**<u>Exhibit B</u>**

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943552 | #076578, T. Shepler | Address on file | | | | |
| 10302513 | Name on file [1] | Address on file | | | | |
| 10480791 | Name on file [1] | Address on file | | | | |
| 10485145 | Name on file [1] | Address on file | | | | |
| 9489502 | Name on file [1] | Address on file | | | | |
| 10538518 | (OH) Four County Board of Alcohol, Drug Addiction and Mental Health Services' | 6620 W. Central Ave., Ste. 100 | Toledo | OH | 43617 | |
| 10299501 | Name on file [1] | Address on file | | | | |
| 10328702 | Name on file [1] | Address on file | | | | |
| 8294129 | Name on file [1] | Address on file | | | | |
| 8294129 | Name on file [1] | Address on file | | | | |
| 10538290 | 1 Method Center | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10552741 | 1. Cerner Corporation Wraparound Benefits Plan 2. International House of Prayer - - Forerunner Christian Fellowship Employee Health Plan 3. Winona Health Medical Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10552635 | 1. Welfare Benefits Plan for Employees of Continental – Automotive Systems 2. Welfare Benefits Plan for Retirees of Continental – Automotive Systems 3. Welfare Benefits | Address on file | | | | |
| 10430362 | 1199SEIU NATIONAL BENEFIT FUND, 1199SEIU GREATER NEW YORK BENEFIT FUND, and 1199SEIU NATIONAL BENEFIT FUND FOR HOME CARE WORKERS (1199 SEIU) | Dan Drachler, 1904 Third Avenue, Ste 1030 | Seattle | WA | 98101 | |
| 7075109 | 1216 NOMAD LLC | 1216 BROADWAY 2ND FL | NEW YORK | NY | 10001 | |
| 7077601 | 1798 CONSULTANTS | 828 PROS[ECT ST STE H | LA JOLLA | CA | 92037 | |
| 7587815 | 1798 Consultants Inc | Attn: Roshawn Blunt, Managing Director, 828 Prospect St, Suite H | La Jolla | CA | 92037 | |
| 10540446 | 1978 Retired Construction Workers Benefit Trust | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7076102 | 1WORLDSYNC GMBH | MAARWEG 165 | KOLN | | 50825 | Germany |
| 7076104 | 1WORLDSYNC INC | P.O. BOX 7800 DEPT 781341 | DETROIT | MI | 48278 | |
| 7589742 | 21159Pharma, LLC | Attn: General Counsel, 1005 Hidden Moss Drive | Hunt Valley | MD | 21030 | |
| 7075800 | 24SLIDES | TITANGADE 11 | COPENHAGEN | | 001 | Denmark |
| 7584194 | 24SLIDES | TITANGADE 11 | COPENHAGEN | | | DENMARK |
| 10330475 | Name on file [1] | Address on file | | | | |
| 7078520 | 3C PACKAGING INC | 1000 CCC DRIVE | CLAYTON | NC | 27520 | |
| 7587816 | 3D Communications, LLC | Attn: Nathan Gede, Esq., 15480 Annapolis Road, Suite 202 PMB 198 | Bowie | MD | 20715 | |
| 7076288 | 3M COMPANY | P.O. BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 7589743 | 3M Company and 3M Innovative Properties Company | Attn: General Counsel, P.O. Box 33427 | St. Paul | MN | 55133 | |
| 7589720 | 3M Drug Delivery/Allergan Sales, LLC/Apotex, Inc./Aurolife Pharma, LLC/Biodelivery Sciences International, Inc./Collegium Pharmaceutical, Inc./Daiichi Sankyo, Inc. | Depomed, Inc./Egalet Corporation/Endo Pharmaceuticals, Inc., Attn: General Counsel, Inventiv Health Consulting, Inc., 8045 Arco Corporate Drive, Suite 200 | Raleigh | NC | 27617 | |
| 10540043 | 3M Employee Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7075324 | 3M PURIFICATION INC | 613 INDUSTRIAL ROAD | CARLSTADT | NJ | 07072-1611 | |
| 7076196 | 3S PHARMACOLOGICAL CONSULTANT & | KPENIGSBERGER STR 1 | HARPSTEDT | | 27243 | Germany |
| 7589672 | 3S Pharmacological Consultation & Research GMBH | Attn: General Counsel, Koenigsberger Strasse 1 | Harpstedt | | 27243 | Germany |
| 7590781 | 3S Pharmacological Consultation & Research GmbH | Attn: General Counsel, Koenigsberger Strasse 1 | Harpstedt | | D-27243 | Germany |
| 7076356 | 3V TECH USA INC | 888 WOODSTOCK ST | GEORGETOWN | SC | 29440 | |
| 7076871 | 4IMPRINT INC | 25303 NETWORK PL | CHICAGO | IL | 60673 | |
| 7077548 | 4TH DOWN SOFTWARE DEVELOPMENT LLC | 4 FAWN LANE | MARTINSVILLE | NJ | 08836 | |
| 7588690 | 4th Down Software Development, LLC | Attn: General Counsel, 9 Brady Rd | Warren | NJ | 07059 | |
| 7587817 | 4th Down Software Development, LLC | Attn: James Bodajlo, VP Solutions, 9 Brady Road | Warren | NJ | 07059 | |

[1] Name suppressed pursuant to confidentiality provisions of the *Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto* [Docket No. 800]

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077993 | 4TH DOWN SOLUTIONS LLC | 6925 PORTWEST DR STE 140 | HOUSTON | TX | 77024 | |
| 7587818 | 4th Down Solutions, LLC | Attn: James Bodajlo, VP Solutions, 9 Brady Road | Warren | NJ | 07059 | |
| 7075020 | 502-538 CANAL STREET LLC | 560 CANAL ST | STAMFORD | CT | 06902-5903 | |
| 7588463 | 502-538 Canal Street, LLC | Anthony Rubino, 502-538 Canal Street, LLC, 560 Canal Street | Stamford | CT | 06902 | |
| 7589587 | 65 W 36 LLC | Mr. Ray Yadidi, c/o Sioni Group, 989 Sixth Avenue, 15th Floor | New York | NY | 10018 | |
| 7584222 | 65 WEST 36 LLC | 989 6TH AVE | NEW YORK | NY | 10018 | |
| 8338969 | 713 IBOTU Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7084536 | A & G PHARMACEUTICALS | 1030 W COMMODORE | JACKSON | NJ | 08527 | |
| 7084422 | A ATHLETIC & MEDICAL | 406 LINK RD AT N FREEWAY | HOUSTON | TX | 77009 | |
| 10318953 | Name on file [1] | Address on file | | | | |
| 10536620 | A Change INto Recovery | Samuel Blackmar, 1750 Tysons Blvd. Ste 1500 | McClean | VA | 22102 | |
| 10538406 | A Forever Recovery | Napoli Shkolnik PLLC, Samuel Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 20002 | |
| 10447128 | A G Equipment Company Employee Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7974106 | Name on file [1] | Address on file | | | | |
| 7078297 | A H WILLIAMS | 11 ROSEWOOD WAY | SLOUGH | BK | SL2 3QD | United Kingdom |
| 7868543 | Name on file [1] | Address on file | | | | |
| 11191688 | Name on file [1] | Address on file | | | | |
| 10329486 | A Safe Haven Foundation | Address on file | | | | |
| 10328814 | Name on file [1] | Address on file | | | | |
| 10328814 | Name on file [1] | Address on file | | | | |
| 7084421 | A&A MEDICAL SUPPLY | 975 E 5400 SOUTH | SALT LAKE CITY | UT | 84117 | |
| 7084299 | A&P TEA COMPANY | P.O. BOX 3067 | PATERSON | NJ | 07509 | |
| 10440723 | Name on file [1] | Address on file | | | | |
| 10440723 | Name on file [1] | Address on file | | | | |
| 10440723 | Name on file [1] | Address on file | | | | |
| 10432858 | Name on file [1] | Address on file | | | | |
| 10432858 | Name on file [1] | Address on file | | | | |
| 10278830 | Name on file [1] | Address on file | | | | |
| 10496470 | Name on file [1] | Address on file | | | | |
| 10496470 | Name on file [1] | Address on file | | | | |
| 10440726 | Name on file [1] | Address on file | | | | |
| 10440726 | Name on file [1] | Address on file | | | | |
| 10440726 | Name on file [1] | Address on file | | | | |
| 10480378 | Name on file [1] | Address on file | | | | |
| 10440741 | Name on file [1] | Address on file | | | | |
| 10440741 | Name on file [1] | Address on file | | | | |
| 10440741 | Name on file [1] | Address on file | | | | |
| 10339617 | Name on file [1] | Address on file | | | | |
| 10418630 | Name on file [1] | Address on file | | | | |
| 10418630 | Name on file [1] | Address on file | | | | |
| 10418630 | Name on file [1] | Address on file | | | | |
| 8001040 | Name on file [1] | Address on file | | | | |
| 10441527 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10441527 | Name on file [1] | Address on file | | | | |
| 10443191 | Name on file [1] | Address on file | | | | |
| 10443191 | Name on file [1] | Address on file | | | | |
| 10355064 | Name on file [1] | Address on file | | | | |
| 10355064 | Name on file [1] | Address on file | | | | |
| 10355064 | Name on file [1] | Address on file | | | | |
| 10354074 | Name on file [1] | Address on file | | | | |
| 10354074 | Name on file [1] | Address on file | | | | |
| 10354074 | Name on file [1] | Address on file | | | | |
| 10353607 | Name on file [1] | Address on file | | | | |
| 10353607 | Name on file [1] | Address on file | | | | |
| 10353607 | Name on file [1] | Address on file | | | | |
| 10352845 | Name on file [1] | Address on file | | | | |
| 10352845 | Name on file [1] | Address on file | | | | |
| 10352845 | Name on file [1] | Address on file | | | | |
| 10352633 | Name on file [1] | Address on file | | | | |
| 10352633 | Name on file [1] | Address on file | | | | |
| 10352633 | Name on file [1] | Address on file | | | | |
| 10418583 | Name on file [1] | Address on file | | | | |
| 10418583 | Name on file [1] | Address on file | | | | |
| 10418583 | Name on file [1] | Address on file | | | | |
| 10355282 | Name on file [1] | Address on file | | | | |
| 10355282 | Name on file [1] | Address on file | | | | |
| 10355282 | Name on file [1] | Address on file | | | | |
| 10352485 | Name on file [1] | Address on file | | | | |
| 10352485 | Name on file [1] | Address on file | | | | |
| 10352485 | Name on file [1] | Address on file | | | | |
| 10353050 | Name on file [1] | Address on file | | | | |
| 10353050 | Name on file [1] | Address on file | | | | |
| 10353050 | Name on file [1] | Address on file | | | | |
| 10353654 | Name on file [1] | Address on file | | | | |
| 10353654 | Name on file [1] | Address on file | | | | |
| 10353654 | Name on file [1] | Address on file | | | | |
| 10353376 | Name on file [1] | Address on file | | | | |
| 10353376 | Name on file [1] | Address on file | | | | |
| 10353376 | Name on file [1] | Address on file | | | | |
| 10355212 | Name on file [1] | Address on file | | | | |
| 10355212 | Name on file [1] | Address on file | | | | |
| 10355212 | Name on file [1] | Address on file | | | | |
| 10388616 | Name on file [1] | Address on file | | | | |
| 10354933 | Name on file [1] | Address on file | | | | |
| 10354933 | Name on file [1] | Address on file | | | | |
| 10354933 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291309 | Name on file [1] | Address on file | | | | |
| 10422156 | Name on file [1] | Address on file | | | | |
| 10355380 | Name on file [1] | Address on file | | | | |
| 10355380 | Name on file [1] | Address on file | | | | |
| 10486901 | Name on file [1] | Address on file | | | | |
| 10475548 | Name on file [1] | Address on file | | | | |
| 10352832 | Name on file [1] | Address on file | | | | |
| 10352832 | Name on file [1] | Address on file | | | | |
| 10352832 | Name on file [1] | Address on file | | | | |
| 10354901 | Name on file [1] | Address on file | | | | |
| 10354901 | Name on file [1] | Address on file | | | | |
| 10354901 | Name on file [1] | Address on file | | | | |
| 10355088 | Name on file [1] | Address on file | | | | |
| 10355088 | Name on file [1] | Address on file | | | | |
| 10355088 | Name on file [1] | Address on file | | | | |
| 10353370 | Name on file [1] | Address on file | | | | |
| 10353370 | Name on file [1] | Address on file | | | | |
| 10353370 | Name on file [1] | Address on file | | | | |
| 10353871 | Name on file [1] | Address on file | | | | |
| 10353871 | Name on file [1] | Address on file | | | | |
| 10353871 | Name on file [1] | Address on file | | | | |
| 10352543 | Name on file [1] | Address on file | | | | |
| 10352543 | Name on file [1] | Address on file | | | | |
| 10352543 | Name on file [1] | Address on file | | | | |
| 10464087 | Name on file [1] | Address on file | | | | |
| 10442505 | Name on file [1] | Address on file | | | | |
| 10443938 | Name on file [1] | Address on file | | | | |
| 10355495 | Name on file [1] | Address on file | | | | |
| 10355495 | Name on file [1] | Address on file | | | | |
| 10355495 | Name on file [1] | Address on file | | | | |
| 10442505 | Name on file [1] | Address on file | | | | |
| 8268344 | Name on file [1] | Address on file | | | | |
| 10389938 | Name on file [1] | Address on file | | | | |
| 10353653 | Name on file [1] | Address on file | | | | |
| 10353653 | Name on file [1] | Address on file | | | | |
| 10353653 | Name on file [1] | Address on file | | | | |
| 10354009 | Name on file [1] | Address on file | | | | |
| 10354009 | Name on file [1] | Address on file | | | | |
| 10354009 | Name on file [1] | Address on file | | | | |
| 10353233 | Name on file [1] | Address on file | | | | |
| 10353233 | Name on file [1] | Address on file | | | | |
| 10353233 | Name on file [1] | Address on file | | | | |
| 10418648 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418648 | Name on file [1] | Address on file | | | | |
| 10418648 | Name on file [1] | Address on file | | | | |
| 10496400 | Name on file [1] | Address on file | | | | |
| 10353056 | Name on file [1] | Address on file | | | | |
| 10353056 | Name on file [1] | Address on file | | | | |
| 10353056 | Name on file [1] | Address on file | | | | |
| 10355203 | Name on file [1] | Address on file | | | | |
| 10355203 | Name on file [1] | Address on file | | | | |
| 10355203 | Name on file [1] | Address on file | | | | |
| 10484989 | Name on file [1] | Address on file | | | | |
| 10422148 | Name on file [1] | Address on file | | | | |
| 10355302 | Name on file [1] | Address on file | | | | |
| 10355302 | Name on file [1] | Address on file | | | | |
| 10355302 | Name on file [1] | Address on file | | | | |
| 10461760 | Name on file [1] | Address on file | | | | |
| 10425948 | Name on file [1] | Address on file | | | | |
| 10418669 | Name on file [1] | Address on file | | | | |
| 10418669 | Name on file [1] | Address on file | | | | |
| 10418669 | Name on file [1] | Address on file | | | | |
| 10353782 | Name on file [1] | Address on file | | | | |
| 10353782 | Name on file [1] | Address on file | | | | |
| 10353782 | Name on file [1] | Address on file | | | | |
| 8328731 | Name on file [1] | Address on file | | | | |
| 10352423 | Name on file [1] | Address on file | | | | |
| 10352423 | Name on file [1] | Address on file | | | | |
| 10352423 | Name on file [1] | Address on file | | | | |
| 10353761 | Name on file [1] | Address on file | | | | |
| 10353761 | Name on file [1] | Address on file | | | | |
| 10353761 | Name on file [1] | Address on file | | | | |
| 10485935 | Name on file [1] | Address on file | | | | |
| 10352915 | Name on file [1] | Address on file | | | | |
| 10352915 | Name on file [1] | Address on file | | | | |
| 10352915 | Name on file [1] | Address on file | | | | |
| 10354894 | Name on file [1] | Address on file | | | | |
| 10354894 | Name on file [1] | Address on file | | | | |
| 10354894 | Name on file [1] | Address on file | | | | |
| 10352468 | Name on file [1] | Address on file | | | | |
| 10352468 | Name on file [1] | Address on file | | | | |
| 10352468 | Name on file [1] | Address on file | | | | |
| 10418700 | Name on file [1] | Address on file | | | | |
| 10418700 | Name on file [1] | Address on file | | | | |
| 10418700 | Name on file [1] | Address on file | | | | |
| 10352939 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352939 | Name on file [1] | Address on file | | | | |
| 10352939 | Name on file [1] | Address on file | | | | |
| 10354413 | Name on file [1] | Address on file | | | | |
| 10354413 | Name on file [1] | Address on file | | | | |
| 10354413 | Name on file [1] | Address on file | | | | |
| 10488413 | Name on file [1] | Address on file | | | | |
| 10323513 | Name on file [1] | Address on file | | | | |
| 10355142 | Name on file [1] | Address on file | | | | |
| 10355142 | Name on file [1] | Address on file | | | | |
| 10355142 | Name on file [1] | Address on file | | | | |
| 10443266 | Name on file [1] | Address on file | | | | |
| 10442369 | Name on file [1] | Address on file | | | | |
| 10442369 | Name on file [1] | Address on file | | | | |
| 10352484 | Name on file [1] | Address on file | | | | |
| 10352484 | Name on file [1] | Address on file | | | | |
| 10352484 | Name on file [1] | Address on file | | | | |
| 10355379 | Name on file [1] | Address on file | | | | |
| 10355379 | Name on file [1] | Address on file | | | | |
| 10355379 | Name on file [1] | Address on file | | | | |
| 10354703 | Name on file [1] | Address on file | | | | |
| 10354703 | Name on file [1] | Address on file | | | | |
| 10354703 | Name on file [1] | Address on file | | | | |
| 10350501 | Name on file [1] | Address on file | | | | |
| 10354520 | Name on file [1] | Address on file | | | | |
| 10354520 | Name on file [1] | Address on file | | | | |
| 10354520 | Name on file [1] | Address on file | | | | |
| 10352408 | Name on file [1] | Address on file | | | | |
| 10352408 | Name on file [1] | Address on file | | | | |
| 10352408 | Name on file [1] | Address on file | | | | |
| 10354055 | Name on file [1] | Address on file | | | | |
| 10354055 | Name on file [1] | Address on file | | | | |
| 10354055 | Name on file [1] | Address on file | | | | |
| 10355048 | Name on file [1] | Address on file | | | | |
| 10355048 | Name on file [1] | Address on file | | | | |
| 10355048 | Name on file [1] | Address on file | | | | |
| 10353817 | Name on file [1] | Address on file | | | | |
| 10353817 | Name on file [1] | Address on file | | | | |
| 10353817 | Name on file [1] | Address on file | | | | |
| 10418644 | Name on file [1] | Address on file | | | | |
| 10418644 | Name on file [1] | Address on file | | | | |
| 10418644 | Name on file [1] | Address on file | | | | |
| 10279675 | Name on file [1] | Address on file | | | | |
| 10283983 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352610 | Name on file [1] | Address on file | | | | |
| 10352610 | Name on file [1] | Address on file | | | | |
| 10352610 | Name on file [1] | Address on file | | | | |
| 10354222 | Name on file [1] | Address on file | | | | |
| 10354222 | Name on file [1] | Address on file | | | | |
| 10354222 | Name on file [1] | Address on file | | | | |
| 10353363 | Name on file [1] | Address on file | | | | |
| 10353363 | Name on file [1] | Address on file | | | | |
| 10353363 | Name on file [1] | Address on file | | | | |
| 10354108 | Name on file [1] | Address on file | | | | |
| 10354108 | Name on file [1] | Address on file | | | | |
| 10354108 | Name on file [1] | Address on file | | | | |
| 10468077 | Name on file [1] | Address on file | | | | |
| 10432605 | Name on file [1] | Address on file | | | | |
| 10432605 | Name on file [1] | Address on file | | | | |
| 10482365 | Name on file [1] | Address on file | | | | |
| 10355219 | Name on file [1] | Address on file | | | | |
| 10355219 | Name on file [1] | Address on file | | | | |
| 10355219 | Name on file [1] | Address on file | | | | |
| 10444073 | Name on file [1] | Address on file | | | | |
| 10442805 | Name on file [1] | Address on file | | | | |
| 10442805 | Name on file [1] | Address on file | | | | |
| 10441194 | Name on file [1] | Address on file | | | | |
| 10353270 | Name on file [1] | Address on file | | | | |
| 10353270 | Name on file [1] | Address on file | | | | |
| 10353270 | Name on file [1] | Address on file | | | | |
| 10353730 | Name on file [1] | Address on file | | | | |
| 10353730 | Name on file [1] | Address on file | | | | |
| 10353730 | Name on file [1] | Address on file | | | | |
| 10354140 | Name on file [1] | Address on file | | | | |
| 10354140 | Name on file [1] | Address on file | | | | |
| 10354140 | Name on file [1] | Address on file | | | | |
| 10329195 | Name on file [1] | Address on file | | | | |
| 10353723 | Name on file [1] | Address on file | | | | |
| 10353723 | Name on file [1] | Address on file | | | | |
| 10353723 | Name on file [1] | Address on file | | | | |
| 10354600 | Name on file [1] | Address on file | | | | |
| 10354600 | Name on file [1] | Address on file | | | | |
| 10354600 | Name on file [1] | Address on file | | | | |
| 10352586 | Name on file [1] | Address on file | | | | |
| 10352586 | Name on file [1] | Address on file | | | | |
| 10352586 | Name on file [1] | Address on file | | | | |
| 10352583 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352583 | Name on file [1] | Address on file | | | | |
| 10352583 | Name on file [1] | Address on file | | | | |
| 10354086 | Name on file [1] | Address on file | | | | |
| 10354086 | Name on file [1] | Address on file | | | | |
| 10354086 | Name on file [1] | Address on file | | | | |
| 10353149 | Name on file [1] | Address on file | | | | |
| 10353149 | Name on file [1] | Address on file | | | | |
| 10353149 | Name on file [1] | Address on file | | | | |
| 10353688 | Name on file [1] | Address on file | | | | |
| 10353688 | Name on file [1] | Address on file | | | | |
| 10353688 | Name on file [1] | Address on file | | | | |
| 10353584 | Name on file [1] | Address on file | | | | |
| 10353584 | Name on file [1] | Address on file | | | | |
| 10353584 | Name on file [1] | Address on file | | | | |
| 10354454 | Name on file [1] | Address on file | | | | |
| 10354454 | Name on file [1] | Address on file | | | | |
| 10354454 | Name on file [1] | Address on file | | | | |
| 10325386 | Name on file [1] | Address on file | | | | |
| 10325386 | Name on file [1] | Address on file | | | | |
| 8322603 | Name on file [1] | Address on file | | | | |
| 10400266 | Name on file [1] | Address on file | | | | |
| 10418574 | Name on file [1] | Address on file | | | | |
| 10418574 | Name on file [1] | Address on file | | | | |
| 10418574 | Name on file [1] | Address on file | | | | |
| 10467112 | Name on file [1] | Address on file | | | | |
| 10444172 | Name on file [1] | Address on file | | | | |
| 10443968 | Name on file [1] | Address on file | | | | |
| 10439424 | Name on file [1] | Address on file | | | | |
| 10441327 | Name on file [1] | Address on file | | | | |
| 10441327 | Name on file [1] | Address on file | | | | |
| 7789393 | Name on file [1] | Address on file | | | | |
| 10353956 | Name on file [1] | Address on file | | | | |
| 10353956 | Name on file [1] | Address on file | | | | |
| 10353956 | Name on file [1] | Address on file | | | | |
| 10355453 | Name on file [1] | Address on file | | | | |
| 10355453 | Name on file [1] | Address on file | | | | |
| 10355453 | Name on file [1] | Address on file | | | | |
| 10354698 | Name on file [1] | Address on file | | | | |
| 10354698 | Name on file [1] | Address on file | | | | |
| 10354698 | Name on file [1] | Address on file | | | | |
| 10352727 | Name on file [1] | Address on file | | | | |
| 10352727 | Name on file [1] | Address on file | | | | |
| 10352727 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10354957 | Name on file [1] | Address on file | | | | |
| 10354957 | Name on file [1] | Address on file | | | | |
| 10354957 | Name on file [1] | Address on file | | | | |
| 10355237 | Name on file [1] | Address on file | | | | |
| 10355237 | Name on file [1] | Address on file | | | | |
| 10355237 | Name on file [1] | Address on file | | | | |
| 10355182 | Name on file [1] | Address on file | | | | |
| 10355182 | Name on file [1] | Address on file | | | | |
| 10355182 | Name on file [1] | Address on file | | | | |
| 10353354 | Name on file [1] | Address on file | | | | |
| 10353354 | Name on file [1] | Address on file | | | | |
| 10353354 | Name on file [1] | Address on file | | | | |
| 10355062 | Name on file [1] | Address on file | | | | |
| 10355062 | Name on file [1] | Address on file | | | | |
| 10355062 | Name on file [1] | Address on file | | | | |
| 10354726 | Name on file [1] | Address on file | | | | |
| 10354726 | Name on file [1] | Address on file | | | | |
| 10354726 | Name on file [1] | Address on file | | | | |
| 10354443 | Name on file [1] | Address on file | | | | |
| 10354443 | Name on file [1] | Address on file | | | | |
| 10354443 | Name on file [1] | Address on file | | | | |
| 10524197 | Name on file [1] | Address on file | | | | |
| 10354310 | Name on file [1] | Address on file | | | | |
| 10354310 | Name on file [1] | Address on file | | | | |
| 10354310 | Name on file [1] | Address on file | | | | |
| 10354297 | Name on file [1] | Address on file | | | | |
| 10354297 | Name on file [1] | Address on file | | | | |
| 10354297 | Name on file [1] | Address on file | | | | |
| 10354926 | Name on file [1] | Address on file | | | | |
| 10354926 | Name on file [1] | Address on file | | | | |
| 10354926 | Name on file [1] | Address on file | | | | |
| 10354128 | Name on file [1] | Address on file | | | | |
| 10354128 | Name on file [1] | Address on file | | | | |
| 10354128 | Name on file [1] | Address on file | | | | |
| 10354591 | Name on file [1] | Address on file | | | | |
| 10354591 | Name on file [1] | Address on file | | | | |
| 10354591 | Name on file [1] | Address on file | | | | |
| 10354277 | Name on file [1] | Address on file | | | | |
| 10354277 | Name on file [1] | Address on file | | | | |
| 10354277 | Name on file [1] | Address on file | | | | |
| 10354187 | Name on file [1] | Address on file | | | | |
| 10354187 | Name on file [1] | Address on file | | | | |
| 10354187 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371284 | Name on file [1] | Address on file | | | | |
| 10371284 | Name on file [1] | Address on file | | | | |
| 10354675 | Name on file [1] | Address on file | | | | |
| 10354675 | Name on file [1] | Address on file | | | | |
| 10354675 | Name on file [1] | Address on file | | | | |
| 10418610 | Name on file [1] | Address on file | | | | |
| 10418610 | Name on file [1] | Address on file | | | | |
| 10418610 | Name on file [1] | Address on file | | | | |
| 10354771 | Name on file [1] | Address on file | | | | |
| 10354771 | Name on file [1] | Address on file | | | | |
| 10354771 | Name on file [1] | Address on file | | | | |
| 10355452 | Name on file [1] | Address on file | | | | |
| 10355452 | Name on file [1] | Address on file | | | | |
| 10355452 | Name on file [1] | Address on file | | | | |
| 10354670 | Name on file [1] | Address on file | | | | |
| 10354670 | Name on file [1] | Address on file | | | | |
| 10354670 | Name on file [1] | Address on file | | | | |
| 10355419 | Name on file [1] | Address on file | | | | |
| 10355419 | Name on file [1] | Address on file | | | | |
| 10355419 | Name on file [1] | Address on file | | | | |
| 10355399 | Name on file [1] | Address on file | | | | |
| 10355399 | Name on file [1] | Address on file | | | | |
| 10355399 | Name on file [1] | Address on file | | | | |
| 10354583 | Name on file [1] | Address on file | | | | |
| 10354583 | Name on file [1] | Address on file | | | | |
| 10354583 | Name on file [1] | Address on file | | | | |
| 10353691 | Name on file [1] | Address on file | | | | |
| 10353691 | Name on file [1] | Address on file | | | | |
| 10353691 | Name on file [1] | Address on file | | | | |
| 10353604 | Name on file [1] | Address on file | | | | |
| 10353604 | Name on file [1] | Address on file | | | | |
| 10353604 | Name on file [1] | Address on file | | | | |
| 10355476 | Name on file [1] | Address on file | | | | |
| 10355476 | Name on file [1] | Address on file | | | | |
| 10355476 | Name on file [1] | Address on file | | | | |
| 10443020 | Name on file [1] | Address on file | | | | |
| 10354248 | Name on file [1] | Address on file | | | | |
| 10354248 | Name on file [1] | Address on file | | | | |
| 10354248 | Name on file [1] | Address on file | | | | |
| 10352849 | Name on file [1] | Address on file | | | | |
| 10352849 | Name on file [1] | Address on file | | | | |
| 10352849 | Name on file [1] | Address on file | | | | |
| 10355491 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 10 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355491 | Name on file [1] | Address on file | | | | |
| 10355491 | Name on file [1] | Address on file | | | | |
| 10353706 | Name on file [1] | Address on file | | | | |
| 10353706 | Name on file [1] | Address on file | | | | |
| 10353706 | Name on file [1] | Address on file | | | | |
| 10353924 | Name on file [1] | Address on file | | | | |
| 10353924 | Name on file [1] | Address on file | | | | |
| 10353924 | Name on file [1] | Address on file | | | | |
| 10353184 | Name on file [1] | Address on file | | | | |
| 10353184 | Name on file [1] | Address on file | | | | |
| 10353184 | Name on file [1] | Address on file | | | | |
| 10445574 | Name on file [1] | Address on file | | | | |
| 10355503 | Name on file [1] | Address on file | | | | |
| 10355503 | Name on file [1] | Address on file | | | | |
| 10355503 | Name on file [1] | Address on file | | | | |
| 10484404 | Name on file [1] | Address on file | | | | |
| 8005992 | Name on file [1] | Address on file | | | | |
| 10445541 | Name on file [1] | Address on file | | | | |
| 10445541 | Name on file [1] | Address on file | | | | |
| 10353373 | Name on file [1] | Address on file | | | | |
| 10353373 | Name on file [1] | Address on file | | | | |
| 10353373 | Name on file [1] | Address on file | | | | |
| 10355428 | Name on file [1] | Address on file | | | | |
| 10355428 | Name on file [1] | Address on file | | | | |
| 10355428 | Name on file [1] | Address on file | | | | |
| 10354077 | Name on file [1] | Address on file | | | | |
| 10354077 | Name on file [1] | Address on file | | | | |
| 10354077 | Name on file [1] | Address on file | | | | |
| 10352466 | Name on file [1] | Address on file | | | | |
| 10352466 | Name on file [1] | Address on file | | | | |
| 10352466 | Name on file [1] | Address on file | | | | |
| 10485029 | Name on file [1] | Address on file | | | | |
| 10353707 | Name on file [1] | Address on file | | | | |
| 10353707 | Name on file [1] | Address on file | | | | |
| 10353707 | Name on file [1] | Address on file | | | | |
| 10353355 | Name on file [1] | Address on file | | | | |
| 10353355 | Name on file [1] | Address on file | | | | |
| 10353355 | Name on file [1] | Address on file | | | | |
| 10353193 | Name on file [1] | Address on file | | | | |
| 10353193 | Name on file [1] | Address on file | | | | |
| 10353193 | Name on file [1] | Address on file | | | | |
| 10418578 | Name on file [1] | Address on file | | | | |
| 10418578 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418578 | Name on file [1] | Address on file | | | | |
| 10354561 | Name on file [1] | Address on file | | | | |
| 10354561 | Name on file [1] | Address on file | | | | |
| 10354561 | Name on file [1] | Address on file | | | | |
| 10353379 | Name on file [1] | Address on file | | | | |
| 10353379 | Name on file [1] | Address on file | | | | |
| 10353379 | Name on file [1] | Address on file | | | | |
| 10354025 | Name on file [1] | Address on file | | | | |
| 10354025 | Name on file [1] | Address on file | | | | |
| 10354025 | Name on file [1] | Address on file | | | | |
| 10355492 | Name on file [1] | Address on file | | | | |
| 10355492 | Name on file [1] | Address on file | | | | |
| 10355492 | Name on file [1] | Address on file | | | | |
| 10354082 | Name on file [1] | Address on file | | | | |
| 10354082 | Name on file [1] | Address on file | | | | |
| 10354082 | Name on file [1] | Address on file | | | | |
| 10352661 | Name on file [1] | Address on file | | | | |
| 10352661 | Name on file [1] | Address on file | | | | |
| 10352661 | Name on file [1] | Address on file | | | | |
| 10474639 | Name on file [1] | Address on file | | | | |
| 10355382 | Name on file [1] | Address on file | | | | |
| 10355382 | Name on file [1] | Address on file | | | | |
| 10355382 | Name on file [1] | Address on file | | | | |
| 10352834 | Name on file [1] | Address on file | | | | |
| 10352834 | Name on file [1] | Address on file | | | | |
| 10352834 | Name on file [1] | Address on file | | | | |
| 10354223 | Name on file [1] | Address on file | | | | |
| 10354223 | Name on file [1] | Address on file | | | | |
| 10354223 | Name on file [1] | Address on file | | | | |
| 10354062 | Name on file [1] | Address on file | | | | |
| 10354062 | Name on file [1] | Address on file | | | | |
| 10354062 | Name on file [1] | Address on file | | | | |
| 10352512 | Name on file [1] | Address on file | | | | |
| 10352512 | Name on file [1] | Address on file | | | | |
| 10352512 | Name on file [1] | Address on file | | | | |
| 10353967 | Name on file [1] | Address on file | | | | |
| 10353967 | Name on file [1] | Address on file | | | | |
| 10353967 | Name on file [1] | Address on file | | | | |
| 10354896 | Name on file [1] | Address on file | | | | |
| 10354896 | Name on file [1] | Address on file | | | | |
| 10354896 | Name on file [1] | Address on file | | | | |
| 10355093 | Name on file [1] | Address on file | | | | |
| 10355093 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355093 | Name on file [1] | Address on file | | | | |
| 10353372 | Name on file [1] | Address on file | | | | |
| 10353372 | Name on file [1] | Address on file | | | | |
| 10353372 | Name on file [1] | Address on file | | | | |
| 10418594 | Name on file [1] | Address on file | | | | |
| 10418594 | Name on file [1] | Address on file | | | | |
| 10418594 | Name on file [1] | Address on file | | | | |
| 10353767 | Name on file [1] | Address on file | | | | |
| 10353767 | Name on file [1] | Address on file | | | | |
| 10353767 | Name on file [1] | Address on file | | | | |
| 7591116 | A.M.H. Individually and as legal custodian of Baby C.E. | c/o Tarter Krinsky & Drogin LLP, Attn: S. Markowitz, R. Cavaliere, M. Brownstein, 1350 Broadway, 11th Floor | New York | NY | 10018 | |
| 7586605 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: BARRY J. COOPER, JR., COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | ATTN: CELESTE BRUSTOWICZ, BARRY JAMES COOPER, JR., STEPHEN H. WUSSOW, VICTOR T. COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7586604 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | ATTN: DONALD CREADORE, THE CREADORE LAW FIRM, P.C., 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7586609 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: LAWRENCE J. CENTOLA, III, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7586608 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Scott R. Bickford, Lawrence J. Centola, III, Martzell, Bickford & Centola, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7586606 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7586607 | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: VICTOR COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7095226 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: BARRY J. COOPER, JR., COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7095225 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7095230 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7095224 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: DONALD CREADORE, THE CREADORE LAW FIRM, P.C., 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7095235 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: JACK W. HARANG, LAW OFFICES OF JACK W HARANG, 2443 TAFFY DR. | KENNER | LA | 70065 | |
| 7095233 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: JAMES F. CLAYBORNE, JR., CLAYBORNE, SABO AND WAGNER LLP, 525 WEST MAIN STREET, SUITE 105 | BELLEVILLE | IL | 62220 | |
| 7095237 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS, THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A., 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 13 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7095229 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7095232 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: LAWRENCE J. CENTOLA, III, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7095231 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7095234 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: SPENCER R DOODY, MARTZELL BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7095227 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7095228 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: VICTOR COBB, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7095236 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated | ATTN: WARREN PERRIN, PERRIN, LANDRY, DELAUNAY, 251 LA RUE FRANCE - P.O. BOX 53597, P.O. Box 53597 | LAFAYETTE | LA | 70505 | |
| 10354679 | Name on file [1] | Address on file | | | | |
| 10354679 | Name on file [1] | Address on file | | | | |
| 10354679 | Name on file [1] | Address on file | | | | |
| 10352375 | Name on file [1] | Address on file | | | | |
| 10352375 | Name on file [1] | Address on file | | | | |
| 10352375 | Name on file [1] | Address on file | | | | |
| 10353641 | Name on file [1] | Address on file | | | | |
| 10353641 | Name on file [1] | Address on file | | | | |
| 10353641 | Name on file [1] | Address on file | | | | |
| 10355018 | Name on file [1] | Address on file | | | | |
| 10355018 | Name on file [1] | Address on file | | | | |
| 10355018 | Name on file [1] | Address on file | | | | |
| 10353192 | Name on file [1] | Address on file | | | | |
| 10353192 | Name on file [1] | Address on file | | | | |
| 10353192 | Name on file [1] | Address on file | | | | |
| 10353703 | Name on file [1] | Address on file | | | | |
| 10353703 | Name on file [1] | Address on file | | | | |
| 10353703 | Name on file [1] | Address on file | | | | |
| 10480357 | Name on file [1] | Address on file | | | | |
| 10355183 | Name on file [1] | Address on file | | | | |
| 10355183 | Name on file [1] | Address on file | | | | |
| 10355183 | Name on file [1] | Address on file | | | | |
| 10352903 | Name on file [1] | Address on file | | | | |
| 10352903 | Name on file [1] | Address on file | | | | |
| 10352903 | Name on file [1] | Address on file | | | | |
| 10353815 | Name on file [1] | Address on file | | | | |
| 10353815 | Name on file [1] | Address on file | | | | |
| 10353815 | Name on file [1] | Address on file | | | | |
| 7989802 | Name on file [1] | Address on file | | | | |
| 10355041 | Name on file [1] | Address on file | | | | |
| 10355041 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 14 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355041 | Name on file [1] | Address on file | | | | |
| 8339670 | Name on file [1] | Address on file | | | | |
| 10353954 | Name on file [1] | Address on file | | | | |
| 10353954 | Name on file [1] | Address on file | | | | |
| 10353954 | Name on file [1] | Address on file | | | | |
| 10352619 | Name on file [1] | Address on file | | | | |
| 10352619 | Name on file [1] | Address on file | | | | |
| 10352619 | Name on file [1] | Address on file | | | | |
| 10353094 | Name on file [1] | Address on file | | | | |
| 10353094 | Name on file [1] | Address on file | | | | |
| 10353094 | Name on file [1] | Address on file | | | | |
| 10354867 | Name on file [1] | Address on file | | | | |
| 10354867 | Name on file [1] | Address on file | | | | |
| 10354867 | Name on file [1] | Address on file | | | | |
| 10352733 | Name on file [1] | Address on file | | | | |
| 10352733 | Name on file [1] | Address on file | | | | |
| 10352733 | Name on file [1] | Address on file | | | | |
| 10353593 | Name on file [1] | Address on file | | | | |
| 10353593 | Name on file [1] | Address on file | | | | |
| 10353593 | Name on file [1] | Address on file | | | | |
| 10353324 | Name on file [1] | Address on file | | | | |
| 10353324 | Name on file [1] | Address on file | | | | |
| 10353324 | Name on file [1] | Address on file | | | | |
| 10353928 | Name on file [1] | Address on file | | | | |
| 10353928 | Name on file [1] | Address on file | | | | |
| 10353928 | Name on file [1] | Address on file | | | | |
| 10354056 | Name on file [1] | Address on file | | | | |
| 10354056 | Name on file [1] | Address on file | | | | |
| 10354056 | Name on file [1] | Address on file | | | | |
| 10352846 | Name on file [1] | Address on file | | | | |
| 10352846 | Name on file [1] | Address on file | | | | |
| 10352846 | Name on file [1] | Address on file | | | | |
| 10485666 | Name on file [1] | Address on file | | | | |
| 10485666 | Name on file [1] | Address on file | | | | |
| 10352992 | Name on file [1] | Address on file | | | | |
| 10352992 | Name on file [1] | Address on file | | | | |
| 10352992 | Name on file [1] | Address on file | | | | |
| 10352507 | Name on file [1] | Address on file | | | | |
| 10352507 | Name on file [1] | Address on file | | | | |
| 10352507 | Name on file [1] | Address on file | | | | |
| 10353366 | Name on file [1] | Address on file | | | | |
| 10353366 | Name on file [1] | Address on file | | | | |
| 10353366 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 15 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7871769 | Name on file [1] | Address on file | | | | |
| 10355482 | Name on file [1] | Address on file | | | | |
| 10355482 | Name on file [1] | Address on file | | | | |
| 10355482 | Name on file [1] | Address on file | | | | |
| 10443450 | Name on file [1] | Address on file | | | | |
| 10443450 | Name on file [1] | Address on file | | | | |
| 10353298 | Name on file [1] | Address on file | | | | |
| 10353298 | Name on file [1] | Address on file | | | | |
| 10353298 | Name on file [1] | Address on file | | | | |
| 10353364 | Name on file [1] | Address on file | | | | |
| 10353364 | Name on file [1] | Address on file | | | | |
| 10353364 | Name on file [1] | Address on file | | | | |
| 10352848 | Name on file [1] | Address on file | | | | |
| 10352848 | Name on file [1] | Address on file | | | | |
| 10352848 | Name on file [1] | Address on file | | | | |
| 10354498 | Name on file [1] | Address on file | | | | |
| 10354498 | Name on file [1] | Address on file | | | | |
| 10354498 | Name on file [1] | Address on file | | | | |
| 10421322 | Name on file [1] | Address on file | | | | |
| 10371286 | Name on file [1] | Address on file | | | | |
| 10371286 | Name on file [1] | Address on file | | | | |
| 10440737 | Name on file [1] | Address on file | | | | |
| 10440737 | Name on file [1] | Address on file | | | | |
| 10419321 | Name on file [1] | Address on file | | | | |
| 10419321 | Name on file [1] | Address on file | | | | |
| 10419321 | Name on file [1] | Address on file | | | | |
| 10440737 | Name on file [1] | Address on file | | | | |
| 10440189 | Name on file [1] | Address on file | | | | |
| 10444174 | Name on file [1] | Address on file | | | | |
| 10444174 | Name on file [1] | Address on file | | | | |
| 10354169 | Name on file [1] | Address on file | | | | |
| 10354169 | Name on file [1] | Address on file | | | | |
| 10354169 | Name on file [1] | Address on file | | | | |
| 10353371 | Name on file [1] | Address on file | | | | |
| 10353371 | Name on file [1] | Address on file | | | | |
| 10353371 | Name on file [1] | Address on file | | | | |
| 10353885 | Name on file [1] | Address on file | | | | |
| 10353885 | Name on file [1] | Address on file | | | | |
| 10353885 | Name on file [1] | Address on file | | | | |
| 10353378 | Name on file [1] | Address on file | | | | |
| 10353378 | Name on file [1] | Address on file | | | | |
| 10353378 | Name on file [1] | Address on file | | | | |
| 10352883 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352883 | Name on file [1] | Address on file | | | | |
| 10352883 | Name on file [1] | Address on file | | | | |
| 10353590 | Name on file [1] | Address on file | | | | |
| 10353590 | Name on file [1] | Address on file | | | | |
| 10353590 | Name on file [1] | Address on file | | | | |
| 10354674 | Name on file [1] | Address on file | | | | |
| 10354674 | Name on file [1] | Address on file | | | | |
| 10354674 | Name on file [1] | Address on file | | | | |
| 10354230 | Name on file [1] | Address on file | | | | |
| 10354230 | Name on file [1] | Address on file | | | | |
| 10354230 | Name on file [1] | Address on file | | | | |
| 10354919 | Name on file [1] | Address on file | | | | |
| 10354919 | Name on file [1] | Address on file | | | | |
| 10354919 | Name on file [1] | Address on file | | | | |
| 10352576 | Name on file [1] | Address on file | | | | |
| 10352576 | Name on file [1] | Address on file | | | | |
| 10352576 | Name on file [1] | Address on file | | | | |
| 10355130 | Name on file [1] | Address on file | | | | |
| 10355130 | Name on file [1] | Address on file | | | | |
| 10355130 | Name on file [1] | Address on file | | | | |
| 10353729 | Name on file [1] | Address on file | | | | |
| 10353729 | Name on file [1] | Address on file | | | | |
| 10353729 | Name on file [1] | Address on file | | | | |
| 10354202 | Name on file [1] | Address on file | | | | |
| 10354202 | Name on file [1] | Address on file | | | | |
| 10354202 | Name on file [1] | Address on file | | | | |
| 10480372 | Name on file [1] | Address on file | | | | |
| 10354325 | Name on file [1] | Address on file | | | | |
| 10354325 | Name on file [1] | Address on file | | | | |
| 10354325 | Name on file [1] | Address on file | | | | |
| 10353857 | Name on file [1] | Address on file | | | | |
| 10353857 | Name on file [1] | Address on file | | | | |
| 10353857 | Name on file [1] | Address on file | | | | |
| 10488635 | Name on file [1] | Address on file | | | | |
| 10488635 | Name on file [1] | Address on file | | | | |
| 10352682 | Name on file [1] | Address on file | | | | |
| 10352682 | Name on file [1] | Address on file | | | | |
| 10352682 | Name on file [1] | Address on file | | | | |
| 10356411 | Name on file [1] | Address on file | | | | |
| 10352701 | Name on file [1] | Address on file | | | | |
| 10352701 | Name on file [1] | Address on file | | | | |
| 10352701 | Name on file [1] | Address on file | | | | |
| 10539402 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364247 | Name on file [1] | Address on file | | | | |
| 10371287 | Name on file [1] | Address on file | | | | |
| 10371287 | Name on file [1] | Address on file | | | | |
| 10418698 | Name on file [1] | Address on file | | | | |
| 10418698 | Name on file [1] | Address on file | | | | |
| 10418698 | Name on file [1] | Address on file | | | | |
| 10443958 | Name on file [1] | Address on file | | | | |
| 10443958 | Name on file [1] | Address on file | | | | |
| 10445870 | Name on file [1] | Address on file | | | | |
| 10445870 | Name on file [1] | Address on file | | | | |
| 10353117 | Name on file [1] | Address on file | | | | |
| 10353117 | Name on file [1] | Address on file | | | | |
| 10353117 | Name on file [1] | Address on file | | | | |
| 10353944 | Name on file [1] | Address on file | | | | |
| 10353944 | Name on file [1] | Address on file | | | | |
| 10353944 | Name on file [1] | Address on file | | | | |
| 10353147 | Name on file [1] | Address on file | | | | |
| 10353147 | Name on file [1] | Address on file | | | | |
| 10353147 | Name on file [1] | Address on file | | | | |
| 10352824 | Name on file [1] | Address on file | | | | |
| 10352824 | Name on file [1] | Address on file | | | | |
| 10352824 | Name on file [1] | Address on file | | | | |
| 10355445 | Name on file [1] | Address on file | | | | |
| 10355445 | Name on file [1] | Address on file | | | | |
| 10355445 | Name on file [1] | Address on file | | | | |
| 10353816 | Name on file [1] | Address on file | | | | |
| 10353816 | Name on file [1] | Address on file | | | | |
| 10353816 | Name on file [1] | Address on file | | | | |
| 10355383 | Name on file [1] | Address on file | | | | |
| 10355383 | Name on file [1] | Address on file | | | | |
| 10355383 | Name on file [1] | Address on file | | | | |
| 10353360 | Name on file [1] | Address on file | | | | |
| 10353360 | Name on file [1] | Address on file | | | | |
| 10353360 | Name on file [1] | Address on file | | | | |
| 10353880 | Name on file [1] | Address on file | | | | |
| 10353880 | Name on file [1] | Address on file | | | | |
| 10353880 | Name on file [1] | Address on file | | | | |
| 10353241 | Name on file [1] | Address on file | | | | |
| 10353241 | Name on file [1] | Address on file | | | | |
| 10353241 | Name on file [1] | Address on file | | | | |
| 10352831 | Name on file [1] | Address on file | | | | |
| 10352831 | Name on file [1] | Address on file | | | | |
| 10352831 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354824 | Name on file [1] | Address on file | | | | |
| 10354824 | Name on file [1] | Address on file | | | | |
| 10354824 | Name on file [1] | Address on file | | | | |
| 10355192 | Name on file [1] | Address on file | | | | |
| 10355192 | Name on file [1] | Address on file | | | | |
| 10355192 | Name on file [1] | Address on file | | | | |
| 10352656 | Name on file [1] | Address on file | | | | |
| 10352656 | Name on file [1] | Address on file | | | | |
| 10352656 | Name on file [1] | Address on file | | | | |
| 10355047 | Name on file [1] | Address on file | | | | |
| 10355047 | Name on file [1] | Address on file | | | | |
| 10355047 | Name on file [1] | Address on file | | | | |
| 10355446 | Name on file [1] | Address on file | | | | |
| 10355446 | Name on file [1] | Address on file | | | | |
| 10355446 | Name on file [1] | Address on file | | | | |
| 10436697 | Name on file [1] | Address on file | | | | |
| 10352518 | Name on file [1] | Address on file | | | | |
| 10352518 | Name on file [1] | Address on file | | | | |
| 10352518 | Name on file [1] | Address on file | | | | |
| 10350473 | Name on file [1] | Address on file | | | | |
| 10354134 | Name on file [1] | Address on file | | | | |
| 10354134 | Name on file [1] | Address on file | | | | |
| 10354134 | Name on file [1] | Address on file | | | | |
| 10354395 | Name on file [1] | Address on file | | | | |
| 10354395 | Name on file [1] | Address on file | | | | |
| 10354395 | Name on file [1] | Address on file | | | | |
| 10441082 | Name on file [1] | Address on file | | | | |
| 10355509 | Name on file [1] | Address on file | | | | |
| 10355509 | Name on file [1] | Address on file | | | | |
| 10355509 | Name on file [1] | Address on file | | | | |
| 10324914 | Name on file [1] | Address on file | | | | |
| 10354857 | Name on file [1] | Address on file | | | | |
| 10354857 | Name on file [1] | Address on file | | | | |
| 10354857 | Name on file [1] | Address on file | | | | |
| 10418688 | Name on file [1] | Address on file | | | | |
| 10418688 | Name on file [1] | Address on file | | | | |
| 10418688 | Name on file [1] | Address on file | | | | |
| 10354676 | Name on file [1] | Address on file | | | | |
| 10354676 | Name on file [1] | Address on file | | | | |
| 10354676 | Name on file [1] | Address on file | | | | |
| 10440754 | Name on file [1] | Address on file | | | | |
| 10440754 | Name on file [1] | Address on file | | | | |
| 10355030 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355030 | Name on file [1] | Address on file | | | | |
| 10355030 | Name on file [1] | Address on file | | | | |
| 10440754 | Name on file [1] | Address on file | | | | |
| 10354186 | Name on file [1] | Address on file | | | | |
| 10354186 | Name on file [1] | Address on file | | | | |
| 10354186 | Name on file [1] | Address on file | | | | |
| 10353367 | Name on file [1] | Address on file | | | | |
| 10353367 | Name on file [1] | Address on file | | | | |
| 10353367 | Name on file [1] | Address on file | | | | |
| 10315336 | Name on file [1] | Address on file | | | | |
| 10315336 | Name on file [1] | Address on file | | | | |
| 10315336 | Name on file [1] | Address on file | | | | |
| 7590450 | A/Z Corporation | 46 Norwich Westerly Road, P.O. Box 370 | North Stonington | CT | 06359 | |
| 11200629 | A/Z CORPORATION | ATTN: PAUL C. MAXFIELD, 46 NORWICH WESTERLY ROAD, P.O. BOX 370 | NORTH STONINGTON | CT | 06359 | |
| 7076612 | A+ GRAPHICS | 3101 WARD BLVD | WILSON | NC | 27893-1729 | |
| 10333487 | Name on file [1] | Address on file | | | | |
| 10306408 | Name on file [1] | Address on file | | | | |
| 10399078 | Name on file [1] | Address on file | | | | |
| 7077195 | AA METRO | 715 BOSTON POST RD | WEST HAVEN | CT | 06516-1938 | |
| 7076813 | AAA AMERICAN SEWER SERVICE LLC | MAIN ST P.O. BOX 341 | BUTLER | NJ | 07405-0341 | |
| 10538094 | AAC Holdings, Inc. | Andrew McWilliams, CEO, 200 Powell Place | Brentwood | TN | 37027 | |
| 8304960 | Name on file [1] | Address on file | | | | |
| 8008068 | Name on file [1] | Address on file | | | | |
| 7075633 | AAF INTERNATIONAL US | 9920 CORPORATE CAMPUS DR STE 2200 | LOUISVILLE | KY | 40223-5000 | |
| 7084823 | AAFES ATLANTA GEN MER | N 15 ST. FT. GILLEM | FOREST PARK | GA | 30298 | |
| 7084825 | AAFES DAN DANIEL DIST CTR | 231 ENTERPRISE DR | NEWPORT NEWS | VA | 23603 | |
| 7084824 | AAFES W COAST DC | BLDG 550-700 EAST ROTH RD | FRENCH CAMP | CA | 95231 | |
| 7084818 | AAFES WACO DIST CENTRAL REGION | 1801 EXCHANGE PARKWAY | WACO | TX | 76712 | |
| 8288257 | Name on file [1] | Address on file | | | | |
| 10485203 | Name on file [1] | Address on file | | | | |
| 10485203 | Name on file [1] | Address on file | | | | |
| 7587819 | AAI | Attn: General Counsel, 1206 North 23rd Street | Wilmington | NC | 28405 | |
| 7589744 | AAIPharma Services Corp. | Attn: General Counsel, 2320 Scientific Park Drive | Wilmington | NC | 28405 | |
| 10341241 | Name on file [1] | Address on file | | | | |
| 10399079 | Name on file [1] | Address on file | | | | |
| 7077863 | AAR OF NORTH CAROLINA INC | 655 PEDDYCORD RD | KERNERSVILLE | NC | 27284 | |
| 10440802 | Name on file [1] | Address on file | | | | |
| 10440802 | Name on file [1] | Address on file | | | | |
| 10440802 | Name on file [1] | Address on file | | | | |
| 7078338 | Aarhus Oliefabrik A/S | MP Bruuns Gade 27 | AARHUS | | 8000 | Denmark |
| 10297175 | Name on file [1] | Address on file | | | | |
| 10423469 | Name on file [1] | Address on file | | | | |
| 10295796 | Name on file [1] | Address on file | | | | |
| 10432571 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 20 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432571 | Name on file [1] | Address on file | | | | |
| 10294846 | Name on file [1] | Address on file | | | | |
| 10409867 | Name on file [1] | Address on file | | | | |
| 9738855 | Name on file [1] | Address on file | | | | |
| 10373107 | Name on file [1] | Address on file | | | | |
| 8283900 | Name on file [1] | Address on file | | | | |
| 10332380 | Name on file [1] | Address on file | | | | |
| 10398619 | Name on file [1] | Address on file | | | | |
| 10296585 | Name on file [1] | Address on file | | | | |
| 10410576 | Name on file [1] | Address on file | | | | |
| 10410576 | Name on file [1] | Address on file | | | | |
| 10364298 | Name on file [1] | Address on file | | | | |
| 9737031 | Name on file [1] | Address on file | | | | |
| 9737031 | Name on file [1] | Address on file | | | | |
| 9494958 | Name on file [1] | Address on file | | | | |
| 11336376 | Name on file [1] | Address on file | | | | |
| 9737824 | Name on file [1] | Address on file | | | | |
| 10364667 | Name on file [1] | Address on file | | | | |
| 10297958 | Name on file [1] | Address on file | | | | |
| 9494832 | Name on file [1] | Address on file | | | | |
| 10373445 | Name on file [1] | Address on file | | | | |
| 10392404 | Name on file [1] | Address on file | | | | |
| 10407685 | Name on file [1] | Address on file | | | | |
| 10407685 | Name on file [1] | Address on file | | | | |
| 10404481 | Name on file [1] | Address on file | | | | |
| 10398620 | Name on file [1] | Address on file | | | | |
| 10296454 | Name on file [1] | Address on file | | | | |
| 10495905 | Name on file [1] | Address on file | | | | |
| 10495905 | Name on file [1] | Address on file | | | | |
| 11229786 | Aaron E. Henry Community Health Services, Inc | Frank L. Parker, PO Box 281 | Mobile | AL | 36601 | |
| 10409802 | Name on file [1] | Address on file | | | | |
| 10298112 | Name on file [1] | Address on file | | | | |
| 10332674 | Name on file [1] | Address on file | | | | |
| 10297396 | Name on file [1] | Address on file | | | | |
| 10405745 | Name on file [1] | Address on file | | | | |
| 10405745 | Name on file [1] | Address on file | | | | |
| 10363023 | Name on file [1] | Address on file | | | | |
| 10333864 | Name on file [1] | Address on file | | | | |
| 10331950 | Name on file [1] | Address on file | | | | |
| 10392695 | Name on file [1] | Address on file | | | | |
| 10411822 | Name on file [1] | Address on file | | | | |
| 10411822 | Name on file [1] | Address on file | | | | |
| 9494518 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364392 | Name on file [1] | Address on file | | | | |
| 10397570 | Name on file [1] | Address on file | | | | |
| 9494063 | Name on file [1] | Address on file | | | | |
| 9496060 | Name on file [1] | Address on file | | | | |
| 10296851 | Name on file [1] | Address on file | | | | |
| 10331553 | Name on file [1] | Address on file | | | | |
| 9734692 | Name on file [1] | Address on file | | | | |
| 9734763 | Name on file [1] | Address on file | | | | |
| 10470214 | Name on file [1] | Address on file | | | | |
| 10363184 | Name on file [1] | Address on file | | | | |
| 9737032 | Name on file [1] | Address on file | | | | |
| 9737032 | Name on file [1] | Address on file | | | | |
| 10294693 | Name on file [1] | Address on file | | | | |
| 9494073 | Name on file [1] | Address on file | | | | |
| 10363503 | Name on file [1] | Address on file | | | | |
| 9491312 | Name on file [1] | Address on file | | | | |
| 10334100 | Name on file [1] | Address on file | | | | |
| 9737033 | Name on file [1] | Address on file | | | | |
| 9737033 | Name on file [1] | Address on file | | | | |
| 9734934 | Name on file [1] | Address on file | | | | |
| 10495884 | Name on file [1] | Address on file | | | | |
| 10495884 | Name on file [1] | Address on file | | | | |
| 10406301 | Name on file [1] | Address on file | | | | |
| 10406301 | Name on file [1] | Address on file | | | | |
| 10373259 | Name on file [1] | Address on file | | | | |
| 10410383 | Name on file [1] | Address on file | | | | |
| 10364095 | Name on file [1] | Address on file | | | | |
| 10480207 | Name on file [1] | Address on file | | | | |
| 9736248 | Name on file [1] | Address on file | | | | |
| 9733158 | Name on file [1] | Address on file | | | | |
| 10412165 | Name on file [1] | Address on file | | | | |
| 10412165 | Name on file [1] | Address on file | | | | |
| 10495941 | Name on file [1] | Address on file | | | | |
| 10495941 | Name on file [1] | Address on file | | | | |
| 10422856 | Name on file [1] | Address on file | | | | |
| 10293953 | Name on file [1] | Address on file | | | | |
| 10293953 | Name on file [1] | Address on file | | | | |
| 9491706 | Name on file [1] | Address on file | | | | |
| 10411811 | Name on file [1] | Address on file | | | | |
| 10411811 | Name on file [1] | Address on file | | | | |
| 9734540 | Name on file [1] | Address on file | | | | |
| 10422881 | Name on file [1] | Address on file | | | | |
| 10424149 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406381 | Name on file [1] | Address on file | | | | |
| 10406381 | Name on file [1] | Address on file | | | | |
| 10372462 | Name on file [1] | Address on file | | | | |
| 9496391 | Name on file [1] | Address on file | | | | |
| 9491707 | Name on file [1] | Address on file | | | | |
| 9738030 | Name on file [1] | Address on file | | | | |
| 10372948 | Name on file [1] | Address on file | | | | |
| 9734067 | Name on file [1] | Address on file | | | | |
| 10374443 | Name on file [1] | Address on file | | | | |
| 10421660 | Name on file [1] | Address on file | | | | |
| 10397571 | Name on file [1] | Address on file | | | | |
| 10371418 | Name on file [1] | Address on file | | | | |
| 10495880 | Name on file [1] | Address on file | | | | |
| 10495880 | Name on file [1] | Address on file | | | | |
| 10423080 | Name on file [1] | Address on file | | | | |
| 9491709 | Name on file [1] | Address on file | | | | |
| 9496514 | Name on file [1] | Address on file | | | | |
| 10372336 | Name on file [1] | Address on file | | | | |
| 10422926 | Name on file [1] | Address on file | | | | |
| 10373233 | Name on file [1] | Address on file | | | | |
| 10487967 | Name on file [1] | Address on file | | | | |
| 10296259 | Name on file [1] | Address on file | | | | |
| 10418533 | Name on file [1] | Address on file | | | | |
| 10418533 | Name on file [1] | Address on file | | | | |
| 10295159 | Name on file [1] | Address on file | | | | |
| 10405175 | Name on file [1] | Address on file | | | | |
| 7078028 | AARON W JAMES MD PHD | Address on file | | | | |
| 9734634 | Name on file [1] | Address on file | | | | |
| 9491710 | Name on file [1] | Address on file | | | | |
| 10364595 | Name on file [1] | Address on file | | | | |
| 9738081 | Name on file [1] | Address on file | | | | |
| 8291228 | Name on file [1] | Address on file | | | | |
| 10487614 | Name on file [1] | Address on file | | | | |
| 8333528 | Name on file [1] | Address on file | | | | |
| 11210919 | Name on file [1] | Address on file | | | | |
| 8270350 | Name on file [1] | Address on file | | | | |
| 10386157 | Name on file [1] | Address on file | | | | |
| 10284442 | Name on file [1] | Address on file | | | | |
| 10506441 | Name on file [1] | Address on file | | | | |
| 10363610 | Name on file [1] | Address on file | | | | |
| 7902828 | Name on file [1] | Address on file | | | | |
| 10424085 | Name on file [1] | Address on file | | | | |
| 10333507 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 23 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540081 | Name on file [1] | Address on file | | | | |
| 10293847 | Name on file [1] | Address on file | | | | |
| 10421323 | Name on file [1] | Address on file | | | | |
| 8337746 | Name on file [1] | Address on file | | | | |
| 7589595 | AB Generics L.P. | Attn: General Counsel, 100 Connecticut Avenue | Norwalk | CT | 06850-3590 | |
| 7587821 | AB Generics L.P. | Attn: Stuart D. Baker, Chadbourne & Parke, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7587820 | AB Generics L.P. | c/o/ The Prentice-Hall Corporation System, Inc., 32 Loockerman Square, Suite L-100 | Dover | DE | 19901 | |
| 10469465 | Name on file [1] | Address on file | | | | |
| 10496996 | Name on file [1] | Address on file | | | | |
| 8318899 | Name on file [1] | Address on file | | | | |
| 7082153 | Abarca, Donna M. | Address on file | | | | |
| 10366886 | Name on file [1] | Address on file | | | | |
| 7969970 | Name on file [1] | Address on file | | | | |
| 11189822 | Name on file [1] | Address on file | | | | |
| 7873029 | Name on file [1] | Address on file | | | | |
| 10345768 | Name on file [1] | Address on file | | | | |
| 10420210 | Name on file [1] | Address on file | | | | |
| 10390356 | Name on file [1] | Address on file | | | | |
| 8276858 | Name on file [1] | Address on file | | | | |
| 7591925 | Abbeville County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10442665 | Abbeville County, South Carolina | Address on file | | | | |
| 10285947 | Name on file [1] | Address on file | | | | |
| 10346092 | Name on file [1] | Address on file | | | | |
| 10372867 | Name on file [1] | Address on file | | | | |
| 10419873 | Name on file [1] | Address on file | | | | |
| 7588691 | Abbot Laboratories | Attn: General Counsel, 100 Abbott Park Road, Building AP34, Department R50A | Abbott Park | IL | 60064-3500 | |
| 7098307 | Abbott | Venable LLP, Attn: John McCauley, 750 E. Pratt Street, Suite 900 | Baltimore | MD | 21202 | |
| 7078498 | ABBOTT LABORATORIES | 30 N JEFFERSON RD | WHIPPANY | NJ | 07981 | |
| 10537301 | Abbott Laboratories | Andrew R. McGaan, P.C., David R. Seligman, P.C.,, Brenton Rogers, P.C., Chad J. Husnick, P.C., Brad Weiland, 300 North LaSalle Stree | Chicago | IL | 60654 | |
| 7589642 | Abbott Laboratories | Attn: General Counsel, 100 Abbott Park Road, Building AP34, Department R50A | Abbott Park | IL | 60064-3500 | |
| 10537301 | Abbott Laboratories | Daniel T. Donovan, P.C, 1301 Pennsylvania Avenue, N.W. | Washington | DC | 20004 | |
| 10537301 | Abbott Laboratories | David E. Mendelson, 100 Abbott Park Road, D033C / AP6A-2 | Abbott Park | IL | 60064 | |
| 10539443 | Abbott Laboratories Health Care Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7084957 | Abbott Laboratories, Inc. | Alan Lee Schilling, Jr, Bryan Cave LLP - St. Louis, One Metropolitan Square, 211 North Broadway, Suite 3600 | St. Louis | MO | 63102 | |
| 7084953 | Abbott Laboratories, Inc. | Alper T. Ertas, Venable - San Francisco, 101 California Street, Ste. 3800 | San Francisco | CA | 94111 | |
| 7084950 | Abbott Laboratories, Inc. | Dan H. Ball, Bryan Cave - St. Louis, One Metropolitan Square, 211 North Broadway, Ste. 3600 | St. Louis | MO | 63102 | |
| 7084955 | Abbott Laboratories, Inc. | Daniel C. Nester, Bryan Cave LLP - St. Louis, One Metropolitan Square, 211 North Broadway, Suite 3600 | St. Louis | MO | 63102 | |
| 7084956 | Abbott Laboratories, Inc. | James K. O'Connor, Venable - Baltimore, 750 Pratt Street, Ste. 900 | Baltimore | MD | 21202 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084954 | Abbott Laboratories, Inc. | John A. McCauley, Venable - Baltimore, 750 Pratt Street, Ste. 900 | Baltimore | MD | 21202 | |
| 7084952 | Abbott Laboratories, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7084951 | Abbott Laboratories, Inc. | Michael S. Blume, 24 Rockefeller Center, 1270 Avenue of the Americas | New York | NY | 10020 | |
| 10381056 | Name on file [1] | Address on file | | | | |
| 8294691 | Name on file [1] | Address on file | | | | |
| 8294691 | Name on file [1] | Address on file | | | | |
| 10301037 | Name on file [1] | Address on file | | | | |
| 7956465 | Name on file [1] | Address on file | | | | |
| 10282472 | Name on file [1] | Address on file | | | | |
| 7898726 | Name on file [1] | Address on file | | | | |
| 7872094 | Name on file [1] | Address on file | | | | |
| 10325724 | Name on file [1] | Address on file | | | | |
| 7923482 | Name on file [1] | Address on file | | | | |
| 10420609 | Name on file [1] | Address on file | | | | |
| 10434393 | Abbottstown Borough, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzamann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10532387 | Abbottstown Borough, Adams County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 9500566 | Abbud, Sergio | Address on file | | | | |
| 8304611 | Name on file [1] | Address on file | | | | |
| 7077530 | ABBVIE INC | 100 ABBOTT PARK RD AP6D/D367 | DOWNEY | IL | 60064 | |
| 7590607 | Abbvie Inc. | Attn: General Counsel, 100 Abbott Park Road | Abbott Park | IL | 60064-3500 | |
| 7084958 | Abbvie Inc. | David B. Alden, Jones Day - Cleveland, 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| 10536889 | AbbVie Inc. | Ellen Klaus Bldg. AP34-2; Dept. V33C, 1 North Waukegan Road | North Chicago | IL | 60064 | |
| 10537019 | AbbVie Inc. | Gage Spencer & Fleming LLP, G. Robert Gage, Jr., Esq., 410 Park Avenue | New York | NY | 10022 | |
| 7084961 | Abbvie Inc. | J. Laurens Wilkes, Jones Day - Houston, 717 Texas Avenue, Ste. 3300 | Houston | TX | 77002 | |
| 7084959 | Abbvie Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7084960 | Abbvie Inc. | Stephanie E. Parker, Jones Day - Atlanta, 1420 Peachtree Street, NE, Ste. 800 | Atlanta | GA | 30309 | |
| 10537019 | AbbVie Inc. | Victoria Lyons, Bldg. AP34-2; Dept. V33C, 1 North Waukegan Road | North Chicago | IL | 60064 | |
| 7588692 | AbbVie Inc. (fka Abbott Laboratories) | Attn: General Counsel, 100 Abbott Park Road | Abbott Park | IL | 60064 | |
| 7588693 | AbbVie Inc. (fka Abbott Laboratories) | Attn: General Counsel, 100 Abbott Park Road | Abbott Park | IL | 60064-3500 | |
| 7590451 | AbbVie Inc. (fka Abbott Laboratories) | Attn: President, Pharmaceutical Products, 100 Abbott Park Road | Abbott Park | IL | 60064-3500 | |
| 7588695 | AbbVie Inc. (fka Abbott Laboratories) | Attn: President, Pharmaceutical Products Division, 100 Abbott Park Road | Abbott Park | IL | 60064 | |
| 7588694 | AbbVie Inc. (fka Abbott Laboratories) | Attn: President, Pharmaceutical Products Division, 100 Abbott Park Road | Abbott Park | IL | 60064-3500 | |
| 10363935 | Name on file [1] | Address on file | | | | |
| 10332403 | Name on file [1] | Address on file | | | | |
| 9738652 | Name on file [1] | Address on file | | | | |
| 11335834 | Name on file [1] | Address on file | | | | |
| 10397572 | Name on file [1] | Address on file | | | | |
| 9733560 | Name on file [1] | Address on file | | | | |
| 7075914 | ABC MOVING & STORAGE INC | P.O. BOX 714 | GREENVILLE | NC | 27835-0714 | |
| 8321299 | Name on file [1] | Address on file | | | | |
| 7929270 | Name on file [1] | Address on file | | | | |
| 10368212 | Name on file [1] | Address on file | | | | |
| 7078649 | Abdelhamid, Haissam | Address on file | | | | |
| 10395211 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 25 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10370086 | Name on file [1] | Address on file | | | | |
| 10492871 | Name on file [1] | Address on file | | | | |
| 10297481 | Name on file [1] | Address on file | | | | |
| 10295032 | Name on file [1] | Address on file | | | | |
| 10365672 | Name on file [1] | Address on file | | | | |
| 11640256 | Name on file [1] | Address on file | | | | |
| 7787985 | Name on file [1] | Address on file | | | | |
| 8279795 | Name on file [1] | Address on file | | | | |
| 10366784 | Abdul-Hamid, Jalalaudin | Address on file | | | | |
| 10426737 | Name on file [1] | Address on file | | | | |
| 8318882 | Name on file [1] | Address on file | | | | |
| 7075854 | ABE IKUBO & KATAYAMA | 2 8 7 YAESU CHUO KU | TOKYO | | 1040028 | Japan |
| 7858652 | Name on file [1] | Address on file | | | | |
| 10417043 | Name on file [1] | Address on file | | | | |
| 10364370 | Name on file [1] | Address on file | | | | |
| 9491711 | Name on file [1] | Address on file | | | | |
| 9734639 | Name on file [1] | Address on file | | | | |
| 7075845 | ABEL WOMACK INC | 1 INTERNATIONAL WAY | LAWRENCE | MA | 01843 | |
| 8292835 | Name on file [1] | Address on file | | | | |
| 8292835 | Name on file [1] | Address on file | | | | |
| 10451699 | Name on file [1] | Address on file | | | | |
| 10328907 | Name on file [1] | Address on file | | | | |
| 7980164 | Name on file [1] | Address on file | | | | |
| 10501543 | Name on file [1] | Address on file | | | | |
| 7930217 | Name on file [1] | Address on file | | | | |
| 7078650 | Abele, Mathew | Address on file | | | | |
| 11213718 | Name on file [1] | Address on file | | | | |
| 7081212 | Abele, Stacey A. | Address on file | | | | |
| 8315740 | Name on file [1] | Address on file | | | | |
| 8315740 | Name on file [1] | Address on file | | | | |
| 7988014 | Abelian, Magdalena | Address on file | | | | |
| 8005438 | Abella, Angel | Address on file | | | | |
| 10297588 | Name on file [1] | Address on file | | | | |
| 10402909 | Name on file [1] | Address on file | | | | |
| 8318727 | Name on file [1] | Address on file | | | | |
| 7971542 | Abercrombie, Danna | Address on file | | | | |
| 9488505 | Name on file [1] | Address on file | | | | |
| 8008363 | Name on file [1] | Address on file | | | | |
| 10444927 | Name on file [1] | Address on file | | | | |
| 7078651 | Abernathy, Peggy | Address on file | | | | |
| 7078652 | Abernathy, Silas | Address on file | | | | |
| 10365773 | Name on file [1] | Address on file | | | | |
| 10359451 | Abernathy-Hick, Ellena | Address on file | | | | |
| 7985284 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11096781 | Name on file [1] | Address on file | | | | |
| 7900462 | Abeyta, Angelo | Address on file | | | | |
| 10440621 | Name on file [1] | Address on file | | | | |
| 8317179 | Name on file [1] | Address on file | | | | |
| 7076878 | ABF FREIGHT SYSTEMS INC | 3801 OLD GREENWOOD ROAD | FORT SMITH | AR | 72917-0048 | |
| 7076307 | ABG INTELLECTUAL PROPERTY LAW S.L. | AVENIDA DE BURGOS 16D | MADRID | | 28036 | Spain |
| 10300783 | ABH Pharmacy & Medical Supplies | Address on file | | | | |
| 10538420 | Abhai, LLC | c/o KVK Tech, Inc., 110 Terry Drive | Newtown | PA | 18940 | |
| 7590593 | Abhai, LLC | c/o KVK-Tech Inc, 110 Terry Drive, Suite 200 | Newton | PA | 18940 | |
| 10538420 | Abhai, LLC | Francis M. Correll, Jr., Esq., Klehr Harrison Harvey Branzburg LLP, 1835 Market Street, Suite 1400 | Philadelphia | PA | 19103 | |
| 7590656 | ABHAI, LLC & Kvk-tech, Inc. and associated companies | Attn: General Counsel, 110 Terry Drive, Suite 200 | Newtown | PA | 18940 | |
| 7588824 | ABHAI, LLC & Kvk-tech, Inc. and associated companies | Attn: General Counsel, 194 Inlet Drive Street | St. Augustine | FL | 32080 | |
| 7588825 | Abhai, LLC and KVK-Tech, Inc | Attn: General Counsel, 110 Terry Drive | Newtown Square | PA | 18940 | |
| 7084671 | ABI CONSULTING INC | 1951 OCEAN AVENUE UNIT 6 | RONKONKOMA | NY | 11779 | |
| 10491571 | Name on file [1] | Address on file | | | | |
| 10508731 | Name on file [1] | Address on file | | | | |
| 10419181 | Name on file [1] | Address on file | | | | |
| 10419181 | Name on file [1] | Address on file | | | | |
| 9736346 | Name on file [1] | Address on file | | | | |
| 9736346 | Name on file [1] | Address on file | | | | |
| 10478333 | Name on file [1] | Address on file | | | | |
| 10478333 | Name on file [1] | Address on file | | | | |
| 10397573 | Name on file [1] | Address on file | | | | |
| 9737034 | Name on file [1] | Address on file | | | | |
| 9737034 | Name on file [1] | Address on file | | | | |
| 10419426 | Name on file [1] | Address on file | | | | |
| 7592350 | Abilene Regional Medical Center (ARMC, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10290684 | Ability Sober House | 4695 N Palma Cir | West Palm Beach | FL | 33415-7445 | |
| 9733810 | Name on file [1] | Address on file | | | | |
| 7083473 | ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| 7077670 | ABIO CONSULTING LLC | 27 WAREHAM ST UNIT 202 | BOSTON | MA | 02118 | |
| 10486942 | Name on file [1] | Address on file | | | | |
| 8270262 | Name on file [1] | Address on file | | | | |
| 8279351 | Name on file [1] | Address on file | | | | |
| 8295007 | Name on file [1] | Address on file | | | | |
| 8295007 | Name on file [1] | Address on file | | | | |
| 8279529 | Name on file [1] | Address on file | | | | |
| 7914779 | Ables-Eacho, Ronda | Address on file | | | | |
| 10540055 | ABM Employee Benefits Plan | c/o Benefit Recovery Group, LLC | Memphis | TN | 38115 | |
| 7943506 | Abner, Michael | Address on file | | | | |
| 7926843 | Name on file [1] | Address on file | | | | |
| 8277673 | Name on file [1] | Address on file | | | | |
| 8277999 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323353 | Name on file [1] | Address on file | | | | |
| 11550210 | Name on file [1] | Address on file | | | | |
| 10435798 | Name on file [1] | Address on file | | | | |
| 11550210 | Name on file [1] | Address on file | | | | |
| 8013350 | Abney, Vici | Address on file | | | | |
| 7992904 | Abney, Vici | Address on file | | | | |
| 10323223 | Name on file [1] | Address on file | | | | |
| 10460257 | Aboffs, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10293955 | Name on file [1] | Address on file | | | | |
| 10293955 | Name on file [1] | Address on file | | | | |
| 8004456 | Name on file [1] | Address on file | | | | |
| 8512256 | Name on file [1] | Address on file | | | | |
| 10296942 | Name on file [1] | Address on file | | | | |
| 10475220 | Name on file [1] | Address on file | | | | |
| 10364106 | Name on file [1] | Address on file | | | | |
| 9737035 | Name on file [1] | Address on file | | | | |
| 9737035 | Name on file [1] | Address on file | | | | |
| 9734565 | Name on file [1] | Address on file | | | | |
| 9738787 | Name on file [1] | Address on file | | | | |
| 7930132 | Name on file [1] | Address on file | | | | |
| 10443787 | Name on file [1] | Address on file | | | | |
| 8512260 | Name on file [1] | Address on file | | | | |
| 9498053 | Name on file [1] | Address on file | | | | |
| 10319444 | Name on file [1] | Address on file | | | | |
| 7967215 | Name on file [1] | Address on file | | | | |
| 8278569 | Name on file [1] | Address on file | | | | |
| 10319009 | Name on file [1] | Address on file | | | | |
| 9738480 | Name on file [1] | Address on file | | | | |
| 10288811 | Name on file [1] | Address on file | | | | |
| 10450015 | Name on file [1] | Address on file | | | | |
| 11200005 | Name on file [1] | Address on file | | | | |
| 11200005 | Name on file [1] | Address on file | | | | |
| 7914760 | Abramowitz, Renee | Address on file | | | | |
| 10315010 | Name on file [1] | Address on file | | | | |
| 7943548 | Abramowski, Jeffrey | Address on file | | | | |
| 10288173 | Name on file [1] | Address on file | | | | |
| 10434803 | Name on file [1] | Address on file | | | | |
| 8315280 | Abrams, Gaye V. | Address on file | | | | |
| 10441205 | Name on file [1] | Address on file | | | | |
| 10455742 | Name on file [1] | Address on file | | | | |
| 7988748 | Abrams, Michael | Address on file | | | | |
| 7098308 | Abrams, Robin | Address on file | | | | |
| 7078653 | Abrams, Robin E. | Address on file | | | | |
| 7081711 | Abrams, Robin E. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 28 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404719 | Name on file [1] | Address on file | | | | |
| 7998050 | Abrantes, Edward | Address on file | | | | |
| 7592351 | Abrazo Arizona Heart Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592352 | Abrazo Arrowhead Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592353 | Abrazo Central Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592354 | Abrazo Scottsdale Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592355 | Abrazo West Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7971883 | Abrell, Brian | Address on file | | | | |
| 10312723 | Name on file [1] | Address on file | | | | |
| 8305064 | Name on file [1] | Address on file | | | | |
| 10420242 | Name on file [1] | Address on file | | | | |
| 10488064 | Name on file [1] | Address on file | | | | |
| 8293531 | Name on file [1] | Address on file | | | | |
| 8293531 | Name on file [1] | Address on file | | | | |
| 8304411 | Name on file [1] | Address on file | | | | |
| 8275272 | Name on file [1] | Address on file | | | | |
| 7987586 | Abrilo, Brian | Address on file | | | | |
| 10516732 | Name on file [1] | Address on file | | | | |
| 10321780 | Name on file [1] | Address on file | | | | |
| 7982838 | Name on file [1] | Address on file | | | | |
| 8322730 | Name on file [1] | Address on file | | | | |
| 10472975 | Name on file [1] | Address on file | | | | |
| 10335828 | Name on file [1] | Address on file | | | | |
| 10486297 | Name on file [1] | Address on file | | | | |
| 10516849 | Name on file [1] | Address on file | | | | |
| 7078315 | ABSORPTION SYSTEMS CALIFORNIA LLC | 436 CREAMERY WAY STE 600 | EXTON | PA | 19341 | |
| 7075367 | ABSORPTION SYSTEMS LLC | 436 CREAMERY WAY SUITE 600 | EXTON | PA | 19341-2556 | |
| 7587822 | Absorption Systems LP | Attn: General Counsel, Oakland Corporate Center, 436 Creamery Way, Suite 600 | Exton | PA | 19341 | |
| 7587823 | Abt Associates, Inc. | Attn: General Counsel, 2503 Caves Forest Road | Owings Mills | MD | 21117 | |
| 7081439 | Abu Shmeis, Rama | Address on file | | | | |
| 8293155 | Name on file [1] | Address on file | | | | |
| 8293155 | Name on file [1] | Address on file | | | | |
| 10343776 | Name on file [1] | Address on file | | | | |
| 7988391 | Abulaban, Saad | Address on file | | | | |
| 8278368 | Name on file [1] | Address on file | | | | |
| 8304910 | Name on file [1] | Address on file | | | | |
| 10510615 | Name on file [1] | Address on file | | | | |
| 10374361 | Name on file [1] | Address on file | | | | |
| 10363615 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404893 | Name on file [1] | Address on file | | | | |
| 7077106 | AC COMPACTING LLC | 1577 LIVINGSTON AVE | NORTH BRUNSWICK | NJ | 08902 | |
| 7075502 | ACADEMY ASSOCIATION INC | 2222 SEDWICK RD | Durham | NC | 27713 | |
| 7077398 | ACADEMY GROUP INC | 7542 DIPLOMAT DR STE 201 | MANASSAS | VA | 20109-2676 | |
| 7075774 | ACADEMY OF MANAGED CARE PHARMACY | 675 NORTH WASHINGTON ST STE 200 | ALEXANDRIA | VA | 22314 | |
| 10436757 | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7077760 | ACCARDI SARL | 2 AVE CHARLES DE GAULLE | Luxembourg | | 1653 | Luxembourg |
| 7076414 | ACCELERATED RX ANALYTICS LLC | 345 US HIGHWAY 9 STE 184 | MANALAPAN | NJ | 07726 | |
| 7588854 | Accelerated Rx Analytics, LLC | Attn: General Counsel, 345 US Highway 9, Suite 184 | Manalapan | NJ | 07726 | |
| 7588696 | Accelerys Software Inc. | Attn: General Counsel, 10188 Telesis Court, Suite 100 | San Diego | CA | 92121 | |
| 7075675 | ACCELLION INC | 1900 EMBARCADERO | PALO ALTO | CA | 94303 | |
| 7588697 | Accellion, Inc. | Attn: General Counsel, 1900 Embarcadero Road, Suite 207 | Palo Alto | CA | 94303 | |
| 7588698 | Accelrys Inc. | Attn: General Counsel, 9685 Scranton Road | San Diego | CA | 92121 | |
| 7588699 | Accelrys Software Inc. | Attn: General Counsel, 10188 Telesis Court, Suite 100 | San Diego | CA | 92121 | |
| 7588700 | Accelrys Software Solutions Inc. | Attn: General Counsel, 10188 Telesis Court | San Diego | CA | 92121 | |
| 7075013 | ACCENCIO LLC | 2417 WELSH RD STE 21 | PHILADELPHIA | PA | 19114 | |
| 7588855 | ACCENCIO LLC | ATTN: GENERAL COUNSEL, 2417 WELSH RD STE 21 | PHILADELPHIA | PA | 19114 | |
| 7588701 | Accenture LLP | Attn: General Counsel, 161 North Clark Street | Chicago | IL | 60601 | |
| 7584162 | ACCENTURE LLP | P.O. BOX 70629 | CHICAGO | IL | 60673 | |
| 7075050 | ACCENTURE LLP | P.O. BOX 70629 | CHICAGO | IL | 60673-0629 | |
| 7589740 | Accenture, LLP | Attn: General Counsel, 1160 West Swedesford Road | Berwyn | PA | 19312 | |
| 10300429 | Name on file [1] | Address on file | | | | |
| 10300429 | Name on file [1] | Address on file | | | | |
| 10300196 | Name on file [1] | Address on file | | | | |
| 10300196 | Name on file [1] | Address on file | | | | |
| 7084765 | ACCESS MEDICAL LLC | 309 E WATER ST | KALAMAZOO | MI | 49007 | |
| 7077441 | ACCESS SYSTEMS INTEGRATION | P.O. BOX 40134 | TINTON FALLS | NJ | 07724 | |
| 7084962 | AccessHealth | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7584367 | ACCOMACK COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, COUNTY ADMIN BLDG, 23296 COURTHOUSE AVENUE - SUITE 103 | ACCOMACK | VA | 23301 | |
| 7584362 | ACCOMACK COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, P.O. BOX 709 | ACCOMACK | VA | 23301 | |
| 7096500 | Accomack County, Virginia | Attn: County Attorney, County Administration Building, 23296 Courthouse Avenue, Suite 103 | Accomack | VA | 23301 | |
| 7096501 | Accomack County, Virginia | Attn: County Attorney, P.O. Box 709 | Accomack | VA | 23301 | |
| 7592279 | Accomack County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535271 | Accomack County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535271 | Accomack County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7943403 | Name on file [1] | Address on file | | | | |
| 7588856 | Accountants International | Attn: General Counsel, 111 Anza Boulevard, #400 | Burlingame | CA | 94010 | |
| 7590139 | Accreditation Council for Continuing Medical Education | Attn: General Counsel, 515 N. State Street, Suite 1801 | Chicago | IL | 60654 | |
| 7075855 | ACCU LIST PRINTING & MAILING INC | P.O. BOX 2182 | WILSON | NC | 27894 | |
| 7077575 | ACCURATE INSULATION LLC | 33 A STAFFORD AVE | BRISTOL | CT | 06010 | |
| 7589745 | Accutest Research Laboratories (I) Pvt. Ltd. | Attn: General Counsel, A-31, Khairne MIDC, TTC Industrial Area | Khairne | Navi, Mumbai | 400709 | India |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10300375 | ACE American Insurance Company | Adrienne Logan, Legal Analyst - Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 9490864 | ACE American Insurance Company | c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 8512394 | ACE American Insurance Company | Chubb, Adrienne Logan, Legal Analyst – Global Legal, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 9490836 | ACE American Insurance Company | Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10300375 | ACE American Insurance Company | Duane Morris LLP c/o Wendy M. Simkulak, Esq., 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 10363395 | Name on file [1] | Address on file | | | | |
| 7076281 | ACE GLASS INC | 1430 NORTHWEST BLVD | VINELAND | NJ | 08360 | |
| 7092578 | ACE Property and Casualty Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10301643 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10301595 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10300288 | ACE Property and Casualty Insurance Company | c/o Wendy M. Simkulak, Esq., Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 10301643 | ACE Property and Casualty Insurance Company | Duane Morris LLP, c/o Wendy M. Simkulak, Esq., 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7083674 | ACE SURGICAL SUPPLY | 1034 PEARL ST | BROCKTON | MA | 02301 | |
| 10370182 | Name on file [1] | Address on file | | | | |
| 7987631 | Acedo, Michael | Address on file | | | | |
| 7955632 | Acedo, Mike | Address on file | | | | |
| 10481426 | Name on file [1] | Address on file | | | | |
| 7077767 | ACENTEX SCIENTIFIC INC | 301 N HARRISON ST # 413 | PRINCETON | NJ | 08540 | |
| 7078654 | Acero, Edgar | Address on file | | | | |
| 7075149 | ACETO CORPORATION | 4 TRI HARBOR CT | PORT WASHINGTON | NY | 11050 | |
| 11593499 | Name on file [1] | Address on file | | | | |
| 10446329 | Name on file [1] | Address on file | | | | |
| 10490236 | Name on file [1] | Address on file | | | | |
| 8304823 | Name on file [1] | Address on file | | | | |
| 8317724 | Name on file [1] | Address on file | | | | |
| 8005460 | Acevedo, Nancy | Address on file | | | | |
| 8004786 | Name on file [1] | Address on file | | | | |
| 8006118 | Name on file [1] | Address on file | | | | |
| 8278479 | Name on file [1] | Address on file | | | | |
| 10413447 | Name on file [1] | Address on file | | | | |
| 10398621 | Name on file [1] | Address on file | | | | |
| 7075597 | ACFM CORP | P.O. BOX 799 | GLOUCESTER | VA | 23061 | |
| 7589746 | ACG North America, LLC | Attn: General Counsel, 262 Old New Brunswick Road, Suite A | Piscataway | NJ | 08854 | |
| 10343518 | Name on file [1] | Address on file | | | | |
| 7943547 | Acherson, Jeffrey | Address on file | | | | |
| 8305331 | Name on file [1] | Address on file | | | | |
| 10291523 | Name on file [1] | Address on file | | | | |
| 10390814 | Name on file [1] | Address on file | | | | |
| 10492224 | Name on file [1] | Address on file | | | | |
| 10513566 | Name on file [1] | Address on file | | | | |
| 7590657 | Acino Group | Attn: General Counsel, Graf-Arco-Strasse | Ulm | | 89079 | Germany |
| 7588826 | Acino Group | Attn: General Counsel, Erlenstrasse 1 | Basel | | CH-4058 | Switzerland |
| 7590658 | Acino Pharma AG | Attn: General Counsel, Graf-Arco-Strasse | Ulm | | 89079 | Germany |
| 7588827 | Acino Pharma AG | Attn: General Counsel, Erlenstrasse 1 | Basel | | CH-4058 | Switzerland |
| 7900989 | Acke, Maria | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482297 | Name on file [1] | Address on file | | | | |
| 8309823 | Ackenbacks, Jay | Address on file | | | | |
| 10470770 | Name on file [1] | Address on file | | | | |
| 10470770 | Name on file [1] | Address on file | | | | |
| 10587043 | Name on file [1] | Address on file | | | | |
| 10336668 | Name on file [1] | Address on file | | | | |
| 8293973 | Name on file [1] | Address on file | | | | |
| 8293973 | Name on file [1] | Address on file | | | | |
| 7931950 | Name on file [1] | Address on file | | | | |
| 10478621 | Name on file [1] | Address on file | | | | |
| 10498704 | Name on file [1] | Address on file | | | | |
| 8304704 | Name on file [1] | Address on file | | | | |
| 7989979 | Name on file [1] | Address on file | | | | |
| 8511776 | Ackerman, Roger | Address on file | | | | |
| 7971231 | Ackerman, Roger | Address on file | | | | |
| 8291230 | Name on file [1] | Address on file | | | | |
| 8008096 | Name on file [1] | Address on file | | | | |
| 7989277 | Name on file [1] | Address on file | | | | |
| 10280760 | Name on file [1] | Address on file | | | | |
| 7955974 | Ackerman, Tracy | Address on file | | | | |
| 9488040 | Name on file [1] | Address on file | | | | |
| 10466991 | Name on file [1] | Address on file | | | | |
| 7092399 | Ackermann, John C. | Address on file | | | | |
| 10311820 | Name on file [1] | Address on file | | | | |
| 7948910 | Name on file [1] | Address on file | | | | |
| 8006114 | Name on file [1] | Address on file | | | | |
| 7972851 | Name on file [1] | Address on file | | | | |
| 7972851 | Name on file [1] | Address on file | | | | |
| 7964161 | Name on file [1] | Address on file | | | | |
| 7076536 | ACKLEY MACHINE CORPORATION | 1273 N CHURCH ST STE 106 | MOORESTOWN | NJ | 08057-1115 | |
| 8278909 | Name on file [1] | Address on file | | | | |
| 8317934 | Name on file [1] | Address on file | | | | |
| 7971283 | Ackrnback, Jay | Address on file | | | | |
| 10394158 | Name on file [1] | Address on file | | | | |
| 7075518 | ACLAIRO PHARMACEUTICAL DEVELOPMENT | P.O. BOX 11308 | MC LEAN | VA | 22102 | |
| 7587824 | Aclairo Pharmaceutical Development Group, Inc | Attn: Emilia Kostadinova, 1950 Old Gallows Road, Suite 300 | Vienna | VA | 22182 | |
| 9500695 | Name on file [1] | Address on file | | | | |
| 7083981 | ACMC | MAINLAND DIV JIMMIE LEEDS RD | POMONA | NJ | 08240 | |
| 10537613 | ACME MARKETS, INC. | ALBERTSONS COMPANIES, INC., C/O MICHAEL DINGEL, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 7084945 | ACO MEDICAL SUPPLY | 2205-A DISTRIBUTION CENTER DRIVE | CHARLOTTE | NC | 28269 | |
| 8315261 | Acord, Jeffrey | Address on file | | | | |
| 7989271 | Name on file [1] | Address on file | | | | |
| 11232514 | Acorn Addiction Center, Indianapolis, IN | Frank L Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7886506 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 32 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10302409 | Name on file [1] | Address on file | | | | |
| 7971837 | Acosta, Amieca | Address on file | | | | |
| 10359870 | Name on file [1] | Address on file | | | | |
| 7078655 | Acosta, Juan G. | Address on file | | | | |
| 10517179 | Name on file [1] | Address on file | | | | |
| 8013351 | Acosta, Mark | Address on file | | | | |
| 7901272 | Acosta, Mark | Address on file | | | | |
| 10299448 | Name on file [1] | Address on file | | | | |
| 10317834 | Name on file [1] | Address on file | | | | |
| 7998119 | Acosta, Mark | Address on file | | | | |
| 7078656 | Acosta, Nicholas | Address on file | | | | |
| 7081899 | Acosta, Nicholas T. | Address on file | | | | |
| 11554287 | Name on file [1] | Address on file | | | | |
| 8279722 | Name on file [1] | Address on file | | | | |
| 8304351 | Name on file [1] | Address on file | | | | |
| 10515474 | Name on file [1] | Address on file | | | | |
| 10342808 | Name on file [1] | Address on file | | | | |
| 10536862 | Acqua Recovery | Samuel Ross Blackmar, 1750 Tysons Bl. Suite 1500 | McClean | VA | 22102 | |
| 7147443 | Acquaro, Joseph A. | Address on file | | | | |
| 11415865 | Name on file [1] | Address on file | | | | |
| 11550197 | Acquaviva, Lisa M. | 104 Walden Pond Ln | Cranberry Twp | PA | 16066 | |
| 10545576 | Acquisition Bell Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545576 | Acquisition Bell Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545576 | Acquisition Bell Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592356 | Acquisition Bell Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545576 | Acquisition Bell Hospital, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 7078078 | ACQUISITION INTELLIGENCE LLC | 54 HOPE ST UNIT C | STAMFORD | CT | 06906 | |
| 10351459 | Name on file [1] | Address on file | | | | |
| 11413823 | Acronis International GmbH | 1 Van de Graaff Drive #301 | Burlington | MA | 01803 | |
| 7083081 | ACT TELESERVICES | 365 WILLARD AVE STE 2A | HARTFORD | CT | 06111 | |
| 7076614 | ACT TELESERVICES | 365 WILLARD AVE STE 2A | NEWINGTON | CT | 06111 | |
| 10486795 | Name on file [1] | Address on file | | | | |
| 8319865 | Actaboski, Tommy | Address on file | | | | |
| 7083452 | ACTAVIS | 1090 HORSHAM ROAD | NORTH WALES | PA | 19454 | |
| 7590594 | Actavis Elizabeth LLC | Attn: General Counsel, 200 Elmora Avenue | Elizabeth | NJ | 07207 | |
| 10531087 | Actavis Elizabeth LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531083 | Actavis Elizabeth LLC | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531087 | Actavis Elizabeth LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531087 | Actavis Elizabeth LLC | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 7589673 | Actavis Inc | Attn: Chief Legal Officer - Global, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 10530988 | Actavis Kadian LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 33 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530988 | Actavis Kadian LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530988 | Actavis Kadian LLC | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 7589554 | Actavis Laboratories FL, Inc | c/o Teva Pharmaceuticals USA, Inc, Attn: General Counsel, 425 Privet Road, P.O. BOX 1005 | Horsham | PA | 19044-8005 | |
| 10523907 | Actavis Laboratories FL, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 7590686 | Actavis Laboratories FL, Inc. | Attn: General Counsel, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 10523907 | Actavis Laboratories FL, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10523907 | Actavis Laboratories FL, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7589555 | Actavis Laboratories FL, Inc; Teva Pharmaceuticals USA, Inc | c/o Teva Pharmaceuticals USA, Inc, Attn: General Counsel, 425 Privet Road, P.O. BOX 1005 | Horsham | PA | 19044-8005 | |
| 10530971 | Actavis Laboratories UT, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10530971 | Actavis Laboratories UT, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10530971 | Actavis Laboratories UT, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7084974 | Actavis LLC | Adam M. Hammoud, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084979 | Actavis LLC | Albert J. Lucas, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7084989 | Actavis LLC | Alison Tanchyk, Morgan, Lewis & Bockius, 200 S. Biscayne Blvd., Ste. 5300 | Miami | FL | 33131 | |
| 7084968 | Actavis LLC | Andrea B. Daloia, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 10530969 | Actavis LLC | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 7084970 | Actavis LLC | Brian M. Ercole, Morgan, Lewis & Bockius - Miami, 5300 Wachovia Financial Center, 200 South Biscayne Blvd. | Miami | FL | 33131 | |
| 10530969 | Actavis LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 7084973 | Actavis LLC | Christine M. Haaker, Thompson Hine - Miamisburg, 10050 Innovation Drive, Ste. 400 | Miamisburg | OH | 45342 | |
| 7084976 | Actavis LLC | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7084988 | Actavis LLC | Craig Andrew Stanfield, Morgan Lewis & Bockius, LLP - Houston, 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7084990 | Actavis LLC | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7084987 | Actavis LLC | Eric M. Sommer, Sommer Udall Hardwick & Jones, P.A., P.O. Box 1984 | Santa Fe | NM | 87504-1984 | |
| 7084986 | Actavis LLC | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084991 | Actavis LLC | Georgia K.E. Yanchar, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 10530969 | Actavis LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7084980 | Actavis LLC | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7084966 | Actavis LLC | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7084978 | Actavis LLC | Jennifer G. Levy, Kirkland & Ellis - Washington, 655 Fifteenth Street, NW, Ste. 1200 | Washington | DC | 20005 | |
| 7084981 | Actavis LLC | Jeremy A. Menkowitz, Morgan Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 34 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084982 | Actavis LLC | John R. Mitchell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7084967 | Actavis LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7084984 | Actavis LLC | Martin L. Roth, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7084965 | Actavis LLC | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7084964 | Actavis LLC | Nathan J. Andrisani, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084975 | Actavis LLC | Rebecca J. Hillyer, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084985 | Actavis LLC | Richard G. Shephard, Jr., Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084972 | Actavis LLC | Stacey A. Greenwell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7084983 | Actavis LLC | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7084977 | Actavis LLC | Timothy W. Knapp, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7084969 | Actavis LLC | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7084971 | Actavis LLC | Wendy West Feinstein, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 10531386 | Actavis Mid Atlantic LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531386 | Actavis Mid Atlantic LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531386 | Actavis Mid Atlantic LLC | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 7085009 | Actavis Pharma, Inc. | Adam M. Hammoud, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085013 | Actavis Pharma, Inc. | Albert J. Lucas, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7085021 | Actavis Pharma, Inc. | Alison Tanchyk, Morgan, Lewis & Bockius, 200 S. Biscayne Blvd., Ste. 5300 | Miami | FL | 33131 | |
| 7587826 | Actavis Pharma, Inc. | Attn: Chief Legal Officer - Global, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7587825 | Actavis Pharma, Inc. | Attn: General Counsel, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7085007 | Actavis Pharma, Inc. | Brian M. Ercole, Morgan, Lewis & Bockius - Miami, 5300 Wachovia Financial Center, 200 South Biscayne Blvd. | Miami | FL | 33131 | |
| 7085012 | Actavis Pharma, Inc. | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7085020 | Actavis Pharma, Inc. | Craig Andrew Stanfield, Morgan Lewis & Bockius, LLP - Houston, 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7085022 | Actavis Pharma, Inc. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085019 | Actavis Pharma, Inc. | Eric M. Sommer, Sommer Udall Hardwick & Jones, P.A., P.O. Box 1984 | Santa Fe | NM | 87504-1984 | |
| 7085018 | Actavis Pharma, Inc. | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085023 | Actavis Pharma, Inc. | Georgia K.E. Yanchar, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7085014 | Actavis Pharma, Inc. | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085004 | Actavis Pharma, Inc. | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7085015 | Actavis Pharma, Inc. | Jeremy A. Menkowitz, Morgan Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085005 | Actavis Pharma, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085003 | Actavis Pharma, Inc. | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7085002 | Actavis Pharma, Inc. | Nathan J. Andrisani, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085010 | Actavis Pharma, Inc. | Rebecca J. Hillyer, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085017 | Actavis Pharma, Inc. | Richard G. Shephard, Jr., Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085016 | Actavis Pharma, Inc. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085011 | Actavis Pharma, Inc. | Thomas F. Hurka, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7085006 | Actavis Pharma, Inc. | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7085008 | Actavis Pharma, Inc. | Wendy West Feinstein, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 10530977 | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10530977 | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10530977 | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7084993 | Actavis PLC | Ana M. Francisco, Foley & Lardner LLP, 111 Huntington Avenue, Ste. 2600 | Boston | MA | 02199 | |
| 7084995 | Actavis PLC | David Barry Goroff, Foley & Lardner, 321 North Clark Street, Ste. 2800 | Chicago | IL | 60654 | |
| 7085001 | Actavis PLC | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7084999 | Actavis PLC | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7084998 | Actavis PLC | Jennifer G. Levy, Kirkland & Ellis - Washington, 655 Fifteenth Street, NW, Ste. 1200 | Washington | DC | 20005 | |
| 7084994 | Actavis PLC | Jonathan William Garlough, Foley & Lardner, 321 North Clark Street, Ste. 2800 | Chicago | IL | 60654 | |
| 7084997 | Actavis PLC | Katy E. Koski, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7084992 | Actavis PLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085000 | Actavis PLC | Martin L. Roth, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7084996 | Actavis PLC | Timothy W. Knapp, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 10531079 | Actavis South Atlantic LLC | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10531079 | Actavis South Atlantic LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531079 | Actavis South Atlantic LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7084698 | ACTAVIS TOTOWA LLC | 200 ELMORA AVE | ELIZABETH | NJ | 07207 | |
| 10531127 | Actavis Totowa LLC | Attn: Galia Porat, c/o Teva Pharmaceuticals USA, Inc., 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 7590595 | Actavis Totowa LLC | Attn: General Counsel, 60 Columbia Road, Building B | Morristown | NJ | 07960 | |
| 10531229 | Actavis Totowa LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10522881 | Actavis Totowa LLC | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531229 | Actavis Totowa LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531229 | Actavis Totowa LLC | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 7590608 | Actavis Totowa LLC; Andrx Labs LLC, Actavis Elizabeth LLC, Actavis Pharma, Inc.; Actavis Laboratories FL, Inc. | Attn: General Counsel, 60 Columbia Road, Building B | Morristown | NJ | 07960 | |
| 7587827 | Actavis Totwa LLC | Attn: General Counsel, 4 Taft Road | Totowa | NJ | 07512 | |
| 7588858 | Actavis, Inc | Attn: General Counsel, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085026 | Actavis, Inc. | Andrea B. Daloia, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7590609 | Actavis, Inc. | Attn: David Buchen, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7588627 | Actavis, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589556 | Actavis, Inc. | Attn: General Counsel, Morris Corporate Center III, 400 Interspace Parkway | Parsippany | NJ | 07054 | |
| 7085034 | Actavis, Inc. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085024 | Actavis, Inc. | Eric R. Burris, Brownstein Hyatt Farber Schreck, 201 Third St NW, Suite 1700 | Albuquerque | NM | 87102 | |
| 7085031 | Actavis, Inc. | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085030 | Actavis, Inc. | Jennifer G. Levy, Kirkland & Ellis - Washington, 655 Fifteenth Street, NW, Ste. 1200 | Washington | DC | 20005 | |
| 7085032 | Actavis, Inc. | John R. Mitchell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085025 | Actavis, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085033 | Actavis, Inc. | Martin L. Roth, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085028 | Actavis, Inc. | Stacey A. Greenwell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085029 | Actavis, Inc. | Timothy W. Knapp, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085027 | Actavis, Inc. | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7590586 | Actavis, Inc. (fka Watson Pharmaceuticals Inc.) | Attn: David Buchen, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7589747 | Actavis, Inc./Endo Pharma/Janssen Pharma/Mallinckrodt LLC/Mylan, Inc./Noven Pharma/Pfizer, Inc./Roxane Laboratories/Sandoz, Inc./Teva Pharma USA/ThePharmaNetwork/Vista Pharm/Watson Labs, Inc. | Apotex, Inc./Impax Labs, Inc./Lavipharm/Ranbaxy Pharma/Upsher-S, Attn: General Counsel, Collectively PC and CuraScript, Inc., 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 10539987 | Activision Blizzard Health and Welfare Benefits Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7075721 | ACTIVUS GPS | P.O. BOX 1034 | YARMOUTH | ME | 04096 | |
| 7074972 | ACTIVUS SOLUTIONS LLC | P.O. BOX 1034 | YARMOUTH | ME | 04096 | |
| 7587828 | Activus Solutions, LLC. | ATTN: GENERAL COUNSEL, P.O. BOX 1034 | YARMOUTH | ME | 04096 | |
| 10471812 | Name on file [1] | Address on file | | | | |
| 10472827 | Name on file [1] | Address on file | | | | |
| 10404663 | Name on file [1] | Address on file | | | | |
| 8278243 | Name on file [1] | Address on file | | | | |
| 10470521 | Name on file [1] | Address on file | | | | |
| 8317180 | Name on file [1] | Address on file | | | | |
| 7588828 | Acura Pharmaceuticals, Inc. | Attn: General Counsel, 616 N. North Court, Suite 120 | Palatine | IL | 60047 | |
| 7588829 | Acura Pharmaceuticals, Inc. | Attn: General Counsel, 616 North North Court, Suite 120 | Palatine | IL | 60067 | |
| 10482505 | Name on file [1] | Address on file | | | | |
| 10385436 | Name on file [1] | Address on file | | | | |
| 10443132 | Name on file [1] | Address on file | | | | |
| 10450198 | Name on file [1] | Address on file | | | | |
| 10480579 | Name on file [1] | Address on file | | | | |
| 11290360 | Name on file [1] | Address on file | | | | |
| 10333195 | Name on file [1] | Address on file | | | | |
| 10399004 | Name on file [1] | Address on file | | | | |
| 10480579 | Name on file [1] | Address on file | | | | |
| 10348479 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 37 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587574 | ADA COUNTY | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND CNTY CLERK, 200 WEST FRONT STREET, 3RD FLOOR | BOISE | ID | 83702 | |
| 7098064 | Ada County | Attn: Chair of the Board of Commissioners and County Clerk, 200 West Front Street, 3rd Floor | Boise | ID | 83702 | |
| 10452803 | Ada County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7085035 | Adair County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7585214 | ADAIR COUNTY, ET AL. | ATTN: CNTY AUDITOR; CHAIR OF SUPERVISORS, 400 PUBLIC SQUARE, SUITE 5 | GREENFIELD | IA | 50849 | |
| 7093817 | Adair County, et al. | Attn: County Auditor; Chair of Supervisors, 400 Public Square, Suite 5 | Greenfield | IA | 50849 | |
| 7591715 | Adair County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535219 | Adair County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10476002 | Name on file [1] | Address on file | | | | |
| 10476679 | Name on file [1] | Address on file | | | | |
| 10420952 | Name on file [1] | Address on file | | | | |
| 10491936 | Name on file [1] | Address on file | | | | |
| 10497796 | Name on file [1] | Address on file | | | | |
| 10284506 | Name on file [1] | Address on file | | | | |
| 10387222 | Name on file [1] | Address on file | | | | |
| 10310497 | Adair, Patrick | Address on file | | | | |
| 9733330 | Name on file [1] | Address on file | | | | |
| 10470210 | Name on file [1] | Address on file | | | | |
| 10397574 | Name on file [1] | Address on file | | | | |
| 10296261 | Name on file [1] | Address on file | | | | |
| 10333862 | Name on file [1] | Address on file | | | | |
| 10487345 | Name on file [1] | Address on file | | | | |
| 10487345 | Name on file [1] | Address on file | | | | |
| 10362667 | Name on file [1] | Address on file | | | | |
| 10294919 | Name on file [1] | Address on file | | | | |
| 10421623 | Name on file [1] | Address on file | | | | |
| 10406216 | Name on file [1] | Address on file | | | | |
| 10406216 | Name on file [1] | Address on file | | | | |
| 10406547 | Name on file [1] | Address on file | | | | |
| 10406547 | Name on file [1] | Address on file | | | | |
| 10334012 | Name on file [1] | Address on file | | | | |
| 10495518 | Name on file [1] | Address on file | | | | |
| 10495518 | Name on file [1] | Address on file | | | | |
| 9737036 | Name on file [1] | Address on file | | | | |
| 9737036 | Name on file [1] | Address on file | | | | |
| 9737037 | Name on file [1] | Address on file | | | | |
| 9737037 | Name on file [1] | Address on file | | | | |
| 10295975 | Name on file [1] | Address on file | | | | |
| 10296431 | Name on file [1] | Address on file | | | | |
| 10296119 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10363720 | Name on file [1] | Address on file | | | | |
| 10392696 | Name on file [1] | Address on file | | | | |
| 9494963 | Name on file [1] | Address on file | | | | |
| 10371579 | Name on file [1] | Address on file | | | | |
| 10296809 | Name on file [1] | Address on file | | | | |
| 10298046 | Name on file [1] | Address on file | | | | |
| 10295067 | Name on file [1] | Address on file | | | | |
| 9738964 | Name on file [1] | Address on file | | | | |
| 10332284 | Name on file [1] | Address on file | | | | |
| 9737038 | Name on file [1] | Address on file | | | | |
| 9737038 | Name on file [1] | Address on file | | | | |
| 9495764 | Name on file [1] | Address on file | | | | |
| 10332300 | Name on file [1] | Address on file | | | | |
| 10392697 | Name on file [1] | Address on file | | | | |
| 10397575 | Name on file [1] | Address on file | | | | |
| 10345914 | Name on file [1] | Address on file | | | | |
| 10294712 | Name on file [1] | Address on file | | | | |
| 10392396 | Name on file [1] | Address on file | | | | |
| 10397576 | Name on file [1] | Address on file | | | | |
| 10495469 | Name on file [1] | Address on file | | | | |
| 10495469 | Name on file [1] | Address on file | | | | |
| 9494851 | Name on file [1] | Address on file | | | | |
| 10333869 | Name on file [1] | Address on file | | | | |
| 10363991 | Name on file [1] | Address on file | | | | |
| 10345926 | Name on file [1] | Address on file | | | | |
| 9738262 | Name on file [1] | Address on file | | | | |
| 10412360 | Name on file [1] | Address on file | | | | |
| 10412360 | Name on file [1] | Address on file | | | | |
| 9737039 | Name on file [1] | Address on file | | | | |
| 9737039 | Name on file [1] | Address on file | | | | |
| 11336077 | Name on file [1] | Address on file | | | | |
| 10421815 | Name on file [1] | Address on file | | | | |
| 10422124 | Name on file [1] | Address on file | | | | |
| 10332751 | Name on file [1] | Address on file | | | | |
| 10405231 | Name on file [1] | Address on file | | | | |
| 10296789 | Name on file [1] | Address on file | | | | |
| 9737040 | Name on file [1] | Address on file | | | | |
| 9737040 | Name on file [1] | Address on file | | | | |
| 10334101 | Name on file [1] | Address on file | | | | |
| 9494484 | Name on file [1] | Address on file | | | | |
| 10479647 | Name on file [1] | Address on file | | | | |
| 9738844 | Name on file [1] | Address on file | | | | |
| 10363716 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 39 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411561 | Name on file [1] | Address on file | | | | |
| 10411561 | Name on file [1] | Address on file | | | | |
| 10295872 | Name on file [1] | Address on file | | | | |
| 10410179 | Name on file [1] | Address on file | | | | |
| 9733242 | Name on file [1] | Address on file | | | | |
| 9736347 | Name on file [1] | Address on file | | | | |
| 9736347 | Name on file [1] | Address on file | | | | |
| 10295296 | Name on file [1] | Address on file | | | | |
| 10362649 | Name on file [1] | Address on file | | | | |
| 10296699 | Name on file [1] | Address on file | | | | |
| 9737041 | Name on file [1] | Address on file | | | | |
| 9737041 | Name on file [1] | Address on file | | | | |
| 10293956 | Name on file [1] | Address on file | | | | |
| 10293956 | Name on file [1] | Address on file | | | | |
| 10293411 | Name on file [1] | Address on file | | | | |
| 10293411 | Name on file [1] | Address on file | | | | |
| 10373083 | Name on file [1] | Address on file | | | | |
| 10404703 | Name on file [1] | Address on file | | | | |
| 10478321 | Name on file [1] | Address on file | | | | |
| 10478321 | Name on file [1] | Address on file | | | | |
| 10478421 | Name on file [1] | Address on file | | | | |
| 10478421 | Name on file [1] | Address on file | | | | |
| 10298083 | Name on file [1] | Address on file | | | | |
| 10397579 | Name on file [1] | Address on file | | | | |
| 9494543 | Name on file [1] | Address on file | | | | |
| 10407851 | Name on file [1] | Address on file | | | | |
| 10407851 | Name on file [1] | Address on file | | | | |
| 9494799 | Name on file [1] | Address on file | | | | |
| 9737043 | Name on file [1] | Address on file | | | | |
| 9737043 | Name on file [1] | Address on file | | | | |
| 9493975 | Name on file [1] | Address on file | | | | |
| 10495519 | Name on file [1] | Address on file | | | | |
| 10495519 | Name on file [1] | Address on file | | | | |
| 10393614 | Name on file [1] | Address on file | | | | |
| 10295823 | Name on file [1] | Address on file | | | | |
| 10297316 | Name on file [1] | Address on file | | | | |
| 10404359 | Name on file [1] | Address on file | | | | |
| 10371788 | Name on file [1] | Address on file | | | | |
| 11290300 | Name on file [1] | Address on file | | | | |
| 10319350 | Name on file [1] | Address on file | | | | |
| 10319350 | Name on file [1] | Address on file | | | | |
| 9738464 | Name on file [1] | Address on file | | | | |
| 10392546 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737044 | Name on file [1] | Address on file | | | | |
| 9737044 | Name on file [1] | Address on file | | | | |
| 10423732 | Name on file [1] | Address on file | | | | |
| 9734274 | Name on file [1] | Address on file | | | | |
| 9737045 | Name on file [1] | Address on file | | | | |
| 9737045 | Name on file [1] | Address on file | | | | |
| 10405882 | Name on file [1] | Address on file | | | | |
| 10405882 | Name on file [1] | Address on file | | | | |
| 9734276 | Name on file [1] | Address on file | | | | |
| 9736218 | Name on file [1] | Address on file | | | | |
| 10372481 | Name on file [1] | Address on file | | | | |
| 10397580 | Name on file [1] | Address on file | | | | |
| 10332750 | Name on file [1] | Address on file | | | | |
| 10371935 | Name on file [1] | Address on file | | | | |
| 9737046 | Name on file [1] | Address on file | | | | |
| 9737046 | Name on file [1] | Address on file | | | | |
| 10373580 | Name on file [1] | Address on file | | | | |
| 10421771 | Name on file [1] | Address on file | | | | |
| 9737047 | Name on file [1] | Address on file | | | | |
| 9737047 | Name on file [1] | Address on file | | | | |
| 10293135 | Name on file [1] | Address on file | | | | |
| 10406183 | Name on file [1] | Address on file | | | | |
| 10406183 | Name on file [1] | Address on file | | | | |
| 10364539 | Name on file [1] | Address on file | | | | |
| 9733572 | Name on file [1] | Address on file | | | | |
| 10372080 | Name on file [1] | Address on file | | | | |
| 10297942 | Name on file [1] | Address on file | | | | |
| 11336471 | Name on file [1] | Address on file | | | | |
| 11336598 | Name on file [1] | Address on file | | | | |
| 9734913 | Name on file [1] | Address on file | | | | |
| 10371462 | Name on file [1] | Address on file | | | | |
| 8306160 | Name on file [1] | Address on file | | | | |
| 10456530 | Name on file [1] | Address on file | | | | |
| 9736348 | Name on file [1] | Address on file | | | | |
| 9736348 | Name on file [1] | Address on file | | | | |
| 9737800 | Name on file [1] | Address on file | | | | |
| 10392698 | Name on file [1] | Address on file | | | | |
| 10372686 | Name on file [1] | Address on file | | | | |
| 9491712 | Name on file [1] | Address on file | | | | |
| 9733365 | Name on file [1] | Address on file | | | | |
| 10337882 | Name on file [1] | Address on file | | | | |
| 7954919 | Adam, Brian | Address on file | | | | |
| 10447409 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317181 | Name on file [1] | Address on file | | | | |
| 8004044 | Name on file [1] | Address on file | | | | |
| 8340661 | Name on file [1] | Address on file | | | | |
| 7082050 | Adama, Judy | Address on file | | | | |
| 10401753 | Name on file [1] | Address on file | | | | |
| 10385951 | Name on file [1] | Address on file | | | | |
| 10419450 | Name on file [1] | Address on file | | | | |
| 10445220 | Name on file [1] | Address on file | | | | |
| 10471098 | Name on file [1] | Address on file | | | | |
| 11200630 | ADAMIS PHARMACEUTICALS CORPORATION | 11682 EL CAMINO REAL, SUITE 300 | SAN DIEGO | CA | 92130 | |
| 10363220 | Name on file [1] | Address on file | | | | |
| 10283933 | Name on file [1] | Address on file | | | | |
| 10286835 | Name on file [1] | Address on file | | | | |
| 10292769 | Name on file [1] | Address on file | | | | |
| 10298475 | Name on file [1] | Address on file | | | | |
| 7954925 | Adamovich, Thomas | Address on file | | | | |
| 10468755 | Name on file [1] | Address on file | | | | |
| 10493903 | Name on file [1] | Address on file | | | | |
| 10378918 | Name on file [1] | Address on file | | | | |
| 10488837 | Name on file [1] | Address on file | | | | |
| 7077403 | ADAMS BEST CARPET CARE & MAINT INC | 319A DEWEY AVE | STATEN ISLAND | NY | 10308 | |
| 7077404 | ADAMS CARPET & WALLPAPER INC | 4006 NASH ST N | WILSON | NC | 27896 | |
| 7586555 | ADAMS COUNTY | ADAMS CNTY COURTHOUSE, PO BOX48 | COUNCIL | ID | 83612 | |
| 7093789 | Adams County | Adams County Courthouse, PO Box48 | Council | ID | 83612 | |
| 7587756 | ADAMS COUNTY | ATTN: CHAIR OF THE BD COMMISSIONERS, COUNTY OF ADAMS COMMISSIONERS, 117 BALTIMORE STREET - ROOM 201 | GETTYSBURG | PA | 17325 | |
| 6181248 | Adams County | Attn: Chair of the Board Commissioners, County of Adams Commissioners, 117 Baltimore Street, Room 201 | Gettysburg | PA | 17325 | |
| 7584993 | ADAMS COUNTY | ATTN: CHAIRPERSON OF CNTY BD AND CNTY CLERK, 569 NORTH CEDAR STREET | ADAMS | WI | 53910 | |
| 7096601 | Adams County | Attn: Chairperson of County Board and County Clerk, 569 North Cedar Street | Adams | WI | 53910 | |
| 7584992 | ADAMS COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 1198 8TH AVENUE | FRIENDSHIP | WI | 53934 | |
| 7584994 | ADAMS COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 400 MAIN STREET, P.O. BOX 278 | FRIENDSHIP | WI | 53934 | |
| 7586559 | ADAMS COUNTY | ATTN: CNTY CLERK / COMMISSIONER CHARMAN, COUNTY COURTHOUSE, 201 INDUSTRIAL AVENUE - P.O. BOX 48 | COUNCIL | ID | 83612 | |
| 7096602 | Adams County | Attn: County Board Chair and County Clerk, 1198 8th Avenue | Friendship | WI | 53934 | |
| 7096600 | Adams County | Attn: County Board Chair and County Clerk, 400 Main Street, P.O. Box 278 | Friendship | WI | 53934 | |
| 7093788 | Adams County | Attn: County Clerk / Commissioner Charman, County Courthouse, 201 Industrial Avenue, P.O. Box 48 | Council | ID | 83612 | |
| 7085038 | Adams County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085039 | Adams County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085042 | Adams County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 7085036 | Adams County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7085041 | Adams County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7085040 | Adams County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7085037 | Adams County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 42 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095281 | Adams County Board of County Commissioners | 110 WEST MAIN STREET, ROOM # 112 | WEST UNION | OH | 45693 | |
| 7085046 | Adams County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584935 | ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS, 215 NORTH CROSS STREET, SUITE 102 | WEST UNION | OH | 45693 | |
| 7095280 | Adams County Board of County Commissioners | Attn: County Commissioners, 215 North Cross Street, Suite 102 | West Union | OH | 45693 | |
| 7085045 | Adams County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085048 | Adams County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085044 | Adams County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7085043 | Adams County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085047 | Adams County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10550865 | Adams County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10447694 | Adams County Ohio Valley School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10452817 | Adams County Ohio Valley School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7586316 | ADAMS COUNTY, MISSISSIPPI | ATTN: CLERK OF THE BD OF SUPERVISORS, 115 SOUTH WALL ST. | NATCHEZ | MS | 39120 | |
| 7094793 | Adams County, Mississippi | Attn: Clerk of the Board of Supervisors, 115 South Wall St. | Natchez | MS | 39120 | |
| 7085049 | Adams County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10550866 | Adams County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591892 | Adams County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10442868 | Adams County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10350263 | Adams County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10287053 | Name on file [1] | Address on file | | | | |
| 7864415 | Name on file [1] | Address on file | | | | |
| 8279734 | Name on file [1] | Address on file | | | | |
| 7951245 | Name on file [1] | Address on file | | | | |
| 8008364 | Name on file [1] | Address on file | | | | |
| 11407436 | Name on file [1] | Address on file | | | | |
| 7082114 | Adams, Aleshia A. | Address on file | | | | |
| 8303377 | Adams, Angela M. | Address on file | | | | |
| 10312444 | Name on file [1] | Address on file | | | | |
| 10525375 | Name on file [1] | Address on file | | | | |
| 10525375 | Name on file [1] | Address on file | | | | |
| 10477609 | Name on file [1] | Address on file | | | | |
| 10472257 | Name on file [1] | Address on file | | | | |
| 11210999 | Name on file [1] | Address on file | | | | |
| 7955339 | Adams, Benny | Address on file | | | | |
| 8010931 | Adams, Bernadine | Address on file | | | | |
| 10419357 | Name on file [1] | Address on file | | | | |
| 10309458 | Name on file [1] | Address on file | | | | |
| 8004537 | Name on file [1] | Address on file | | | | |
| 10281235 | Adams, Brian | Address on file | | | | |
| 11218195 | Name on file [1] | Address on file | | | | |
| 11227824 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269480 | Name on file [1] | Address on file | | | | |
| 10282512 | Name on file [1] | Address on file | | | | |
| 10473345 | Name on file [1] | Address on file | | | | |
| 8294111 | Name on file [1] | Address on file | | | | |
| 8294111 | Name on file [1] | Address on file | | | | |
| 10384887 | Name on file [1] | Address on file | | | | |
| 10449246 | Name on file [1] | Address on file | | | | |
| 8293636 | Name on file [1] | Address on file | | | | |
| 8293636 | Name on file [1] | Address on file | | | | |
| 10340443 | Name on file [1] | Address on file | | | | |
| 7987757 | Adams, Charles C. | Address on file | | | | |
| 10483157 | Name on file [1] | Address on file | | | | |
| 10389514 | Name on file [1] | Address on file | | | | |
| 8278203 | Name on file [1] | Address on file | | | | |
| 8280759 | Name on file [1] | Address on file | | | | |
| 8317935 | Name on file [1] | Address on file | | | | |
| 10367797 | Name on file [1] | Address on file | | | | |
| 10306805 | Name on file [1] | Address on file | | | | |
| 10433018 | Name on file [1] | Address on file | | | | |
| 8333054 | Name on file [1] | Address on file | | | | |
| 10341251 | Name on file [1] | Address on file | | | | |
| 10489574 | Name on file [1] | Address on file | | | | |
| 10390883 | Name on file [1] | Address on file | | | | |
| 7147444 | Adams, Daniel A. | Address on file | | | | |
| 8277273 | Name on file [1] | Address on file | | | | |
| 7992604 | Adams, Daphne | Address on file | | | | |
| 8312957 | Name on file [1] | Address on file | | | | |
| 8324886 | Name on file [1] | Address on file | | | | |
| 8294436 | Name on file [1] | Address on file | | | | |
| 8294436 | Name on file [1] | Address on file | | | | |
| 7990145 | Name on file [1] | Address on file | | | | |
| 10482763 | Name on file [1] | Address on file | | | | |
| 10447282 | Name on file [1] | Address on file | | | | |
| 10387598 | Name on file [1] | Address on file | | | | |
| 7996367 | Name on file [1] | Address on file | | | | |
| 7987969 | Adams, David Coolidge | Address on file | | | | |
| 10448046 | Name on file [1] | Address on file | | | | |
| 8323534 | Name on file [1] | Address on file | | | | |
| 10386897 | Name on file [1] | Address on file | | | | |
| 8277964 | Name on file [1] | Address on file | | | | |
| 10470975 | Name on file [1] | Address on file | | | | |
| 7912462 | Name on file [1] | Address on file | | | | |
| 10538715 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7905179 | Name on file [1] | Address on file | | | | |
| 8328542 | Adams, Donald Lee | Address on file | | | | |
| 8318900 | Name on file [1] | Address on file | | | | |
| 10391465 | Name on file [1] | Address on file | | | | |
| 8278371 | Name on file [1] | Address on file | | | | |
| 7078657 | Adams, Elizabeth S. | Address on file | | | | |
| 7147445 | Adams, Eljean | Address on file | | | | |
| 7992460 | Adams, Ellen | Address on file | | | | |
| 8317184 | Name on file [1] | Address on file | | | | |
| 10500852 | Name on file [1] | Address on file | | | | |
| 10500852 | Name on file [1] | Address on file | | | | |
| 7078658 | Adams, Gail | Address on file | | | | |
| 7928843 | Name on file [1] | Address on file | | | | |
| 7977578 | Name on file [1] | Address on file | | | | |
| 10462573 | Name on file [1] | Address on file | | | | |
| 10383324 | Name on file [1] | Address on file | | | | |
| 8292982 | Name on file [1] | Address on file | | | | |
| 8292982 | Name on file [1] | Address on file | | | | |
| 10462573 | Name on file [1] | Address on file | | | | |
| 7082218 | Adams, James Corey | Address on file | | | | |
| 10498848 | Name on file [1] | Address on file | | | | |
| 10481916 | Name on file [1] | Address on file | | | | |
| 10390788 | Name on file [1] | Address on file | | | | |
| 10482182 | Name on file [1] | Address on file | | | | |
| 11403423 | Name on file [1] | Address on file | | | | |
| 10420490 | Name on file [1] | Address on file | | | | |
| 8273024 | Name on file [1] | Address on file | | | | |
| 10461187 | Name on file [1] | Address on file | | | | |
| 11562028 | Name on file [1] | Address on file | | | | |
| 11562028 | Name on file [1] | Address on file | | | | |
| 10438087 | Name on file [1] | Address on file | | | | |
| 7944657 | Name on file [1] | Address on file | | | | |
| 8004193 | Name on file [1] | Address on file | | | | |
| 7092400 | Adams, John C. | Address on file | | | | |
| 8304969 | Name on file [1] | Address on file | | | | |
| 8317725 | Name on file [1] | Address on file | | | | |
| 7885710 | Name on file [1] | Address on file | | | | |
| 8512338 | Name on file [1] | Address on file | | | | |
| 8337710 | Name on file [1] | Address on file | | | | |
| 10380218 | Name on file [1] | Address on file | | | | |
| 8282611 | Name on file [1] | Address on file | | | | |
| 7147446 | Adams, Kelly M. | Address on file | | | | |
| 8326171 | Adams, Kennard | Address on file | | | | |
| 10589765 | Adams, Kenner | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 45 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328602 | Adams, Kennerd | Address on file | | | | |
| 7943747 | Adams, Kenneth | Address on file | | | | |
| 7901014 | Adams, Kevin | Address on file | | | | |
| 7081967 | Adams, Laird | Address on file | | | | |
| 7988478 | Adams, Lauren | Address on file | | | | |
| 10358041 | Name on file [1] | Address on file | | | | |
| 10505448 | Name on file [1] | Address on file | | | | |
| 10416462 | Name on file [1] | Address on file | | | | |
| 7987577 | Adams, Margaret | Address on file | | | | |
| 8301344 | Adams, Marshall | Address on file | | | | |
| 10310365 | Name on file [1] | Address on file | | | | |
| 10336437 | Name on file [1] | Address on file | | | | |
| 7944467 | Name on file [1] | Address on file | | | | |
| 10420355 | Name on file [1] | Address on file | | | | |
| 8302093 | Name on file [1] | Address on file | | | | |
| 7894523 | Name on file [1] | Address on file | | | | |
| 10314047 | Name on file [1] | Address on file | | | | |
| 8279908 | Name on file [1] | Address on file | | | | |
| 10369098 | Name on file [1] | Address on file | | | | |
| 10505743 | Name on file [1] | Address on file | | | | |
| 10362182 | Adams, Nicole M. | Address on file | | | | |
| 8312366 | Adams, Pamela | Address on file | | | | |
| 8278808 | Name on file [1] | Address on file | | | | |
| 10537684 | Name on file [1] | Address on file | | | | |
| 10537532 | Name on file [1] | Address on file | | | | |
| 8003285 | Name on file [1] | Address on file | | | | |
| 11554480 | Name on file [1] | Address on file | | | | |
| 10303425 | Adams, Paula | Address on file | | | | |
| 10427088 | Name on file [1] | Address on file | | | | |
| 7992818 | Adams, Polly | Address on file | | | | |
| 8281851 | Name on file [1] | Address on file | | | | |
| 10519767 | Name on file [1] | Address on file | | | | |
| 10519325 | Name on file [1] | Address on file | | | | |
| 8007829 | Name on file [1] | Address on file | | | | |
| 8317936 | Name on file [1] | Address on file | | | | |
| 7961273 | Name on file [1] | Address on file | | | | |
| 10449997 | Name on file [1] | Address on file | | | | |
| 10412632 | Name on file [1] | Address on file | | | | |
| 8294868 | Name on file [1] | Address on file | | | | |
| 8294868 | Name on file [1] | Address on file | | | | |
| 7900568 | Adams, Robin | Address on file | | | | |
| 7997600 | Name on file [1] | Address on file | | | | |
| 10318159 | Name on file [1] | Address on file | | | | |
| 10319635 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 46 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10437064 | Name on file [1] | Address on file | | | | |
| 10286262 | Name on file [1] | Address on file | | | | |
| 10487132 | Name on file [1] | Address on file | | | | |
| 10513786 | Name on file [1] | Address on file | | | | |
| 10310496 | Adams, Samuel | Address on file | | | | |
| 8320388 | Name on file [1] | Address on file | | | | |
| 7963976 | Name on file [1] | Address on file | | | | |
| 10319782 | Name on file [1] | Address on file | | | | |
| 8293679 | Name on file [1] | Address on file | | | | |
| 8293679 | Name on file [1] | Address on file | | | | |
| 10489919 | Name on file [1] | Address on file | | | | |
| 7954940 | Adams, Sidney | Address on file | | | | |
| 11249850 | Name on file [1] | Address on file | | | | |
| 10367926 | Name on file [1] | Address on file | | | | |
| 7078659 | Adams, Stanley | Address on file | | | | |
| 11230974 | Name on file [1] | Address on file | | | | |
| 10309359 | Name on file [1] | Address on file | | | | |
| 7974507 | Name on file [1] | Address on file | | | | |
| 8317895 | Name on file [1] | Address on file | | | | |
| 10538713 | Name on file [1] | Address on file | | | | |
| 8293317 | Name on file [1] | Address on file | | | | |
| 8293317 | Name on file [1] | Address on file | | | | |
| 10506873 | Name on file [1] | Address on file | | | | |
| 8317937 | Name on file [1] | Address on file | | | | |
| 8293463 | Name on file [1] | Address on file | | | | |
| 8293463 | Name on file [1] | Address on file | | | | |
| 7787623 | Name on file [1] | Address on file | | | | |
| 7927285 | Name on file [1] | Address on file | | | | |
| 10458717 | Name on file [1] | Address on file | | | | |
| 8323591 | Adams, Veronica | Address on file | | | | |
| 10420675 | Name on file [1] | Address on file | | | | |
| 7972984 | Name on file [1] | Address on file | | | | |
| 7998026 | Adams, William | Address on file | | | | |
| 7987872 | Adams, William | Address on file | | | | |
| 10368696 | Name on file [1] | Address on file | | | | |
| 10368696 | Name on file [1] | Address on file | | | | |
| 10487397 | Name on file [1] | Address on file | | | | |
| 7914528 | Adamski, Christina | Address on file | | | | |
| 10441331 | Name on file [1] | Address on file | | | | |
| 10323419 | Name on file [1] | Address on file | | | | |
| 7976934 | Name on file [1] | Address on file | | | | |
| 10380877 | Name on file [1] | Address on file | | | | |
| 10304295 | Name on file [1] | Address on file | | | | |
| 10474846 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290031 | Name on file [1] | Address on file | | | | |
| 10432018 | Name on file [1] | Address on file | | | | |
| 10432018 | Name on file [1] | Address on file | | | | |
| 10508903 | Name on file [1] | Address on file | | | | |
| 7147447 | Adapa, Nanditha | Address on file | | | | |
| 7077093 | ADAPTIVE COMMUNICATIONS LLC | 230 COMMERCE WAY STE 100 | PORTSMOUTH | NH | 03801-3274 | |
| 7083675 | ADAPTIVE REHAB TECHNOLOGIES | 1726 E 17TH ST | SCOTTSBLUFF | NE | 69361 | |
| 7587829 | Adare Pharmaceuticals, Inc. | Attn: General Counsel, Princeton Pike Corporate Center, 1200 Lenox Drive, Suite 100 | Lawerenceville | NJ | 08648 | |
| 8279153 | Name on file [1] | Address on file | | | | |
| 10403442 | Name on file [1] | Address on file | | | | |
| 7084098 | ADCO SURGICAL SUPPLY | P.O. BOX 1328 | BANGOR | ME | 04402 | |
| 8278775 | Name on file [1] | Address on file | | | | |
| 10482588 | Name on file [1] | Address on file | | | | |
| 9488991 | Name on file [1] | Address on file | | | | |
| 8318839 | Name on file [1] | Address on file | | | | |
| 10315880 | Name on file [1] | Address on file | | | | |
| 10419521 | Name on file [1] | Address on file | | | | |
| 8287311 | Name on file [1] | Address on file | | | | |
| 8007830 | Name on file [1] | Address on file | | | | |
| 10421261 | Name on file [1] | Address on file | | | | |
| 7932719 | Name on file [1] | Address on file | | | | |
| 10361898 | Name on file [1] | Address on file | | | | |
| 7147448 | Addicks, William J. | Address on file | | | | |
| 10290670 | Addiction Treatment | 3219 E Camelback Rd | Phoenix | AZ | 85018-2307 | |
| 10290703 | Addiction Treatment | Attn: Barb Hatten, 940 E Eighth St | Traverse City | MI | 49686-2893 | |
| 10290705 | Addiction Treatment Ctr | 4500 Service Dr NW | Rochester | MN | 55901-0911 | |
| 10290699 | Addiction Treatment Ctr | Attn: Dede Stratton, 1736 Alexandria Dr # 225 | Lexington | KY | 40504-3159 | |
| 10290685 | Addiction Treatment Ctr | Attn: Howard Lerner, 6200 SW 73rd St | South Miami | FL | 33143-4679 | |
| 10290696 | Addiction Treatment Ctr | Attn: Stacey Hauck, PO Box 37 | Girard | KS | 66743-0037 | |
| 10290680 | Addiction Treatment Outpatient | Attn: Karen Moreau, 19751 E Mainstreet # 380 | Parker | CO | 80138-7378 | |
| 10290694 | Addiction Treatment Strategies | Attn: John P Crum, 95 N Research Dr # 110 | Edwardsville | IL | 62025-3604 | |
| 10290697 | Addiction Treatment Svc | 10200 W 75th St # 113 | Shawnee Mission | KS | 66204-2259 | |
| 10290681 | Addiction Treatment Svc | Attn: Daniel Seth Caplin, 450 S Camino Del Rio # 102 | Durango | CO | 81301-6856 | |
| 10290704 | Addiction Treatment Svc Inc | Attn: Barbara Hatten, 1010 S Garfield Ave | Traverse City | MI | 49686-3434 | |
| 10290672 | Addiction Treatment Svc Inc | Attn: Seanjay R Sharma, 26460 Summit Cir | Santa Clarita | CA | 91350-2991 | |
| 10486290 | Name on file [1] | Address on file | | | | |
| 7993199 | Name on file [1] | Address on file | | | | |
| 8278000 | Name on file [1] | Address on file | | | | |
| 10343408 | Name on file [1] | Address on file | | | | |
| 8318472 | Name on file [1] | Address on file | | | | |
| 10487230 | Name on file [1] | Address on file | | | | |
| 10487230 | Name on file [1] | Address on file | | | | |
| 10335863 | Name on file [1] | Address on file | | | | |
| 10421360 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077242 | ADDISON WHITNEY LLC | P.O. BOX 505214 | ST. LOUIS | MO | 63150-5214 | |
| 7588859 | Addison Whitney, LLC | Attn: General Counsel, 11525 North Community Road, Suite 400 | Charlotte | NC | 28277 | |
| 10361354 | Name on file [1] | Address on file | | | | |
| 7788257 | Name on file [1] | Address on file | | | | |
| 8288426 | Name on file [1] | Address on file | | | | |
| 10366736 | Name on file [1] | Address on file | | | | |
| 8322909 | Name on file [1] | Address on file | | | | |
| 7955780 | Addul-Jabbar, Cynthia | Address on file | | | | |
| 7990286 | Name on file [1] | Address on file | | | | |
| 7147449 | Adedeji, Adeyemi A. | Address on file | | | | |
| 10423406 | Name on file [1] | Address on file | | | | |
| 10404462 | Name on file [1] | Address on file | | | | |
| 9491713 | Name on file [1] | Address on file | | | | |
| 9737048 | Name on file [1] | Address on file | | | | |
| 9737048 | Name on file [1] | Address on file | | | | |
| 10329338 | Name on file [1] | Address on file | | | | |
| 10410378 | Name on file [1] | Address on file | | | | |
| 10486529 | Name on file [1] | Address on file | | | | |
| 10295030 | Name on file [1] | Address on file | | | | |
| 7081418 | Adelsohn-Ruff, Jodi S. | Address on file | | | | |
| 8000410 | Name on file [1] | Address on file | | | | |
| 10483274 | Name on file [1] | Address on file | | | | |
| 7967116 | Name on file [1] | Address on file | | | | |
| 10420415 | Name on file [1] | Address on file | | | | |
| 7147450 | Adewuyi, Janice H. | Address on file | | | | |
| 10449433 | Adfitech, Inc. Group Heath Plan | Address on file | | | | |
| 10306273 | Name on file [1] | Address on file | | | | |
| 8322255 | Name on file [1] | Address on file | | | | |
| 9733497 | Name on file [1] | Address on file | | | | |
| 10538987 | Name on file [1] | Address on file | | | | |
| 10282069 | Name on file [1] | Address on file | | | | |
| 7588860 | Aditi Kadakia | Attn: General Counsel, 26 Beacon Street, Apt. 16E | Burlington | MA | 01803 | |
| 7866530 | Name on file [1] | Address on file | | | | |
| 7147451 | Adjei, Akwete | Address on file | | | | |
| 10279038 | Name on file [1] | Address on file | | | | |
| 10336482 | Name on file [1] | Address on file | | | | |
| 10384876 | Name on file [1] | Address on file | | | | |
| 10377355 | Name on file [1] | Address on file | | | | |
| 10365697 | Name on file [1] | Address on file | | | | |
| 8293510 | Name on file [1] | Address on file | | | | |
| 8293510 | Name on file [1] | Address on file | | | | |
| 10485350 | Name on file [1] | Address on file | | | | |
| 8004517 | Name on file [1] | Address on file | | | | |
| 8279558 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10357290 | Name on file [1] | Address on file | | | | |
| 8005749 | Name on file [1] | Address on file | | | | |
| 10305960 | Adkins, Bonita | Address on file | | | | |
| 8278666 | Name on file [1] | Address on file | | | | |
| 10472316 | Name on file [1] | Address on file | | | | |
| 7986372 | Name on file [1] | Address on file | | | | |
| 10442409 | Name on file [1] | Address on file | | | | |
| 7901441 | Name on file [1] | Address on file | | | | |
| 10327402 | Name on file [1] | Address on file | | | | |
| 7988524 | Adkins, Dennis | Address on file | | | | |
| 7955128 | Adkins, Floretta | Address on file | | | | |
| 10317308 | Name on file [1] | Address on file | | | | |
| 10317308 | Name on file [1] | Address on file | | | | |
| 10523668 | Name on file [1] | Address on file | | | | |
| 10523668 | Name on file [1] | Address on file | | | | |
| 7971652 | Adkins, Floyd | Address on file | | | | |
| 8283390 | Name on file [1] | Address on file | | | | |
| 8005938 | Name on file [1] | Address on file | | | | |
| 8340253 | Adkins, Gloria | Address on file | | | | |
| 9740404 | Adkins, Gloria | Address on file | | | | |
| 10448051 | Name on file [1] | Address on file | | | | |
| 10517806 | Name on file [1] | Address on file | | | | |
| 8278656 | Name on file [1] | Address on file | | | | |
| 8267973 | Name on file [1] | Address on file | | | | |
| 8304839 | Name on file [1] | Address on file | | | | |
| 10281564 | Name on file [1] | Address on file | | | | |
| 10426516 | Name on file [1] | Address on file | | | | |
| 10350246 | Name on file [1] | Address on file | | | | |
| 10350246 | Name on file [1] | Address on file | | | | |
| 10421569 | Name on file [1] | Address on file | | | | |
| 10368658 | Name on file [1] | Address on file | | | | |
| 8279473 | Name on file [1] | Address on file | | | | |
| 9489648 | Adkins, Mary | Address on file | | | | |
| 10427111 | Name on file [1] | Address on file | | | | |
| 7971019 | Adkins, Mary Joe | Address on file | | | | |
| 8008306 | Name on file [1] | Address on file | | | | |
| 8295332 | Name on file [1] | Address on file | | | | |
| 8295332 | Name on file [1] | Address on file | | | | |
| 8327722 | Name on file [1] | Address on file | | | | |
| 10523298 | Name on file [1] | Address on file | | | | |
| 10350679 | Name on file [1] | Address on file | | | | |
| 7958403 | Name on file [1] | Address on file | | | | |
| 10464805 | Name on file [1] | Address on file | | | | |
| 8272627 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11213770 | Name on file [1] | Address on file | | | | |
| 11213770 | Name on file [1] | Address on file | | | | |
| 10421141 | Name on file [1] | Address on file | | | | |
| 10483734 | Name on file [1] | Address on file | | | | |
| 7826161 | Name on file [1] | Address on file | | | | |
| 8304720 | Name on file [1] | Address on file | | | | |
| 10419725 | Name on file [1] | Address on file | | | | |
| 7078660 | Adkins, Tiffany A. | Address on file | | | | |
| 7997110 | Name on file [1] | Address on file | | | | |
| 8317186 | Name on file [1] | Address on file | | | | |
| 8278001 | Name on file [1] | Address on file | | | | |
| 8295144 | Name on file [1] | Address on file | | | | |
| 8295144 | Name on file [1] | Address on file | | | | |
| 8292844 | Name on file [1] | Address on file | | | | |
| 8292844 | Name on file [1] | Address on file | | | | |
| 7587830 | Adler Consulting, Transportation Planning & Traffic Engineering, PLLC | Attn: General Counsel, 235 Main Street | White Plains | NY | 10601 | |
| 10330175 | Name on file [1] | Address on file | | | | |
| 10402962 | Name on file [1] | Address on file | | | | |
| 10402962 | Name on file [1] | Address on file | | | | |
| 7926601 | Name on file [1] | Address on file | | | | |
| 9500733 | Name on file [1] | Address on file | | | | |
| 8320530 | Name on file [1] | Address on file | | | | |
| 8318760 | Name on file [1] | Address on file | | | | |
| 7929857 | Name on file [1] | Address on file | | | | |
| 9738204 | Name on file [1] | Address on file | | | | |
| 7078339 | ADM/DeZann | Koog aan de Zaan | AMSTERDAM | | 0000 AB | The Netherlands |
| 10492845 | Name on file [1] | Address on file | | | | |
| 7955920 | Adnani, Siamak | Address on file | | | | |
| 8007338 | Name on file [1] | Address on file | | | | |
| 7995302 | Name on file [1] | Address on file | | | | |
| 8007338 | Name on file [1] | Address on file | | | | |
| 7931957 | Name on file [1] | Address on file | | | | |
| 8000883 | Name on file [1] | Address on file | | | | |
| 7591136 | Adona, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10412371 | Name on file [1] | Address on file | | | | |
| 10412371 | Name on file [1] | Address on file | | | | |
| 9493700 | Name on file [1] | Address on file | | | | |
| 8282622 | Name on file [1] | Address on file | | | | |
| 10487570 | Name on file [1] | Address on file | | | | |
| 10374373 | Name on file [1] | Address on file | | | | |
| 10539081 | ADP, LLC | Crowell & Moring LLP FBO ADP, LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10423235 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077613 | ADRIAN BARTOLI | 434 VICTORIA ST | SAN FRANCISCO | CA | 94132 | |
| 9495783 | Name on file [1] | Address on file | | | | |
| 9493701 | Name on file [1] | Address on file | | | | |
| 10296586 | Name on file [1] | Address on file | | | | |
| 9734778 | Name on file [1] | Address on file | | | | |
| 9738075 | Name on file [1] | Address on file | | | | |
| 10373084 | Name on file [1] | Address on file | | | | |
| 7077578 | ADRIAN SANDRA DOBS MD MHS | 1830 MONUMENT ST STE 328 | BALTIMORE | MD | 21205 | |
| 9491714 | Name on file [1] | Address on file | | | | |
| 10372465 | Name on file [1] | Address on file | | | | |
| 7977411 | Name on file [1] | Address on file | | | | |
| 10488015 | Name on file [1] | Address on file | | | | |
| 9737049 | Name on file [1] | Address on file | | | | |
| 9737049 | Name on file [1] | Address on file | | | | |
| 10334102 | Name on file [1] | Address on file | | | | |
| 10372786 | Name on file [1] | Address on file | | | | |
| 10363690 | Name on file [1] | Address on file | | | | |
| 9737050 | Name on file [1] | Address on file | | | | |
| 9737050 | Name on file [1] | Address on file | | | | |
| 10364267 | Name on file [1] | Address on file | | | | |
| 11336535 | Name on file [1] | Address on file | | | | |
| 9491715 | Name on file [1] | Address on file | | | | |
| 9734283 | Name on file [1] | Address on file | | | | |
| 10419101 | Name on file [1] | Address on file | | | | |
| 10419101 | Name on file [1] | Address on file | | | | |
| 10411535 | Name on file [1] | Address on file | | | | |
| 10411535 | Name on file [1] | Address on file | | | | |
| 10362645 | Name on file [1] | Address on file | | | | |
| 9491716 | Name on file [1] | Address on file | | | | |
| 10323748 | Name on file [1] | Address on file | | | | |
| 10405262 | Name on file [1] | Address on file | | | | |
| 10539451 | ADT Health and Welfare Benefits Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7077807 | ADVANCE CONCRETE LLC | P.O. BOX 74 | RALEIGH | NC | 27617 | |
| 10465032 | Advanced C4 Solutions, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7076673 | ADVANCED CALIBRATION LABEL | P.O. BOX 11300 | PRESCOTT | AZ | 86304 | |
| 7592357 | Advanced Care Hospital of White County | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076496 | ADVANCED CHEMISTRY | 8 KING STREET EAST STE 107 | TORONTO | ON | M5C 1B5 | Canada |
| 7588493 | Advanced Chemistry Development, Inc. | Attn: General Counsel, 8 King Street East, Suite 107 | Toronto | ON | M5C 1B5 | Canada |
| 7075059 | ADVANCED CLINICAL | 8053 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 | |
| 7589748 | Advanced Clinical Concepts | Attn: General Counsel, 520 Route 22 East, Third Floor | Bridgewater | NJ | 08807 | |
| 7589749 | Advanced Clinical Trials | Attn: General Counsel, 2386 Jerome Ave, 3rd Floor | Bronx | NY | 10468 | |
| 7587831 | Advanced Clinical, LLC | Attn: General Counsel, 10 Parkway North, Suite 350 | Deerfield | IL | 60015 | |
| 7078106 | ADVANCED INSTRUMENTS LLC | P.O. BOX 845116 | BOSTON | MA | 02284 | |
| 7076725 | ADVANCED INVESTIGATIVE SOLUTIONS | 292 HUNTERS POINT PL | SIMPSONVILLE | KY | 40067-6693 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 52 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588861 | Advanced Investigative Solutions, Inc. | Attn: General Counsel, 292 Hunters Point Place | Simpsonville | KY | 40067 | |
| 7076686 | ADVANCED LASER ENGRAVING INC | 8 FILKO AVE STE 3 | SWANSEA | MA | 02777 | |
| 7084893 | ADVANCED MEDICAL SUPPLY, LLC | 5117 NORTHEAST PARKWAY | FORT WORTH | TX | 76106 | |
| 7084869 | ADVANCED PAIN MANAGEMENT | 10225 ULMERTON ROAD | LARGO | FL | 33771 | |
| 7587832 | Advanced Pain Management and Rehabilitation | Attn: General Counsel, Hilltop Medical Center, 1788 Republic Road #200 | Virginia Beach | VA | 23454 | |
| 7587833 | Advanced Pain Management and Rehabilitation, P.C. | Attn: General Counsel, Hilltop Medical Center, 1788 Republic Road #200 | Virginia Beach | VA | 23454 | |
| 7587834 | Advanced Pain Management and Rehabilitation, P.C. | Attn: Steven Gershon, MD, Hilltop Medical Center, 1788 Republic Rd. #200 | Virginia Beach | VA | 23454 | |
| 7085057 | Advanced Pain Specialists, Inc. | Kenneth C. Brostron, Lashly & Baer, 714 Locust Street | St. Louis | MO | 63101 | |
| 7085058 | Advanced Pain Specialists, Inc. | Mark R. Feldhaus, Lashly & Baer, 714 Locust Street | St. Louis | MO | 63101 | |
| 7085059 | Advanced Pharma, Inc. | Robert W. Horton, Bass, Berry & Sims, 315 Deaderick Street, Ste. 2700 | Nashville | TN | 37238 | |
| 7587835 | Advanced Recruiters, Inc | Attn: General Counsel, 1192 Triopia Road | Concord | IL | 62631 | |
| 7076132 | ADVANCING WOMEN EXECUTIVES LLC | 11846 VENTURA BLVD STE 305 | STUDIO CITY | CA | 91604 | |
| 10533099 | Advantage Behavioral Health Systems | Charles W. Byrd, Pope McGlamry, PC, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10537748 | Advantage Solutions Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537748 | Advantage Solutions Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7077101 | ADVANTEC MFS INC | 6723 SIERRA CT STE A | DUBLIN | CA | 94568 | |
| 7084568 | ADVENTURE MEDICAL KITS - | 5555 SAN LEANDRO ST,1ST FLOOR | OAKLAND | CA | 94621 | |
| 7588862 | Advocacy & Management Group | Attn: General Counsel, 150 West State Street, Suite 100 | Trenton | NJ | 08608 | |
| 7075490 | ADVOCACY & MANAGEMENT GROUP INC | 150 W STATE ST STE 10 | TRENTON | NJ | 08608 | |
| 7311660 | Advocacy & Management Group, Inc. | 150 West State Street, Suite 110 | Trenton | NJ | 08608 | |
| 10401891 | Name on file [1] | Address on file | | | | |
| 10524408 | Name on file [1] | Address on file | | | | |
| 10524408 | Name on file [1] | Address on file | | | | |
| 8304412 | Name on file [1] | Address on file | | | | |
| 7590752 | ADY Consultants | Attn: General Counsel, 5 Dov Hoz Street | Kiriat-Ono | | 55556 | Israel |
| 8330932 | Name on file [1] | Address on file | | | | |
| 10333115 | Name on file [1] | Address on file | | | | |
| 10301104 | Name on file [1] | Address on file | | | | |
| 7076452 | AECOM TECHNICAL SERVICES, INC | 1178 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | |
| 7590690 | AECOM TECHNICAL SERVICES, INC | Attn: General Counsel, 1600 Perimeter Park Drive, Suite 400 | Morrisville | NC | 27560 | |
| 7589544 | AECOM TECHNICAL SERVICES, INC | Attn: General Counsel, 1600 Perimeter Park Drive, Suite 400 | Morrisville | NC | 27560-8421 | |
| 7978236 | Name on file [1] | Address on file | | | | |
| 10394040 | Aegion Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7943588 | Aekins, Savona | Address on file | | | | |
| 10366914 | Name on file [1] | Address on file | | | | |
| 10489130 | Name on file [1] | Address on file | | | | |
| 10537716 | Aerofil Technology, Inc. Health Plan | Address on file | | | | |
| 7589750 | Aesica Pharmaceuticals Limited | Attn: General Counsel, Quorum 5, Quorum Business Park, Benton Lane | Newcastle upon Tyne | | NE12885 | United Kingdom |
| 7078561 | AESICA PHARMACEUTICALS LIMITED | WINDMILL INDUSTRIAL ESTATE | CRAMLINGTON | NU | NE23 3JL | United Kingdom |
| 7590747 | Aesica Pharmaceuticals, Ltd. | Attn: General Counsel, Q5, Quorum Business Park, Benton Lane | Newcastle-upon-Tyne | | NE 12 8BS | United Kingdom |
| 7074748 | AETNA HEALTH MANAGEMENT | P.O. BOX 100896 | ATLANTA | GA | 30384-0896 | |
| 7588646 | Aetna Health Management LLC | Attn: Head of Formulary Contracting, 151 Farmington Avenue, RT62 | Hartford | CT | 06156 | |
| 7076400 | AETNA LIFE INSURANCE CO | 151 FARMINGTON AVE | HARTFORD | CT | 06156 | |
| 7075684 | AETNA LIFE INSURANCE CO | YONGE EGLINTON CENTRE 2300 | TORONTO | ON | M4P 1C4 | Canada |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 53 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11038155 | Aetna, Inc. | Gerald Lawrence, Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 11078073 | Aetna, Inc. | Lowey Dannenberg, P.C., Attn: Gerald Lawrence & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 10374365 | Name on file [1] | Address on file | | | | |
| 10333300 | Name on file [1] | Address on file | | | | |
| 10421432 | Name on file [1] | Address on file | | | | |
| 10439301 | Name on file [1] | Address on file | | | | |
| 10501827 | Name on file [1] | Address on file | | | | |
| 10419486 | Name on file [1] | Address on file | | | | |
| 10369615 | Name on file [1] | Address on file | | | | |
| 7589674 | Affigility Solutions, LLC | Attn: General Counsel, 390 Interlocken Crescent, Suite 350 | Bloomfield | CO | 80021 | |
| 7084304 | AFFILIATED FOOD STORES | P.O. BOX 30300 | AMARILLO | TX | 79120 | |
| 7083677 | AFFILIATED MATERIEL SERVICES INC | 43 WHITING HILL RD SUITE 350 | BREWER | ME | 04412 | |
| 10545023 | Affinity Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587801 | AFFINITY HOSPITAL, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182138 | Affinity Hospital, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545023 | Affinity Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545023 | Affinity Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592358 | Affinity Hospital, LLC d/b/a Grandview Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8304782 | Name on file [1] | Address on file | | | | |
| 7078218 | AFFYGILITY SOLUTIONS LLC | 13498 CASCADE ST | BROOMFIELD | CO | 80020 | |
| 7986595 | Name on file [1] | Address on file | | | | |
| 10468419 | Name on file [1] | Address on file | | | | |
| 10451108 | AFL-CIO LOCAL 475 HEALTH & WELFARE FUND | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10379881 | Name on file [1] | Address on file | | | | |
| 7078056 | AFSANEH BARZI | 912 REGENT PARK DR | LA CANADA | CA | 91011 | |
| 7588863 | Afsaneh Barzi, M.D., PH.D | Attn: General Counsel, 912 Regent Park Drive | La Canada | CA | 91011 | |
| 6181759 | AFSCME District Council 33 Health & Welfare Fund | ATTN: PRESIDENT OF AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND, AGENTS, MANAGERS, AND CLERKS, 3001 WALNUT STREET | PHILADELPHIA | PA | 19104 | |
| 7585764 | AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND | ATTN: FUND ADMINISTRATOR AND CHAIRMAN OF THE BD OF TRUSTEES, AGENTS, MANAGERS, AND CLERKS, 1606 WALNUT STREET, 5TH FLOOR | PHILADELPHIA | PA | 19103-5482 | |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | Attn: Fund Administrator and Chairman of the Board of Trustees, Agents, Managers, and Clerks, 1606 WALNUT STREET, 5TH FLOOR | PHILADELPHIA | PA | 19103-5482 | |
| 10374190 | Name on file [1] | Address on file | | | | |
| 10363623 | Name on file [1] | Address on file | | | | |
| 10445427 | Name on file [1] | Address on file | | | | |
| 10445427 | Name on file [1] | Address on file | | | | |
| 7078157 | AGA INSTITUTE | 4930 DEL RAY AVE | BETHESDA | MD | 20814 | |
| 7078120 | AGAPE LAWN CO LLC | 4002 WESTFIELD DR | Durham | NC | 27705 | |
| 7867378 | Name on file [1] | Address on file | | | | |
| 7871810 | Name on file [1] | Address on file | | | | |
| 7959129 | Name on file [1] | Address on file | | | | |
| 9494423 | Name on file [1] | Address on file | | | | |
| 10536224 | Agdaagux Tribe of King Cove, Alaska | Attn: Etta Kuzakin, President, PO Box 249 | King Cove | AK | 99612 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10536224 | Agdaagux Tribe of King Cove, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10285723 | Name on file [1] | Address on file | | | | |
| 10538293 | Name on file [1] | Address on file | | | | |
| 8295290 | Name on file [1] | Address on file | | | | |
| 8295290 | Name on file [1] | Address on file | | | | |
| 8304497 | Name on file [1] | Address on file | | | | |
| 11400890 | Name on file [1] | Address on file | | | | |
| 8005978 | Name on file [1] | Address on file | | | | |
| 7964274 | Name on file [1] | Address on file | | | | |
| 7082720 | Aggarwal, Pooja | Address on file | | | | |
| 7900808 | Agha, Sean | Address on file | | | | |
| 7082689 | Aghaizu, Chiamaka | Address on file | | | | |
| 7075004 | AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0041 | |
| 7590225 | Agilent Technologies Inc. | Attn: General Counsel, 2850 Centerville Road | Wilmington | DE | 19808 | |
| 11200631 | AGILENT TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATION, 2850 CENTERVILLE ROAD | WILMINGTON | DE | 19808-1610 | |
| 10539045 | Agilent Technologies, Inc. | Crowell & Moring LLP, FBO Agilent Technologies, Inc, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7990147 | Name on file [1] | Address on file | | | | |
| 7078466 | AGL WELDING SUPPLY CO INC | 600 ROUTE 46W | CLIFTON | NJ | 07015 | |
| 7078454 | AGL WELDING SUPPLY CO INC | P.O. BOX 1707 | CLIFTON | NJ | 07015 | |
| 7944447 | Name on file [1] | Address on file | | | | |
| 9498447 | Name on file [1] | Address on file | | | | |
| 10407889 | Name on file [1] | Address on file | | | | |
| 10407889 | Name on file [1] | Address on file | | | | |
| 8279068 | Name on file [1] | Address on file | | | | |
| 7995590 | Name on file [1] | Address on file | | | | |
| 7966608 | Name on file [1] | Address on file | | | | |
| 7075100 | AGNO PHARMA | 752 56TH ST 1ST FL | BROOKLYN | NY | 11220-3504 | |
| 7590452 | Agno Pharma | 752 56th Street | Brooklyn | NY | 11220 | |
| 10323694 | Name on file [1] | Address on file | | | | |
| 8004590 | Name on file [1] | Address on file | | | | |
| 8278695 | Name on file [1] | Address on file | | | | |
| 8317188 | Name on file [1] | Address on file | | | | |
| 7956461 | Name on file [1] | Address on file | | | | |
| 7865905 | Name on file [1] | Address on file | | | | |
| 10489116 | Name on file [1] | Address on file | | | | |
| 7964513 | Name on file [1] | Address on file | | | | |
| 8305402 | Name on file [1] | Address on file | | | | |
| 7906667 | Name on file [1] | Address on file | | | | |
| 7967872 | Name on file [1] | Address on file | | | | |
| 7084781 | AGREASEARCH LTD | PRIVATE BAG 3123 | HAMILTON | | | NEW ZEALAND |
| 10500577 | Name on file [1] | Address on file | | | | |
| 10489897 | Name on file [1] | Address on file | | | | |
| 10357935 | Name on file [1] | Address on file | | | | |
| 10540036 | Agricultural Group Compensation Self-Insured Fund | Laborde Earles Law Firm, 1901 Kaliste Saloom Rd. | Lafayette | LA | 70508 | |
| 8321018 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078661 | Agro, Erica | Address on file | | | | |
| 10488426 | Name on file [1] | Address on file | | | | |
| 10350688 | Name on file [1] | Address on file | | | | |
| 10312113 | Name on file [1] | Address on file | | | | |
| 7078662 | Agueev, Valeri | Address on file | | | | |
| 7082713 | Aguiar, Loren M. | Address on file | | | | |
| 10424236 | Name on file [1] | Address on file | | | | |
| 8009270 | Name on file [1] | Address on file | | | | |
| 8298248 | Name on file [1] | Address on file | | | | |
| 8281338 | Name on file [1] | Address on file | | | | |
| 10434578 | Name on file [1] | Address on file | | | | |
| 10494096 | Name on file [1] | Address on file | | | | |
| 8317939 | Name on file [1] | Address on file | | | | |
| 7914291 | Aguilar, Juan | Address on file | | | | |
| 9490014 | Name on file [1] | Address on file | | | | |
| 8287079 | Aguilar, Kenneth | Address on file | | | | |
| 11245620 | Name on file [1] | Address on file | | | | |
| 11546916 | Name on file [1] | Address on file | | | | |
| 10506323 | Name on file [1] | Address on file | | | | |
| 10506769 | Name on file [1] | Address on file | | | | |
| 7081431 | Aguilar, Ronald G. | Address on file | | | | |
| 7078663 | Aguilar, Ronald G. | Address on file | | | | |
| 7987610 | Aguilar, Ruben Anthony | Address on file | | | | |
| 10446662 | Name on file [1] | Address on file | | | | |
| 10330145 | Name on file [1] | Address on file | | | | |
| 8279015 | Name on file [1] | Address on file | | | | |
| 10299466 | Name on file [1] | Address on file | | | | |
| 10698491 | Name on file [1] | Address on file | | | | |
| 10481161 | Name on file [1] | Address on file | | | | |
| 11402906 | Name on file [1] | Address on file | | | | |
| 10292001 | Name on file [1] | Address on file | | | | |
| 7979271 | Name on file [1] | Address on file | | | | |
| 10501314 | Name on file [1] | Address on file | | | | |
| 10513903 | Name on file [1] | Address on file | | | | |
| 7872454 | Name on file [1] | Address on file | | | | |
| 7081454 | Agurs Bailey, Charlene | Address on file | | | | |
| 10420153 | Name on file [1] | Address on file | | | | |
| 10374310 | Name on file [1] | Address on file | | | | |
| 10470081 | Name on file [1] | Address on file | | | | |
| 10399080 | Name on file [1] | Address on file | | | | |
| 7992743 | Ahee, Larry | Address on file | | | | |
| 10322850 | Name on file [1] | Address on file | | | | |
| 7943729 | Ahhee, Kenneth | Address on file | | | | |
| 10472437 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7982939 | Name on file [1] | Address on file | | | | |
| 10351529 | Name on file [1] | Address on file | | | | |
| 10510900 | Name on file [1] | Address on file | | | | |
| 7971407 | Ahmad, Sam | Address on file | | | | |
| 7996014 | Ahmad, Sam | Address on file | | | | |
| 8300281 | Name on file [1] | Address on file | | | | |
| 9495205 | Name on file [1] | Address on file | | | | |
| 9733675 | Name on file [1] | Address on file | | | | |
| 8327290 | Name on file [1] | Address on file | | | | |
| 8317189 | Name on file [1] | Address on file | | | | |
| 10462184 | Name on file [1] | Address on file | | | | |
| 7996049 | Ahmed, Sam | Address on file | | | | |
| 8318677 | Name on file [1] | Address on file | | | | |
| 10331976 | Name on file [1] | Address on file | | | | |
| 10430807 | Name on file [1] | Address on file | | | | |
| 10537249 | Name on file [1] | Address on file | | | | |
| 10508803 | Name on file [1] | Address on file | | | | |
| 10363619 | Name on file [1] | Address on file | | | | |
| 7147452 | Ahrenberg, Jennifer Davis | Address on file | | | | |
| 7884082 | Name on file [1] | Address on file | | | | |
| 8278244 | Name on file [1] | Address on file | | | | |
| 7884023 | Name on file [1] | Address on file | | | | |
| 10545657 | AHS Claremore Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545657 | AHS Claremore Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545657 | AHS Claremore Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592359 | AHS Claremore Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545658 | AHS Cushing Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545658 | AHS Cushing Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545658 | AHS Cushing Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592360 | AHS Cushing Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545659 | AHS Henryetta Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545659 | AHS Henryetta Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545659 | AHS Henryetta Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592361 | AHS Henryetta Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545660 | AHS Hillcrest Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545660 | AHS Hillcrest Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545660 | AHS Hillcrest Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592362 | AHS Hillcrest Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545661 | AHS Pryor Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545661 | AHS Pryor Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545661 | AHS Pryor Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592363 | AHS Pryor Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545663 | AHS Southcrest Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545663 | AHS Southcrest Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545663 | AHS Southcrest Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592364 | AHS Southcrest Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10334025 | Name on file [1] | Address on file | | | | |
| 7076090 | AHT SERVICES GROUP LLC | 10616 BAILEY ROAD STE F | CORNELIUS | NC | 28031 | |
| 10485930 | Name on file [1] | Address on file | | | | |
| 8004535 | Name on file [1] | Address on file | | | | |
| 7906011 | Name on file [1] | Address on file | | | | |
| 8003988 | Name on file [1] | Address on file | | | | |
| 10485130 | Name on file [1] | Address on file | | | | |
| 10485851 | Name on file [1] | Address on file | | | | |
| 10486093 | Name on file [1] | Address on file | | | | |
| 7078664 | Aiello, Mario | Address on file | | | | |
| 10539126 | Name on file [1] | Address on file | | | | |
| 10487599 | Name on file [1] | Address on file | | | | |
| 10487599 | Name on file [1] | Address on file | | | | |
| 10437051 | Name on file [1] | Address on file | | | | |
| 8278002 | Name on file [1] | Address on file | | | | |
| 7076244 | AIG | NAT'L UNION FIRE INS CO OF PITTSBURGH PA | NEWARK | NJ | 07193 | |
| 11549498 | AIG Specialty Insurance Company | Couns., Legal Department., American Int'l Specialty Lines Insurance Co., c/o American Int'l Surplus Lines Agency, Inc., Harborside Financial Center 401 Plaza 3 | Jersey City | NJ | 07311 | |
| 7591926 | Aiken County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10434725 | Aiken County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10434725 | Aiken County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 10545544 | Aiken Regional Medical Centers, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545544 | Aiken Regional Medical Centers, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545544 | Aiken Regional Medical Centers, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10319736 | Name on file [1] | Address on file | | | | |
| 10319682 | Name on file [1] | Address on file | | | | |
| 8010356 | Name on file [1] | Address on file | | | | |
| 8294169 | Name on file [1] | Address on file | | | | |
| 8294169 | Name on file [1] | Address on file | | | | |
| 7081277 | Aiken, Chris H. | Address on file | | | | |
| 7078665 | Aiken, Joseph | Address on file | | | | |
| 9490587 | Name on file [1] | Address on file | | | | |
| 10350871 | Name on file [1] | Address on file | | | | |
| 8339332 | Name on file [1] | Address on file | | | | |
| 10324101 | Name on file [1] | Address on file | | | | |
| 8317190 | Name on file [1] | Address on file | | | | |
| 10475876 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589751 | AIKO Biotechnology, Inc. | Attn: General Counsel, 2 Union Street, Suite 501 | Portland | ME | 04101 | |
| 10297289 | Name on file [1] | Address on file | | | | |
| 10371555 | Name on file [1] | Address on file | | | | |
| 10348999 | Name on file [1] | Address on file | | | | |
| 7590226 | Aim Consulting Associates, LLC | 49 Boston Post Rd, Apt 1 | Waterford | CT | 06385-2445 | |
| 10363953 | Name on file [1] | Address on file | | | | |
| 9494854 | Name on file [1] | Address on file | | | | |
| 9736349 | Name on file [1] | Address on file | | | | |
| 9736349 | Name on file [1] | Address on file | | | | |
| 10406466 | Name on file [1] | Address on file | | | | |
| 10406466 | Name on file [1] | Address on file | | | | |
| 10407987 | Name on file [1] | Address on file | | | | |
| 10407987 | Name on file [1] | Address on file | | | | |
| 10371395 | Name on file [1] | Address on file | | | | |
| 10373093 | Name on file [1] | Address on file | | | | |
| 8317726 | Name on file [1] | Address on file | | | | |
| 8285465 | Name on file [1] | Address on file | | | | |
| 7077305 | AIP-BI HOLDINGS INC | 407 W VINE ST | HATFIELD | PA | 19440 | |
| 7077360 | AIR CENTER INC | P.O. BOX 406 | KENILWORTH | NJ | 07033-1109 | |
| 7077143 | AIR CONSULTING SERVICES LLC | 301 E WARD ST | HIGHeightsTOWN | NJ | 08520-3355 | |
| 7076410 | AIR EXPRESS INTERNATIONAL USA | 14076 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7589752 | Air Express International USA, Inc. (DHL Global Forwarding) | Attn: General Counsel, 1801 NW 82nd Ave. | Doral | FL | 33126 | |
| 7584134 | AIR LIQUIDE INDUSTRIAL U.S. LP | 180 W. GERMANTOWN PIKE | EAST NORRITON | PA | 19401 | |
| 7486797 | Air Liquide Industrial U.S. LP | Attn: President or General Counsel, 9811 Katy Freeway, Suite 100 | Houston | TX | 77024 | |
| 11413824 | Air Products | Air Products and Chemicals, Inc., 7201 Hamilton Boulevard | Allentown | PA | 18195-1501 | |
| 7075508 | AIR PRODUCTS & CHEMICALS INC | P.O. BOX 71200 | CHARLOTTE | NC | 28272 | |
| 11200632 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD | ALLENTOWN | PA | 18195-1501 | |
| 7584160 | AIR QUALITY INNOVATIVE SOL LLC | 7616 SOUTHLAND BLVD STE 100 | ORLANDO | FL | 32809 | |
| 7076569 | AIR SYSTEMS INC | 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320-2627 | |
| 7076965 | AIR TECH COOLING INC | 5502 BROADWAY | WOODSIDE | NY | 11377 | |
| 7590227 | Air Temp Mechanical Services Inc. | 360 Captain Lewis Drive | Southington | CT | 06489 | |
| 11200633 | AIR TEMP MECHANICAL SERVICES INC. | ATTN: MAEK CONLOGUE, 360 CAPTAIN LEWIS DRIVE | SOUTHINGTON | CT | 06489 | |
| 11226644 | Name on file [1] | Address on file | | | | |
| 7082448 | Airan, Ashish G. | Address on file | | | | |
| 7081398 | AirCastle Advisor LLC | 300 First Stamford Place, 5th Floor | Stamford | CT | 06902 | |
| 7588464 | AirCastle Advisors LLC | General Counsel, 300 First Stamford Place, 5th Floor | Stamford | CT | 06902 | |
| 7075920 | AIRDUSCO ENGINEERING & DESIGN SVCS | 4739 S MENDENHALL RD | MEMPHIS | TN | 38141 | |
| 8294620 | Name on file [1] | Address on file | | | | |
| 8294620 | Name on file [1] | Address on file | | | | |
| 10522643 | Name on file [1] | Address on file | | | | |
| 7077177 | AIRGAS DRY ICE | P.O. BOX 951873 | DALLAS | TX | 75395 | |
| 7075590 | AIRGAS EAST | P.O. BOX 7777 W4880 | PHILADELPHIA | PA | 19175-4880 | |
| 7076894 | AIRGAS INC | P.O. BOX 802576 | CHICAGO | IL | 60680-2576 | |
| 9500075 | Airgas USA LLC | 2015 Vaughn Rd, Bldg 400 | Kennesa | GA | 30144 | |
| 7076039 | AIRGAS USA LLC | P.O. BOX 301046 | DALLAS | TX | 75303-1046 | |
| 7588864 | Airgas USA, LLC | Attn: General Counsel, 5311 77 Center Drive | Charlotte | NC | 28217 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7587836 | Airgas, Inc. | 259 N. Radnor-Chester Road, Suite 100 | Radnor | PA | 19087 | |
| 7587837 | AIRMID Consulting Limited | Attn: Antonia Daniel, Rich Goch, Halfway Bridge, Bangor | Gwynedd | | LL57 3AX | United Kingdom |
| 7077472 | AIRMID CONSULTING LTD | RHIW GOCH HALFWAY BRIDGE | BANGOR | GY | LL57 3AX | United Kingdom |
| 7989485 | Name on file [1] | Address on file | | | | |
| 10281248 | AIS #190083, Ralph Lingo | Address on file | | | | |
| 7965157 | Name on file [1] | Address on file | | | | |
| 10411898 | Name on file [1] | Address on file | | | | |
| 10411898 | Name on file [1] | Address on file | | | | |
| 10392699 | Name on file [1] | Address on file | | | | |
| 10525790 | Name on file [1] | Address on file | | | | |
| 10525790 | Name on file [1] | Address on file | | | | |
| 7077668 | AIT BIOSCIENCE LLC | 7840 INNOVATION BLVD | INDIANAPOLIS | IN | 46278 | |
| 7589753 | AIT Bioscience, LLC | Attn: General Counsel, 7840 Innovation Boulevard | Indianapolis | IN | 46278 | |
| 8295193 | Name on file [1] | Address on file | | | | |
| 8295193 | Name on file [1] | Address on file | | | | |
| 10463459 | Name on file [1] | Address on file | | | | |
| 10547650 | Aitkin County, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547650 | Aitkin County, Minnesota | James P. Raatz, County Attorney, 209 2nd St. NW, Rm 268 | Aitkin | MN | 56431 | |
| 7955941 | Aiuto, Mark J. | Address on file | | | | |
| 9736179 | Name on file [1] | Address on file | | | | |
| 9734161 | Name on file [1] | Address on file | | | | |
| 10484892 | Name on file [1] | Address on file | | | | |
| 10374314 | Name on file [1] | Address on file | | | | |
| 10484892 | Name on file [1] | Address on file | | | | |
| 10333493 | Name on file [1] | Address on file | | | | |
| 10333695 | Name on file [1] | Address on file | | | | |
| 10326748 | Name on file [1] | Address on file | | | | |
| 10279316 | Name on file [1] | Address on file | | | | |
| 9737051 | Name on file [1] | Address on file | | | | |
| 9737051 | Name on file [1] | Address on file | | | | |
| 7584170 | AJINOMOTO ALTHEA INC | P.O. BOX 51404 | LOS ANGELES | CA | 90051 | |
| 10483136 | Name on file [1] | Address on file | | | | |
| 11191703 | Name on file [1] | Address on file | | | | |
| 8313736 | Name on file [1] | Address on file | | | | |
| 10424087 | Name on file [1] | Address on file | | | | |
| 10470063 | Name on file [1] | Address on file | | | | |
| 10421324 | Name on file [1] | Address on file | | | | |
| 10410644 | Name on file [1] | Address on file | | | | |
| 10410644 | Name on file [1] | Address on file | | | | |
| 10410644 | Name on file [1] | Address on file | | | | |
| 10443589 | Name on file [1] | Address on file | | | | |
| 10443589 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 60 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075811 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CT | CAMBRIDGE | MA | 02142 | |
| 10474778 | Name on file [1] | Address on file | | | | |
| 10444009 | Name on file [1] | Address on file | | | | |
| 10364808 | Name on file [1] | Address on file | | | | |
| 10304103 | Name on file [1] | Address on file | | | | |
| 7082438 | Akcan, Ozgur | Address on file | | | | |
| 10452509 | Name on file [1] | Address on file | | | | |
| 7956979 | Name on file [1] | Address on file | | | | |
| 10293412 | Name on file [1] | Address on file | | | | |
| 10293412 | Name on file [1] | Address on file | | | | |
| 10362105 | Name on file [1] | Address on file | | | | |
| 7939894 | Name on file [1] | Address on file | | | | |
| 10287496 | Name on file [1] | Address on file | | | | |
| 10370640 | Name on file [1] | Address on file | | | | |
| 10370640 | Name on file [1] | Address on file | | | | |
| 10346623 | Name on file [1] | Address on file | | | | |
| 7970813 | Akers, Allen | Address on file | | | | |
| 10310756 | Name on file [1] | Address on file | | | | |
| 7940076 | Name on file [1] | Address on file | | | | |
| 8317191 | Name on file [1] | Address on file | | | | |
| 8320784 | Name on file [1] | Address on file | | | | |
| 8304783 | Name on file [1] | Address on file | | | | |
| 8277559 | Name on file [1] | Address on file | | | | |
| 8283256 | Name on file [1] | Address on file | | | | |
| 7971011 | Akers, Margaret | Address on file | | | | |
| 8278324 | Name on file [1] | Address on file | | | | |
| 7974926 | Name on file [1] | Address on file | | | | |
| 10483316 | Name on file [1] | Address on file | | | | |
| 8317192 | Name on file [1] | Address on file | | | | |
| 8312082 | Name on file [1] | Address on file | | | | |
| 7865427 | Name on file [1] | Address on file | | | | |
| 7865427 | Name on file [1] | Address on file | | | | |
| 7983108 | Name on file [1] | Address on file | | | | |
| 8318769 | Name on file [1] | Address on file | | | | |
| 10432385 | Name on file [1] | Address on file | | | | |
| 10510298 | Name on file [1] | Address on file | | | | |
| 7826878 | Name on file [1] | Address on file | | | | |
| 8312395 | Akhter, Iqubal | Address on file | | | | |
| 7586823 | AKIAK NATIVE COMMUNITY | ATTN: CHAIRPERSON & CEO, P.O. BOX 52127 | AKIACHAK | AK | 99551-0070 | |
| 7092953 | Akiak Native Community | Attn: Chairperson & Chief Executive Officer, P.O. Box 52127 | Akiachak | AK | 99551-0070 | |
| 7085060 | Akiak Native Community | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10531889 | Akiak Native Community | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10536225 | Akiak Native Community, Alaska | Attn: Michael Williams, PO Box 52127 | Akiak | AK | 99552 | |
| 10536225 | Akiak Native Community, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10536225 | Akiak Native Community, Alaska | Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 10372500 | Name on file [1] | Address on file | | | | |
| 7948610 | Name on file [1] | Address on file | | | | |
| 8288582 | Name on file [1] | Address on file | | | | |
| 7948273 | Name on file [1] | Address on file | | | | |
| 7926355 | Name on file [1] | Address on file | | | | |
| 10463242 | Name on file [1] | Address on file | | | | |
| 7923929 | Name on file [1] | Address on file | | | | |
| 10376329 | Name on file [1] | Address on file | | | | |
| 10479978 | Name on file [1] | Address on file | | | | |
| 7077275 | AKOS CONSULTING & SOLUTIONS | AUSTR 26 | STEINEN | | 79585 | Germany |
| 10419434 | Name on file [1] | Address on file | | | | |
| 10532870 | Akron City School District | David W. James, Superintendent, 10 N. Main Street | Akron | OH | 44308 | |
| 10532870 | Akron City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 8323200 | Name on file [1] | Address on file | | | | |
| 10480834 | Name on file [1] | Address on file | | | | |
| 7078341 | Akzo Nobel (Hampshire material) | 2 East Spit Brook Road | Nashua | NH | 03060 | |
| 7078340 | AKZO Nobel Inc | Surte | BOHUS | | 455 01 | Sweden |
| 10424119 | Name on file [1] | Address on file | | | | |
| 10333755 | Name on file [1] | Address on file | | | | |
| 10399081 | Name on file [1] | Address on file | | | | |
| 10351078 | Name on file [1] | Address on file | | | | |
| 7078061 | AL B BENSON III | Address on file | | | | |
| 7588865 | AL B. Benson III, M.D. | Attn: General Counsel, 1524 Wilmette Avenue | Wilmette | IL | 60091 | |
| 10327057 | Name on file [1] | Address on file | | | | |
| 7588866 | Al Lewis, J.D. | Attn: General Counsel, 1037 Chestnut Street | Newton | MA | 02464 | |
| 7981532 | Al Marino, Inc, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7591107 | Al Marino, Inc. | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591108 | Al Marino, Inc. | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7591109 | Al Marino, Inc. | c/o Stevens & Lee, P.C., Attn: Nicholas F. Kajon, Constantine D. Pourakis, 485 Madison Avenue, 20th Floor | New York | NY | 10022 | |
| 7077328 | ALA SCIENTIFIC INSTRUMENTS INC | 60 MARINE ST | FARMINGDALE | NY | 11735-5660 | |
| 10419871 | Name on file [1] | Address on file | | | | |
| 8285121 | Alabama , Lamar County | Address on file | | | | |
| 7085062 | Alabama CVS Pharmacy LLC | James Allen Sydnor, Jr., Huie Fernambucq & Stewart, Three Protective Center, 2801 Highway 280 South, Ste. 200 | Birmingham | AL | 35223 | |
| 7085061 | Alabama CVS Pharmacy LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10496868 | Alabama CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496868 | Alabama CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496868 | Alabama CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083138 | Alabama Department Of Revenue | 50 NORTH RIPLEY STREET | MONTGOMERY | AL | 36104 | |
| 10330597 | Alabama Forest Products Industry Workmen's Compensation Self-Insurers' Fund | Address on file | | | | |
| 7074856 | ALABAMA MEDICAID AGENCY | 501 DEXTER AVE | MONTGOMERY | AL | 36104-3744 | |
| 7078071 | ALABAMA SELF INSURERS ASSOCIATION | P.O. BOX 240757 | MONTGOMERY | AL | 36124-0757 | |
| 7083139 | Alabama State Board Of Pharmacy | 111 VILLAGE ST | BIRMINGHAM | AL | 35242 | |
| 7083074 | Alabama State Board of Pharmacy | 111 Village St | Brimingham | AL | 35242 | |
| 7083062 | Alabama State Board of Pharmacy | Arizona State Board of Pharmacy, P.O. Box 18520 | Phoenix | AZ | 85005 | |
| 7076887 | ALABAMA STATE BOARD OF PHARMACY | P.O. BOX 381988 | BIRMINGHAM | AL | 35238-1988 | |
| 10288588 | Name on file [1] | Address on file | | | | |
| 10470113 | Name on file [1] | Address on file | | | | |
| 7078305 | ALACRITA CONSULTING INC | 303 WYMAN ST STE 325 | WALTHAM | MA | 02451 | |
| 7078666 | Alaimo, Melissa | Address on file | | | | |
| 7081987 | Alaimo, Melissa R. | Address on file | | | | |
| 10411845 | Name on file [1] | Address on file | | | | |
| 10411845 | Name on file [1] | Address on file | | | | |
| 10365846 | Name on file [1] | Address on file | | | | |
| 10295628 | Name on file [1] | Address on file | | | | |
| 9738800 | Name on file [1] | Address on file | | | | |
| 7078667 | Alam, Birjees | Address on file | | | | |
| 7587463 | ALAMANCE COUNTY | ALAMANCE CNTY BD OF COMMISSIONERS, 124 WEST ELM ST | GRAHAM | NC | 27253 | |
| 7095164 | Alamance County | Alamance County Board of Commissioners, 124 West Elm St | Graham | NC | 27253 | |
| 7587464 | ALAMANCE COUNTY | ATTN: CNTY MANAGER, ALAMANCE COUNTY OFFICE BLDG, 124 WEST ELM STREET | GRAHAM | NC | 27253 | |
| 7095163 | Alamance County | Attn: County Manager, Alamance County Office Bldg, 124 West Elm Street | Graham | NC | 27253 | |
| 10550867 | Alamance County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586170 | ALAMOSA COUNTY | ATTN: BD OF CNTY COMMISSIONERS, 8900-A INDEPENDENCE WAY | ALAMOSA | CO | 81101 | |
| 7097570 | Alamosa County | Attn: Board of County Commissioners, 8900-A Independence Way | Alamosa | CO | 81101 | |
| 7097569 | Alamosa County | ATTN: CLERK AND RECORDER, 8999 INDEPENDENCE WAY, SUITE 101 | ALAMOSA | CO | 81101 | |
| 7085063 | Alamosa County | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10547549 | Alamosa County, Colorado | Attn: Jason T. Kelly, County Attorney, 8900 Independence Way | Alamosa | CO | 81101 | |
| 10547549 | Alamosa County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547549 | Alamosa County, Colorado | Jason T. Kelly, 8900-A Independence Way | Alamosa | CO | 81101 | |
| 10475803 | Name on file [1] | Address on file | | | | |
| 10478084 | Name on file [1] | Address on file | | | | |
| 9494724 | Name on file [1] | Address on file | | | | |
| 9491718 | Name on file [1] | Address on file | | | | |
| 10408176 | Name on file [1] | Address on file | | | | |
| 10408176 | Name on file [1] | Address on file | | | | |
| 9495599 | Name on file [1] | Address on file | | | | |
| 10423293 | Name on file [1] | Address on file | | | | |
| 10298042 | Name on file [1] | Address on file | | | | |
| 9495662 | Name on file [1] | Address on file | | | | |
| 7590228 | Alan Brinton | 27 Yarmouth Drive | Westerly | RI | 02816 | |
| 11200634 | ALAN BRITON | 27 YARMOUTH DRIVE | WESTERLY | RI | 02891 | |
| 10397581 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 63 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590229 | Alan Carlson, MD | Address on file | | | | |
| 10297603 | Name on file [1] | Address on file | | | | |
| 10296389 | Name on file [1] | Address on file | | | | |
| 10295686 | Name on file [1] | Address on file | | | | |
| 10331916 | Name on file [1] | Address on file | | | | |
| 10407225 | Name on file [1] | Address on file | | | | |
| 10407225 | Name on file [1] | Address on file | | | | |
| 10373346 | Name on file [1] | Address on file | | | | |
| 9496002 | Name on file [1] | Address on file | | | | |
| 10331413 | Name on file [1] | Address on file | | | | |
| 10331679 | Name on file [1] | Address on file | | | | |
| 10295049 | Name on file [1] | Address on file | | | | |
| 10297913 | Name on file [1] | Address on file | | | | |
| 10423671 | Name on file [1] | Address on file | | | | |
| 10422451 | Name on file [1] | Address on file | | | | |
| 10297651 | Name on file [1] | Address on file | | | | |
| 10397582 | Name on file [1] | Address on file | | | | |
| 9491719 | Name on file [1] | Address on file | | | | |
| 10495452 | Name on file [1] | Address on file | | | | |
| 10495452 | Name on file [1] | Address on file | | | | |
| 10409818 | Name on file [1] | Address on file | | | | |
| 10297235 | Name on file [1] | Address on file | | | | |
| 7588867 | Alan Millar | Attn: General Counsel, 4904 Ridgeston PL | Holly Springs | NC | 27540 | |
| 7078203 | ALAN MILLER | Address on file | | | | |
| 10346036 | Name on file [1] | Address on file | | | | |
| 7077641 | ALAN N CARLSON | Address on file | | | | |
| 10495206 | Name on file [1] | Address on file | | | | |
| 10495206 | Name on file [1] | Address on file | | | | |
| 10293958 | Name on file [1] | Address on file | | | | |
| 10293958 | Name on file [1] | Address on file | | | | |
| 10293959 | Name on file [1] | Address on file | | | | |
| 10293959 | Name on file [1] | Address on file | | | | |
| 10405190 | Name on file [1] | Address on file | | | | |
| 9737052 | Name on file [1] | Address on file | | | | |
| 9737052 | Name on file [1] | Address on file | | | | |
| 10405081 | Name on file [1] | Address on file | | | | |
| 8328788 | Name on file [1] | Address on file | | | | |
| 10372121 | Name on file [1] | Address on file | | | | |
| 10404398 | Name on file [1] | Address on file | | | | |
| 10374419 | Name on file [1] | Address on file | | | | |
| 9491720 | Name on file [1] | Address on file | | | | |
| 10293960 | Name on file [1] | Address on file | | | | |
| 10293960 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738785 | Name on file [1] | Address on file | | | | |
| 10372192 | Name on file [1] | Address on file | | | | |
| 10393299 | Name on file [1] | Address on file | | | | |
| 10346139 | Name on file [1] | Address on file | | | | |
| 8013281 | Alan, Frank | Address on file | | | | |
| 10495600 | Name on file [1] | Address on file | | | | |
| 10495600 | Name on file [1] | Address on file | | | | |
| 10421958 | Name on file [1] | Address on file | | | | |
| 9734034 | Name on file [1] | Address on file | | | | |
| 9734956 | Name on file [1] | Address on file | | | | |
| 7789297 | Name on file [1] | Address on file | | | | |
| 10425089 | Name on file [1] | Address on file | | | | |
| 10326023 | Name on file [1] | Address on file | | | | |
| 10318759 | Name on file [1] | Address on file | | | | |
| 10503053 | Name on file [1] | Address on file | | | | |
| 9736350 | Name on file [1] | Address on file | | | | |
| 9736350 | Name on file [1] | Address on file | | | | |
| 10409825 | Name on file [1] | Address on file | | | | |
| 11040712 | Alapai, Moana | Address on file | | | | |
| 11211731 | Name on file [1] | Address on file | | | | |
| 7885100 | Name on file [1] | Address on file | | | | |
| 10383757 | Name on file [1] | Address on file | | | | |
| 10278401 | Name on file [1] | Address on file | | | | |
| 7092940 | Alaska Native Tribal Health Consortium | ATTN: GENERAL COUNSEL, PRESIDENT, AND OFFICERS AND AGENTS, 4000 AMBASSADOR DRIVE | ANCHORAGE | AK | 99508 | |
| 7085064 | Alaska Native Tribal Health Consortium | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10533228 | Alaska Native Tribal Health Consortium | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 7077164 | ALASKA PHARMACISTS ASSOCIATION | 203 W 15TH AVE STE 100 | ANCHORAGE | AK | 99501 | |
| 7588868 | Alaunus Pharmaceutical, LLC | Attn: General Counsel, 687 Waverly Street | Framingham | MA | 01702 | |
| 7956585 | Name on file [1] | Address on file | | | | |
| 7968584 | Name on file [1] | Address on file | | | | |
| 8319168 | Name on file [1] | Address on file | | | | |
| 7083678 | ALBAN SCIENTIFIC, INC | 3501 S BROADWAY | SAINT LOUIS | MO | 63118 | |
| 7954548 | Name on file [1] | Address on file | | | | |
| 7956306 | Albanese, Mr. | Address on file | | | | |
| 10394316 | Name on file [1] | Address on file | | | | |
| 8317193 | Name on file [1] | Address on file | | | | |
| 8318951 | Name on file [1] | Address on file | | | | |
| 10359020 | Name on file [1] | Address on file | | | | |
| 10533085 | ALBANY AREA COMMUNITY SERVICE BOARD d/b/a ASPIRE BEHAVIORAL HEALTH & DEVELOPMENTAL DISABILITY SERVICES | CHARLES W. BYRD, POPE MCGLAMRY, PC, 1200 6TH AVENUE | COLUMBUS | GA | 31902 | |
| 7083802 | ALBANY AREA HOSPICE | 300 3RD AVE NORTH | ALBANY | MN | 56307 | |
| 10547687 | Albany County, New York | Attn: Daniel C. Lynch, , Deputy County Executive, 112 State Street, 6th Floor | Albany | NY | 12207 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547687 | Albany County, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547687 | Albany County, New York | John Liguori, 112 State St., 6th Floor | Albany | NY | 12207 | |
| 7077048 | ALBANY MEDICAL COLLEGE | 47 NEW SCOTLAND AVE | ALBANY | NY | 12208-3479 | |
| 7588869 | Albany Molecular Reseach, Inc. | Attn: General Counsel, 26 Corporate Circle | Albany | NY | 12212-5098 | |
| 7590453 | Albany Molecular Research, Inc. | 26 Corporate Circle | Albany | NY | 12203 | |
| 7590703 | Albany Molecular Research, Inc. | Attn: General Counsel, 26 Corporate Circle | Albany | NY | 12203 | |
| 7587838 | Albany Molecular Research, Inc. | Attn: General Counsel, 26 Corporate Circle, POB 1508 | Albany | NY | 12212 | |
| 8268376 | Name on file [1] | Address on file | | | | |
| 10475812 | Name on file [1] | Address on file | | | | |
| 7075509 | ALBEA AMERICAS INC | P.O. BOX 324369 | PHILADELPHIA | PA | 19182 | |
| 7590750 | Albea Americas, Inc. | Attn: General Counsel, 191 Route 31 North | Washington | NJ | 07882 | |
| 7895818 | Name on file [1] | Address on file | | | | |
| 7078037 | ALBEMARLE CORPORATION | P.O. BOX 281365 | ATLANTA | GA | 30384-1365 | |
| 10332784 | Name on file [1] | Address on file | | | | |
| 7078668 | Alberga, Frank | Address on file | | | | |
| 8283129 | Name on file [1] | Address on file | | | | |
| 10495865 | Name on file [1] | Address on file | | | | |
| 10495865 | Name on file [1] | Address on file | | | | |
| 7078669 | Albers, Patricia L. | Address on file | | | | |
| 8304988 | Name on file [1] | Address on file | | | | |
| 10537629 | Alberstons Companies, Inc. | C/O Michael Dingel, 250 Parkcenter Blvd | Boise | ID | 83706 | |
| 10362979 | Name on file [1] | Address on file | | | | |
| 10406271 | Name on file [1] | Address on file | | | | |
| 10406271 | Name on file [1] | Address on file | | | | |
| 10397583 | Name on file [1] | Address on file | | | | |
| 10393477 | Name on file [1] | Address on file | | | | |
| 10332177 | Name on file [1] | Address on file | | | | |
| 9494223 | Name on file [1] | Address on file | | | | |
| 10364319 | Name on file [1] | Address on file | | | | |
| 9495382 | Name on file [1] | Address on file | | | | |
| 10495898 | Name on file [1] | Address on file | | | | |
| 10495898 | Name on file [1] | Address on file | | | | |
| 10438953 | Name on file [1] | Address on file | | | | |
| 10298204 | Name on file [1] | Address on file | | | | |
| 10406852 | Name on file [1] | Address on file | | | | |
| 10406852 | Name on file [1] | Address on file | | | | |
| 10397584 | Name on file [1] | Address on file | | | | |
| 10422736 | Name on file [1] | Address on file | | | | |
| 10297188 | Name on file [1] | Address on file | | | | |
| 10404427 | Name on file [1] | Address on file | | | | |
| 10296807 | Name on file [1] | Address on file | | | | |
| 10423619 | Name on file [1] | Address on file | | | | |
| 9491721 | Name on file [1] | Address on file | | | | |
| 10294867 | Name on file [1] | Address on file | | | | |
| 7588870 | Albert I. Wertheimer | Attn: General Counsel, 3307 N. Broad Street | Philadelphia | PA | 19140 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332787 | Name on file [1] | Address on file | | | | |
| 10334104 | Name on file [1] | Address on file | | | | |
| 9495025 | Name on file [1] | Address on file | | | | |
| 10364435 | Name on file [1] | Address on file | | | | |
| 10406574 | Name on file [1] | Address on file | | | | |
| 10406574 | Name on file [1] | Address on file | | | | |
| 10363221 | Name on file [1] | Address on file | | | | |
| 10373056 | Name on file [1] | Address on file | | | | |
| 9491722 | Name on file [1] | Address on file | | | | |
| 10372489 | Name on file [1] | Address on file | | | | |
| 9736351 | Name on file [1] | Address on file | | | | |
| 9736351 | Name on file [1] | Address on file | | | | |
| 10295323 | Name on file [1] | Address on file | | | | |
| 9734170 | Name on file [1] | Address on file | | | | |
| 9734950 | Name on file [1] | Address on file | | | | |
| 10432583 | Name on file [1] | Address on file | | | | |
| 10432583 | Name on file [1] | Address on file | | | | |
| 9491723 | Name on file [1] | Address on file | | | | |
| 10397585 | Name on file [1] | Address on file | | | | |
| 9737835 | Name on file [1] | Address on file | | | | |
| 10423881 | Name on file [1] | Address on file | | | | |
| 10398622 | Name on file [1] | Address on file | | | | |
| 10411144 | Name on file [1] | Address on file | | | | |
| 10411144 | Name on file [1] | Address on file | | | | |
| 8317194 | Name on file [1] | Address on file | | | | |
| 7147453 | Albert, Darrin Dale | Address on file | | | | |
| 7078670 | Albert, David J. | Address on file | | | | |
| 7949164 | Name on file [1] | Address on file | | | | |
| 10301151 | Name on file [1] | Address on file | | | | |
| 10468345 | Name on file [1] | Address on file | | | | |
| 7974766 | Name on file [1] | Address on file | | | | |
| 7944079 | Name on file [1] | Address on file | | | | |
| 10412941 | Name on file [1] | Address on file | | | | |
| 10412941 | Name on file [1] | Address on file | | | | |
| 8277993 | Name on file [1] | Address on file | | | | |
| 10484634 | Name on file [1] | Address on file | | | | |
| 10393625 | Name on file [1] | Address on file | | | | |
| 8275199 | Name on file [1] | Address on file | | | | |
| 10454729 | Name on file [1] | Address on file | | | | |
| 10401964 | Name on file [1] | Address on file | | | | |
| 10401964 | Name on file [1] | Address on file | | | | |
| 10294980 | Name on file [1] | Address on file | | | | |
| 9737053 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737053 | Name on file [1] | Address on file | | | | |
| 9733593 | Name on file [1] | Address on file | | | | |
| 10410802 | Name on file [1] | Address on file | | | | |
| 10410802 | Name on file [1] | Address on file | | | | |
| 9734533 | Name on file [1] | Address on file | | | | |
| 8008097 | Name on file [1] | Address on file | | | | |
| 7956626 | Name on file [1] | Address on file | | | | |
| 10465987 | Name on file [1] | Address on file | | | | |
| 7950957 | Name on file [1] | Address on file | | | | |
| 7082741 | Albertson, Julie E. | Address on file | | | | |
| 8304227 | Name on file [1] | Address on file | | | | |
| 7084043 | ALBERTSONS | 2500 INDUSTRIAL BLVD | PONCA CITY | OK | 74601 | |
| 7078160 | ALBERTSONS COMPANIES LLC | 250 E PARKCENTER BLVD | BOISE | ID | 83706 | |
| 7083405 | ALBERTSONS LLC | 250 E PARKCENTER | BOISE | ID | 83706 | |
| 10537612 | ALBERTSON'S LLC | ALBERTSONS COMPANIES, INC., C/O MICHAEL DINGEL250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 7085065 | Albertson's LLC | Francis A. Citera, Greenberg Traurig - Chicago, 77 West Wacker Drive, Ste. 3100 | Chicago | IL | 60601 | |
| 7085066 | Albertson's LLC | Gretchen N. Miller, Greenberg Traurig - Chicago, 77 West Wacker Drive, Ste. 3100 | Chicago | IL | 60601 | |
| 10539974 | Albertson's LLC Health & Welfare Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7084042 | ALBERTSONS/ACME MARKETS | P.O. BOX 7618 | GLENDALE | AZ | 85306 | |
| 10278692 | Name on file [1] | Address on file | | | | |
| 10539092 | Albertville City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7085071 | Albertville, Alabama, City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7085069 | Albertville, Alabama, City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085068 | Albertville, Alabama, City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085070 | Albertville, Alabama, City of | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7085067 | Albertville, Alabama, City of | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7083842 | ALBERTY CLINIC | 7303 ROGERS AVE SUITE 418 | FORT SMITH | AR | 72903 | |
| 10369442 | Name on file [1] | Address on file | | | | |
| 8007831 | Name on file [1] | Address on file | | | | |
| 8332719 | Name on file [1] | Address on file | | | | |
| 7078671 | Albone, Earl F. | Address on file | | | | |
| 7996468 | Name on file [1] | Address on file | | | | |
| 8338790 | Name on file [1] | Address on file | | | | |
| 10470786 | Name on file [1] | Address on file | | | | |
| 7081559 | Albright, Andrew M. | Address on file | | | | |
| 10340944 | Name on file [1] | Address on file | | | | |
| 11187149 | Name on file [1] | Address on file | | | | |
| 7985746 | Name on file [1] | Address on file | | | | |
| 10361612 | Name on file [1] | Address on file | | | | |
| 8512171 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914356 | Albright, Melvin | Address on file | | | | |
| 8007707 | Name on file [1] | Address on file | | | | |
| 8293884 | Name on file [1] | Address on file | | | | |
| 8293884 | Name on file [1] | Address on file | | | | |
| 8305332 | Name on file [1] | Address on file | | | | |
| 10462750 | Name on file [1] | Address on file | | | | |
| 8276682 | Alby, Randi | Address on file | | | | |
| 7989358 | Name on file [1] | Address on file | | | | |
| 8008003 | Name on file [1] | Address on file | | | | |
| 8278784 | Name on file [1] | Address on file | | | | |
| 11200635 | ALCALIBER S.A. | PLAZA DE COLON 2, TORRE I, PLANTA 13 | MADRID | | 28046 | SPAIN |
| 7074848 | ALCALIBER SA | CALLE GENOVA, 27 6TH FLOOR | MADRID | | 28004 | Spain |
| 7590454 | Alcami Corporation | 2320 Scientific Park Drive | Wilmington | NC | 28405 | |
| 7981011 | Alcami Corporation | ATTN: Finance, 2320 Scientific Park Drive | Wilmington | NC | 28405 | |
| 7590718 | Alcami Corporation | Attn: General Counsel, 2320 Scientific Park Drive | Wilmington | NC | 28405 | |
| 7075095 | ALCAMI CORPORATION | P.O. BOX 603059 | CHARLOTTE | NC | 28260 | |
| 7078451 | ALCAN PACKAGING | 2425 WABASH AVE | CENTRALIA | IL | 62801 | |
| 7078450 | ALCAN PACKAGING | 625 SHARP ST | MILLVILLE | NJ | 08332 | |
| 7078470 | ALCAN PACKAGING | RD #1 KM 56.3 | CAYEY | PR | 00736 | |
| 8008325 | Name on file [1] | Address on file | | | | |
| 10480854 | Name on file [1] | Address on file | | | | |
| 10296701 | Name on file [1] | Address on file | | | | |
| 10537795 | Alcoa Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537795 | Alcoa Corporation | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7078479 | ALCOA FLEXIBLE PACKAGING | 520 LINCOLN AVE | DOWINGTON | PA | 19335 | |
| 7078482 | ALCOA FLEXIBLE PACKAGING | 7TH & BAINBRIDGE ST | RICHMOND | VA | 23224 | |
| 10416499 | Name on file [1] | Address on file | | | | |
| 9490644 | Name on file [1] | Address on file | | | | |
| 10533850 | Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Board of Cuyahoga County, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 8293235 | Name on file [1] | Address on file | | | | |
| 8293235 | Name on file [1] | Address on file | | | | |
| 8011728 | Name on file [1] | Address on file | | | | |
| 8277874 | Name on file [1] | Address on file | | | | |
| 10539243 | Name on file [1] | Address on file | | | | |
| 11211089 | Name on file [1] | Address on file | | | | |
| 8005319 | Name on file [1] | Address on file | | | | |
| 8293607 | Name on file [1] | Address on file | | | | |
| 8293607 | Name on file [1] | Address on file | | | | |
| 7962673 | Name on file [1] | Address on file | | | | |
| 10513540 | Name on file [1] | Address on file | | | | |
| 7959839 | Name on file [1] | Address on file | | | | |
| 7098309 | Aldamuy, Jose Alberto LeBron | Address on file | | | | |
| 10338825 | Name on file [1] | Address on file | | | | |
| 7989830 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 69 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7864353 | Name on file [1] | Address on file | | | | |
| 10432636 | Name on file [1] | Address on file | | | | |
| 10432636 | Name on file [1] | Address on file | | | | |
| 7866536 | Name on file [1] | Address on file | | | | |
| 8319833 | Name on file [1] | Address on file | | | | |
| 10426930 | Name on file [1] | Address on file | | | | |
| 7900131 | Name on file [1] | Address on file | | | | |
| 7998168 | Name on file [1] | Address on file | | | | |
| 10476157 | Name on file [1] | Address on file | | | | |
| 7959550 | Name on file [1] | Address on file | | | | |
| 10388359 | Name on file [1] | Address on file | | | | |
| 10461494 | Name on file [1] | Address on file | | | | |
| 10367522 | Name on file [1] | Address on file | | | | |
| 8008335 | Name on file [1] | Address on file | | | | |
| 10338757 | Name on file [1] | Address on file | | | | |
| 7900488 | Aldornoz, Sarah Ann | Address on file | | | | |
| 9737054 | Name on file [1] | Address on file | | | | |
| 9737054 | Name on file [1] | Address on file | | | | |
| 8275880 | Name on file [1] | Address on file | | | | |
| 10351564 | Name on file [1] | Address on file | | | | |
| 10282572 | Name on file [1] | Address on file | | | | |
| 10283381 | Name on file [1] | Address on file | | | | |
| 8325685 | Name on file [1] | Address on file | | | | |
| 10449867 | Name on file [1] | Address on file | | | | |
| 8305307 | Name on file [1] | Address on file | | | | |
| 7075594 | ALDRIDGE INC | 595 OLD DRUGSTORE RD STE 102 | GARNER | NC | 27529 | |
| 8010308 | Name on file [1] | Address on file | | | | |
| 10434260 | Name on file [1] | Address on file | | | | |
| 9498023 | Name on file [1] | Address on file | | | | |
| 8322006 | Name on file [1] | Address on file | | | | |
| 8011900 | Name on file [1] | Address on file | | | | |
| 7989519 | Name on file [1] | Address on file | | | | |
| 8003979 | Name on file [1] | Address on file | | | | |
| 8317196 | Name on file [1] | Address on file | | | | |
| 7866421 | Name on file [1] | Address on file | | | | |
| 7982060 | Name on file [1] | Address on file | | | | |
| 8011934 | Name on file [1] | Address on file | | | | |
| 8009334 | Name on file [1] | Address on file | | | | |
| 8295379 | Name on file [1] | Address on file | | | | |
| 8295379 | Name on file [1] | Address on file | | | | |
| 7081837 | Aldridge, Tylene D. | Address on file | | | | |
| 10466290 | Name on file [1] | Address on file | | | | |
| 10338969 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10377732 | Alea North America Insurance Company (ANAIC) | Cohen Placitella & Roth PC, Attn: Stewart L. Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 7147454 | Aleali, Roxana | Address on file | | | | |
| 10334105 | Name on file [1] | Address on file | | | | |
| 10347961 | Name on file [1] | Address on file | | | | |
| 10345751 | Name on file [1] | Address on file | | | | |
| 10411979 | Name on file [1] | Address on file | | | | |
| 10411979 | Name on file [1] | Address on file | | | | |
| 9739940 | Name on file [1] | Address on file | | | | |
| 10422904 | Name on file [1] | Address on file | | | | |
| 10513274 | Name on file [1] | Address on file | | | | |
| 10363841 | Name on file [1] | Address on file | | | | |
| 10397586 | Name on file [1] | Address on file | | | | |
| 10405331 | Name on file [1] | Address on file | | | | |
| 9736352 | Name on file [1] | Address on file | | | | |
| 9736352 | Name on file [1] | Address on file | | | | |
| 10423048 | Name on file [1] | Address on file | | | | |
| 7955921 | Alejandro, Edna | Address on file | | | | |
| 8293728 | Name on file [1] | Address on file | | | | |
| 8293728 | Name on file [1] | Address on file | | | | |
| 10374560 | Name on file [1] | Address on file | | | | |
| 10356836 | Name on file [1] | Address on file | | | | |
| 10303478 | Name on file [1] | Address on file | | | | |
| 10303856 | Name on file [1] | Address on file | | | | |
| 10373248 | Name on file [1] | Address on file | | | | |
| 7078672 | Aleksiejczyk, Kimberly | Address on file | | | | |
| 7092234 | Aleksiejczyk, Kimberly A. | Address on file | | | | |
| 7081470 | Aleksiejczyk, Kimberly Ann | Address on file | | | | |
| 9736353 | Name on file [1] | Address on file | | | | |
| 9736353 | Name on file [1] | Address on file | | | | |
| 9733036 | Name on file [1] | Address on file | | | | |
| 9735070 | Name on file [1] | Address on file | | | | |
| 11222286 | Name on file [1] | Address on file | | | | |
| 10478968 | Name on file [1] | Address on file | | | | |
| 10481156 | Name on file [1] | Address on file | | | | |
| 8318473 | Name on file [1] | Address on file | | | | |
| 8294613 | Name on file [1] | Address on file | | | | |
| 8294613 | Name on file [1] | Address on file | | | | |
| 8317850 | Name on file [1] | Address on file | | | | |
| 8000449 | Name on file [1] | Address on file | | | | |
| 7590782 | Alembic Pharmaceuticals Limited | Attn: General Counsel, Alembic Road, Vadodara | Gujarat | | 390 003 | India |
| 7077010 | ALEN SECURITY LOCKSMITH CO INC | 10 PLEASANT HILL RD | JAMESBURG | NJ | 08831 | |
| 8294576 | Name on file [1] | Address on file | | | | |
| 8294576 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 71 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737055 | Name on file [1] | Address on file | | | | |
| 9737055 | Name on file [1] | Address on file | | | | |
| 10423869 | Name on file [1] | Address on file | | | | |
| 10495915 | Name on file [1] | Address on file | | | | |
| 10495915 | Name on file [1] | Address on file | | | | |
| 7959437 | Name on file [1] | Address on file | | | | |
| 8270346 | Name on file [1] | Address on file | | | | |
| 10292008 | Name on file [1] | Address on file | | | | |
| 7988887 | Name on file [1] | Address on file | | | | |
| 10319878 | Name on file [1] | Address on file | | | | |
| 11200636 | ALERT SCIENTIFIC | ATTN: MICHAEL CONNOR, 469 SCHOOL STREET | EAST HARTFORD | CT | 06108 | |
| 7075897 | ALERT SCIENTIFIC INCORPORATED | 469 SCHOOL ST | EASt. HARTFORD | CT | 06108-1138 | |
| 11200637 | ALERT SCIENTIFIC INCORPORATED | 469 SCHOOL STREET, ATTENTION: MICHAEL CONNOR | EAST HARTFORD | CT | 06108 | |
| 7590230 | Alert Scientific Incorporated | 469 School Street | East Hartford | CT | 06108 | |
| 10412341 | Name on file [1] | Address on file | | | | |
| 10412341 | Name on file [1] | Address on file | | | | |
| 11187414 | Name on file [1] | Address on file | | | | |
| 8294758 | Name on file [1] | Address on file | | | | |
| 8294758 | Name on file [1] | Address on file | | | | |
| 7871777 | Name on file [1] | Address on file | | | | |
| 10420032 | Name on file [1] | Address on file | | | | |
| 8317182 | Name on file [1] | Address on file | | | | |
| 7982633 | Name on file [1] | Address on file | | | | |
| 10470249 | Name on file [1] | Address on file | | | | |
| 7951319 | Name on file [1] | Address on file | | | | |
| 7924612 | Name on file [1] | Address on file | | | | |
| 8293244 | Name on file [1] | Address on file | | | | |
| 8293244 | Name on file [1] | Address on file | | | | |
| 10287025 | Name on file [1] | Address on file | | | | |
| 9733215 | Name on file [1] | Address on file | | | | |
| 10409319 | Name on file [1] | Address on file | | | | |
| 10409319 | Name on file [1] | Address on file | | | | |
| 7092966 | Aleutian Pribilof Islands Association, Inc. | ATTN: PRESIDENT/CEO & CHAIR, OFFICERS, AND AGENTS, 1131 EAST INTERNATIONAL AIRPORT ROAD | ANCHORAGE | AK | 99518 | |
| 7085072 | Aleutian Pribilof Islands Association, Inc. | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10533457 | Aleutian Pribilof Islands Association, Inc. | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 7914524 | Alevras, Charles | Address on file | | | | |
| 7914579 | Alevras, Elizabeth | Address on file | | | | |
| 7914607 | Alevras, Harry | Address on file | | | | |
| 7914835 | Alevras, William | Address on file | | | | |
| 9495531 | Name on file [1] | Address on file | | | | |
| 10397587 | Name on file [1] | Address on file | | | | |
| 9495154 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423504 | Name on file [1] | Address on file | | | | |
| 10495613 | Name on file [1] | Address on file | | | | |
| 10495613 | Name on file [1] | Address on file | | | | |
| 10332698 | Name on file [1] | Address on file | | | | |
| 10363971 | Name on file [1] | Address on file | | | | |
| 9495183 | Name on file [1] | Address on file | | | | |
| 11336293 | Name on file [1] | Address on file | | | | |
| 10432418 | Name on file [1] | Address on file | | | | |
| 10405230 | Name on file [1] | Address on file | | | | |
| 10296853 | Name on file [1] | Address on file | | | | |
| 10297584 | Name on file [1] | Address on file | | | | |
| 10397588 | Name on file [1] | Address on file | | | | |
| 9736288 | Name on file [1] | Address on file | | | | |
| 10334106 | Name on file [1] | Address on file | | | | |
| 10398623 | Name on file [1] | Address on file | | | | |
| 9733656 | Name on file [1] | Address on file | | | | |
| 10371789 | Name on file [1] | Address on file | | | | |
| 10409311 | Name on file [1] | Address on file | | | | |
| 10409311 | Name on file [1] | Address on file | | | | |
| 9733339 | Name on file [1] | Address on file | | | | |
| 9737838 | Name on file [1] | Address on file | | | | |
| 9737056 | Name on file [1] | Address on file | | | | |
| 9737056 | Name on file [1] | Address on file | | | | |
| 10334474 | Name on file [1] | Address on file | | | | |
| 10412313 | Name on file [1] | Address on file | | | | |
| 10412313 | Name on file [1] | Address on file | | | | |
| 10371792 | Name on file [1] | Address on file | | | | |
| 10410987 | Name on file [1] | Address on file | | | | |
| 10410987 | Name on file [1] | Address on file | | | | |
| 9734209 | Name on file [1] | Address on file | | | | |
| 10329478 | Name on file [1] | Address on file | | | | |
| 7971571 | Alex, Althea | Address on file | | | | |
| 7965335 | Name on file [1] | Address on file | | | | |
| 9495528 | Name on file [1] | Address on file | | | | |
| 7077893 | ALEXA B KIMBALL | Address on file | | | | |
| 9736354 | Name on file [1] | Address on file | | | | |
| 9736354 | Name on file [1] | Address on file | | | | |
| 10363222 | Name on file [1] | Address on file | | | | |
| 9494664 | Name on file [1] | Address on file | | | | |
| 10423519 | Name on file [1] | Address on file | | | | |
| 9494964 | Name on file [1] | Address on file | | | | |
| 7586744 | ALEXANDER COUNTY | ATTN: CNTY MANAGER AND CLERK TO THE BD AND BD OF COMMISSIONERS CHAIR, 621 LILEDOUN RD | TAYLORSVILLE | NC | 28681 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095124 | Alexander County | Attn: County Manager and Clerk to the Board and Board of Commissioners Chair, 621 Liledoun Rd | Taylorsville | NC | 28681 | |
| 7085073 | Alexander County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10550868 | Alexander County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10550869 | Alexander County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10432570 | Name on file [1] | Address on file | | | | |
| 10432570 | Name on file [1] | Address on file | | | | |
| 10296341 | Name on file [1] | Address on file | | | | |
| 9738589 | Name on file [1] | Address on file | | | | |
| 10397589 | Name on file [1] | Address on file | | | | |
| 10404543 | Name on file [1] | Address on file | | | | |
| 10407730 | Name on file [1] | Address on file | | | | |
| 10407730 | Name on file [1] | Address on file | | | | |
| 10411890 | Name on file [1] | Address on file | | | | |
| 10411890 | Name on file [1] | Address on file | | | | |
| 10539142 | Name on file [1] | Address on file | | | | |
| 10539141 | Name on file [1] | Address on file | | | | |
| 11642098 | Name on file [1] | Address on file | | | | |
| 10432302 | Name on file [1] | Address on file | | | | |
| 10332038 | Name on file [1] | Address on file | | | | |
| 7078077 | ALEXANDER KURT HAINES | GRUENEBURGWEG 159 | FRANKFURT | | 60323 | Germany |
| 9734570 | Name on file [1] | Address on file | | | | |
| 10422478 | Name on file [1] | Address on file | | | | |
| 10404847 | Name on file [1] | Address on file | | | | |
| 10363730 | Name on file [1] | Address on file | | | | |
| 9738670 | Name on file [1] | Address on file | | | | |
| 10393557 | Name on file [1] | Address on file | | | | |
| 10393557 | Name on file [1] | Address on file | | | | |
| 9733985 | Name on file [1] | Address on file | | | | |
| 10424147 | Name on file [1] | Address on file | | | | |
| 7981306 | Alexander Moe, individually and on behalf of all others similarly situated | Address on file | | | | |
| 9734515 | Name on file [1] | Address on file | | | | |
| 10364479 | Name on file [1] | Address on file | | | | |
| 10372495 | Name on file [1] | Address on file | | | | |
| 10397590 | Name on file [1] | Address on file | | | | |
| 10410364 | Name on file [1] | Address on file | | | | |
| 9491724 | Name on file [1] | Address on file | | | | |
| 10495725 | Name on file [1] | Address on file | | | | |
| 10495725 | Name on file [1] | Address on file | | | | |
| 9734793 | Name on file [1] | Address on file | | | | |
| 10398624 | Name on file [1] | Address on file | | | | |
| 10411345 | Name on file [1] | Address on file | | | | |
| 10411345 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293961 | Name on file [1] | Address on file | | | | |
| 10293961 | Name on file [1] | Address on file | | | | |
| 10293962 | Name on file [1] | Address on file | | | | |
| 10293962 | Name on file [1] | Address on file | | | | |
| 9737058 | Name on file [1] | Address on file | | | | |
| 9737058 | Name on file [1] | Address on file | | | | |
| 11336586 | Name on file [1] | Address on file | | | | |
| 9495055 | Name on file [1] | Address on file | | | | |
| 8269550 | Name on file [1] | Address on file | | | | |
| 8308990 | Name on file [1] | Address on file | | | | |
| 8294782 | Name on file [1] | Address on file | | | | |
| 8294782 | Name on file [1] | Address on file | | | | |
| 10419600 | Name on file [1] | Address on file | | | | |
| 8277287 | Name on file [1] | Address on file | | | | |
| 10419527 | Name on file [1] | Address on file | | | | |
| 10435242 | Name on file [1] | Address on file | | | | |
| 7989230 | Name on file [1] | Address on file | | | | |
| 10446176 | Name on file [1] | Address on file | | | | |
| 7948755 | Name on file [1] | Address on file | | | | |
| 8333019 | Name on file [1] | Address on file | | | | |
| 8304550 | Name on file [1] | Address on file | | | | |
| 10360885 | Name on file [1] | Address on file | | | | |
| 10338728 | Name on file [1] | Address on file | | | | |
| 8333001 | Name on file [1] | Address on file | | | | |
| 7870437 | Name on file [1] | Address on file | | | | |
| 7870437 | Name on file [1] | Address on file | | | | |
| 8317183 | Name on file [1] | Address on file | | | | |
| 10483371 | Name on file [1] | Address on file | | | | |
| 10485297 | Name on file [1] | Address on file | | | | |
| 7788423 | Name on file [1] | Address on file | | | | |
| 9489294 | Name on file [1] | Address on file | | | | |
| 7979192 | Name on file [1] | Address on file | | | | |
| 10331260 | Name on file [1] | Address on file | | | | |
| 8294695 | Name on file [1] | Address on file | | | | |
| 8294695 | Name on file [1] | Address on file | | | | |
| 10392082 | Name on file [1] | Address on file | | | | |
| 10385804 | Name on file [1] | Address on file | | | | |
| 10458083 | Name on file [1] | Address on file | | | | |
| 10458083 | Name on file [1] | Address on file | | | | |
| 10486163 | Name on file [1] | Address on file | | | | |
| 8313422 | Name on file [1] | Address on file | | | | |
| 7956079 | Alexander, Gladys | Address on file | | | | |
| 7947035 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319923 | Alexander, Jackie | Address on file | | | | |
| 7914619 | Alexander, James | Address on file | | | | |
| 7999280 | Name on file [1] | Address on file | | | | |
| 7993325 | Name on file [1] | Address on file | | | | |
| 8003390 | Name on file [1] | Address on file | | | | |
| 8005423 | Alexander, Jerry | Address on file | | | | |
| 10308722 | Name on file [1] | Address on file | | | | |
| 10345643 | Name on file [1] | Address on file | | | | |
| 10303348 | Name on file [1] | Address on file | | | | |
| 8292829 | Name on file [1] | Address on file | | | | |
| 8292829 | Name on file [1] | Address on file | | | | |
| 8007953 | Name on file [1] | Address on file | | | | |
| 7078673 | Alexander, Justin A. | Address on file | | | | |
| 10420264 | Name on file [1] | Address on file | | | | |
| 9489819 | Name on file [1] | Address on file | | | | |
| 8511762 | Alexander, Kelly | Address on file | | | | |
| 7894624 | Name on file [1] | Address on file | | | | |
| 10444806 | Name on file [1] | Address on file | | | | |
| 7955729 | Alexander, Kerry | Address on file | | | | |
| 8269924 | Name on file [1] | Address on file | | | | |
| 10329836 | Alexander, Larry | Address on file | | | | |
| 8340267 | Alexander, Larry | Address on file | | | | |
| 7992744 | Alexander, Larry | Address on file | | | | |
| 10472462 | Name on file [1] | Address on file | | | | |
| 9491281 | Name on file [1] | Address on file | | | | |
| 10502084 | Name on file [1] | Address on file | | | | |
| 10288127 | Name on file [1] | Address on file | | | | |
| 8317940 | Name on file [1] | Address on file | | | | |
| 10413051 | Name on file [1] | Address on file | | | | |
| 10413051 | Name on file [1] | Address on file | | | | |
| 9498316 | Name on file [1] | Address on file | | | | |
| 10508317 | Name on file [1] | Address on file | | | | |
| 7098310 | Alexander, Michelle | Address on file | | | | |
| 7082227 | Alexander, Michelle R. | Address on file | | | | |
| 7971937 | Alexander, Myrtha | Address on file | | | | |
| 9741110 | Name on file [1] | Address on file | | | | |
| 8298980 | Alexander, Patricia | Address on file | | | | |
| 8005406 | Alexander, Patricia | Address on file | | | | |
| 8321780 | Name on file [1] | Address on file | | | | |
| 9496772 | Name on file [1] | Address on file | | | | |
| 9740314 | Name on file [1] | Address on file | | | | |
| 10499810 | Name on file [1] | Address on file | | | | |
| 10510758 | Name on file [1] | Address on file | | | | |
| 8279107 | Name on file [1] | Address on file | | | | |
| 11407481 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539340 | Name on file [1] | Address on file | | | | |
| 10487822 | Name on file [1] | Address on file | | | | |
| 10387788 | Name on file [1] | Address on file | | | | |
| 10343014 | Name on file [1] | Address on file | | | | |
| 7986868 | Name on file [1] | Address on file | | | | |
| 10511200 | Name on file [1] | Address on file | | | | |
| 7897144 | Name on file [1] | Address on file | | | | |
| 10496316 | Name on file [1] | Address on file | | | | |
| 7929254 | Name on file [1] | Address on file | | | | |
| 10495503 | Name on file [1] | Address on file | | | | |
| 10495503 | Name on file [1] | Address on file | | | | |
| 10297470 | Name on file [1] | Address on file | | | | |
| 9493702 | Name on file [1] | Address on file | | | | |
| 9491725 | Name on file [1] | Address on file | | | | |
| 10432523 | Name on file [1] | Address on file | | | | |
| 10432523 | Name on file [1] | Address on file | | | | |
| 9737059 | Name on file [1] | Address on file | | | | |
| 9737059 | Name on file [1] | Address on file | | | | |
| 10293078 | Name on file [1] | Address on file | | | | |
| 9737060 | Name on file [1] | Address on file | | | | |
| 9737060 | Name on file [1] | Address on file | | | | |
| 10423754 | Name on file [1] | Address on file | | | | |
| 10412361 | Name on file [1] | Address on file | | | | |
| 10412361 | Name on file [1] | Address on file | | | | |
| 7929652 | Name on file [1] | Address on file | | | | |
| 10407103 | Name on file [1] | Address on file | | | | |
| 10407103 | Name on file [1] | Address on file | | | | |
| 10392343 | Name on file [1] | Address on file | | | | |
| 10297846 | Name on file [1] | Address on file | | | | |
| 10333938 | Name on file [1] | Address on file | | | | |
| 10298051 | Name on file [1] | Address on file | | | | |
| 10398625 | Name on file [1] | Address on file | | | | |
| 10410856 | Name on file [1] | Address on file | | | | |
| 10410856 | Name on file [1] | Address on file | | | | |
| 10398627 | Name on file [1] | Address on file | | | | |
| 7958965 | Name on file [1] | Address on file | | | | |
| 10409748 | Name on file [1] | Address on file | | | | |
| 10332792 | Name on file [1] | Address on file | | | | |
| 10287095 | Name on file [1] | Address on file | | | | |
| 10297283 | Name on file [1] | Address on file | | | | |
| 10412330 | Name on file [1] | Address on file | | | | |
| 10412330 | Name on file [1] | Address on file | | | | |
| 10410395 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333349 | Name on file [1] | Address on file | | | | |
| 11335652 | Name on file [1] | Address on file | | | | |
| 9494911 | Name on file [1] | Address on file | | | | |
| 9737061 | Name on file [1] | Address on file | | | | |
| 9737061 | Name on file [1] | Address on file | | | | |
| 10408140 | Name on file [1] | Address on file | | | | |
| 10408140 | Name on file [1] | Address on file | | | | |
| 9738752 | Name on file [1] | Address on file | | | | |
| 9493997 | Name on file [1] | Address on file | | | | |
| 9491726 | Name on file [1] | Address on file | | | | |
| 9738054 | Name on file [1] | Address on file | | | | |
| 10373109 | Name on file [1] | Address on file | | | | |
| 10372084 | Name on file [1] | Address on file | | | | |
| 10398629 | Name on file [1] | Address on file | | | | |
| 10373725 | Name on file [1] | Address on file | | | | |
| 10332997 | Name on file [1] | Address on file | | | | |
| 10393481 | Name on file [1] | Address on file | | | | |
| 9733280 | Name on file [1] | Address on file | | | | |
| 10475759 | Name on file [1] | Address on file | | | | |
| 10519791 | Name on file [1] | Address on file | | | | |
| 10419532 | Name on file [1] | Address on file | | | | |
| 10334761 | Name on file [1] | Address on file | | | | |
| 7914983 | Alfano, William | Address on file | | | | |
| 10482783 | Name on file [1] | Address on file | | | | |
| 8288440 | Name on file [1] | Address on file | | | | |
| 10482404 | Name on file [1] | Address on file | | | | |
| 7147455 | Alfieri, Thomas John | Address on file | | | | |
| 9738474 | Name on file [1] | Address on file | | | | |
| 9495529 | Name on file [1] | Address on file | | | | |
| 10483948 | Name on file [1] | Address on file | | | | |
| 10483948 | Name on file [1] | Address on file | | | | |
| 7078674 | Alfonso, Mark A. | Address on file | | | | |
| 8295014 | Name on file [1] | Address on file | | | | |
| 8295014 | Name on file [1] | Address on file | | | | |
| 7980576 | Name on file [1] | Address on file | | | | |
| 10483794 | Name on file [1] | Address on file | | | | |
| 10400509 | Name on file [1] | Address on file | | | | |
| 10517981 | Name on file [1] | Address on file | | | | |
| 10517981 | Name on file [1] | Address on file | | | | |
| 10477776 | Name on file [1] | Address on file | | | | |
| 7996582 | Name on file [1] | Address on file | | | | |
| 10428871 | Name on file [1] | Address on file | | | | |
| 8305826 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315546 | Name on file [1] | Address on file | | | | |
| 10419808 | Name on file [1] | Address on file | | | | |
| 11213417 | Name on file [1] | Address on file | | | | |
| 8305387 | Name on file [1] | Address on file | | | | |
| 7989275 | Name on file [1] | Address on file | | | | |
| 10422628 | Name on file [1] | Address on file | | | | |
| 10412325 | Name on file [1] | Address on file | | | | |
| 10412325 | Name on file [1] | Address on file | | | | |
| 10296655 | Name on file [1] | Address on file | | | | |
| 10362996 | Name on file [1] | Address on file | | | | |
| 8321619 | Name on file [1] | Address on file | | | | |
| 8321619 | Name on file [1] | Address on file | | | | |
| 10296379 | Name on file [1] | Address on file | | | | |
| 10392700 | Name on file [1] | Address on file | | | | |
| 7589755 | Alfred E. Tiefenbacher | Attn: General Counsel, Van-der-Smissen-Strasse 1 | Hamburg | | 22767 | Germany |
| 10495621 | Name on file [1] | Address on file | | | | |
| 10495621 | Name on file [1] | Address on file | | | | |
| 10363016 | Name on file [1] | Address on file | | | | |
| 10397591 | Name on file [1] | Address on file | | | | |
| 9495995 | Name on file [1] | Address on file | | | | |
| 10495903 | Name on file [1] | Address on file | | | | |
| 10495903 | Name on file [1] | Address on file | | | | |
| 10397592 | Name on file [1] | Address on file | | | | |
| 10421824 | Name on file [1] | Address on file | | | | |
| 9733135 | Name on file [1] | Address on file | | | | |
| 9737062 | Name on file [1] | Address on file | | | | |
| 9737062 | Name on file [1] | Address on file | | | | |
| 10412025 | Name on file [1] | Address on file | | | | |
| 10412025 | Name on file [1] | Address on file | | | | |
| 10372498 | Name on file [1] | Address on file | | | | |
| 9491727 | Name on file [1] | Address on file | | | | |
| 10371952 | Name on file [1] | Address on file | | | | |
| 10364185 | Name on file [1] | Address on file | | | | |
| 9734604 | Name on file [1] | Address on file | | | | |
| 10392654 | Name on file [1] | Address on file | | | | |
| 9496605 | Name on file [1] | Address on file | | | | |
| 8306406 | Name on file [1] | Address on file | | | | |
| 11202394 | Name on file [1] | Address on file | | | | |
| 8294336 | Name on file [1] | Address on file | | | | |
| 8294336 | Name on file [1] | Address on file | | | | |
| 9738250 | Name on file [1] | Address on file | | | | |
| 9495109 | Name on file [1] | Address on file | | | | |
| 10374513 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412135 | Name on file [1] | Address on file | | | | |
| 10412135 | Name on file [1] | Address on file | | | | |
| 9736355 | Name on file [1] | Address on file | | | | |
| 9736355 | Name on file [1] | Address on file | | | | |
| 10410223 | Name on file [1] | Address on file | | | | |
| 7078675 | Alfredo, Richard | Address on file | | | | |
| 8294726 | Name on file [1] | Address on file | | | | |
| 8294726 | Name on file [1] | Address on file | | | | |
| 7082830 | Alfson, Amy Lynn | Address on file | | | | |
| 7092235 | Alfson, Linda L. | Address on file | | | | |
| 7085074 | Alger, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7085075 | Alger, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 8279926 | Name on file [1] | Address on file | | | | |
| 10465091 | Name on file [1] | Address on file | | | | |
| 10465563 | Name on file [1] | Address on file | | | | |
| 10485906 | Name on file [1] | Address on file | | | | |
| 10498776 | Name on file [1] | Address on file | | | | |
| 10512720 | Name on file [1] | Address on file | | | | |
| 10410751 | Name on file [1] | Address on file | | | | |
| 10410751 | Name on file [1] | Address on file | | | | |
| 10419192 | Name on file [1] | Address on file | | | | |
| 10419192 | Name on file [1] | Address on file | | | | |
| 7078042 | ALI LAVAIE | Address on file | | | | |
| 9491728 | Name on file [1] | Address on file | | | | |
| 9737063 | Name on file [1] | Address on file | | | | |
| 9737063 | Name on file [1] | Address on file | | | | |
| 7788041 | Name on file [1] | Address on file | | | | |
| 7081758 | Ali, Ayeshah S. | Address on file | | | | |
| 7078676 | Ali, Ayeshah S. | Address on file | | | | |
| 10299909 | Ali, Jaclyn | Address on file | | | | |
| 10311147 | Name on file [1] | Address on file | | | | |
| 10439155 | Name on file [1] | Address on file | | | | |
| 10439155 | Name on file [1] | Address on file | | | | |
| 10461854 | Name on file [1] | Address on file | | | | |
| 10371602 | Name on file [1] | Address on file | | | | |
| 10362617 | Name on file [1] | Address on file | | | | |
| 10296656 | Name on file [1] | Address on file | | | | |
| 10412314 | Name on file [1] | Address on file | | | | |
| 10412314 | Name on file [1] | Address on file | | | | |
| 10294724 | Name on file [1] | Address on file | | | | |
| 9493703 | Name on file [1] | Address on file | | | | |
| 11335282 | Name on file [1] | Address on file | | | | |
| 10483632 | Name on file [1] | Address on file | | | | |
| 10483633 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 80 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296460 | Name on file [1] | Address on file | | | | |
| 10410635 | Name on file [1] | Address on file | | | | |
| 10410635 | Name on file [1] | Address on file | | | | |
| 10331694 | Name on file [1] | Address on file | | | | |
| 7588871 | Alice Mao, MD | Attn: General Counsel, 550 Westcott Street, #520 | Houston | TX | 77007 | |
| 10372506 | Name on file [1] | Address on file | | | | |
| 10423729 | Name on file [1] | Address on file | | | | |
| 10485548 | Name on file [1] | Address on file | | | | |
| 11336398 | Name on file [1] | Address on file | | | | |
| 7078230 | ALICE R MAO MD | Address on file | | | | |
| 9738297 | Name on file [1] | Address on file | | | | |
| 10372424 | Name on file [1] | Address on file | | | | |
| 7084722 | ALICE.COM | 8215 GREENWAY BLVD 340 | MIDDLETON | WI | 53562 | |
| 10449272 | Name on file [1] | Address on file | | | | |
| 10477455 | Name on file [1] | Address on file | | | | |
| 11640678 | Name on file [1] | Address on file | | | | |
| 11336409 | Name on file [1] | Address on file | | | | |
| 10332110 | Name on file [1] | Address on file | | | | |
| 10410942 | Name on file [1] | Address on file | | | | |
| 10410942 | Name on file [1] | Address on file | | | | |
| 10495719 | Name on file [1] | Address on file | | | | |
| 10495719 | Name on file [1] | Address on file | | | | |
| 9737064 | Name on file [1] | Address on file | | | | |
| 9737064 | Name on file [1] | Address on file | | | | |
| 9736356 | Name on file [1] | Address on file | | | | |
| 9736356 | Name on file [1] | Address on file | | | | |
| 10294643 | Name on file [1] | Address on file | | | | |
| 10333854 | Name on file [1] | Address on file | | | | |
| 10293963 | Name on file [1] | Address on file | | | | |
| 10293963 | Name on file [1] | Address on file | | | | |
| 11336461 | Name on file [1] | Address on file | | | | |
| 10297786 | Name on file [1] | Address on file | | | | |
| 10297960 | Name on file [1] | Address on file | | | | |
| 10332159 | Name on file [1] | Address on file | | | | |
| 10333989 | Name on file [1] | Address on file | | | | |
| 10333418 | Name on file [1] | Address on file | | | | |
| 10423102 | Name on file [1] | Address on file | | | | |
| 10409948 | Name on file [1] | Address on file | | | | |
| 10409735 | Name on file [1] | Address on file | | | | |
| 10407924 | Name on file [1] | Address on file | | | | |
| 10407924 | Name on file [1] | Address on file | | | | |
| 10405327 | Name on file [1] | Address on file | | | | |
| 9496303 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 81 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363223 | Name on file [1] | Address on file | | | | |
| 10372162 | Name on file [1] | Address on file | | | | |
| 9737065 | Name on file [1] | Address on file | | | | |
| 9737065 | Name on file [1] | Address on file | | | | |
| 9491729 | Name on file [1] | Address on file | | | | |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9733644 | Name on file [1] | Address on file | | | | |
| 10407210 | Name on file [1] | Address on file | | | | |
| 10407210 | Name on file [1] | Address on file | | | | |
| 9491730 | Name on file [1] | Address on file | | | | |
| 7591137 | Alicia, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7984301 | Name on file [1] | Address on file | | | | |
| 10423272 | Name on file [1] | Address on file | | | | |
| 10532970 | Alief Ind. School District 903 Harris County, TX | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10470108 | Name on file [1] | Address on file | | | | |
| 10484498 | Name on file [1] | Address on file | | | | |
| 10378781 | Name on file [1] | Address on file | | | | |
| 10305279 | Name on file [1] | Address on file | | | | |
| 10331927 | Name on file [1] | Address on file | | | | |
| 8279111 | Name on file [1] | Address on file | | | | |
| 9738042 | Name on file [1] | Address on file | | | | |
| 10519407 | Name on file [1] | Address on file | | | | |
| 10519407 | Name on file [1] | Address on file | | | | |
| 10355873 | Name on file [1] | Address on file | | | | |
| 11187539 | Name on file [1] | Address on file | | | | |
| 11187520 | Name on file [1] | Address on file | | | | |
| 10398630 | Name on file [1] | Address on file | | | | |
| 10392638 | Name on file [1] | Address on file | | | | |
| 10444701 | Name on file [1] | Address on file | | | | |
| 7996345 | Name on file [1] | Address on file | | | | |
| 7996077 | Aliseo, Vincent | Address on file | | | | |
| 10295125 | Name on file [1] | Address on file | | | | |
| 10419055 | Name on file [1] | Address on file | | | | |
| 10419055 | Name on file [1] | Address on file | | | | |
| 10334107 | Name on file [1] | Address on file | | | | |
| 10340210 | Name on file [1] | Address on file | | | | |
| 10340433 | Name on file [1] | Address on file | | | | |
| 10418917 | Name on file [1] | Address on file | | | | |
| 10418917 | Name on file [1] | Address on file | | | | |
| 9736223 | Name on file [1] | Address on file | | | | |
| 10407182 | Name on file [1] | Address on file | | | | |
| 10407182 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 82 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372702 | Name on file [1] | Address on file | | | | |
| 9491731 | Name on file [1] | Address on file | | | | |
| 9494338 | Name on file [1] | Address on file | | | | |
| 9491732 | Name on file [1] | Address on file | | | | |
| 10297066 | Name on file [1] | Address on file | | | | |
| 10418892 | Name on file [1] | Address on file | | | | |
| 10418892 | Name on file [1] | Address on file | | | | |
| 10334108 | Name on file [1] | Address on file | | | | |
| 10419245 | Name on file [1] | Address on file | | | | |
| 10419245 | Name on file [1] | Address on file | | | | |
| 10334546 | Name on file [1] | Address on file | | | | |
| 10367865 | Name on file [1] | Address on file | | | | |
| 10405358 | Name on file [1] | Address on file | | | | |
| 10407646 | Name on file [1] | Address on file | | | | |
| 10407646 | Name on file [1] | Address on file | | | | |
| 10404687 | Name on file [1] | Address on file | | | | |
| 10404645 | Name on file [1] | Address on file | | | | |
| 9733267 | Name on file [1] | Address on file | | | | |
| 10371544 | Name on file [1] | Address on file | | | | |
| 10477890 | Name on file [1] | Address on file | | | | |
| 7074762 | ALIVIO THERAPEUTICS | 501 BOYLSTON ST STE 6102 | BOSTON | MA | 02116 | |
| 7589564 | Alivio Therapeutics, Inc. | Attn: General Counsel, Boylston Street, Suite 6102 | Boston | MA | 02116 | |
| 7078326 | ALIXPARTNERS HOLDINGS LLP | 2000 TOWN CENTER STE 2400 | SOUTHFIELD | MI | 48075 | |
| 7867968 | Name on file [1] | Address on file | | | | |
| 8281125 | Name on file [1] | Address on file | | | | |
| 8010912 | Alkire, Nancy | Address on file | | | | |
| 7589756 | ALKU | Attn: General Counsel, 200 Brickstone Square, Suite 503 | Andover | MA | 01810 | |
| 7076928 | ALL AMERICAN SEWER & | P.O. BOX 2356 | STAMFORD | CT | 06906-0356 | |
| 7591117 | All babies born in the United States between 2001 and 2019 who were ktiagnosed with NAS syndrome or otherwise born M'ith opioid dependent symptoms | c/o Tarter Krinsky & Drogin LLP, Attn: S. Markowitz, R. Cavaliere, M. Brownstein, 1350 Broadway, 11th Floor | New York | NY | 10018 | |
| 7077449 | ALL COUNTY PLUMBING & HEATING | P.O. BOX 239 | BELFORD | NJ | 07718 | |
| 7589757 | All India Institute of Medical Sciences (AIIMS) | Attn: General Counsel, Sijua, Patrapada | Bhunaneswar | Odisha | 751019 | India |
| 10541898 | All Kentucky counties (fiscal courts), excluding those that have filed, and have pending, a civil action in the National Prescription Opate Litigation MDL 2804 | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10532252 | All Kentucky counties (fiscal courts), excluding those that have filed, and have pending, a civil action in the National Prescription Opiate Litigation MDL 2804 | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisvlle | KY | 40217 | |
| 10532824 | All Kentucky Home Rule cities, with populations exceeding 4,000 and excluding those that have filed, and have pending, a civil action in the National Prescription Opiate Litigation MDL 2804 | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7076967 | ALL PRECISION MACHINING INC | 1004 INSTRUMENT DR | ROCKY MOUNT | NC | 27804-9000 | |
| 7076527 | ALL PRINT RESOURCES GROUP INC | P.O. BOX 1455 | MOUNTAINSIDE | NJ | 07092 | |
| 7083634 | ALL SAINTS HEALTHCARE | 3801 SPRING ST | RACINE | WI | 53405 | |
| 7075400 | ALL STAR SOFTWARE SYSTEMS | 440 SMITH ST | MIDDLETOWN | CT | 06457 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587839 | All Star Software Systems, LLC | Attn: General Counsel, 440 Smith Street | Middletown | CT | 06457 | |
| 10484562 | Name on file [1] | Address on file | | | | |
| 8305455 | Name on file [1] | Address on file | | | | |
| 10487828 | Name on file [1] | Address on file | | | | |
| 10401401 | Name on file [1] | Address on file | | | | |
| 10492030 | Name on file [1] | Address on file | | | | |
| 7586511 | ALLAMAKEE COUNTY | ATTN: AUDITOR; CHAIR OF THE BD OF SUPERVISORS, 110 ALLAMAKEE STREET | WAUKON | IA | 52172 | |
| 7093832 | Allamakee County | Attn: Auditor; Chair of the Board of Supervisors, 110 Allamakee Street | Waukon | IA | 52172 | |
| 7085076 | Allamakee County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10407861 | Name on file [1] | Address on file | | | | |
| 10407861 | Name on file [1] | Address on file | | | | |
| 7077899 | ALLAN BASBAUM | Address on file | | | | |
| 7588872 | Allan Basbaum, PhD | Attn: General Counsel, 129 Kinross Dr. | San Rafael | CA | 94901 | |
| 10332077 | Name on file [1] | Address on file | | | | |
| 9491733 | Name on file [1] | Address on file | | | | |
| 10412390 | Name on file [1] | Address on file | | | | |
| 10412390 | Name on file [1] | Address on file | | | | |
| 10432833 | Name on file [1] | Address on file | | | | |
| 10373111 | Name on file [1] | Address on file | | | | |
| 9491734 | Name on file [1] | Address on file | | | | |
| 9491735 | Name on file [1] | Address on file | | | | |
| 10320648 | Allan, Adrian | Address on file | | | | |
| 10460777 | Name on file [1] | Address on file | | | | |
| 10489188 | Name on file [1] | Address on file | | | | |
| 8326154 | Allard, Eleanor | Address on file | | | | |
| 10485400 | Name on file [1] | Address on file | | | | |
| 10485400 | Name on file [1] | Address on file | | | | |
| 10343282 | Name on file [1] | Address on file | | | | |
| 10510557 | Name on file [1] | Address on file | | | | |
| 7987673 | Allbritton, Darrick | Address on file | | | | |
| 8319904 | Allcock, Jeffrey | Address on file | | | | |
| 10393753 | Name on file [1] | Address on file | | | | |
| 8279283 | Name on file [1] | Address on file | | | | |
| 8288386 | Name on file [1] | Address on file | | | | |
| 8301216 | Name on file [1] | Address on file | | | | |
| 11218150 | Name on file [1] | Address on file | | | | |
| 10522620 | Name on file [1] | Address on file | | | | |
| 7584351 | ALLEGANY COUNTY | ATTN: CHAIR OF THE BD OF LEGISLATORS AND CNTY ATTORNEY, COUNTY OFFICE BLDG, 7 COURT STREET | BELMONT | NY | 14813 | |
| 7098078 | Allegany County | Attn: Chair of the Board of Legislators and County Attorney, County Office Building, 7 Court Street | Belmont | NY | 14813 | |
| 7584350 | ALLEGANY COUNTY | ATTN: CNTY CLERK, COUNTY OFFICE BLDG ROOM 18, 7 COURT STREET | BELMONT | NY | 14813 | |
| 7098079 | Allegany County | Attn: County Clerk, County Office Building Room 18, 7 Court Street | Belmont | NY | 14813 | |
| 7584349 | ALLEGANY COUNTY | ATTN: TREASURER, COUNTY OFFICE BLDG ROOM 134, 7 COURT STREET | BELMONT | NY | 14813 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 84 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098080 | Allegany County | Attn: Treasurer, County Office Building Room 134, 7 Court Street | Belmont | NY | 14813 | |
| 7586045 | ALLEGANY COUNTY, MARYLAND | ATTN: BD OF CNTY COMMISSIONERS AND CNTY ATTORNEY, ALLEGANY COUNTY COMPLEX, 701 KELLY ROAD | CUMBERLAND | MD | 21502 | |
| 7094333 | Allegany County, Maryland | Attn: Board of County Commissioners and County Attorney, Allegany County Complex, 701 Kelly Road | Cumberland | MD | 21502 | |
| 7085077 | Allegany County, Maryland | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 10550870 | Allegany County, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586541 | ALLEGHANY COUNTY | ATTN: CNTY MANAGER AND CLERK TO THE BD, COUNTY ADMIN BLDG, 348 SOUTH MAIN STREET, ROOM LL80 - P.O. BOX 366 | SPARTA | NC | 28675 | |
| 7095113 | Alleghany County | Attn: County Manager and Clerk to the Board, County Administration Building, 348 South Main Street, Room LL80, P.O. Box 366 | Sparta | NC | 28675 | |
| 7586544 | ALLEGHANY COUNTY | CNTY ADMINISTRATION BUILDING, 348 SOUTH MAIN STREET, ROOM LL20, P.O. BOX 366 | SPARTA | NC | 28675 | |
| 7095114 | Alleghany County | County Administration Building, 348 South Main Street, Room LL20, P.O. Box 366 | Sparta | NC | 28675 | |
| 7085078 | Alleghany County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10550871 | Alleghany County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7584370 | ALLEGHANY COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, ALLEGHANY COUNTY, VA GOVERNMENTAL OFFICES, 9212 WINTERBERRY AVENUE | COVINGTON | VA | 24426 | |
| 7096494 | Alleghany County, Virginia | Attn: County Attorney, Alleghany County, VA Governmental Offices, 9212 Winterberry Avenue | Covington | VA | 24426 | |
| 7592280 | Alleghany County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535283 | Alleghany County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535283 | Alleghany County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10700620 | Allegheny Health Network | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10700620 | Allegheny Health Network | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7085081 | Allegiance Behavioral Health Center of Plainview | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085079 | Allegiance Behavioral Health Center of Plainview | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085080 | Allegiance Behavioral Health Center of Plainview | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7587555 | ALLEGIANCE HEALTH CENTER OF MONROE | ATTN: REGISTERED AGENT AND MANAGERS, 3421 MEDICAL PARK DRIVE | MONROE | LA | 71203 | |
| 7094296 | ALLEGIANCE HEALTH CENTER OF MONROE | Attn: Registered Agent and Managers, Allegiance Health Center of Monroe, 3421 Medical Park Drive | Monroe | LA | 71203 | |
| 7094295 | ALLEGIANCE HEALTH CENTER OF MONROE | ATTN: REGISTERED AGENT AND MANAGERS, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 7085084 | Allegiance Health Center of Monroe | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085082 | Allegiance Health Center of Monroe | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085083 | Allegiance Health Center of Monroe | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7094298 | ALLEGIANCE HEALTH CENTER OF RUSTON | ATTN: REGISTERED AGENT AND OFFICERS, 1401 EZELL STREET, 1ST AND 2ND FLOOR | RUSTON | LA | 71270 | |
| 7094297 | ALLEGIANCE HEALTH CENTER OF RUSTON | ATTN: REGISTERED AGENT AND OFFICERS, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 7085087 | Allegiance Health Center of Ruston | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085085 | Allegiance Health Center of Ruston | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085086 | Allegiance Health Center of Ruston | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545682 | Allegiance Hospital of Many, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545682 | Allegiance Hospital of Many, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545682 | Allegiance Hospital of Many, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545717 | Allegiance Hospital of North Little Rock, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545717 | Allegiance Hospital of North Little Rock, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545717 | Allegiance Hospital of North Little Rock, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10537731 | Allegiance Medical Center of Ruston, LLC | Mark S. Stein, Esq., 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7085090 | Allegiance Specialty Hospital of Greenville | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085088 | Allegiance Specialty Hospital of Greenville | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085089 | Allegiance Specialty Hospital of Greenville | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 8305085 | Name on file [1] | Address on file | | | | |
| 8300396 | Name on file [1] | Address on file | | | | |
| 8300396 | Name on file [1] | Address on file | | | | |
| 11191793 | Name on file [1] | Address on file | | | | |
| 10362636 | Name on file [1] | Address on file | | | | |
| 10331946 | Name on file [1] | Address on file | | | | |
| 9489702 | Allen BA6085, Jack A. | Address on file | | | | |
| 9494011 | Name on file [1] | Address on file | | | | |
| 10409904 | Name on file [1] | Address on file | | | | |
| 10411220 | Name on file [1] | Address on file | | | | |
| 10411220 | Name on file [1] | Address on file | | | | |
| 10412051 | Name on file [1] | Address on file | | | | |
| 10412051 | Name on file [1] | Address on file | | | | |
| 7095382 | Allen County Board of County Commissioners | 204 NORTH MAIN STREET, SUITE 302 | LIMA | OH | 45801 | |
| 7585893 | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF ALLEN COMMISSIONERS, 204 NORTH MAIN STREET, SUITE 301 | LIMA | OH | 45801 | |
| 7095381 | Allen County Board of County Commissioners | Attn: Board of Allen Commissioners, 204 North Main Street, Suite 301 | Lima | OH | 45801 | |
| 7085092 | Allen County Board of County Commissioners | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7085093 | Allen County Board of County Commissioners | Juergen A. Waldick, Office of the Prosecuting Attorney - Allen County, 204 North Main Street, Ste. 302 | Lima | OH | 45801 | |
| 7085094 | Allen County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7085091 | Allen County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10349044 | Allen County, Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 10550872 | Allen County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533256 | Allen County, OH | Dustin B. Herman, Esq., Spangenberg Shibley & Liber, 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 10423553 | Name on file [1] | Address on file | | | | |
| 10295386 | Name on file [1] | Address on file | | | | |
| 10293929 | Name on file [1] | Address on file | | | | |
| 10407860 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407860 | Name on file [1] | Address on file | | | | |
| 10532282 | Allen East Local School District Board of Education | Allen East Local School District Board of Education, Ms. Andrea Snyder, Treasurer/CFO, 9105 Harding Highway | Harrod | OH | 45850 | |
| 10532282 | Allen East Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10295807 | Name on file [1] | Address on file | | | | |
| 9495084 | Name on file [1] | Address on file | | | | |
| 9737066 | Name on file [1] | Address on file | | | | |
| 9737066 | Name on file [1] | Address on file | | | | |
| 10422737 | Name on file [1] | Address on file | | | | |
| 10432284 | Name on file [1] | Address on file | | | | |
| 10363224 | Name on file [1] | Address on file | | | | |
| 9496000 | Name on file [1] | Address on file | | | | |
| 10332763 | Name on file [1] | Address on file | | | | |
| 10334109 | Name on file [1] | Address on file | | | | |
| 11335659 | Name on file [1] | Address on file | | | | |
| 10373098 | Name on file [1] | Address on file | | | | |
| 10294944 | Name on file [1] | Address on file | | | | |
| 10407949 | Name on file [1] | Address on file | | | | |
| 10407949 | Name on file [1] | Address on file | | | | |
| 7075738 | ALLEN JAMES W | Address on file | | | | |
| 10495521 | Name on file [1] | Address on file | | | | |
| 10495521 | Name on file [1] | Address on file | | | | |
| 10298190 | Name on file [1] | Address on file | | | | |
| 9494229 | Name on file [1] | Address on file | | | | |
| 7944469 | Name on file [1] | Address on file | | | | |
| 7884133 | Name on file [1] | Address on file | | | | |
| 7147456 | Allen Jr., Ronald F. | Address on file | | | | |
| 8291065 | Name on file [1] | Address on file | | | | |
| 9734044 | Name on file [1] | Address on file | | | | |
| 10495726 | Name on file [1] | Address on file | | | | |
| 10495726 | Name on file [1] | Address on file | | | | |
| 9733419 | Name on file [1] | Address on file | | | | |
| 9733695 | Name on file [1] | Address on file | | | | |
| 9491736 | Name on file [1] | Address on file | | | | |
| 9491737 | Name on file [1] | Address on file | | | | |
| 9734918 | Name on file [1] | Address on file | | | | |
| 9491738 | Name on file [1] | Address on file | | | | |
| 10332912 | Name on file [1] | Address on file | | | | |
| 9734667 | Name on file [1] | Address on file | | | | |
| 10486349 | Name on file [1] | Address on file | | | | |
| 10409379 | Name on file [1] | Address on file | | | | |
| 10409379 | Name on file [1] | Address on file | | | | |
| 10406965 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406965 | Name on file [1] | Address on file | | | | |
| 11641800 | Name on file [1] | Address on file | | | | |
| 10364884 | Name on file [1] | Address on file | | | | |
| 9491739 | Name on file [1] | Address on file | | | | |
| 7077556 | ALLEN W BECKER | Address on file | | | | |
| 9736213 | Name on file [1] | Address on file | | | | |
| 10392680 | Name on file [1] | Address on file | | | | |
| 10473217 | Name on file [1] | Address on file | | | | |
| 8001113 | Name on file [1] | Address on file | | | | |
| 7078681 | Allen, Andrea R. | Address on file | | | | |
| 7081919 | Allen, Andrea Rene | Address on file | | | | |
| 9489595 | Allen, Angela | Address on file | | | | |
| 10420605 | Name on file [1] | Address on file | | | | |
| 8278204 | Name on file [1] | Address on file | | | | |
| 10436236 | Name on file [1] | Address on file | | | | |
| 10351569 | Name on file [1] | Address on file | | | | |
| 11642082 | Name on file [1] | Address on file | | | | |
| 10287138 | Name on file [1] | Address on file | | | | |
| 10471993 | Name on file [1] | Address on file | | | | |
| 10351139 | Name on file [1] | Address on file | | | | |
| 10331310 | Name on file [1] | Address on file | | | | |
| 7862307 | Name on file [1] | Address on file | | | | |
| 8293491 | Name on file [1] | Address on file | | | | |
| 8293491 | Name on file [1] | Address on file | | | | |
| 8310213 | Name on file [1] | Address on file | | | | |
| 7992571 | Allen, Carolyn | Address on file | | | | |
| 7988110 | Allen, Charles | Address on file | | | | |
| 7924751 | Name on file [1] | Address on file | | | | |
| 9498161 | Name on file [1] | Address on file | | | | |
| 10314788 | Name on file [1] | Address on file | | | | |
| 7948946 | Name on file [1] | Address on file | | | | |
| 7955432 | Allen, Christopher | Address on file | | | | |
| 10390447 | Name on file [1] | Address on file | | | | |
| 10281912 | Name on file [1] | Address on file | | | | |
| 10479960 | Name on file [1] | Address on file | | | | |
| 8317928 | Name on file [1] | Address on file | | | | |
| 10338566 | Name on file [1] | Address on file | | | | |
| 8319159 | Name on file [1] | Address on file | | | | |
| 10449178 | Name on file [1] | Address on file | | | | |
| 10321275 | Name on file [1] | Address on file | | | | |
| 7971613 | Allen, Elizabeth | Address on file | | | | |
| 8288476 | Name on file [1] | Address on file | | | | |
| 7903704 | Name on file [1] | Address on file | | | | |
| 10374965 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7884751 | Name on file [1] | Address on file | | | | |
| 10493151 | Name on file [1] | Address on file | | | | |
| 8004622 | Name on file [1] | Address on file | | | | |
| 10279777 | Name on file [1] | Address on file | | | | |
| 7986543 | Name on file [1] | Address on file | | | | |
| 8510650 | Name on file [1] | Address on file | | | | |
| 8510650 | Name on file [1] | Address on file | | | | |
| 8004222 | Name on file [1] | Address on file | | | | |
| 8317942 | Name on file [1] | Address on file | | | | |
| 7082266 | Allen, Gregory R. | Address on file | | | | |
| 10315974 | Name on file [1] | Address on file | | | | |
| 10315974 | Name on file [1] | Address on file | | | | |
| 7835171 | Allen, Hershel | Address on file | | | | |
| 10387234 | Name on file [1] | Address on file | | | | |
| 10425989 | Name on file [1] | Address on file | | | | |
| 10379395 | Name on file [1] | Address on file | | | | |
| 7078680 | Allen, Ivan V. | Address on file | | | | |
| 10500244 | Name on file [1] | Address on file | | | | |
| 10538672 | Name on file [1] | Address on file | | | | |
| 9491246 | Name on file [1] | Address on file | | | | |
| 10496628 | Name on file [1] | Address on file | | | | |
| 10403572 | Name on file [1] | Address on file | | | | |
| 10403572 | Name on file [1] | Address on file | | | | |
| 10341567 | Name on file [1] | Address on file | | | | |
| 8006151 | Name on file [1] | Address on file | | | | |
| 10538525 | Name on file [1] | Address on file | | | | |
| 10454265 | Name on file [1] | Address on file | | | | |
| 7935846 | Name on file [1] | Address on file | | | | |
| 10454727 | Name on file [1] | Address on file | | | | |
| 10311544 | Name on file [1] | Address on file | | | | |
| 7992721 | Allen, Joy | Address on file | | | | |
| 7949407 | Name on file [1] | Address on file | | | | |
| 7965516 | Name on file [1] | Address on file | | | | |
| 10483302 | Name on file [1] | Address on file | | | | |
| 8317728 | Name on file [1] | Address on file | | | | |
| 10325930 | Name on file [1] | Address on file | | | | |
| 10325930 | Name on file [1] | Address on file | | | | |
| 7944784 | Name on file [1] | Address on file | | | | |
| 10504795 | Name on file [1] | Address on file | | | | |
| 8317938 | Name on file [1] | Address on file | | | | |
| 10318773 | Name on file [1] | Address on file | | | | |
| 9498579 | Name on file [1] | Address on file | | | | |
| 8277208 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11593603 | Name on file [1] | Address on file | | | | |
| 10314820 | Name on file [1] | Address on file | | | | |
| 10462423 | Name on file [1] | Address on file | | | | |
| 10449832 | Name on file [1] | Address on file | | | | |
| 10374850 | Name on file [1] | Address on file | | | | |
| 8304850 | Name on file [1] | Address on file | | | | |
| 10519697 | Name on file [1] | Address on file | | | | |
| 7082422 | Allen, Krystle M. | Address on file | | | | |
| 8338994 | Name on file [1] | Address on file | | | | |
| 8338994 | Name on file [1] | Address on file | | | | |
| 7078679 | Allen, Marcus L. | Address on file | | | | |
| 11407492 | Name on file [1] | Address on file | | | | |
| 8278003 | Name on file [1] | Address on file | | | | |
| 10302258 | Name on file [1] | Address on file | | | | |
| 10290091 | Name on file [1] | Address on file | | | | |
| 8305734 | Name on file [1] | Address on file | | | | |
| 8317197 | Name on file [1] | Address on file | | | | |
| 10336431 | Name on file [1] | Address on file | | | | |
| 10385480 | Name on file [1] | Address on file | | | | |
| 7970911 | Allen, Michael | Address on file | | | | |
| 8277349 | Name on file [1] | Address on file | | | | |
| 10324583 | Name on file [1] | Address on file | | | | |
| 8323121 | Name on file [1] | Address on file | | | | |
| 10510643 | Name on file [1] | Address on file | | | | |
| 8279371 | Name on file [1] | Address on file | | | | |
| 7905213 | Name on file [1] | Address on file | | | | |
| 7977042 | Name on file [1] | Address on file | | | | |
| 8001830 | Name on file [1] | Address on file | | | | |
| 8302079 | Name on file [1] | Address on file | | | | |
| 8293676 | Name on file [1] | Address on file | | | | |
| 8293676 | Name on file [1] | Address on file | | | | |
| 10487264 | Name on file [1] | Address on file | | | | |
| 7082936 | Allen, Nikole N. | Address on file | | | | |
| 10369609 | Name on file [1] | Address on file | | | | |
| 7078677 | Allen, Patricia A. | Address on file | | | | |
| 10382668 | Name on file [1] | Address on file | | | | |
| 8331128 | Name on file [1] | Address on file | | | | |
| 8292989 | Name on file [1] | Address on file | | | | |
| 8292989 | Name on file [1] | Address on file | | | | |
| 10518438 | Name on file [1] | Address on file | | | | |
| 8293159 | Name on file [1] | Address on file | | | | |
| 8293159 | Name on file [1] | Address on file | | | | |
| 8317943 | Name on file [1] | Address on file | | | | |
| 7943615 | Allen, Randy | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 90 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11593313 | Name on file [1] | Address on file | | | | |
| 8317198 | Name on file [1] | Address on file | | | | |
| 10521922 | Name on file [1] | Address on file | | | | |
| 8317941 | Name on file [1] | Address on file | | | | |
| 10367528 | Name on file [1] | Address on file | | | | |
| 10304600 | Name on file [1] | Address on file | | | | |
| 8308607 | Name on file [1] | Address on file | | | | |
| 7078678 | Allen, Rose C. | Address on file | | | | |
| 10513653 | Name on file [1] | Address on file | | | | |
| 8305554 | Name on file [1] | Address on file | | | | |
| 8512353 | Name on file [1] | Address on file | | | | |
| 7082783 | Allen, Sandra MacMillan | Address on file | | | | |
| 8288502 | Name on file [1] | Address on file | | | | |
| 10448592 | Name on file [1] | Address on file | | | | |
| 7965195 | Name on file [1] | Address on file | | | | |
| 8001203 | Name on file [1] | Address on file | | | | |
| 10470593 | Name on file [1] | Address on file | | | | |
| 10470593 | Name on file [1] | Address on file | | | | |
| 10368681 | Name on file [1] | Address on file | | | | |
| 7950671 | Name on file [1] | Address on file | | | | |
| 11226456 | Name on file [1] | Address on file | | | | |
| 8318957 | Name on file [1] | Address on file | | | | |
| 7147457 | Allen, Shonathan Octavious | Address on file | | | | |
| 8005243 | Name on file [1] | Address on file | | | | |
| 10331170 | Name on file [1] | Address on file | | | | |
| 10512186 | Name on file [1] | Address on file | | | | |
| 11641673 | Name on file [1] | Address on file | | | | |
| 8278910 | Name on file [1] | Address on file | | | | |
| 7914452 | Allen, Terrilynn | Address on file | | | | |
| 10516487 | Name on file [1] | Address on file | | | | |
| 10516487 | Name on file [1] | Address on file | | | | |
| 10446445 | Name on file [1] | Address on file | | | | |
| 8317199 | Name on file [1] | Address on file | | | | |
| 7940035 | Name on file [1] | Address on file | | | | |
| 8304989 | Name on file [1] | Address on file | | | | |
| 11232721 | Name on file [1] | Address on file | | | | |
| 11232721 | Name on file [1] | Address on file | | | | |
| 7591927 | Allendale County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10446410 | Allendale County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm St., Ste. 215 | Conshohocken | PA | 19428 | |
| 10589783 | Allender, James | Address on file | | | | |
| 11226393 | Name on file [1] | Address on file | | | | |
| 10469932 | Name on file [1] | Address on file | | | | |
| 10356023 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076155 | ALLENS ARTHUR ROBINSON | DEUTSCHE BANK PL LEVEL28 | SYDNEY | NSW | 2000 | Australia |
| 7084193 | ALLENTOWN RADIOLOGICAL ASSOC | 111 E HARRISON STREET | EMMAUS | PA | 18049 | |
| 10303732 | Name on file [1] | Address on file | | | | |
| 8337106 | Name on file [1] | Address on file | | | | |
| 7085102 | Allergan Finance LLC | Albert J. Lucas, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7085096 | Allergan Finance LLC | Andrea B. Daloia, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085106 | Allergan Finance LLC | Anthony C. White, Thompson Hine - Columbus, 41 South High Street, Ste. 1700 | Columbus | OH | 43215 | |
| 7085105 | Allergan Finance LLC | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085099 | Allergan Finance LLC | Jack Wesley Hill, Ward & Smith, 111 West Tyler Street, P.O. Box 1231 | Longview | TX | 75606-1231 | |
| 7085101 | Allergan Finance LLC | Jennifer G. Levy, Kirkland & Ellis - Washington, 655 Fifteenth Street, NW, Ste. 1200 | Washington | DC | 20005 | |
| 7085103 | Allergan Finance LLC | John R. Mitchell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085095 | Allergan Finance LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085104 | Allergan Finance LLC | Martin L. Roth, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085098 | Allergan Finance LLC | Stacey A. Greenwell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085100 | Allergan Finance LLC | Timothy W. Knapp, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085097 | Allergan Finance LLC | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7590610 | Allergan Finance, LLC | Attn: General Counsel, 5 Giralda Farms | Madison | NJ | 07940 | |
| 10539100 | Allergan Finance, LLC | Address on file | | | | |
| 10539100 | Allergan Finance, LLC | Address on file | | | | |
| 10539101 | Allergan Finance, LLC | Kirkland & Ellis LLP, Donna Welch, 300 North LaSalle | Chicago | IL | 60654 | |
| 10539059 | Allergan Finance, LLC | Kirkland & Ellis LLP, Donna Welch, P.C, Timothy Knapp, P.C., 300 North LaSalle | Chicago | IL | 60654 | |
| 10537484 | Allergan Finance, LLC | Kirkland & Ellis LLP, Timothy Knapp, P.C., Donna Welch, P.C., 300 North LaSalle | Chicago | IL | 60654 | |
| 10539059 | Allergan Finance, LLC | Kirkland & Ellis LLP, Jennifer Levy, P.C., 1301 Pennsylvania Avenue, NW | Washington | DC | 20004 | |
| 10539101 | Allergan Finance, LLC | Marc Singer, 5 Giralda Farms | Madison | NJ | 07940 | |
| 7085109 | Allergan PLC | Andrea B. Daloia, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085116 | Allergan PLC | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085107 | Allergan PLC | Eric R. Burris, Brownstein Hyatt Farber Schreck, 201 Third St NW, Suite 1700 | Albuquerque | NM | 87102 | |
| 7085112 | Allergan PLC | Jennifer G. Levy, Kirkland & Ellis - Washington, 655 Fifteenth Street, NW, Ste. 1200 | Washington | DC | 20005 | |
| 7085114 | Allergan PLC | John R. Mitchell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085108 | Allergan PLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085115 | Allergan PLC | Martin L. Roth, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085113 | Allergan PLC | Seth A. Litman, Thompson Hine, 1600 Two Alliance Center, 3560 Lenox Road | Atlanta | GA | 30326 | |
| 7085110 | Allergan PLC | Stacey A. Greenwell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7085111 | Allergan PLC | Timothy W. Knapp, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085118 | Allergan Sales, LLC | Andrea Leigh Fair, Ward, Smith & Hill, P.O. Box 1231 | Longview | TX | 75606 | |
| 7085117 | Allergan Sales, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085120 | Allergan USA, Inc. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7085119 | Allergan USA, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 8319011 | Name on file [1] | Address on file | | | | |
| 7078682 | Alletto, Raymond J. | Address on file | | | | |
| 8305403 | Name on file [1] | Address on file | | | | |
| 7928352 | Name on file [1] | Address on file | | | | |
| 10457347 | Name on file [1] | Address on file | | | | |
| 10466823 | Name on file [1] | Address on file | | | | |
| 10436623 | Name on file [1] | Address on file | | | | |
| 10494198 | Name on file [1] | Address on file | | | | |
| 7949507 | Name on file [1] | Address on file | | | | |
| 7954998 | Allgood, Dolores | Address on file | | | | |
| 8012928 | Name on file [1] | Address on file | | | | |
| 10325913 | Name on file [1] | Address on file | | | | |
| 10365981 | Name on file [1] | Address on file | | | | |
| 7083458 | ALLIANCE ANIMAL CARE LLC | 180 OLD NASHVILLE HWY | LA VERGNE | TN | 37086 | |
| 10532002 | Alliance City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7592365 | Alliance Health Care | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545241 | Alliance Healthcare System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545241 | Alliance Healthcare System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545241 | Alliance Healthcare System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333105 | Alliance Healthcare System, Inc. | 1430 MS-4 | Holly Springs | MS | 38635 | |
| 7077341 | ALLIANCE LIFE SCIENCES CONSULTING | P.O. BOX 419249 | BOSTON | MA | 02241 | |
| 7587840 | Alliance Marketing Service Group, Inc. | Attn: General Counsel, 2370 York Road, Suite B-1 | Jamison | PA | 18929 | |
| 7587842 | Alliance Marketing Services Group, Inc. | Attn: General Counsel, 2370 York Road, Suite B-1 | Jamison | PA | 18929 | |
| 7587841 | Alliance Marketing Services Group, Inc. | Attn: Shirley Ortleib, 2370 York Road Building B | Jamison | PA | 18929 | |
| 7084323 | ALLIANCE REGIONAL COOPERATIVE | 115 NORTHFIELD AVENUE BLDG 434 | EDISON | NJ | 08837 | |
| 7592366 | AllianceHealth Clinton | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592367 | AllianceHealth Deaconess (Sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592368 | AllianceHealth Durant | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592369 | AllianceHealth Madill | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592370 | AllianceHealth Midwest | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592371 | AllianceHealth Ponca City | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592372 | AllianceHealth Seminole | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 93 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592373 | AllianceHealth Woodward | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8283475 | Name on file [1] | Address on file | | | | |
| 7078683 | Allie, Nezima | Address on file | | | | |
| 10463057 | Name on file [1] | Address on file | | | | |
| 7076187 | ALLIED ELECTRONICS INC | P.O. BOX 2325 | FORT WORTH | TX | 76113-2325 | |
| 7822462 | Allied Electronics, Inc. | PO Box 2325 | Fort Worth | TX | 76113 | |
| 7084774 | ALLIED SALES & DISTRIBUTION | P.O. BOX 5202 | SHREVEPORT | LA | 71136 | |
| 10466857 | Allied Security Health & Welfare Fund | c/o Sanders Phillips Grossman, LLC, Attn: Randi Kassan, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10464604 | Allied Security Health and Benefit Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10538533 | Allied Security Health and Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7076722 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | PHILADELPHIA | PA | 19182 | |
| 10414462 | Name on file [1] | Address on file | | | | |
| 8304265 | Name on file [1] | Address on file | | | | |
| 10539977 | Allina Health Comprehensive Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7864692 | Name on file [1] | Address on file | | | | |
| 10333561 | Name on file [1] | Address on file | | | | |
| 10495440 | Name on file [1] | Address on file | | | | |
| 10495440 | Name on file [1] | Address on file | | | | |
| 10296142 | Name on file [1] | Address on file | | | | |
| 10363654 | Name on file [1] | Address on file | | | | |
| 10333658 | Name on file [1] | Address on file | | | | |
| 10345925 | Name on file [1] | Address on file | | | | |
| 10298035 | Name on file [1] | Address on file | | | | |
| 9495946 | Name on file [1] | Address on file | | | | |
| 10409331 | Name on file [1] | Address on file | | | | |
| 10409331 | Name on file [1] | Address on file | | | | |
| 10334523 | Name on file [1] | Address on file | | | | |
| 10484919 | Name on file [1] | Address on file | | | | |
| 10295048 | Name on file [1] | Address on file | | | | |
| 10486875 | Name on file [1] | Address on file | | | | |
| 10462310 | Name on file [1] | Address on file | | | | |
| 9494151 | Name on file [1] | Address on file | | | | |
| 10333780 | Name on file [1] | Address on file | | | | |
| 10295972 | Name on file [1] | Address on file | | | | |
| 10405499 | Name on file [1] | Address on file | | | | |
| 10423383 | Name on file [1] | Address on file | | | | |
| 10423325 | Name on file [1] | Address on file | | | | |
| 10410917 | Name on file [1] | Address on file | | | | |
| 10410917 | Name on file [1] | Address on file | | | | |
| 10418978 | Name on file [1] | Address on file | | | | |
| 10418978 | Name on file [1] | Address on file | | | | |
| 9734017 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734018 | Name on file [1] | Address on file | | | | |
| 10410974 | Name on file [1] | Address on file | | | | |
| 10410974 | Name on file [1] | Address on file | | | | |
| 10325796 | Name on file [1] | Address on file | | | | |
| 8003212 | Name on file [1] | Address on file | | | | |
| 7975084 | Name on file [1] | Address on file | | | | |
| 10493173 | Name on file [1] | Address on file | | | | |
| 7955163 | Allison, Jane | Address on file | | | | |
| 8287239 | Name on file [1] | Address on file | | | | |
| 10484912 | Name on file [1] | Address on file | | | | |
| 7988754 | Allison, Kenneth | Address on file | | | | |
| 9740064 | Name on file [1] | Address on file | | | | |
| 7924993 | Name on file [1] | Address on file | | | | |
| 8304398 | Name on file [1] | Address on file | | | | |
| 10291712 | Allison, Rex | Address on file | | | | |
| 10486460 | Name on file [1] | Address on file | | | | |
| 10485339 | Name on file [1] | Address on file | | | | |
| 8313961 | Name on file [1] | Address on file | | | | |
| 10462505 | Name on file [1] | Address on file | | | | |
| 10462505 | Name on file [1] | Address on file | | | | |
| 7960043 | Name on file [1] | Address on file | | | | |
| 7991775 | Name on file [1] | Address on file | | | | |
| 10538564 | Name on file [1] | Address on file | | | | |
| 7971699 | Allmen, Bryan Von | Address on file | | | | |
| 7929291 | Name on file [1] | Address on file | | | | |
| 8005452 | Allonso, Dianne | Address on file | | | | |
| 7084868 | ALLOU DISTRIBUTORS INC | 50 EMJAY BLVD | BRENTWOOD | NY | 11717 | |
| 7076898 | ALLOY PRODUCTS CORP | P.O. BOX 529 | WAUKESHA | WI | 53187 | |
| 7591119 | Allphin, Will | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 10485655 | Name on file [1] | Address on file | | | | |
| 10485951 | Name on file [1] | Address on file | | | | |
| 8305256 | Name on file [1] | Address on file | | | | |
| 7864714 | Name on file [1] | Address on file | | | | |
| 10439239 | Name on file [1] | Address on file | | | | |
| 10420823 | Name on file [1] | Address on file | | | | |
| 8310571 | Name on file [1] | Address on file | | | | |
| 7988163 | Alls, Richard | Address on file | | | | |
| 10514957 | Name on file [1] | Address on file | | | | |
| 7588873 | Allscripts, LLC | Physicians Interactive Division, Attn: President & General Counsel, 2401 Commerce Drive | Liberty | IL | 60045 | |
| 10483150 | Name on file [1] | Address on file | | | | |
| 11395293 | Name on file [1] | Address on file | | | | |
| 10455453 | Name on file [1] | Address on file | | | | |
| 7077349 | ALLSTAR ELEVATOR & ESCALATOR | 700 KINDERKAMACK RD STE 209 | ORADELL | NJ | 07649 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590231 | Allstate Sealcoating Inc. | 30 Starline Way, Unit D | Cranston | RI | 02921 | |
| 11200638 | ALLSTATE SEALCOATING INC. | ATTN: PHILIP GAGLIONE, 30 STARLINE WAY, UNIT D | CRANSTON | RI | 02921 | |
| 10503501 | Name on file [1] | Address on file | | | | |
| 11200639 | ALLTECH ASSOCIATES , INC. D/B/A GRACE DAVISON DISCOVERY SCIENCES | ATTN: JASON OSBORNE, 2051 WAKEGAN ROAD | DEERFIELD | IL | 60015 | |
| 7077140 | ALLTECH ASSOCIATES INC | 4127 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0041 | |
| 7590232 | Alltech Associates Inc. | 2051 Waukegan Road | Deerfield | IL | 60015 | |
| 8005188 | Name on file [1] | Address on file | | | | |
| 10441282 | Name on file [1] | Address on file | | | | |
| 10406774 | Name on file [1] | Address on file | | | | |
| 10406774 | Name on file [1] | Address on file | | | | |
| 10364682 | Name on file [1] | Address on file | | | | |
| 10537903 | Name on file [1] | Address on file | | | | |
| 9736357 | Name on file [1] | Address on file | | | | |
| 9736357 | Name on file [1] | Address on file | | | | |
| 7587843 | Almac Clinical Services (Ireland) Limited | Attn: General Counsel, Riverside One, Sir John Richardsons Quay | Dublin 2 | | | Ireland |
| 7589675 | Almac Clinical Services Limited | Attn: General Counsel, 25 Fretz Road | Souderton | PA | 18964 | |
| 7075322 | ALMAC CLINICAL SERVICES LLC | 25 FRETZ RD | SOUDERTON | PA | 18964-2610 | |
| 7590779 | Almac Clinical Services, LLC | Attn: General Counsel, 25 Fretz Road | Souderton | PA | 18964 | |
| 7077671 | ALMAC PHARMA SERVICES LLC | 2661 AUDUBON RD | AUDUBON | PA | 19403 | |
| 7589758 | Almac Pharma Services, LLC | Attn: General Counsel, 2661 Audubon Road | Audubon | PA | 19403 | |
| 10421157 | Name on file [1] | Address on file | | | | |
| 8323139 | Name on file [1] | Address on file | | | | |
| 8310513 | Name on file [1] | Address on file | | | | |
| 8008004 | Name on file [1] | Address on file | | | | |
| 10512562 | Name on file [1] | Address on file | | | | |
| 8295391 | Name on file [1] | Address on file | | | | |
| 8295391 | Name on file [1] | Address on file | | | | |
| 11335334 | Name on file [1] | Address on file | | | | |
| 7078684 | Almeida, Christopher | Address on file | | | | |
| 7092236 | Almeida, Christopher M. | Address on file | | | | |
| 7081588 | Almeida, Christopher Mark | Address on file | | | | |
| 8295060 | Name on file [1] | Address on file | | | | |
| 8295060 | Name on file [1] | Address on file | | | | |
| 7147458 | Almeida, James F. | Address on file | | | | |
| 8007996 | Name on file [1] | Address on file | | | | |
| 10381637 | Name on file [1] | Address on file | | | | |
| 7858341 | Name on file [1] | Address on file | | | | |
| 10448938 | Name on file [1] | Address on file | | | | |
| 10448938 | Name on file [1] | Address on file | | | | |
| 8287915 | Name on file [1] | Address on file | | | | |
| 10343459 | Name on file [1] | Address on file | | | | |
| 10343459 | Name on file [1] | Address on file | | | | |
| 7872918 | Name on file [1] | Address on file | | | | |
| 9737068 | Name on file [1] | Address on file | | | | |
| 9737068 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278356 | Name on file [1] | Address on file | | | | |
| 10305017 | Name on file [1] | Address on file | | | | |
| 8304660 | Name on file [1] | Address on file | | | | |
| 7082869 | Almond, James H. | Address on file | | | | |
| 10508178 | Name on file [1] | Address on file | | | | |
| 8318640 | Name on file [1] | Address on file | | | | |
| 10509765 | Name on file [1] | Address on file | | | | |
| 7591138 | Almyra, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8008950 | Name on file [1] | Address on file | | | | |
| 10298132 | Name on file [1] | Address on file | | | | |
| 10295611 | Name on file [1] | Address on file | | | | |
| 8317187 | Name on file [1] | Address on file | | | | |
| 11550814 | Name on file [1] | Address on file | | | | |
| 10383647 | Name on file [1] | Address on file | | | | |
| 8335170 | Alonso, Dianne | Address on file | | | | |
| 7971018 | Alonso, Dianne | Address on file | | | | |
| 10497950 | Name on file [1] | Address on file | | | | |
| 10296854 | Name on file [1] | Address on file | | | | |
| 9737069 | Name on file [1] | Address on file | | | | |
| 9737069 | Name on file [1] | Address on file | | | | |
| 7925995 | Name on file [1] | Address on file | | | | |
| 10409330 | Name on file [1] | Address on file | | | | |
| 10409330 | Name on file [1] | Address on file | | | | |
| 7863480 | Name on file [1] | Address on file | | | | |
| 8293776 | Name on file [1] | Address on file | | | | |
| 8293776 | Name on file [1] | Address on file | | | | |
| 7863932 | Name on file [1] | Address on file | | | | |
| 10508329 | Name on file [1] | Address on file | | | | |
| 7963667 | Name on file [1] | Address on file | | | | |
| 7591139 | Alpena, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10450965 | Name on file [1] | Address on file | | | | |
| 10314546 | Name on file [1] | Address on file | | | | |
| 7584188 | ALPHA SCRIP INCORPORATED | 5080 N 40TH ST STE 339 | PHOENIX | AZ | 85018 | |
| 7588874 | AlphaDetail, Inc. | Attn: General Counsel, 2440 Sand Hill Road | Menlo Park | CA | 94025 | |
| 7078342 | Alpharma AS | Harbitzalleen 3 | OSLO | | 0275 | Norway |
| 7588830 | Alpharma, Inc. | Attn: General Counsel, 1 New England Ave | Piscataway | NJ | 08854 | |
| 10404126 | Name on file [1] | Address on file | | | | |
| 7084305 | ALPINE DISTRIBUTORS | 250 WEST NYACK ROAD | WEST NYACK | NY | 10994 | |
| 10478994 | Name on file [1] | Address on file | | | | |
| 8302504 | Name on file [1] | Address on file | | | | |
| 10500713 | Name on file [1] | Address on file | | | | |
| 10511130 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971665 | Alrabbah, Danny | Address on file | | | | |
| 7971666 | Alrabbah, Theresa | Address on file | | | | |
| 8280336 | Name on file [1] | Address on file | | | | |
| 8293671 | Name on file [1] | Address on file | | | | |
| 8293671 | Name on file [1] | Address on file | | | | |
| 10533403 | Alsace Township | 65 Woodside Ave. | Temple | PA | 19560 | |
| 10533403 | Alsace Township | Swavely Law, Gary R. Swavely, Jr., 38 N. 6th Street | Reading | PA | 19603 | |
| 8271105 | Name on file [1] | Address on file | | | | |
| 10482276 | Name on file [1] | Address on file | | | | |
| 10482492 | Name on file [1] | Address on file | | | | |
| 10486099 | Name on file [1] | Address on file | | | | |
| 10482957 | Name on file [1] | Address on file | | | | |
| 10486806 | Name on file [1] | Address on file | | | | |
| 10487655 | Name on file [1] | Address on file | | | | |
| 10487655 | Name on file [1] | Address on file | | | | |
| 10500550 | Name on file [1] | Address on file | | | | |
| 7954111 | Name on file [1] | Address on file | | | | |
| 7078685 | Alsobrook, William N. | Address on file | | | | |
| 10400913 | Name on file [1] | Address on file | | | | |
| 10400913 | Name on file [1] | Address on file | | | | |
| 10467282 | Name on file [1] | Address on file | | | | |
| 8277706 | Name on file [1] | Address on file | | | | |
| 10384800 | Name on file [1] | Address on file | | | | |
| 8304266 | Name on file [1] | Address on file | | | | |
| 10301591 | Name on file [1] | Address on file | | | | |
| 11187490 | Name on file [1] | Address on file | | | | |
| 10416259 | Name on file [1] | Address on file | | | | |
| 9496998 | Name on file [1] | Address on file | | | | |
| 9496998 | Name on file [1] | Address on file | | | | |
| 7914750 | Alt, Paulette | Address on file | | | | |
| 7588875 | Alta Associates | Attn: General Counsel, 8 Bartles Corner Road, Suite 021 | Flemington | NJ | 08822 | |
| 11336238 | Name on file [1] | Address on file | | | | |
| 10397593 | Name on file [1] | Address on file | | | | |
| 7871027 | Name on file [1] | Address on file | | | | |
| 7075023 | ALTASCIENCES CO INC | 575 BLVD ARMAND FRAPPIER | LAVAL | QC | H7V 4B3 | Canada |
| 7589676 | AltaSciences Company, Inc. | Attn: General Counsel, 575, Armand-Frappier Boulevard | Laval | QC | H7V 4B3 | Canada |
| 7590140 | AltaSciences Company, Inc. dba Algorithme Pharma, Inc. | Attn: General Counsel, 575, Armand-Frappier Boulevard | Laval | QC | H7V 4B3 | Canada |
| 9490064 | Name on file [1] | Address on file | | | | |
| 10313815 | Name on file [1] | Address on file | | | | |
| 8310009 | Name on file [1] | Address on file | | | | |
| 7075274 | ALTERGON ITALIA SRL | ZONA INDUSTRIALE ASI | MORRA DE SANCTIS | AV | 83040 | Italy |
| 7589677 | Altergon Italia, S.r.l. | Attn: General Counsel, Zona Industriale A.S.I., 83040 Morra De Sanctis | Avellino | | | Italy |
| 7590824 | Altergon Italia, S.r.l. | Attn: General Counsel, Zona Industriale A.S.I. | Avellino, Morra De Sanctis | | 83040 | Italy |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590731 | Altergon Italia, s.r.l. | Attn: General Counsel, Via Casamondisi I | Pietra de Fusi (Avellino) | | 83030 | Italy |
| 10539966 | Alternative Insurance Resources Health Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7590455 | Althaia S.A. Industria Farmaceutica | Avenida Tegula 88 Atlbaia | Sao Paulo | | CEP 12952 | Brazil |
| 9491740 | Name on file | Address on file | | | | |
| 7591140 | Altheimer, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10386615 | Name on file [1] | Address on file | | | | |
| 10384274 | Name on file [1] | Address on file | | | | |
| 10419720 | Name on file [1] | Address on file | | | | |
| 10539007 | Alticor Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539007 | Alticor Inc. | Crowell & Moring LLP FBO Alticor Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7993211 | Name on file [1] | Address on file | | | | |
| 10351521 | Name on file [1] | Address on file | | | | |
| 8317200 | Name on file [1] | Address on file | | | | |
| 11413864 | ALTIVIA Ketones and Additives, LLC | 1100 Louisiana Street, Suite 4800 | Houston | TX | 77002 | |
| 8339468 | Name on file [1] | Address on file | | | | |
| 10309273 | Name on file [1] | Address on file | | | | |
| 10340995 | Name on file [1] | Address on file | | | | |
| 10504482 | Name on file [1] | Address on file | | | | |
| 7988881 | Name on file [1] | Address on file | | | | |
| 10279978 | Name on file [1] | Address on file | | | | |
| 7900905 | Altman, Peter | Address on file | | | | |
| 7939379 | Name on file [1] | Address on file | | | | |
| 10423035 | Name on file [1] | Address on file | | | | |
| 10410333 | Name on file [1] | Address on file | | | | |
| 10363897 | Name on file [1] | Address on file | | | | |
| 10297605 | Name on file [1] | Address on file | | | | |
| 8308569 | Name on file [1] | Address on file | | | | |
| 7082764 | Alton, Melissa L. | Address on file | | | | |
| 8003865 | Name on file [1] | Address on file | | | | |
| 7587844 | Altoona Center for Clinical Research | Attn: Lisa Riley, 1125 Old Rt. 220 North, P.O. Box 1018 | Duncansville | PA | 16635 | |
| 7587845 | Altoona Center for Clinical Research, PC | Attn: Lisa Riley, 1125 Old Rt. 220 North, P.O. Box 1018 | Duncansville | PA | 16635 | |
| 10371901 | Name on file [1] | Address on file | | | | |
| 7076083 | ALTREOS RESEARCH PARTNERS INC | 50 WANDA ROAD | TORONTO | ON | M6P 1C6 | Canada |
| 7589759 | Altreos Research Partners, Inc. | Attn: General Counsel, 50 Wanda Road | Toronto | ON | M6P 1C6 | Canada |
| 10483838 | Name on file [1] | Address on file | | | | |
| 7084392 | ALTUS AIR FORCE BASE | 301 N FIRST ST | ALTUS AFB | OK | 73523 | |
| 7075996 | ALTUS FORMULATION INC | 2857 RUE DES HARFANGS | MONTREAL | QC | H4R 3A5 | Canada |
| 7590706 | Altus Formulation, Inc. | Attn: General Counsel, 17800 rue Lapointe | Mirabel | QC | J7J 0W8 | Canada |
| 7590141 | Altus Formulation, Inc. | Attn: General Counsel, 17800 Rue Lapointe | Mirabel | QC | J7J 1P3 | Canada |
| 7590745 | Altus Formulation, Inc. | Attn: General Counsel, 100B Alexis Nihon | Montreal | QC | H4M 2P2 | Canada |
| 7590696 | Altus Formulation, Inc. | Attn: General Counsel, 2857 Rue des Harfangs | Montreal | QC | H4R 3A5 | Canada |
| 10335530 | Name on file [1] | Address on file | | | | |
| 8317201 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460594 | Name on file [1] | Address on file | | | | |
| 7884040 | Name on file [1] | Address on file | | | | |
| 10536226 | Alutiiq Tribe of Old Harbor, Alaska | Attn: Lepani Nadore, 12 Three Saints Ave. | Old Harbor | AK | 99643 | |
| 10536226 | Alutiiq Tribe of Old Harbor, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10347040 | Name on file [1] | Address on file | | | | |
| 7884944 | Name on file [1] | Address on file | | | | |
| 7885017 | Name on file [1] | Address on file | | | | |
| 7885525 | Name on file [1] | Address on file | | | | |
| 7885200 | Name on file [1] | Address on file | | | | |
| 7885031 | Name on file [1] | Address on file | | | | |
| 10490460 | Name on file [1] | Address on file | | | | |
| 10491681 | Name on file [1] | Address on file | | | | |
| 10495431 | Name on file [1] | Address on file | | | | |
| 8317944 | Name on file [1] | Address on file | | | | |
| 10506525 | Name on file [1] | Address on file | | | | |
| 8284277 | Name on file [1] | Address on file | | | | |
| 10287877 | Name on file [1] | Address on file | | | | |
| 8007984 | Name on file [1] | Address on file | | | | |
| 10515167 | Name on file [1] | Address on file | | | | |
| 7075364 | ALVAREZ & MARSAL VALUATION | 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 7588877 | Alvarez & Marsal Valuation Services, LLC | Attn: General Counsel, 600 Madison Avenue, 6th Floor | New York | NY | 10022 | |
| 7588876 | Alvarez & Marsal Valuation Services, LLC | Attn: General Counsel, 600 Madison Avenue, 8th Floor | New York | NY | 10022 | |
| 10349890 | Name on file [1] | Address on file | | | | |
| 10428019 | Name on file [1] | Address on file | | | | |
| 8294365 | Name on file [1] | Address on file | | | | |
| 8294365 | Name on file [1] | Address on file | | | | |
| 10360253 | Name on file [1] | Address on file | | | | |
| 8295012 | Name on file [1] | Address on file | | | | |
| 8295012 | Name on file [1] | Address on file | | | | |
| 8339262 | Name on file [1] | Address on file | | | | |
| 10486926 | Name on file [1] | Address on file | | | | |
| 10382968 | Name on file [1] | Address on file | | | | |
| 8338184 | Name on file [1] | Address on file | | | | |
| 7989804 | Name on file [1] | Address on file | | | | |
| 7945804 | Name on file [1] | Address on file | | | | |
| 7996003 | Alvarez, John | Address on file | | | | |
| 7988087 | Alvarez, Jose | Address on file | | | | |
| 8279230 | Name on file [1] | Address on file | | | | |
| 8280470 | Name on file [1] | Address on file | | | | |
| 7900658 | Alvarez, Leticia | Address on file | | | | |
| 10484646 | Name on file [1] | Address on file | | | | |
| 10405277 | Name on file [1] | Address on file | | | | |
| 7900003 | Name on file [1] | Address on file | | | | |
| 8317202 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8318478 | Name on file [1] | Address on file | | | | |
| 8279866 | Name on file [1] | Address on file | | | | |
| 7081254 | Alvarez, Rieni M. | Address on file | | | | |
| 8305789 | Name on file [1] | Address on file | | | | |
| 8320061 | Name on file [1] | Address on file | | | | |
| 7994961 | Name on file [1] | Address on file | | | | |
| 10428179 | Name on file [1] | Address on file | | | | |
| 8278245 | Name on file [1] | Address on file | | | | |
| 8305333 | Name on file [1] | Address on file | | | | |
| 10373291 | Name on file [1] | Address on file | | | | |
| 8013499 | Name on file [1] | Address on file | | | | |
| 7914120 | Alvary, Arthur Gordon | Address on file | | | | |
| 7826081 | Name on file [1] | Address on file | | | | |
| 7955730 | Alverez, Angela | Address on file | | | | |
| 8300125 | Name on file [1] | Address on file | | | | |
| 8318901 | Name on file [1] | Address on file | | | | |
| 10372048 | Name on file [1] | Address on file | | | | |
| 10420348 | Name on file [1] | Address on file | | | | |
| 7078686 | Alves, Deborah | Address on file | | | | |
| 10485962 | Name on file [1] | Address on file | | | | |
| 8294219 | Name on file [1] | Address on file | | | | |
| 8294219 | Name on file [1] | Address on file | | | | |
| 10485607 | Name on file [1] | Address on file | | | | |
| 8305657 | Name on file [1] | Address on file | | | | |
| 10486820 | Name on file [1] | Address on file | | | | |
| 7943691 | Alves, Rodney | Address on file | | | | |
| 10455072 | Name on file [1] | Address on file | | | | |
| 10455072 | Name on file [1] | Address on file | | | | |
| 10513861 | Name on file [1] | Address on file | | | | |
| 10498971 | Name on file [1] | Address on file | | | | |
| 10376234 | Name on file [1] | Address on file | | | | |
| 10487765 | Name on file [1] | Address on file | | | | |
| 10488970 | Name on file [1] | Address on file | | | | |
| 10486155 | Name on file [1] | Address on file | | | | |
| 10420286 | Name on file [1] | Address on file | | | | |
| 8293130 | Name on file [1] | Address on file | | | | |
| 8293130 | Name on file [1] | Address on file | | | | |
| 7955333 | Alvey, Pamela | Address on file | | | | |
| 8278754 | Name on file [1] | Address on file | | | | |
| 10334110 | Name on file [1] | Address on file | | | | |
| 10495689 | Name on file [1] | Address on file | | | | |
| 10495689 | Name on file [1] | Address on file | | | | |
| 10411639 | Name on file [1] | Address on file | | | | |
| 10411639 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076919 | ALVIN J BART AND SONS INC | 333 JOHNSON AVE | BROOKLYN | NY | 11206-2804 | |
| 9494220 | Name on file [1] | Address on file | | | | |
| 9738513 | Name on file [1] | Address on file | | | | |
| 9496172 | Name on file [1] | Address on file | | | | |
| 8011223 | Name on file [1] | Address on file | | | | |
| 8008005 | Name on file [1] | Address on file | | | | |
| 7963808 | Name on file [1] | Address on file | | | | |
| 7077978 | ALVOGEN GROUP INC | 10 BLOOMFIELD AVE | PINE BROOK | NJ | 07058 | |
| 7085124 | Alvogen Inc. | Craig M. Reiser, Axinn, Veltrop & Harkrider - New York, 114 West 47th Street | New York | NY | 10036 | |
| 7085125 | Alvogen Inc. | John M. Tanski, Axinn, Veltrop & Harkrider - Hartford, 90 State House Square | Hartford | CT | 06103 | |
| 7074804 | ALVOGEN MALTA OPERATIONS LTD | MALTA LIFE SCIENCES PARK | SAN GWANN | | SGN 3001 | Malta |
| 7589761 | Alvogen Malta Operations, (ROW) Ltd. | Attn: General Counsel, Malta Life Sciences Park, Building 1, Level 4, Sir Temi Zammit Buildings | San Gwann | | SGN3000 | Malta |
| 7589557 | Alvogen Pinebrook LLC | Attn: General Counsel, 10B Bloomfield Ave | Pine Brook | NJ | 07058 | |
| 7946756 | Name on file [1] | Address on file | | | | |
| 10310063 | Name on file [1] | Address on file | | | | |
| 10465493 | Name on file [1] | Address on file | | | | |
| 7954325 | Name on file [1] | Address on file | | | | |
| 9737727 | Name on file [1] | Address on file | | | | |
| 10296433 | Name on file [1] | Address on file | | | | |
| 11336091 | Name on file [1] | Address on file | | | | |
| 10364215 | Name on file [1] | Address on file | | | | |
| 10405029 | Name on file [1] | Address on file | | | | |
| 10331695 | Name on file [1] | Address on file | | | | |
| 10293413 | Name on file [1] | Address on file | | | | |
| 10293413 | Name on file [1] | Address on file | | | | |
| 10372564 | Name on file [1] | Address on file | | | | |
| 10363603 | Name on file [1] | Address on file | | | | |
| 10296594 | Name on file [1] | Address on file | | | | |
| 10407902 | Name on file [1] | Address on file | | | | |
| 10407902 | Name on file [1] | Address on file | | | | |
| 10298151 | Name on file [1] | Address on file | | | | |
| 10297795 | Name on file [1] | Address on file | | | | |
| 7975709 | Name on file [1] | Address on file | | | | |
| 10423694 | Name on file [1] | Address on file | | | | |
| 11226708 | Name on file [1] | Address on file | | | | |
| 10418946 | Name on file [1] | Address on file | | | | |
| 10418946 | Name on file [1] | Address on file | | | | |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10419047 | Name on file [1] | Address on file | | | | |
| 10419047 | Name on file [1] | Address on file | | | | |
| 10418880 | Name on file [1] | Address on file | | | | |
| 10418880 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411442 | Name on file [1] | Address on file | | | | |
| 10411442 | Name on file [1] | Address on file | | | | |
| 9736358 | Name on file [1] | Address on file | | | | |
| 9736358 | Name on file [1] | Address on file | | | | |
| 10455663 | Alza Corporation | Adam P. Haberkorn, O`Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10463025 | Alza Corporation | Adam P. Haberkorn, O'Melveny & Meyers LLP, 7 Times Square | New York | NY | 10036 | |
| 10464894 | Alza Corporation | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10456881 | Alza Corporation | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | Ney York | NY | 10036 | |
| 10441245 | Alza Corporation | Adam P. Haberkorn - Associate, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10464894 | Alza Corporation | Evan M Jones, 400 S Hope St, 18th Fl | Los Angeles | CA | 90071 | |
| 10458116 | Alza Corporation | Evan M. Jones, 400 S Hope St, 18 Fl | Los Angeles | CA | 90071 | |
| 10452927 | Alza Corporation | Evan M. Jones, 400 S Hope St, 18th Fl, 7 Times Square | Los Angeles | CA | 90071 | |
| 10455663 | Alza Corporation | Evan M. Jones, 400 South Street, 18th floor | Los Angeles | CA | 90071 | |
| 10453375 | Alza Corporation | Evan M. Jones, 400 S Hope St, 18th St | Los Angeles | CA | 90071 | |
| 10463801 | Alza Corporation | Evan M. Jones, 400 South Hope STreet, 18th Floor | Los Angeles | CA | 90071 | |
| 10463801 | Alza Corporation | O'Melveny & Meyers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10460282 | Alza Corporation | O'Melveny & Myers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10456753 | Alza Corporation | O'Melveny & Myers LLP, Adam P. Haberkorn, Associate, 7 Times Square | New York | NY | 10036 | |
| 10311892 | Name on file [1] | Address on file | | | | |
| 7076780 | ALZHEIMERS FOUNDATION OF AMERICA | FINANCE DEPARTMENT | NEW YORK | NY | 10001 | |
| 10423990 | Name on file [1] | Address on file | | | | |
| 10363602 | Name on file [1] | Address on file | | | | |
| 10421430 | Name on file [1] | Address on file | | | | |
| 10345938 | Name on file [1] | Address on file | | | | |
| 10350194 | Name on file [1] | Address on file | | | | |
| 7588878 | AM Medica Communications Group | Attn: General Counsel, 335 West 16th Street, 4th Floor | New York | NY | 10011 | |
| 7589643 | AM Pappas Life Science Ventures III LP | Attn: General Counsel, c/o Pappas Ventures, 2520 Meridian Parkway, Suite 400 | Durham | NC | 27713 | |
| 11413825 | AM Technology | 18 Berkeley Ct | Runcorn | | WA7 1TQ | United Kingdom |
| 7973083 | Name on file [1] | Address on file | | | | |
| 7081306 | Amado, Benito F. | Address on file | | | | |
| 10550873 | Amador County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591141 | Amagon, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7098071 | Amalgamated Union Local 450-A Welfare Fund | Attn: President, Vice President, Secretary, and Treasurer, P.O. Box 604921 | Bayside | NY | 11360 | |
| 7587776 | AMALGAMATED UNION LOCAL 450-A WELFARE FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY, AND TREASURER, P.O. BOX 604921 | BAYSIDE | NY | 11360 | |
| 10464947 | AMALGAMATED UNION LOCAL 450-A WELFARE FUND | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8338650 | Amalgamated Union Local 450-A Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10404690 | Name on file [1] | Address on file | | | | |
| 10492521 | Name on file [1] | Address on file | | | | |
| 10303430 | Aman, Marianne | Address on file | | | | |
| 8293882 | Name on file [1] | Address on file | | | | |
| 8293882 | Name on file [1] | Address on file | | | | |
| 11590763 | Name on file [1] | Address on file | | | | |
| 10297489 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412134 | Name on file [1] | Address on file | | | | |
| 10412134 | Name on file [1] | Address on file | | | | |
| 10409691 | Name on file [1] | Address on file | | | | |
| 10418799 | Name on file [1] | Address on file | | | | |
| 10418799 | Name on file [1] | Address on file | | | | |
| 10293964 | Name on file [1] | Address on file | | | | |
| 10293964 | Name on file [1] | Address on file | | | | |
| 10373126 | Name on file [1] | Address on file | | | | |
| 10397594 | Name on file [1] | Address on file | | | | |
| 10297203 | Name on file [1] | Address on file | | | | |
| 9495102 | Name on file [1] | Address on file | | | | |
| 10297851 | Name on file [1] | Address on file | | | | |
| 9736359 | Name on file [1] | Address on file | | | | |
| 9736359 | Name on file [1] | Address on file | | | | |
| 10363877 | Name on file [1] | Address on file | | | | |
| 10397595 | Name on file [1] | Address on file | | | | |
| 10470086 | Name on file [1] | Address on file | | | | |
| 10422654 | Name on file [1] | Address on file | | | | |
| 10332327 | Name on file [1] | Address on file | | | | |
| 10470166 | Name on file [1] | Address on file | | | | |
| 10487332 | Name on file [1] | Address on file | | | | |
| 10487332 | Name on file [1] | Address on file | | | | |
| 10479116 | Name on file [1] | Address on file | | | | |
| 8338008 | Name on file [1] | Address on file | | | | |
| 9738990 | Name on file [1] | Address on file | | | | |
| 10406046 | Name on file [1] | Address on file | | | | |
| 10406046 | Name on file [1] | Address on file | | | | |
| 10363225 | Name on file [1] | Address on file | | | | |
| 10296435 | Name on file [1] | Address on file | | | | |
| 10374392 | Name on file [1] | Address on file | | | | |
| 10422044 | Name on file [1] | Address on file | | | | |
| 10333442 | Name on file [1] | Address on file | | | | |
| 10398631 | Name on file [1] | Address on file | | | | |
| 10296463 | Name on file [1] | Address on file | | | | |
| 10333494 | Name on file [1] | Address on file | | | | |
| 10421972 | Name on file [1] | Address on file | | | | |
| 9736360 | Name on file [1] | Address on file | | | | |
| 9736360 | Name on file [1] | Address on file | | | | |
| 11336364 | Name on file [1] | Address on file | | | | |
| 10421899 | Name on file [1] | Address on file | | | | |
| 11336166 | Name on file [1] | Address on file | | | | |
| 11335626 | Name on file [1] | Address on file | | | | |
| 10333275 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 104 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10418711 | Name on file [1] | Address on file | | | | |
| 10418711 | Name on file [1] | Address on file | | | | |
| 10296596 | Name on file [1] | Address on file | | | | |
| 9494429 | Name on file [1] | Address on file | | | | |
| 9495391 | Name on file [1] | Address on file | | | | |
| 9491741 | Name on file [1] | Address on file | | | | |
| 10332265 | Name on file [1] | Address on file | | | | |
| 10331696 | Name on file [1] | Address on file | | | | |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587666 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587656 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587657 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587659 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10373125 | Name on file [1] | Address on file | | | | |
| 10362733 | Name on file [1] | Address on file | | | | |
| 10364369 | Name on file [1] | Address on file | | | | |
| 10419260 | Name on file [1] | Address on file | | | | |
| 10419260 | Name on file [1] | Address on file | | | | |
| 10397596 | Name on file [1] | Address on file | | | | |
| 10422583 | Name on file [1] | Address on file | | | | |
| 10333329 | Name on file [1] | Address on file | | | | |
| 10334525 | Name on file [1] | Address on file | | | | |
| 6181724 | Amanda Hanlon and Amy Gardner | Address on file | | | | |
| 6181723 | Amanda Hanlon and Amy Gardner | ATTN: AMANDA HANLON, 529 92ND STREET | NIAGARA FALLS | NY | 14304-3501 | |
| 6181725 | Amanda Hanlon and Amy Gardner | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587174 | AMANDA HANLON AND AMY GARDNER | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD | EAST CHARLESTON | WV | 25311 | |
| 6181727 | Amanda Hanlon and Amy Gardner | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181726 | Amanda Hanlon and Amy Gardner | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | EAST CHARLESTON | WV | 25311 | |
| 6181728 | Amanda Hanlon and Amy Gardner | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 6181729 | Amanda Hanlon and Amy Gardner | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587185 | AMANDA HANLON AND AMY GARDNER | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181730 | Amanda Hanlon and Amy Gardner | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10362607 | Name on file [1] | Address on file | | | | |
| 10294729 | Name on file [1] | Address on file | | | | |
| 10411889 | Name on file [1] | Address on file | | | | |
| 10411889 | Name on file [1] | Address on file | | | | |
| 11336425 | Name on file [1] | Address on file | | | | |
| 10412455 | Name on file [1] | Address on file | | | | |
| 10412455 | Name on file [1] | Address on file | | | | |
| 10332628 | Name on file [1] | Address on file | | | | |
| 10422777 | Name on file [1] | Address on file | | | | |
| 10409885 | Name on file [1] | Address on file | | | | |
| 9491742 | Name on file [1] | Address on file | | | | |
| 9738712 | Name on file [1] | Address on file | | | | |
| 10297858 | Name on file [1] | Address on file | | | | |
| 10404319 | Name on file [1] | Address on file | | | | |
| 10346001 | Name on file [1] | Address on file | | | | |
| 10333754 | Name on file [1] | Address on file | | | | |
| 10296860 | Name on file [1] | Address on file | | | | |
| 9734618 | Name on file [1] | Address on file | | | | |
| 10333946 | Name on file [1] | Address on file | | | | |
| 10419135 | Name on file [1] | Address on file | | | | |
| 10419135 | Name on file [1] | Address on file | | | | |
| 10487888 | Name on file [1] | Address on file | | | | |
| 9732856 | Name on file [1] | Address on file | | | | |
| 9738517 | Name on file [1] | Address on file | | | | |
| 10372567 | Name on file [1] | Address on file | | | | |
| 10393257 | Name on file [1] | Address on file | | | | |
| 10393257 | Name on file [1] | Address on file | | | | |
| 10373285 | Name on file [1] | Address on file | | | | |
| 10407238 | Name on file [1] | Address on file | | | | |
| 10407238 | Name on file [1] | Address on file | | | | |
| 9491743 | Name on file [1] | Address on file | | | | |
| 10393415 | Name on file [1] | Address on file | | | | |
| 9737070 | Name on file [1] | Address on file | | | | |
| 9737070 | Name on file [1] | Address on file | | | | |
| 10392548 | Name on file [1] | Address on file | | | | |
| 9496273 | Name on file [1] | Address on file | | | | |
| 9734193 | Name on file [1] | Address on file | | | | |
| 10419099 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419099 | Name on file [1] | Address on file | | | | |
| 10423736 | Name on file [1] | Address on file | | | | |
| 9496299 | Name on file [1] | Address on file | | | | |
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10405573 | Name on file [1] | Address on file | | | | |
| 11336413 | Name on file [1] | Address on file | | | | |
| 9733159 | Name on file [1] | Address on file | | | | |
| 10406658 | Name on file [1] | Address on file | | | | |
| 10406658 | Name on file [1] | Address on file | | | | |
| 11336140 | Name on file [1] | Address on file | | | | |
| 9734761 | Name on file [1] | Address on file | | | | |
| 9733392 | Name on file [1] | Address on file | | | | |
| 10371846 | Name on file [1] | Address on file | | | | |
| 9737071 | Name on file [1] | Address on file | | | | |
| 9737071 | Name on file [1] | Address on file | | | | |
| 9737072 | Name on file [1] | Address on file | | | | |
| 9737072 | Name on file [1] | Address on file | | | | |
| 10404712 | Name on file [1] | Address on file | | | | |
| 8307781 | Name on file [1] | Address on file | | | | |
| 10373006 | Name on file [1] | Address on file | | | | |
| 10405379 | Name on file [1] | Address on file | | | | |
| 10407770 | Name on file [1] | Address on file | | | | |
| 10407770 | Name on file [1] | Address on file | | | | |
| 10419232 | Name on file [1] | Address on file | | | | |
| 10419232 | Name on file [1] | Address on file | | | | |
| 10398632 | Name on file [1] | Address on file | | | | |
| 10419262 | Name on file [1] | Address on file | | | | |
| 10419262 | Name on file [1] | Address on file | | | | |
| 9732904 | Name on file [1] | Address on file | | | | |
| 8307046 | Name on file [1] | Address on file | | | | |
| 9491744 | Name on file [1] | Address on file | | | | |
| 9733885 | Name on file [1] | Address on file | | | | |
| 10372091 | Name on file [1] | Address on file | | | | |
| 10373360 | Name on file [1] | Address on file | | | | |
| 10478355 | Name on file [1] | Address on file | | | | |
| 9496526 | Name on file [1] | Address on file | | | | |
| 10392649 | Name on file [1] | Address on file | | | | |
| 8308181 | Name on file [1] | Address on file | | | | |
| 10372949 | Name on file [1] | Address on file | | | | |
| 9734817 | Name on file [1] | Address on file | | | | |
| 10372715 | Name on file [1] | Address on file | | | | |
| 10418890 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 107 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418890 | Name on file [1] | Address on file | | | | |
| 10332933 | Name on file [1] | Address on file | | | | |
| 10371495 | Name on file [1] | Address on file | | | | |
| 10397597 | Name on file [1] | Address on file | | | | |
| 10372293 | Name on file [1] | Address on file | | | | |
| 10372092 | Name on file [1] | Address on file | | | | |
| 10418706 | Name on file [1] | Address on file | | | | |
| 10418706 | Name on file [1] | Address on file | | | | |
| 10411468 | Name on file [1] | Address on file | | | | |
| 10411468 | Name on file [1] | Address on file | | | | |
| 10418810 | Name on file [1] | Address on file | | | | |
| 10418810 | Name on file [1] | Address on file | | | | |
| 9733598 | Name on file [1] | Address on file | | | | |
| 11335583 | Name on file [1] | Address on file | | | | |
| 10418920 | Name on file [1] | Address on file | | | | |
| 10418920 | Name on file [1] | Address on file | | | | |
| 9737073 | Name on file [1] | Address on file | | | | |
| 9737073 | Name on file [1] | Address on file | | | | |
| 10364582 | Name on file [1] | Address on file | | | | |
| 9736361 | Name on file [1] | Address on file | | | | |
| 9736361 | Name on file [1] | Address on file | | | | |
| 10372098 | Name on file [1] | Address on file | | | | |
| 10373966 | Name on file [1] | Address on file | | | | |
| 10397598 | Name on file [1] | Address on file | | | | |
| 10371742 | Name on file [1] | Address on file | | | | |
| 10418746 | Name on file [1] | Address on file | | | | |
| 10418746 | Name on file [1] | Address on file | | | | |
| 10285111 | Name on file [1] | Address on file | | | | |
| 9491745 | Name on file [1] | Address on file | | | | |
| 10411784 | Name on file [1] | Address on file | | | | |
| 10411784 | Name on file [1] | Address on file | | | | |
| 9738576 | Name on file [1] | Address on file | | | | |
| 10406021 | Name on file [1] | Address on file | | | | |
| 10406021 | Name on file [1] | Address on file | | | | |
| 10372468 | Name on file [1] | Address on file | | | | |
| 8013303 | Amaral #3143823, Craig | Address on file | | | | |
| 10277672 | Name on file [1] | Address on file | | | | |
| 9488288 | Name on file [1] | Address on file | | | | |
| 9488288 | Name on file [1] | Address on file | | | | |
| 8013307 | Amaral, Craig | Address on file | | | | |
| 8284852 | Name on file [1] | Address on file | | | | |
| 8289994 | Name on file [1] | Address on file | | | | |
| 7954407 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955852 | Amarales, Avilda | Address on file | | | | |
| 10346384 | Name on file [1] | Address on file | | | | |
| 10405123 | Name on file [1] | Address on file | | | | |
| 7998081 | Amari, Frank | Address on file | | | | |
| 10282658 | Name on file [1] | Address on file | | | | |
| 7075576 | AMARIN TECHNOLOGIES S.A. | SANCHEZ 2045 | BUENOS AIRES | | C141BQG | Argentina |
| 7589762 | Amarin Technologies, S.A. | Attn: General Counsel, Sanchez 2045 | Buenos Aires | | C1416BQG | Argentina |
| 7590797 | Amarin Technologies, SA | Attn: General Counsel, Sanchez 2045 | Buenos Aires | | C1416BGQ | Argentina |
| 10297297 | Name on file [1] | Address on file | | | | |
| 10515361 | Name on file [1] | Address on file | | | | |
| 8297270 | Name on file [1] | Address on file | | | | |
| 10419500 | Name on file [1] | Address on file | | | | |
| 8293457 | Name on file [1] | Address on file | | | | |
| 8293457 | Name on file [1] | Address on file | | | | |
| 7078687 | Amato, Ronald J. | Address on file | | | | |
| 7935722 | Name on file [1] | Address on file | | | | |
| 10394874 | Name on file [1] | Address on file | | | | |
| 10378751 | Name on file [1] | Address on file | | | | |
| 10499679 | Name on file [1] | Address on file | | | | |
| 7084921 | AMAZON FBA | P.O. BOX 80387 | SEATTLE | WA | 98108 | |
| 7076106 | AMAZON WEB SERVICES LLC | 410 TERRY AVE NORTH | SEATTLE | WA | 98124 | |
| 7084638 | AMAZON.COM | 1909 ZEPHYR STREET | STOCKTON | CA | 95206 | |
| 7084704 | AMAZON.COM | 550 OAK RIDGE RD | HAZLETON | PA | 18202 | |
| 10536976 | Amazon.com | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10536976 | Amazon.com | Crowell & Moring LLP FBO, Amazon.com, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7084719 | AMAZON.COM DEDC LLC | 40 LOGISTICS DRIVE | CARLISLE | PA | 17013 | |
| 7084737 | AMAZON.COM KSDC INC | 2654 NORTH HWY 169 | COFFEYVILLE | KS | 67337 | |
| 7084643 | AMAZON.COM KYDC LLC | 14900 FRYE ROAD | FORT WORTH | TX | 76155 | |
| 7075315 | AMAZON.COM LLC | P.O. BOX 035184 | SEATTLE | WA | 98124-5184 | |
| 7084720 | AMAZON.COM.INDC LLC | 5100 S INDIANAPOLIS RD | WHITESTOWN | IN | 46075 | |
| 7084712 | AMAZON.COM.KYDC INC | 1050 SOUTH COLUMBIA AVE | CAMPBELLSVILLE | KY | 42718 | |
| 7077647 | AMBASSADOR EVENT PRODUCTION LLC | 27 PUTNAM GREEN UNIT E | GREENWICH | CT | 06830 | |
| 10363062 | Name on file [1] | Address on file | | | | |
| 10296350 | Name on file [1] | Address on file | | | | |
| 9495585 | Name on file [1] | Address on file | | | | |
| 9495079 | Name on file [1] | Address on file | | | | |
| 10410158 | Name on file [1] | Address on file | | | | |
| 10333680 | Name on file [1] | Address on file | | | | |
| 10333563 | Name on file [1] | Address on file | | | | |
| 10293414 | Name on file [1] | Address on file | | | | |
| 10293414 | Name on file [1] | Address on file | | | | |
| 10397599 | Name on file [1] | Address on file | | | | |
| 9491746 | Name on file [1] | Address on file | | | | |
| 9494582 | Name on file [1] | Address on file | | | | |
| 9738857 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398633 | Name on file [1] | Address on file | | | | |
| 10408077 | Name on file [1] | Address on file | | | | |
| 10408077 | Name on file [1] | Address on file | | | | |
| 10363226 | Name on file [1] | Address on file | | | | |
| 10295977 | Name on file [1] | Address on file | | | | |
| 10297365 | Name on file [1] | Address on file | | | | |
| 10495919 | Name on file [1] | Address on file | | | | |
| 10495919 | Name on file [1] | Address on file | | | | |
| 10419252 | Name on file [1] | Address on file | | | | |
| 10419252 | Name on file [1] | Address on file | | | | |
| 9738993 | Name on file [1] | Address on file | | | | |
| 10411413 | Name on file [1] | Address on file | | | | |
| 10411413 | Name on file [1] | Address on file | | | | |
| 10419035 | Name on file [1] | Address on file | | | | |
| 10419035 | Name on file [1] | Address on file | | | | |
| 10293965 | Name on file [1] | Address on file | | | | |
| 10293965 | Name on file [1] | Address on file | | | | |
| 9737074 | Name on file [1] | Address on file | | | | |
| 9737074 | Name on file [1] | Address on file | | | | |
| 10419110 | Name on file [1] | Address on file | | | | |
| 10419110 | Name on file [1] | Address on file | | | | |
| 10410180 | Name on file [1] | Address on file | | | | |
| 10333448 | Name on file [1] | Address on file | | | | |
| 10295387 | Name on file [1] | Address on file | | | | |
| 10398634 | Name on file [1] | Address on file | | | | |
| 9494274 | Name on file [1] | Address on file | | | | |
| 10332239 | Name on file [1] | Address on file | | | | |
| 10293066 | Name on file [1] | Address on file | | | | |
| 10423632 | Name on file [1] | Address on file | | | | |
| 9496026 | Name on file [1] | Address on file | | | | |
| 9496037 | Name on file [1] | Address on file | | | | |
| 10332273 | Name on file [1] | Address on file | | | | |
| 10333041 | Name on file [1] | Address on file | | | | |
| 10418992 | Name on file [1] | Address on file | | | | |
| 10418992 | Name on file [1] | Address on file | | | | |
| 10333689 | Name on file [1] | Address on file | | | | |
| 10333676 | Name on file [1] | Address on file | | | | |
| 10296865 | Name on file [1] | Address on file | | | | |
| 10419065 | Name on file [1] | Address on file | | | | |
| 10419065 | Name on file [1] | Address on file | | | | |
| 10487395 | Name on file [1] | Address on file | | | | |
| 10331697 | Name on file [1] | Address on file | | | | |
| 9738882 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494950 | Name on file [1] | Address on file | | | | |
| 10495608 | Name on file [1] | Address on file | | | | |
| 10495608 | Name on file [1] | Address on file | | | | |
| 9494377 | Name on file [1] | Address on file | | | | |
| 9491747 | Name on file [1] | Address on file | | | | |
| 9491748 | Name on file [1] | Address on file | | | | |
| 10419092 | Name on file [1] | Address on file | | | | |
| 10419092 | Name on file [1] | Address on file | | | | |
| 9491749 | Name on file [1] | Address on file | | | | |
| 9734163 | Name on file [1] | Address on file | | | | |
| 10372480 | Name on file [1] | Address on file | | | | |
| 10372199 | Name on file [1] | Address on file | | | | |
| 10364119 | Name on file [1] | Address on file | | | | |
| 9495075 | Name on file [1] | Address on file | | | | |
| 10418998 | Name on file [1] | Address on file | | | | |
| 10418998 | Name on file [1] | Address on file | | | | |
| 8307195 | Name on file [1] | Address on file | | | | |
| 10371732 | Name on file [1] | Address on file | | | | |
| 9496457 | Name on file [1] | Address on file | | | | |
| 10371755 | Name on file [1] | Address on file | | | | |
| 9737888 | Name on file [1] | Address on file | | | | |
| 10372569 | Name on file [1] | Address on file | | | | |
| 9737075 | Name on file [1] | Address on file | | | | |
| 9737075 | Name on file [1] | Address on file | | | | |
| 10495528 | Name on file [1] | Address on file | | | | |
| 10495528 | Name on file [1] | Address on file | | | | |
| 9491750 | Name on file [1] | Address on file | | | | |
| 10495930 | Name on file [1] | Address on file | | | | |
| 10495930 | Name on file [1] | Address on file | | | | |
| 9491751 | Name on file [1] | Address on file | | | | |
| 10331546 | Name on file [1] | Address on file | | | | |
| 10332060 | Name on file [1] | Address on file | | | | |
| 10418735 | Name on file [1] | Address on file | | | | |
| 10418735 | Name on file [1] | Address on file | | | | |
| 10392701 | Name on file [1] | Address on file | | | | |
| 10488631 | Name on file [1] | Address on file | | | | |
| 10407835 | Name on file [1] | Address on file | | | | |
| 10407835 | Name on file [1] | Address on file | | | | |
| 9734492 | Name on file [1] | Address on file | | | | |
| 7590714 | Ambio, Inc. | Attn: General Counsel, 1024 Dittman Court North | Augusta | SC | 29842 | |
| 7977346 | Name on file [1] | Address on file | | | | |
| 7977346 | Name on file [1] | Address on file | | | | |
| 11613183 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305409 | Name on file [1] | Address on file | | | | |
| 7098311 | Ambriz, Joan | Address on file | | | | |
| 7092237 | Ambriz, Joan C. | Address on file | | | | |
| 10484625 | Name on file [1] | Address on file | | | | |
| 7092238 | Ambrogio, Donna | Address on file | | | | |
| 11229796 | Ambrose of NJ, Medford, NJ | Frank L. Parker, PO Box 281 | Mobile | AL | 36601 | |
| 10487937 | Name on file [1] | Address on file | | | | |
| 7950195 | Name on file [1] | Address on file | | | | |
| 8005237 | Name on file [1] | Address on file | | | | |
| 10512907 | Name on file [1] | Address on file | | | | |
| 7987742 | Ambrose, Willie | Address on file | | | | |
| 8003369 | Name on file [1] | Address on file | | | | |
| 7948342 | Name on file [1] | Address on file | | | | |
| 10513394 | Name on file [1] | Address on file | | | | |
| 7992661 | Ambrozich, Gary | Address on file | | | | |
| 7084499 | AMBULATORY SURGERY ASSOCIATES | 6972 E 38TH | TULSA | OK | 74145 | |
| 10443558 | Name on file [1] | Address on file | | | | |
| 7927486 | Name on file [1] | Address on file | | | | |
| 7937562 | Name on file [1] | Address on file | | | | |
| 8305404 | Name on file [1] | Address on file | | | | |
| 7894588 | Name on file [1] | Address on file | | | | |
| 7909024 | Name on file [1] | Address on file | | | | |
| 10502915 | Name on file [1] | Address on file | | | | |
| 10333501 | Name on file [1] | Address on file | | | | |
| 7589763 | Amcor Flexibles, Inc. | Attn: General Counsel, 1919 Butterfield Road | Mundelein | IL | 60060 | |
| 7078551 | AMCOR RIGID PLASTICS | 1035 W REPUBLIC DR | ADDISON | IL | 60101-3132 | |
| 7078511 | AMCOR RIGID PLASTICS USA INC | 111 WHEATON AVE | YOUNGSVILLE | NC | 27596 | |
| 7590233 | AMD Lawn Care LLC | 90 Read School House Road | Coventry | RI | 02816 | |
| 11200640 | AMD LAWN CARE LLC | 90 READ SCHOOLHOUSE RD | COVENTRY | RI | 02816-8702 | |
| 7084663 | AMD PENNSYLVANIA LLC | P.O. BOX 278258 | MIRAMAR | FL | 33027 | |
| 10285027 | Name on file [1] | Address on file | | | | |
| 10288606 | Name on file [1] | Address on file | | | | |
| 10414312 | Name on file [1] | Address on file | | | | |
| 10414312 | Name on file [1] | Address on file | | | | |
| 11290023 | Name on file [1] | Address on file | | | | |
| 11290023 | Name on file [1] | Address on file | | | | |
| 7088055 | Amel Eiland | Colleen Therese Calandra, Ramos Law, 3000 Youngfield Street, Ste. 200 | Wheat Ridge | CO | 80215 | |
| 7093167 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: COLLEEN THERESE CALANDRA, RAMOS LAW, 3000 YOUNGFIELD STREET - SUITE 200, Suite 200 | WHEAT RIDGE | CO | 80215 | |
| 7093173 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093168 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093172 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 112 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093169 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093171 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7981616 | Amel Eiland, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093170 | Amel Eiland, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10293966 | Name on file [1] | Address on file | | | | |
| 10293966 | Name on file [1] | Address on file | | | | |
| 9737076 | Name on file [1] | Address on file | | | | |
| 9737076 | Name on file [1] | Address on file | | | | |
| 10333165 | Name on file [1] | Address on file | | | | |
| 10297010 | Name on file [1] | Address on file | | | | |
| 9738886 | Name on file [1] | Address on file | | | | |
| 10372967 | Name on file [1] | Address on file | | | | |
| 9496509 | Name on file [1] | Address on file | | | | |
| 8511774 | Amell, Jim | Address on file | | | | |
| 9734521 | Name on file [1] | Address on file | | | | |
| 7947446 | Name on file [1] | Address on file | | | | |
| 10381571 | Name on file [1] | Address on file | | | | |
| 7914865 | Amendolare, Carlos | Address on file | | | | |
| 10477807 | Name on file [1] | Address on file | | | | |
| 8278224 | Name on file [1] | Address on file | | | | |
| 10485040 | Name on file [1] | Address on file | | | | |
| 10487901 | Name on file [1] | Address on file | | | | |
| 7076935 | AMERICAL INC | 100 FERNCROFT RD | DANVERS | MA | 01923-4027 | |
| 7590234 | Americal Incorporated | 100 Ferncroft Road, Unit #205 | Danvers | MA | 01923 | |
| 11200641 | AMERICAL INCORPORATED | ATTN: MICHAEL PAPAGEORGIOU, PRESIDENT, 100 FERNCROFT ROAD, UNIT #205 | DANVERS | MA | 01923 | |
| 7075773 | AMERICAN ACADEMY OF FAMILY | 11400 TOMAHAWK CREEK PARKWAY | LEAWOOD | KS | 66211-2680 | |
| 7076129 | AMERICAN ACADEMY OF HOSPICE | 8735 W HIGGINS RD STE 300 | CHICAGO | IL | 60631 | |
| 7085128 | American Academy of Pain Medicine, Inc. | Dennis K. Ames, La Follette, Johnson, De Haas, Fesler & Ames, 2677 N. Main Street, Ste. 901 | Santa Ana | CA | 92705 | |
| 7085129 | American Academy of Pain Medicine, Inc. | Robert J. Iacopino, La Follette, Johnson, Dehaas, Fesler & Ames, 2677 North Main Street, Ste. 901 | Santa Ana | CA | 92705 | |
| 10290707 | American Addiction Ctr | Attn: Warren Wheatley, 2465 E Twain Ave | Las Vegas | NV | 89121-4047 | |
| 7076675 | AMERICAN AIR & WATER INC | 12 GIBSON DR | HILTON HEAD ISLAND | SC | 29926 | |
| 7077567 | AMERICAN AIR LIQUIDE HOLDINGS INC | C/O - Air Liquide USA LLC, 9811 Katy Freeway,, Suite 100 | HOUSTON | TX | 77024 | |
| 10537065 | American Airlines, Inc. Health & Welfare Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539980 | American Airlines, Inc. Health & Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7588879 | American Appraisal Associates | Attn: General Counsel, 6 Landmark Square, 4th Floor | Stamford | CT | 06901 | |
| 7092470 | AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY 21ST FLOOR | NEW YORK | NY | 10271 | |
| 7075780 | AMERICAN ASSOCIATION FOR | 6728 OLD MCLEAN VILLAGE DR | MC LEAN | VA | 22101 | |
| 7076855 | AMERICAN ASSOCIATION FOR THE | 1200 NEW YORK AVE NW | WASHINGTON | DC | 20005-3928 | |
| 7076008 | AMERICAN ASSOCIATION OF NURSE | 901 S MOPAC EXPRESSWAY | AUSTIN | TX | 78746 | |
| 7588628 | American Association of Poison Control Centers | 515 King St #510 | Alexandria | VA | 22314 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588881 | American Association of Poison Control Centers | Attn: General Counsel, 55 King Street, Suite 510 | Alexandria | VA | 22314 | |
| 7588880 | American Association of Poison Control Centers | Attn: General Counsel, 515 King Street, Suite 510 | Alexandria | VA | 22314 | |
| 7075831 | AMERICAN CANCER SOCIETY | 250 WILLIAMS ST NW STE 400 | ATLANTA | GA | 30303-1002 | |
| 11200642 | AMERICAN CHEMICAL SOCIETY | 1155 16TH STREET NW | WASHINGTON | DC | 20036 | |
| 7588494 | American Chemical Society | Attn: General Counsel, 2540 Olentangy River Road | Columbus | OH | 43202-1505 | |
| 7076201 | AMERICAN CHEMICAL SOCIETY | P.O. BOX 182977 | COLUMBUS | OH | 43218-2977 | |
| 7076565 | AMERICAN CLEANING INSTITUTE | 1331 L STREET NW STE 650 | WASHINGTON | DC | 20005 | |
| 7588882 | American Cleaning Institute | Attn: General Counsel, 1331 L Street, NW, Suite 650 | Washington | DC | 20005 | |
| 7075706 | AMERICAN COLLEGE OF PHYSICIANS INC | 190 N INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106-1508 | |
| 7077352 | AMERICAN COLLEGE OF PREVENTIVE | 455 MASSACHUSETTS AVE STE 200 | WASHINGTON | DC | 20001-2773 | |
| 7084044 | AMERICAN DRUG STORES | P.O. BOX 7609 | GLENDALE | AZ | 85312 | |
| 7075475 | AMERICAN ENTERPRISE INSTITUTE FOR | 1789 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20036 | |
| 7588883 | American Express | Attn: General Counsel, American Express Co, Corp Services Ops, AESC-P, 20022 North 31st Ave, Mail Code AZ-08-03-11 | Phoenix | AZ | 85027 | |
| 7074772 | AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | |
| 7588884 | American Express Travel Related Services Company, Inc. | Attn: General Counsel, American Express Co, Corp Services Ops, AESC-P, 20022 North 31st Ave, Mail Code AZ-08-03-11 | Phoenix | AZ | 85027 | |
| 10431064 | American Federation of State and Municipal Employees, District Council 37 Health & Security Plan | Attn: Audrey Browne, 55 Water Street, 22nd Floor | New York | NY | 10004 | |
| 10431064 | American Federation of State and Municipal Employees, District Council 37 Health & Security Plan | Eric B. Fastiff, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7095279 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | ATTN: EXECUTIVE DIRECTOR; PRESIDENT OF DISTRICT COUNCIL 37, DISTRICT COUNCIL 37, AFSCME, AFL-CIO, 125 BARCLAY STREET | NEW YORK | NY | 10007 | |
| 7085133 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | Christian J. Grostic, Office of the Federal Public Defender - Cleveland, Northern District of Ohio, 750 Skylight Office Tower, 1660 West Second Street | Cleveland | OH | 44113 | |
| 7085132 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | Jason L. Lichtman, Lieff, Cabraser, Heimann & Bernstein - New York, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7085130 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | Michael R. Hamed, Kushner & Hamed, 1930 One Cleveland Center, 1375 East Ninth Street | Cleveland | OH | 44114 | |
| 7085131 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | Philip S. Kushner, Kushner & Hamed, 1930 One Cleveland Center, 1375 East Ninth Street | Cleveland | OH | 44114 | |
| 7085134 | American Geriatric Society | Phillip G. Litchfield, Litchfield Cavo - Chicago, 330 West Madison Street, Ste. 300 | Chicago | IL | 60606 | |
| 11549499 | American Guarantee and Liability Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 11549513 | American Guarantee and Liability Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 7590456 | American Health Packaging | 2550 John Glenn Avenue | Columbus | OH | 43217 | |
| 10545282 | American Hospital Management Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545282 | American Hospital Management Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545282 | American Hospital Management Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592374 | American Hospital Management Corporation d/b/a Mad River | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7078485 | AMERICAN INGREDIENTS CO | 13830 BOTTS RD | GRANDVIEW | MO | 64030 | |
| 7589764 | American International Chemical, LLC (AIC) | Attn: General Counsel, 135 Newbury Street | Farmington | MA | 01701 | |
| 7077617 | AMERICAN INTERNATIONAL CONTAINER | 3 MARS COURT UNIT 4 | BOONTON | NJ | 07005 | |
| 8298791 | American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates | Address on file | | | | |
| 8304031 | American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates | Kevin J. Larner, American International Group, Inc., 80 Pine St, 13th Floor | New York | NY | 10005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 114 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304031 | American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates | Mitchell J. Auslander c/o Willkie Farr & Gallagher, 787 Seventh Ave | New York | NY | 10019 | |
| 11413874 | American Labelmark Company | PO Box 46402 | Chicago | IL | 60646-0402 | |
| 7083474 | AMERICAN LEGION HOSPITAL INC | 1305 CROWLEY RAYNE HIGHWAY | CROWLEY | LA | 70526 | |
| 7076989 | AMERICAN LEGISLATIVE EXCHANGE | 2900 CRYSTAL DR STE 600 | ARLINGTON | VA | 22202 | |
| 7588885 | American Management Association | Attn: General Counsel, 600 AMA Way | Saranac Lake | NY | 12983 | |
| 7076832 | AMERICAN MANAGEMENT ASSOCIATION | P.O. BOX 785161 | PHILADELPHIA | PA | 19178-5161 | |
| 7075777 | AMERICAN MEDICAL ASSOC FOUNDATION | 330 N WABASH AVE STE 39300 | CHICAGO | IL | 60611 | |
| 7588886 | American Medical Association | Attn: General Counsel, 515 North State Street | Chicago | IL | 60610 | |
| 7076055 | AMERICAN MEDICAL ASSOCIATION | P.O. BOX 4189 | CAROL STREAM | IL | 60197 | |
| 7084423 | AMERICAN MEDICAL DEPOT | 4380 NW 135TH ST | OPA LOCKA | FL | 33054 | |
| 7083679 | AMERICAN MEDICAL DEVICES | 287 S STODDARD | SAN BERNARDINO | CA | 92401 | |
| 10417564 | American Medical Distributions, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10417564 | American Medical Distributions, Inc. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10417564 | American Medical Distributions, Inc. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417564 | American Medical Distributions, Inc. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7084420 | AMERICAN MEDICAL DISTRIBUTORS INC | 100 NEW HIGHWAY | AMITYVILLE | NY | 11701 | |
| 10397424 | American Medical Distributors, Inc | AmerisourceBergen Corporation, Christopher Casalenuovo | Chesterbrook | PA | 19087 | |
| 10425570 | American Medical Distributors, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10397034 | American Medical Distributors, Inc. | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10396968 | American Medical Distributors, Inc. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10417344 | American Medical Distributors, Inc. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10397034 | American Medical Distributors, Inc. | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425570 | American Medical Distributors, Inc. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10397034 | American Medical Distributors, Inc. | Melissa W. Rand, AmerisourceBergen Corporation, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10425570 | American Medical Distributors, Inc. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425570 | American Medical Distributors, Inc. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10350932 | American Medical Distributors, Inc. (see Annex) | 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10350932 | American Medical Distributors, Inc. (see Annex) | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7075888 | AMERICAN OSTEOPATHIC ASSN | 142 E ONTARIO ST | CHICAGO | IL | 60611-2874 | |
| 7085135 | American Pain Society, Inc. | Ian R Feldman, Clausen Miller - Irvine, 17901 Von Karman, Ste. 650 | Irvine | CA | 92614 | |
| 7085136 | American Pain Society, Inc. | Meredith D. Stewart, Clausen Miller - Irvine, 17901 Von Karman, Ste. 650 | Irvine | CA | 92614 | |
| 7075938 | AMERICAN PHARMACISTS ASSOCIATION | 2215 CONSTITUTION AVE NW | WASHINGTON | DC | 20037 | |
| 11200644 | AMERICAN PLANT MAINTENANCE | ATTN: ERIC HAYSTON, 10-B COMMERCE WAY | WOBURN | MA | 01801 | |
| 7075611 | AMERICAN PLANT MAINTENANCE LLC | 256 W CUMMINGS PK | WOBURN | MA | 01801 | |
| 7590235 | American Plant Maintenance, Inc. | 256 West Cummings Park | Woburn | MA | 01801 | |
| 7075604 | AMERICAN PSYCHIATRIC ASSN FOUNDN | 800 MAINE AVE SW STE 900 | WASHINGTON | DC | 20024 | |
| 7075477 | AMERICAN RED CROSS | 209 FARMINGTON AVE | FARMINGTON | CT | 06032 | |
| 7077363 | AMERICAN RED CROSS | 703-B WEST NASH STREET | WILSON | NC | 27893 | |
| 7076740 | AMERICAN REGISTRY FOR INTERNET | P.O. BOX 759477 | BALTIMORE | MD | 21275 | |
| 7085137 | American Resources Insurance Company, Inc | David Anthony Busby, Daniell, Upton, Perry & Morris, 30421 Highway 181 | Daphne | AL | 36526 | |
| 7092827 | American Resources Insurance Company, Inc. | ATTN: PRESIDENT AND REGISTERED AGENT, 1111 HILLCREST ROAD, SUITE 100 | MOBILE | AL | 36695 | |
| 7979650 | American Resources Insurance Company, Inc. | Daniell, Upton, Anderson, Law & Busby, PC, Attn: David Busby, 30421 Highway 181 | Daphne | AL | 36527 | |
| 7083959 | AMERICAN SALES - C&S WAREHOUSE | 4201 WALDEN AVE | LANCASTER | NY | 14086 | |
| 10439919 | American Samoa | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439919 | American Samoa | Jason Mitchell, Assistant Attorney General, Director of the Bureau of Consumer Protection, POB 7 | Pago Pago | AS | 96799 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 115 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439919 | American Samoa | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7084581 | AMERICAN SEAWAY FOODS | 5700 LEE RD | MAPLE HEIGHTS | OH | 44137 | |
| 7076346 | AMERICAN SOCIETY OF CONSULTANT | 1321 DUKE ST | ALEXANDRIA | VA | 22314 | |
| 7075556 | AMERICAN TORT REFORM ASSN | 1101 CONNECTICUT AVE NW STE 400 | WASHINGTON | DC | 20036 | |
| 7076604 | AMERICAN WINDOW FILM INC | 71 ELM ST STE 10 | FOXBOROUGH | MA | 02035 | |
| 7075709 | AMERICANS FOR TAX REFORM | 722 12TH ST NW 4TH FL | WASHINGTON | DC | 20005 | |
| 7077219 | AMERICARES FREE CLINICS INC | 88 HAMILTON AVE | STAMFORD | CT | 06902-3111 | |
| 7587846 | AmericasDoctor, Inc. | Attn: General Counsel, 1325 Tri-State Parkway | Gurnee | IL | 60031 | |
| 7075849 | AMERINET INC | 3 CITYPLACE DR STE 880 | SAINT LOUIS | MO | 63127 | |
| 7932865 | Ameripath | Payment Processing Center, Kelly Marie Wills, P.O. Box 55126 | Boston | MA | 02205 | |
| 7084934 | AMERIPHARM INC | 2503 E 54TH ST N | SIOUX FALLS | SD | 57104 | |
| 7078295 | AMERIPHARM INC | P.O. BOX 80141 | CITY OF INDUSTRY | CA | 91716 | |
| 7083416 | AMERISOURCE HEALTH SERVS CORP | 2550 JOHN GLENN AVENUE SUITE A | COLUMBUS | OH | 43217 | |
| 10341954 | AmerisourceBergen (as defined in Annex) | Attn: Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10341954 | AmerisourceBergen (as defined in Annex) | Attn: Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19807 | |
| 10340713 | AmerisourceBergen (as defined in Annex) | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10340713 | AmerisourceBergen (as defined in Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10341954 | AmerisourceBergen (as defined in Annex) | Reed Smith LLP, Attn: Claudia Z. Springer, 1717 Arch Street | Philadelphia | PA | 19103 | |
| 10341954 | AmerisourceBergen (as defined in Annex) | Reed Smith LLP, Attn: James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10330713 | AmerisourceBergen (as defined in Annex) | Address on file | | | | |
| 7083394 | AMERISOURCEBERGEN CORP | 10910 LEE VISTA BOULEVARD STE 401 | ORLANDO | FL | 32829 | |
| 7083439 | AMERISOURCEBERGEN CORPORATION | 1300 MORRIS DR | CHESTERBROOK | PA | 19087 | |
| 7085149 | AmerisourceBergen Corporation | Aaron E. McQueen, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 7085158 | AmerisourceBergen Corporation | Adam J. Schwendeman, Jackson Kelly, P.O. Box 553 | Charleston | WV | 25322 | |
| 7085144 | AmerisourceBergen Corporation | Alvin L. Emch, Jackson Kelly - Charleston, 500 Lee Street, P.O. Box 553, Ste. 1600 | Charleston | WV | 25322 | |
| 10404006 | AmerisourceBergen Corporation | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 7085157 | AmerisourceBergen Corporation | Andrew N. Schock, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 7085150 | AmerisourceBergen Corporation | Arsenio Lenell Mims, Dowd Bennett - St. Louis, 7733 Forsyth Blvd., Ste. 1900 | St. Louis | MO | 63105 | |
| 7085161 | AmerisourceBergen Corporation | Brian T. Smith, Dykema Gossett - Bloomfield Hills, 39577 Woodward Avenue, Ste. 300 | Bloomfield Hills | MI | 48304 | |
| 7085142 | AmerisourceBergen Corporation | Cheryl A. Bush, Bush, Seyferth & Paige, 3001 West Big Beaver Road, Ste. 600 | Troy | MI | 48084 | |
| 7085146 | AmerisourceBergen Corporation | Christopher C. Hollon, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 10403818 | AmerisourceBergen Corporation | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10425720 | AmerisourceBergen Corporation | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 7085151 | AmerisourceBergen Corporation | Christopher R. Murphy, Reed Smith - Chicago, 40th Floor, 10 South Wacker Drive | Chicago | IL | 60606 | |
| 10402189 | AmerisourceBergen Corporation | Claudi Z. Springer, Reed Smith LLP, 1717 Arch Steet, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417550 | AmerisourceBergen Corporation | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085147 | AmerisourceBergen Corporation | Donald Jeffrey Ireland, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 7085139 | AmerisourceBergen Corporation | Douglas A. Baker, 37 West Broad Street, Suite 415 | Columbus | OH | 43215 | |
| 7085152 | AmerisourceBergen Corporation | Edward McDowell Newsom, Miller & Martin, 1180 W. Peachtree Street, N.W., Ste. 2100 | Atlanta | GA | 30309 | |
| 7085156 | AmerisourceBergen Corporation | Eileen Elizabeth Hintz Rumfelt, Miller & Martin, 1180 West Peachtree Street, N.W., Ste. 2100 | Atlanta | GA | 30309 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 116 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085159 | AmerisourceBergen Corporation | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085154 | AmerisourceBergen Corporation | Erin E. Rhinehart, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 10403818 | AmerisourceBergen Corporation | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085140 | AmerisourceBergen Corporation | James F. Bennett, Dowd Bennett, 7733 Forsyth Blvd., Ste. 1900 | St. Louis | MO | 63105 | |
| 7085155 | AmerisourceBergen Corporation | Justin D Rodriguez, Atkinson, Baker & Rodriguez, P.C., 201 Third St. NW, Suite 1850 | Albuquerque | NM | 87102 | |
| 7085145 | AmerisourceBergen Corporation | Kelly Hightower Hibbert, Reed Smith, 1000 East Tower, 1301 K Street NW | Washington | DC | 20005 | |
| 7085143 | AmerisourceBergen Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085141 | AmerisourceBergen Corporation | Mark W. Bernlohr, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 10540172 | AmerisourceBergen Corporation | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7085160 | AmerisourceBergen Corporation | Melissa Richards Smith, Gillam & Smith, LLP, 303 South Washington Avenue | Marshall | TX | 75670 | |
| 10397003 | AmerisourceBergen Corporation | Melissa W. Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7085138 | AmerisourceBergen Corporation | Meredith S. Auten, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085162 | AmerisourceBergen Corporation | Michael R. Williams, Bush Seyferth & Paige PLLC, 3001 W. Big Beaver, Suite 600 | Troy | MI | 48084 | |
| 7083438 | AMERISOURCEBERGEN CORPORATION | P.O. BOX 247 | THOROFARE | NJ | 08086 | |
| 10425720 | AmerisourceBergen Corporation | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425720 | AmerisourceBergen Corporation | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540172 | AmerisourceBergen Corporation | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085153 | AmerisourceBergen Corporation | Robert A. Nicholas, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7085163 | AmerisourceBergen Corporation | Sandra K. Zerrusen, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 7085148 | AmerisourceBergen Corporation | Shannon E. McClure, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7083433 | AMERISOURCEBERGEN DRUG CORP | 100 FRIARS BLVD | THOROFARE | NJ | 08086 | |
| 7083441 | AMERISOURCEBERGEN DRUG CORP | 101 NORFOLK ST | MANSFIELD | MA | 02048 | |
| 7083440 | AMERISOURCEBERGEN DRUG CORP | 5100 JAINDL BLVD | BETHLEHEM | PA | 18017 | |
| 7083442 | AMERISOURCEBERGEN DRUG CORP | 9900 J E B STUART PKWY | GLEN ALLEN | VA | 23059 | |
| 7084077 | AMERISOURCEBERGEN DRUG CORP | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | |
| 7084082 | AMERISOURCEBERGEN DRUG CORP BR | P.O. BOX 247 | THOROFARE | NJ | 08086 | |
| 7085185 | AmerisourceBergen Drug Corporation | Adam J. Schwendeman, Jackson Kelly, P.O. Box 553 | Charleston | WV | 25322 | |
| 7085171 | AmerisourceBergen Drug Corporation | Alvin L. Emch, Jackson Kelly - Charleston, 500 Lee Street, P.O. Box 553, Ste. 1600 | Charleston | WV | 25322 | |
| 10417978 | AmerisourceBergen Drug Corporation | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 7085172 | AmerisourceBergen Drug Corporation | Angela L Freel, Jackson Kelly, 2nd Floor, 221 Fifth Street NW, P.O. Box 1507 | Evansville | IN | 47706-1507 | |
| 7085180 | AmerisourceBergen Drug Corporation | Arsenio Lenell Mims, Dowd Bennett - St. Louis, 7733 Forsyth Blvd., Ste. 1900 | St. Louis | MO | 63105 | |
| 7587849 | AmerisourceBergen Drug Corporation | Attn: General Counsel, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7587847 | AmerisourceBergen Drug Corporation | Attn: Group General Counsel, 3101 Gaylord Parkway | Frisco | TX | 75034 | |
| 7587848 | AmerisourceBergen Drug Corporation | Attn: VP Branded RX, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7085175 | AmerisourceBergen Drug Corporation | Christopher C. Hollon, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 10425107 | AmerisourceBergen Drug Corporation | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10425107 | AmerisourceBergen Drug Corporation | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 7085182 | AmerisourceBergen Drug Corporation | Christopher R. Murphy, Reed Smith - Chicago, 40th Floor, 10 South Wacker Drive | Chicago | IL | 60606 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403614 | AmerisourceBergen Drug Corporation | Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10416729 | AmerisourceBergen Drug Corporation | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085167 | AmerisourceBergen Drug Corporation | David L. Brown, Jr., Watkins & Eager, 2204 Lakeshore Drive, Ste. 114 | Birmingham | AL | 35209 | |
| 7085177 | AmerisourceBergen Drug Corporation | Donald Jeffrey Ireland, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 7085187 | AmerisourceBergen Drug Corporation | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085184 | AmerisourceBergen Drug Corporation | Erin E. Rhinehart, Faruki Ireland Cox Rhinehart & Dusing - Dayton, 110 North Main Street, Ste. 1600 | Dayton | OH | 45402 | |
| 7085168 | AmerisourceBergen Drug Corporation | H. Lanier Brown, II, Watkins & Eager, 2204 Lakeshore Drive, Ste. 114 West Lobby | Birmingham | AL | 35209 | |
| 7085176 | AmerisourceBergen Drug Corporation | Hans N. Huggler, Lane Powell, 601 SW Second Avenue, Ste. 2100 | Portland | OR | 97204 | |
| 7085186 | AmerisourceBergen Drug Corporation | Harry G. Shaffer, III, Shaffer & Shaffer, P.O. Box 38 | Madison | WV | 25130 | |
| 7085188 | AmerisourceBergen Drug Corporation | J. Patrick Strubel, Watkins & Eager, 2204 Lakeshore Drive, Ste. 114 | Birmingham | AL | 35209 | |
| 7085178 | AmerisourceBergen Drug Corporation | James D. Johnson, Jackson Kelly, P.O. Box 1507, 2nd Floor, 221 NW Fifth Street | Evansville | IN | 47706 | |
| 10425107 | AmerisourceBergen Drug Corporation | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085165 | AmerisourceBergen Drug Corporation | James F. Bennett, Dowd Bennett, 7733 Forsyth Blvd., Ste. 1900 | St. Louis | MO | 63105 | |
| 7085166 | AmerisourceBergen Drug Corporation | Margaret Jane Brannon, Jackson Kelly-Lexington, 175 E. Main Street, Suite 500 | Lexington | KY | 40588-2150 | |
| 7085169 | AmerisourceBergen Drug Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10425107 | AmerisourceBergen Drug Corporation | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10371010 | AmerisourceBergen Drug Corporation | Melissa W. Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7085164 | AmerisourceBergen Drug Corporation | Meredith S. Auten, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085174 | AmerisourceBergen Drug Corporation | Peter D. Hawkes, Lane Powell, 601 SW Second Avenue, Ste. 2100 | Portland | OR | 97204 | |
| 7085173 | AmerisourceBergen Drug Corporation | Pilar C. French, Lane Powell, 601 SW Second Avenue, Ste. 2100 | Portland | OR | 97204 | |
| 10425107 | AmerisourceBergen Drug Corporation | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425107 | AmerisourceBergen Drug Corporation | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085183 | AmerisourceBergen Drug Corporation | Robert A. Nicholas, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7085170 | AmerisourceBergen Drug Corporation | Robert Franklin Duncan, Jackson Kelly - Lexington, 175 E. Main Street, P.O. Box 2150, Suite 500 | Lexington | KY | 40588-2150 | |
| 7085189 | AmerisourceBergen Drug Corporation | Sandra K. Zerrusen, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 7085179 | AmerisourceBergen Drug Corporation | Shannon E. McClure, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7085181 | AmerisourceBergen Drug Corporation | Todd A. Mount, Shaffer & Shaffer, P.O. Box 38 | Madison | WV | 25130 | |
| 10540236 | AmerisourceBergen Drug Corporation (see Annex) | Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540236 | AmerisourceBergen Drug Corporation (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10403100 | AmerisourceBergen Drug Corporation, as succesor in interest to Bellco Drug Corp. | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540230 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp (see Annex) | Claudia Z. Springer, 3100 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540230 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10540230 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp (see Annex) | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10424562 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10424562 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10426150 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10424569 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10424562 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426150 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10426150 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426150 | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10392316 | AmerisourceBergen Drug Corporation, as succesor in intrest to Belleco Drug Corp. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10392316 | AmerisourceBergen Drug Corporation, as succesor in intrest to Belleco Drug Corp. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10392316 | AmerisourceBergen Drug Corporation, as succesor in intrest to Belleco Drug Corp. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10392316 | AmerisourceBergen Drug Corporation, as succesor in intrest to Belleco Drug Corp. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7085190 | Amerisourcebergen Services Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7900654 | Amerson, Billy | Address on file | | | | |
| 10486288 | Name on file [1] | Address on file | | | | |
| 8318479 | Name on file [1] | Address on file | | | | |
| 10545319 | Amery Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545319 | Amery Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545319 | Amery Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8317203 | Name on file [1] | Address on file | | | | |
| 7978834 | Name on file [1] | Address on file | | | | |
| 9499104 | Name on file [1] | Address on file | | | | |
| 7947374 | Name on file [1] | Address on file | | | | |
| 8278657 | Name on file [1] | Address on file | | | | |
| 10311406 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550874 | Amesbury, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7076030 | AMETEK BROOKFIELD | P.O. BOX 419319 | BOSTON | MA | 02241 | |
| 7914590 | Ametuski, Ganane | Address on file | | | | |
| 8278132 | Name on file [1] | Address on file | | | | |
| 7081307 | Ameye, Andrew H. | Address on file | | | | |
| 8294774 | Name on file [1] | Address on file | | | | |
| 8294774 | Name on file [1] | Address on file | | | | |
| 7588495 | AMG IT Systems Limited | Attn: General Counsel, Garden Cottage, Browninghill | Baughurst, Hampshire | | RG26 5JZ | United Kingdom |
| 7951916 | Name on file [1] | Address on file | | | | |
| 10363569 | Name on file [1] | Address on file | | | | |
| 8269432 | Name on file [1] | Address on file | | | | |
| 10537351 | Amhealth Behavioral Inc. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McLean | VA | 22102 | |
| 7593092 | Amherst County, Virginia | Amherst County, Virginia, Attn: Michael W.S. Lockaby, 153 Washington St, P.O. Box 390 | Amherst | VA | 24521 | |
| 10535249 | Amherst County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592281 | Amherst County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7593237 | Amherst County, Virginia | Kaufman & Canoles, P.C., Attn: W. Edgar Spivey, Patrick H. O'Donnell, R. John Conrod, Jr., 150 W. Main Street, Suite 2100 | Norfolk | VA | 23510 | |
| 10535249 | Amherst County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535249 | Amherst County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7593236 | Amherst County, Virginia | Sanford Heisler Sharp, LLP, Attn: Grant Morris, Kevin Sharp, Ross Brooks, Andrew Miller, Jonathan Tepe, 611 Commerce Street, Suite 3100 | Nashville | TN | 37203 | |
| 7593091 | Amherst County, Virginia | The Cicala Law Firm PLLC, Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 | |
| 10458202 | Amherst Exempted Village School District | Brennan, Manna & Diamond, LLC, 75 E Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7083955 | AMI | 311 REED CIRCLE | CORONA | CA | 92879 | |
| 7083978 | AMI HOUSTON DISBURSEMENT | P.O. BOX 2128 | HOUSTON | TX | 77252 | |
| 10398635 | Name on file [1] | Address on file | | | | |
| 8310755 | Name on file [1] | Address on file | | | | |
| 8293023 | Name on file [1] | Address on file | | | | |
| 8293023 | Name on file [1] | Address on file | | | | |
| 9741114 | Name on file [1] | Address on file | | | | |
| 10312410 | Name on file [1] | Address on file | | | | |
| 7968361 | Name on file [1] | Address on file | | | | |
| 8304267 | Name on file [1] | Address on file | | | | |
| 9500512 | Amidon City, Slope County, ND | City of Amidon, 105 2nd St | Amidon | ND | 58620 | |
| 8279224 | Name on file [1] | Address on file | | | | |
| 11290255 | Name on file [1] | Address on file | | | | |
| 9738953 | Name on file [1] | Address on file | | | | |
| 10422494 | Name on file [1] | Address on file | | | | |
| 10364211 | Name on file [1] | Address on file | | | | |
| 10495565 | Name on file [1] | Address on file | | | | |
| 10495565 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9491752 | Name on file [1] | Address on file | | | | |
| 10303575 | Name on file [1] | Address on file | | | | |
| 10293415 | Name on file [1] | Address on file | | | | |
| 10293415 | Name on file [1] | Address on file | | | | |
| 10484936 | Name on file [1] | Address on file | | | | |
| 7884179 | Amin, Kumar Bipin | Address on file | | | | |
| 7903860 | Name on file [1] | Address on file | | | | |
| 11183746 | Name on file [1] | Address on file | | | | |
| 10398636 | Name on file [1] | Address on file | | | | |
| 10440960 | Name on file [1] | Address on file | | | | |
| 7884503 | Name on file [1] | Address on file | | | | |
| 8317204 | Name on file [1] | Address on file | | | | |
| 10525862 | Name on file [1] | Address on file | | | | |
| 10544996 | AMISUB (SFH), Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587727 | AMISUB (SFH), INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182073 | AMISUB (SFH), INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544996 | AMISUB (SFH), Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544996 | AMISUB (SFH), Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545005 | Amisub of South Carolina, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545005 | Amisub of South Carolina, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545005 | Amisub of South Carolina, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10422056 | Name on file [1] | Address on file | | | | |
| 7585270 | AMITE COUNTY, MISS. | ATTN: CLERK AND PRESIDENT OF THE BD OF SUPERVISORS, 243 WEST MAIN STREET, P. O. BOX 680 | LIBERTY | MS | 39645 | |
| 7094757 | Amite County, Miss. | Attn: Clerk and President of the Board of Supervisors, 243 West Main Street, P. O. Box 680 | Liberty | MS | 39645 | |
| 7085193 | Amite County, Mississippi | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7085194 | Amite County, Mississippi | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 7085192 | Amite County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085191 | Amite County, Mississippi | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |
| 10550875 | Amite County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10489062 | Name on file [1] | Address on file | | | | |
| 10482494 | Name on file [1] | Address on file | | | | |
| 10489062 | Name on file [1] | Address on file | | | | |
| 8310756 | Name on file [1] | Address on file | | | | |
| 10482362 | Name on file [1] | Address on file | | | | |
| 7082071 | Ammann, Jordana S. | Address on file | | | | |
| 7078688 | Ammann, Thomas | Address on file | | | | |
| 10441062 | Name on file [1] | Address on file | | | | |
| 10441062 | Name on file [1] | Address on file | | | | |
| 7084947 | A-MMED Ambulance, Inc. | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7094150 | A-MMED Ambulance, Inc. | ATTN: REGISTERED AGENT, 1800 MONROE STREET | GRETNA | LA | 70053 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084948 | A-MMED Ambulance, Inc. | James McClendon Williams, Chehardy Sherman Williams, One Galleria Boulevard, Ste. 1100 | Metairie | LA | 70001 | |
| 7084946 | A-MMED Ambulance, Inc. | Jeanne K. Demarest, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |
| 10449515 | A-MMED Ambulance, Inc., d/b/a A-MED Ambulance Service | Stag Liuzza, L.L.C., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 9494105 | Name on file [1] | Address on file | | | | |
| 7858274 | Name on file [1] | Address on file | | | | |
| 7987882 | Ammons, Klaus | Address on file | | | | |
| 8327482 | Name on file [1] | Address on file | | | | |
| 10537570 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23658) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7084925 | AMNEAL PHARMACEUTICALS LLC | 400 CROSSING BLVD 3RD FL | BRIDGEWATER | NJ | 08807 | |
| 10539098 | Amneal Pharmaceuticals LLC | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539085 | Amneal Pharmaceuticals LLC | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537782 | Amneal Pharmaceuticals LLC (19-23667) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537512 | Amneal Pharmaceuticals LLC (Case No. 19-23550) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538981 | Amneal Pharmaceuticals LLC (Case No. 19-23648) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538159 | Amneal Pharmaceuticals LLC (Case No. 19-23649) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538820 | Amneal Pharmaceuticals LLC (Case No. 19-23650) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537588 | Amneal Pharmaceuticals LLC (Case No. 19-23651) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street Suite 2800 | Cincinnati | OH | 45202 | |
| 10537565 | Amneal Pharmaceuticals LLC (Case No. 19-23652) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537579 | Amneal Pharmaceuticals LLC (Case No. 19-23653) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537655 | Amneal Pharmaceuticals LLC (Case No. 19-23654) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537594 | Amneal Pharmaceuticals LLC (Case No. 19-23655) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537600 | Amneal Pharmaceuticals LLC (Case No. 19-23656) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537658 | Amneal Pharmaceuticals LLC (Case No. 19-23657) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539027 | Amneal Pharmaceuticals LLC (Case No. 19-23658) | Paul J. Cosgrove, Esq.Ulmer & Berne LLP, Amneal Pharmaceuticals LLC (Case No. 19-23658), 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537673 | Amneal Pharmaceuticals LLC (Case No. 19-23659) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538444 | Amneal Pharmaceuticals LLC (Case No. 19-23662) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537735 | Amneal Pharmaceuticals LLC (Case No. 19-23663) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537738 | Amneal Pharmaceuticals LLC (Case No. 19-23664) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538435 | Amneal Pharmaceuticals LLC (Case No. 19-23665) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537785 | Amneal Pharmaceuticals LLC (Case No. 19-23666) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537811 | Amneal Pharmaceuticals LLC (Case No. 19-23668) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537829 | Amneal Pharmaceuticals LLC (Case No. 19-23669) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537817 | Amneal Pharmaceuticals LLC (Case No. 19-23670) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537882 | Amneal Pharmaceuticals LLC (Case No. 19-23671) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537677 | Amneal Pharmaceuticals LLC (Case No. 23660) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537703 | Amneal Pharmaceuticals LLC (Case No. 23661) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7085196 | Amneal Pharmaceuticals of New York, LLC | James W. Childress, Childress & Ahlheim, 1010 Market Street, Ste. 500 | St. Louis | MO | 63101 | |
| 7085195 | Amneal Pharmaceuticals of New York, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085199 | Amneal Pharmaceuticals of New York, LLC | Michelle R. Gilboe, Bowman & Brooke, 150 South Fifth Street, Ste. 3000 | Minneapolis | MN | 55402 | |
| 7085197 | Amneal Pharmaceuticals of New York, LLC | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 10539088 | Amneal Pharmaceuticals of New York, LLC | Paul J. Cosgrove, Esq., Ulmer & Berne LLP600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539060 | Amneal Pharmaceuticals of New York, LLC | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7085198 | Amneal Pharmaceuticals of New York, LLC | William Gordon Childs, Bowman & Brooke - Austin, 2901 Via Fortuna Drive, Ste. 500 | Austin | TX | 78746 | |
| 10538090 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23648) | Ulmer & Berne LLP 600 Vine Street, Suite 2800, Paul J. Cosgrove, Esq. | Cincinnati | OH | 45202 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538235 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23649) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537533 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23650) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537553 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23652) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537590 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23653) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537569 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23653) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537757 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23654) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537562 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23655) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539053 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23657) | Paul J. Cosgrove, Esq.Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537620 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23659) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537639 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23660) | Paul J. Cosgrove, Esq.Ulmer & Berne, LLP600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537592 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23661) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537631 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23662) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537651 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23663) | Address on file | | | | |
| 10537611 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23664) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537678 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23666) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539023 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23667) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539038 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23668) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537763 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23669) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537732 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23670) | Address on file | | | | |
| 10537734 | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23671) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537520 | Amneal Pharmaceuticals of New York, LLC (Case No. 23651) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539029 | Amneal Pharmaceuticals of New York, LLC (Case No. 23665) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7085200 | Amneal Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085201 | Amneal Pharmaceuticals, Inc. | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 7590715 | Amneal Pharmaceuticals, LLC | Attn: General Counsel, 400 Crossing Boulevard, Third Floor | Bridgewater | NJ | 08807 | |
| 7085202 | Amneal Pharmaceuticals, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085203 | Amneal Pharmaceuticals, LLC | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 7906504 | Name on file [1] | Address on file | | | | |
| 7992545 | Amodeo, Anthony | Address on file | | | | |
| 8322675 | Name on file [1] | Address on file | | | | |
| 7938314 | Name on file [1] | Address on file | | | | |
| 8304228 | Name on file [1] | Address on file | | | | |
| 8510297 | Name on file [1] | Address on file | | | | |
| 10468770 | Name on file [1] | Address on file | | | | |
| 10332607 | Name on file [1] | Address on file | | | | |
| 7788389 | Name on file [1] | Address on file | | | | |
| 10361927 | Name on file [1] | Address on file | | | | |
| 7903736 | Name on file [1] | Address on file | | | | |
| 9491753 | Name on file [1] | Address on file | | | | |
| 8282390 | Name on file [1] | Address on file | | | | |
| 9739065 | Name on file [1] | Address on file | | | | |
| 10344087 | Name on file [1] | Address on file | | | | |
| 10285995 | Name on file [1] | Address on file | | | | |
| 7998122 | Amos, Kerry | Address on file | | | | |
| 10431179 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10327307 | Name on file [1] | Address on file | | | | |
| 8288711 | Name on file [1] | Address on file | | | | |
| 10351580 | Name on file [1] | Address on file | | | | |
| 7978929 | Name on file [1] | Address on file | | | | |
| 7078514 | AMPAC FINE CHEMICALS | HIGHWAY 50 AND AEROJET WAY | RANCHO CORDOVA | CA | 95741 | |
| 7589766 | AMPAC Fine Chemicals, LLC | Attn: General Counsel, P.O. Box 1718 | Rancho Cordova | CA | 95741 | |
| 7956032 | Amparano, Gloria | Address on file | | | | |
| 7930756 | Name on file [1] | Address on file | | | | |
| 7588887 | AMR Research, Inc. | Attn: General Counsel, 2 Oliver Street, Fifth Floor | Boston | MA | 02109 | |
| 10573962 | Amram, Yair | Address on file | | | | |
| 11476915 | Name on file [1] | Address on file | | | | |
| 7076512 | AMRI ALBANY MOLECULAR RESEARCH | 26 CORPORATE CIRCLE | ALBANY | NY | 12203-5121 | |
| 7333453 | AMRI Global, Inc | 26 Corporate Circle, 2nd Floor | Albany | NY | 12204 | |
| 7078571 | AMRI RENSSELAER INC | 33 RIVERSIDE AVENUE | RENSSELAER | NY | 12144 | |
| 11200645 | AMRI SSCI, LLC (FKA APTUIT) | ATTN: CONTRACT NEGOTIATIONS, 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | |
| 7972002 | Amrks, Sam | Address on file | | | | |
| 10487569 | Name on file [1] | Address on file | | | | |
| 7083729 | AMSCO/MEDTHRIFT COMPANY | 16352 S 104TH AVE UNIT B | ORLAND PARK | IL | 60467 | |
| 8279431 | Name on file [1] | Address on file | | | | |
| 10390732 | Name on file [1] | Address on file | | | | |
| 8269808 | Name on file [1] | Address on file | | | | |
| 8269808 | Name on file [1] | Address on file | | | | |
| 10421304 | Name on file [1] | Address on file | | | | |
| 7996972 | Name on file [1] | Address on file | | | | |
| 10300034 | Name on file [1] | Address on file | | | | |
| 8294334 | Name on file [1] | Address on file | | | | |
| 8294334 | Name on file [1] | Address on file | | | | |
| 10484178 | Name on file [1] | Address on file | | | | |
| 7895988 | Name on file [1] | Address on file | | | | |
| 10397600 | Name on file [1] | Address on file | | | | |
| 10334641 | Name on file [1] | Address on file | | | | |
| 10298067 | Name on file [1] | Address on file | | | | |
| 10333728 | Name on file [1] | Address on file | | | | |
| 10332578 | Name on file [1] | Address on file | | | | |
| 9491754 | Name on file [1] | Address on file | | | | |
| 10333301 | Name on file [1] | Address on file | | | | |
| 10418848 | Name on file [1] | Address on file | | | | |
| 10418848 | Name on file [1] | Address on file | | | | |
| 10333149 | Name on file [1] | Address on file | | | | |
| 7075744 | AMY BROWN | Address on file | | | | |
| 10419071 | Name on file [1] | Address on file | | | | |
| 10419071 | Name on file [1] | Address on file | | | | |
| 10332075 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336277 | Name on file [1] | Address on file | | | | |
| 10405911 | Name on file [1] | Address on file | | | | |
| 10405911 | Name on file [1] | Address on file | | | | |
| 10363182 | Name on file [1] | Address on file | | | | |
| 10362997 | Name on file [1] | Address on file | | | | |
| 10418802 | Name on file [1] | Address on file | | | | |
| 10418802 | Name on file [1] | Address on file | | | | |
| 10332996 | Name on file [1] | Address on file | | | | |
| 9491755 | Name on file [1] | Address on file | | | | |
| 10296436 | Name on file [1] | Address on file | | | | |
| 7954003 | Name on file [1] | Address on file | | | | |
| 10393545 | Name on file [1] | Address on file | | | | |
| 10295202 | Name on file [1] | Address on file | | | | |
| 10363227 | Name on file [1] | Address on file | | | | |
| 10392399 | Name on file [1] | Address on file | | | | |
| 9736316 | Name on file [1] | Address on file | | | | |
| 9493704 | Name on file [1] | Address on file | | | | |
| 10363833 | Name on file [1] | Address on file | | | | |
| 10293416 | Name on file [1] | Address on file | | | | |
| 10293416 | Name on file [1] | Address on file | | | | |
| 10432585 | Name on file [1] | Address on file | | | | |
| 10432585 | Name on file [1] | Address on file | | | | |
| 10418909 | Name on file [1] | Address on file | | | | |
| 10418909 | Name on file [1] | Address on file | | | | |
| 10345946 | Name on file [1] | Address on file | | | | |
| 10406513 | Name on file [1] | Address on file | | | | |
| 10406513 | Name on file [1] | Address on file | | | | |
| 10363228 | Name on file [1] | Address on file | | | | |
| 9737077 | Name on file [1] | Address on file | | | | |
| 9737077 | Name on file [1] | Address on file | | | | |
| 11336421 | Name on file [1] | Address on file | | | | |
| 10295586 | Name on file [1] | Address on file | | | | |
| 9738784 | Name on file [1] | Address on file | | | | |
| 9495100 | Name on file [1] | Address on file | | | | |
| 10418921 | Name on file [1] | Address on file | | | | |
| 10418921 | Name on file [1] | Address on file | | | | |
| 10495723 | Name on file [1] | Address on file | | | | |
| 10495723 | Name on file [1] | Address on file | | | | |
| 10398637 | Name on file [1] | Address on file | | | | |
| 10362881 | Name on file [1] | Address on file | | | | |
| 10297757 | Name on file [1] | Address on file | | | | |
| 10334065 | Name on file [1] | Address on file | | | | |
| 9737078 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 125 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737078 | Name on file [1] | Address on file | | | | |
| 10333557 | Name on file [1] | Address on file | | | | |
| 10295095 | Name on file [1] | Address on file | | | | |
| 9738668 | Name on file [1] | Address on file | | | | |
| 10362695 | Name on file [1] | Address on file | | | | |
| 9734337 | Name on file [1] | Address on file | | | | |
| 9491756 | Name on file [1] | Address on file | | | | |
| 10423176 | Name on file [1] | Address on file | | | | |
| 9737737 | Name on file [1] | Address on file | | | | |
| 9494526 | Name on file [1] | Address on file | | | | |
| 10422803 | Name on file [1] | Address on file | | | | |
| 10295037 | Name on file [1] | Address on file | | | | |
| 9737833 | Name on file [1] | Address on file | | | | |
| 10405532 | Name on file [1] | Address on file | | | | |
| 9496232 | Name on file [1] | Address on file | | | | |
| 10406005 | Name on file [1] | Address on file | | | | |
| 10406005 | Name on file [1] | Address on file | | | | |
| 10372088 | Name on file [1] | Address on file | | | | |
| 7931533 | Name on file [1] | Address on file | | | | |
| 10364102 | Name on file [1] | Address on file | | | | |
| 9734911 | Name on file [1] | Address on file | | | | |
| 8308044 | Name on file [1] | Address on file | | | | |
| 9496328 | Name on file [1] | Address on file | | | | |
| 8307541 | Name on file [1] | Address on file | | | | |
| 10398638 | Name on file [1] | Address on file | | | | |
| 9733825 | Name on file [1] | Address on file | | | | |
| 10423916 | Name on file [1] | Address on file | | | | |
| 10487098 | Name on file [1] | Address on file | | | | |
| 10412207 | Name on file [1] | Address on file | | | | |
| 10412207 | Name on file [1] | Address on file | | | | |
| 10392702 | Name on file [1] | Address on file | | | | |
| 9734842 | Name on file [1] | Address on file | | | | |
| 10405484 | Name on file [1] | Address on file | | | | |
| 10372094 | Name on file [1] | Address on file | | | | |
| 10372200 | Name on file [1] | Address on file | | | | |
| 10423311 | Name on file [1] | Address on file | | | | |
| 11336482 | Name on file [1] | Address on file | | | | |
| 10418771 | Name on file [1] | Address on file | | | | |
| 10418771 | Name on file [1] | Address on file | | | | |
| 9737876 | Name on file [1] | Address on file | | | | |
| 10363584 | Name on file [1] | Address on file | | | | |
| 10485370 | Name on file [1] | Address on file | | | | |
| 10293417 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293417 | Name on file [1] | Address on file | | | | |
| 10372130 | Name on file [1] | Address on file | | | | |
| 9733876 | Name on file [1] | Address on file | | | | |
| 10423795 | Name on file [1] | Address on file | | | | |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587675 | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. | ATTN: DAVID R. BARNEY JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | ATTN: KENT HARRISON ROBBINS, HARRISON ROBBINS, P.A., 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587683 | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587684 | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587685 | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10364870 | Name on file [1] | Address on file | | | | |
| 9734384 | Name on file [1] | Address on file | | | | |
| 10392703 | Name on file [1] | Address on file | | | | |
| 9738560 | Name on file [1] | Address on file | | | | |
| 10332729 | Name on file [1] | Address on file | | | | |
| 10423352 | Name on file [1] | Address on file | | | | |
| 9736362 | Name on file [1] | Address on file | | | | |
| 9736362 | Name on file [1] | Address on file | | | | |
| 9736363 | Name on file [1] | Address on file | | | | |
| 9736363 | Name on file [1] | Address on file | | | | |
| 9737079 | Name on file [1] | Address on file | | | | |
| 9737079 | Name on file [1] | Address on file | | | | |
| 10418972 | Name on file [1] | Address on file | | | | |
| 10418972 | Name on file [1] | Address on file | | | | |
| 10371960 | Name on file [1] | Address on file | | | | |
| 9496660 | Name on file [1] | Address on file | | | | |
| 9491757 | Name on file [1] | Address on file | | | | |
| 9733982 | Name on file [1] | Address on file | | | | |
| 10333472 | Name on file [1] | Address on file | | | | |
| 9733196 | Name on file [1] | Address on file | | | | |
| 10312612 | Name on file [1] | Address on file | | | | |
| 10370230 | Name on file [1] | Address on file | | | | |
| 7590457 | Amyris, Inc. | 5885 Hollis Street, Suite 100 | Emeryville | CA | 94608 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512420 | Name on file [1] | Address on file | | | | |
| 10508590 | Name on file [1] | Address on file | | | | |
| 10470060 | Name on file [1] | Address on file | | | | |
| 9495395 | Name on file [1] | Address on file | | | | |
| 9737860 | Name on file [1] | Address on file | | | | |
| 10405265 | Name on file [1] | Address on file | | | | |
| 10405070 | Name on file [1] | Address on file | | | | |
| 7588702 | Anabios Corporation | Attn: Andre Ghetti, PhD, CEO, San Diego Science Center, 3030 Bunker Hill Street, Suite 312 | San Diego | CA | 92109 | |
| 7986173 | Name on file [1] | Address on file | | | | |
| 7591754 | Anaconda-Deer Lodge County, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7589767 | Anaheim Clinical Trials | Attn: General Counsel, 1085 N. Harbor Boulevard | Anaheim | CA | 92801 | |
| 7077232 | ANALGESIC SOLUTIONS LLC | 232 POND ST | NATICK | MA | 01760 | |
| 7588888 | Analgesic Solutions, LLC | Attn: General Counsel, 232 Pond Street | Natick | MA | 01760 | |
| 7075905 | ANALGESIC STRATEGIES LLC | 13800 OUTLOOK ST | OVERLAND PARK | KS | 66223 | |
| 11200646 | ANALYSIS & DESIGN APPLICATION CO, LTD. D/B/A CD-ADAPCO | 60 BROADHOLLOW ROAD | MELVILLE | NY | 11747 | |
| 7077095 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FL | BOSTON | MA | 02199 | |
| 7588889 | Analysts International Corporation | Attn: General Counsel, 909 Aviation Parkway, Suite 1200 | Morrisville | NC | 27560 | |
| 7589768 | Analytical Bio-Chemistry Laboratories | Attn: General Counsel, 4780 Discovery Drive | Columbia | MO | 65201 | |
| 7075932 | ANALYTICAL SALES & SERVICES | 179 US ROUTE 206 | FLANDERS | NJ | 07836 | |
| 7959070 | Name on file [1] | Address on file | | | | |
| 7958977 | Name on file [1] | Address on file | | | | |
| 7075044 | ANAQUA INC | 31ST JAMES AVE STE 1100 | BOSTON | MA | 02116 | |
| 7074800 | ANAQUA SERVICES INC | 31ST JAMES AVE STE 1100 | BOSTON | MA | 02116 | |
| 7587850 | Anaqua Services, Inc. | Attn: General Counsel, 31 St. James Avenue, 11th Floor | Boston | MA | 02116 | |
| 7587851 | Anaqua, Inc. | Attn: Chief Executive Officer, 745 Boylston Street, 6th Floor | Boston | MA | 02116 | |
| 9736191 | Name on file [1] | Address on file | | | | |
| 11336478 | Name on file [1] | Address on file | | | | |
| 10423752 | Name on file [1] | Address on file | | | | |
| 10410339 | Name on file [1] | Address on file | | | | |
| 10373620 | Name on file [1] | Address on file | | | | |
| 8278246 | Name on file [1] | Address on file | | | | |
| 8294625 | Name on file [1] | Address on file | | | | |
| 8294625 | Name on file [1] | Address on file | | | | |
| 10401337 | Name on file [1] | Address on file | | | | |
| 11336159 | Name on file [1] | Address on file | | | | |
| 7147459 | Anasti, Frank | Address on file | | | | |
| 10285655 | Name on file [1] | Address on file | | | | |
| 8272164 | Anastosopoulos, Frank | Address on file | | | | |
| 10278268 | Name on file [1] | Address on file | | | | |
| 9734932 | Name on file [1] | Address on file | | | | |
| 11230438 | Name on file [1] | Address on file | | | | |
| 10315201 | Name on file [1] | Address on file | | | | |
| 11230438 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 128 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11271608 | Name on file [1] | Address on file | | | | |
| 10506904 | Name on file [1] | Address on file | | | | |
| 10505164 | Name on file [1] | Address on file | | | | |
| 7078689 | Anbazhagan, Mariappan | Address on file | | | | |
| 8305234 | Name on file [1] | Address on file | | | | |
| 7075238 | ANCHOR INSULATION CO INC | 435 NARRAGANSETT PK DR | PAWTUCKET | RI | 02861-4321 | |
| 11200647 | ANCHOR INSULATION CO, INC. | ATTN: BRIAN BLACKMAR, 435 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 7590236 | Anchor Insulation Co., Inc. | 435 Narragansett Park Drive | Pawtucket | RI | 02861 | |
| 10496447 | Name on file [1] | Address on file | | | | |
| 8292992 | Name on file [1] | Address on file | | | | |
| 8292992 | Name on file [1] | Address on file | | | | |
| 8007675 | Name on file [1] | Address on file | | | | |
| 11222373 | Name on file [1] | Address on file | | | | |
| 7587852 | Anda Inc. | Attn: General Counsel, 2915 Weston Road | Weston | FL | 33331 | |
| 10531283 | Anda Marketing, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10531283 | Anda Marketing, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531283 | Anda Marketing, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7084914 | ANDA PHARMACEUTICALS INC | 2915 WESTON RD | WESTON | FL | 33331 | |
| 10531091 | Anda Pharmaceuticals, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531091 | Anda Pharmaceuticals, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7085213 | Anda Pharmaceuticals, Inc. | Graham D. Welch, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085207 | Anda Pharmaceuticals, Inc. | Gregory N. Heinen, Foley & Lardner - Milwaukee, 777 East Wisconsin Avenue | Milwaukee | WI | 53202 | |
| 7085214 | Anda Pharmaceuticals, Inc. | Jaclyn V. Piltch, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085212 | Anda Pharmaceuticals, Inc. | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085210 | Anda Pharmaceuticals, Inc. | Katy E. Koski, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085208 | Anda Pharmaceuticals, Inc. | Keith A. Jones, Jones Law Group, P.O. Box 13395 | Charleston | WV | 25360 | |
| 7085211 | Anda Pharmaceuticals, Inc. | Kristina J. Matic, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085209 | Anda Pharmaceuticals, Inc. | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085204 | Anda Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085205 | Anda Pharmaceuticals, Inc. | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 7085206 | Anda Pharmaceuticals, Inc. | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085215 | Anda Pharmaceuticals, Inc. | Redi Kasollja, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7084776 | ANDA, INC | 2915 WESTON RD | WESTON | FL | 33331 | |
| 10531166 | Anda, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10531233 | Anda, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531233 | Anda, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7085227 | Anda, Inc. | Graham D. Welch, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085219 | Anda, Inc. | Gregory N. Heinen, Foley & Lardner - Milwaukee, 777 East Wisconsin Avenue | Milwaukee | WI | 53202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085226 | Anda, Inc. | Holland N. McTyeire, V, Bingham Greenbaum Doll, 101 S. Fifth Street, Ste. 3500 | Louisville | KY | 40202 | |
| 7085228 | Anda, Inc. | Jaclyn V. Piltch, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085225 | Anda, Inc. | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085223 | Anda, Inc. | Katy E. Koski, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085220 | Anda, Inc. | Keith A. Jones, Jones Law Group, P.O. Box 13395 | Charleston | WV | 25360 | |
| 7085224 | Anda, Inc. | Kristina J. Matic, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7085222 | Anda, Inc. | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085221 | Anda, Inc. | Margaret E. Keane, Bingham Greenbaum Doll - Louisville, 3500 PNC Tower, 101 South 5th Street | Louisville | KY | 40202 | |
| 7085217 | Anda, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085216 | Anda, Inc. | Melissa Norman Bork, Bingham Greenbaum Doll - Louisville, 3500 PNC Tower, 101 South 5th Street | Louisville | KY | 40202 | |
| 7085218 | Anda, Inc. | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085229 | Anda, Inc. | Redi Kasollja, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7076314 | ANDANTEX USA INC | 1705 VALLEY RD | WAYSIDE | NJ | 07712 | |
| 8308571 | Name on file [1] | Address on file | | | | |
| 10488481 | Name on file [1] | Address on file | | | | |
| 9490224 | Name on file [1] | Address on file | | | | |
| 9490224 | Name on file [1] | Address on file | | | | |
| 8304222 | Name on file [1] | Address on file | | | | |
| 10472633 | Name on file [1] | Address on file | | | | |
| 7998290 | Name on file [1] | Address on file | | | | |
| 10400274 | Name on file [1] | Address on file | | | | |
| 10400274 | Name on file [1] | Address on file | | | | |
| 10462088 | Name on file [1] | Address on file | | | | |
| 10336934 | Name on file [1] | Address on file | | | | |
| 10391862 | Name on file [1] | Address on file | | | | |
| 10343143 | Name on file [1] | Address on file | | | | |
| 10420992 | Name on file [1] | Address on file | | | | |
| 10349659 | Name on file [1] | Address on file | | | | |
| 10474871 | Name on file [1] | Address on file | | | | |
| 8295292 | Name on file [1] | Address on file | | | | |
| 8295292 | Name on file [1] | Address on file | | | | |
| 11317010 | Name on file [1] | Address on file | | | | |
| 10420281 | Name on file [1] | Address on file | | | | |
| 10319670 | Name on file [1] | Address on file | | | | |
| 8291173 | Name on file [1] | Address on file | | | | |
| 10420504 | Name on file [1] | Address on file | | | | |
| 10327404 | Name on file [1] | Address on file | | | | |
| 7994685 | Name on file [1] | Address on file | | | | |
| 8278133 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 130 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078690 | Andersen, Michael L. | Address on file | | | | |
| 7081677 | Andersen, Michael Lawrence | Address on file | | | | |
| 8008366 | Name on file [1] | Address on file | | | | |
| 8279911 | Name on file [1] | Address on file | | | | |
| 7872868 | Name on file [1] | Address on file | | | | |
| 7870616 | Name on file [1] | Address on file | | | | |
| 10524604 | Name on file [1] | Address on file | | | | |
| 7914971 | Andersen, Steve | Address on file | | | | |
| 7787818 | Name on file [1] | Address on file | | | | |
| 10420581 | Name on file [1] | Address on file | | | | |
| 8277205 | Name on file [1] | Address on file | | | | |
| 7584639 | ANDERSON COUNTY | ATTN: CNTY ATTORNEY, 101 SOUTH MAIN STREET, SUITE 310 | CLINTON | TN | 37716 | |
| 7584641 | ANDERSON COUNTY | ATTN: CNTY CLERK, 100 NORTH MAIN STREET, ROOM 111 | CLINTON | TN | 37716 | |
| 7584640 | ANDERSON COUNTY | ATTN: CNTY CLERK, 728 EMORY VALLEY ROAD | OAK RIDGE | TN | 37830 | |
| 7584642 | ANDERSON COUNTY | ATTN: CNTY MAYOR, 100 NORTH MAIN STREET, ROOM 208 | CLINTON | TN | 37716 | |
| 7085237 | Anderson County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085235 | Anderson County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085234 | Anderson County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085238 | Anderson County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085236 | Anderson County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550876 | Anderson County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591928 | Anderson County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10433247 | Anderson County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10433247 | Anderson County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7591966 | Anderson County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511191 | Anderson County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10511191 | Anderson County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7992923 | Anderson III, Albert Andrew | Address on file | | | | |
| 7984057 | Name on file [1] | Address on file | | | | |
| 8319094 | Name on file [1] | Address on file | | | | |
| 8294572 | Name on file [1] | Address on file | | | | |
| 7076926 | ANDERSON KILL & OLICK PC | 1251 AVENUE OF AMERICAS | NEW YORK | NY | 10020-1104 | |
| 7945930 | Name on file [1] | Address on file | | | | |
| 7084733 | ANDERSON PACKAGING INC | 4545 ASSEMBLY DR | ROCKFORD | IL | 61109 | |
| 7333090 | Anderson Regional Health System | 2124 14th Street | Meridian | MS | 39301 | |
| 10545142 | Anderson Regional Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545142 | Anderson Regional Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545142 | Anderson Regional Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592375 | Anderson Regional Health System | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 131 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10503925 | Name on file [1] | Address on file | | | | |
| 7979466 | Name on file [1] | Address on file | | | | |
| 8317787 | Name on file [1] | Address on file | | | | |
| 10382821 | Name on file [1] | Address on file | | | | |
| 10419744 | Name on file [1] | Address on file | | | | |
| 10279911 | Name on file [1] | Address on file | | | | |
| 8280930 | Name on file [1] | Address on file | | | | |
| 8277680 | Name on file [1] | Address on file | | | | |
| 10483777 | Name on file [1] | Address on file | | | | |
| 10385788 | Name on file [1] | Address on file | | | | |
| 7082903 | Anderson, Antonio | Address on file | | | | |
| 10348593 | Name on file [1] | Address on file | | | | |
| 10431540 | Name on file [1] | Address on file | | | | |
| 8313623 | Name on file [1] | Address on file | | | | |
| 7960988 | Name on file [1] | Address on file | | | | |
| 7967908 | Name on file [1] | Address on file | | | | |
| 7992437 | Anderson, Bill | Address on file | | | | |
| 10443688 | Name on file [1] | Address on file | | | | |
| 8278134 | Name on file [1] | Address on file | | | | |
| 8278911 | Name on file [1] | Address on file | | | | |
| 11640196 | Name on file [1] | Address on file | | | | |
| 10420519 | Name on file [1] | Address on file | | | | |
| 10485041 | Name on file [1] | Address on file | | | | |
| 8273898 | Name on file [1] | Address on file | | | | |
| 7944732 | Name on file [1] | Address on file | | | | |
| 8294468 | Name on file [1] | Address on file | | | | |
| 8294468 | Name on file [1] | Address on file | | | | |
| 10479860 | Name on file [1] | Address on file | | | | |
| 8332848 | Name on file [1] | Address on file | | | | |
| 8000248 | Name on file [1] | Address on file | | | | |
| 8293105 | Name on file [1] | Address on file | | | | |
| 8293105 | Name on file [1] | Address on file | | | | |
| 11638239 | Name on file [1] | Address on file | | | | |
| 7894881 | Name on file [1] | Address on file | | | | |
| 10299957 | Name on file [1] | Address on file | | | | |
| 8338590 | Name on file [1] | Address on file | | | | |
| 8010880 | Anderson, Carl | Address on file | | | | |
| 10520191 | Name on file [1] | Address on file | | | | |
| 7932348 | Name on file [1] | Address on file | | | | |
| 7969001 | Name on file [1] | Address on file | | | | |
| 7900890 | Anderson, Charlene | Address on file | | | | |
| 10282652 | Name on file [1] | Address on file | | | | |
| 10326886 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287897 | Name on file [1] | Address on file | | | | |
| 10467894 | Name on file [1] | Address on file | | | | |
| 10371224 | Name on file [1] | Address on file | | | | |
| 10371224 | Name on file [1] | Address on file | | | | |
| 10474004 | Name on file [1] | Address on file | | | | |
| 8511726 | Anderson, Christopher | Address on file | | | | |
| 8279161 | Name on file [1] | Address on file | | | | |
| 8270793 | Name on file [1] | Address on file | | | | |
| 8272189 | Name on file [1] | Address on file | | | | |
| 9491359 | Name on file [1] | Address on file | | | | |
| 8334601 | Name on file [1] | Address on file | | | | |
| 7973352 | Name on file [1] | Address on file | | | | |
| 8309794 | Anderson, Colby | Address on file | | | | |
| 10485007 | Name on file [1] | Address on file | | | | |
| 10488504 | Name on file [1] | Address on file | | | | |
| 7970996 | Anderson, Craig | Address on file | | | | |
| 8279356 | Name on file [1] | Address on file | | | | |
| 7858029 | Name on file [1] | Address on file | | | | |
| 10301739 | Name on file [1] | Address on file | | | | |
| 7078694 | Anderson, Dan D. | Address on file | | | | |
| 8318770 | Name on file [1] | Address on file | | | | |
| 11210861 | Name on file [1] | Address on file | | | | |
| 8288276 | Name on file [1] | Address on file | | | | |
| 8317945 | Name on file [1] | Address on file | | | | |
| 10468253 | Name on file [1] | Address on file | | | | |
| 10480342 | Name on file [1] | Address on file | | | | |
| 7928627 | Name on file [1] | Address on file | | | | |
| 10487067 | Name on file [1] | Address on file | | | | |
| 8311562 | Name on file [1] | Address on file | | | | |
| 7971003 | Anderson, Debra | Address on file | | | | |
| 10338646 | Name on file [1] | Address on file | | | | |
| 10324015 | Name on file [1] | Address on file | | | | |
| 11599719 | Name on file [1] | Address on file | | | | |
| 8328475 | Name on file [1] | Address on file | | | | |
| 10475174 | Name on file [1] | Address on file | | | | |
| 8005496 | Anderson, Edward | Address on file | | | | |
| 10402094 | Name on file [1] | Address on file | | | | |
| 10402094 | Name on file [1] | Address on file | | | | |
| 7900655 | Anderson, Eric | Address on file | | | | |
| 10420428 | Name on file [1] | Address on file | | | | |
| 7989776 | Name on file [1] | Address on file | | | | |
| 7930524 | Name on file [1] | Address on file | | | | |
| 7937020 | Name on file [1] | Address on file | | | | |
| 10484514 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10441657 | Name on file [1] | Address on file | | | | |
| 7938064 | Name on file [1] | Address on file | | | | |
| 10460005 | Name on file [1] | Address on file | | | | |
| 11403257 | Name on file [1] | Address on file | | | | |
| 10500626 | Name on file [1] | Address on file | | | | |
| 9490458 | Name on file [1] | Address on file | | | | |
| 7959291 | Name on file [1] | Address on file | | | | |
| 7961760 | Name on file [1] | Address on file | | | | |
| 7989836 | Name on file [1] | Address on file | | | | |
| 7955117 | Anderson, Iris | Address on file | | | | |
| 8317209 | Name on file [1] | Address on file | | | | |
| 10339096 | Name on file [1] | Address on file | | | | |
| 10349237 | Name on file [1] | Address on file | | | | |
| 7929086 | Name on file [1] | Address on file | | | | |
| 8309499 | Name on file [1] | Address on file | | | | |
| 10494112 | Name on file [1] | Address on file | | | | |
| 10371246 | Name on file [1] | Address on file | | | | |
| 10371246 | Name on file [1] | Address on file | | | | |
| 10419858 | Name on file [1] | Address on file | | | | |
| 8004547 | Name on file [1] | Address on file | | | | |
| 10385863 | Name on file [1] | Address on file | | | | |
| 8319025 | Name on file [1] | Address on file | | | | |
| 8340636 | Name on file [1] | Address on file | | | | |
| 7870251 | Name on file [1] | Address on file | | | | |
| 8279405 | Name on file [1] | Address on file | | | | |
| 8281557 | Name on file [1] | Address on file | | | | |
| 7865938 | Name on file [1] | Address on file | | | | |
| 10285758 | Name on file [1] | Address on file | | | | |
| 7082696 | Anderson, Joseph Arthur | Address on file | | | | |
| 7885316 | Name on file [1] | Address on file | | | | |
| 8293723 | Name on file [1] | Address on file | | | | |
| 10420350 | Name on file [1] | Address on file | | | | |
| 10370106 | Name on file [1] | Address on file | | | | |
| 8337345 | Name on file [1] | Address on file | | | | |
| 7914918 | Anderson, Joyce | Address on file | | | | |
| 8287919 | Name on file [1] | Address on file | | | | |
| 10508445 | Name on file [1] | Address on file | | | | |
| 8292381 | Name on file [1] | Address on file | | | | |
| 8315015 | Name on file [1] | Address on file | | | | |
| 10500662 | Name on file [1] | Address on file | | | | |
| 7988327 | Anderson, Judy | Address on file | | | | |
| 10453551 | Name on file [1] | Address on file | | | | |
| 10518910 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420805 | Name on file [1] | Address on file | | | | |
| 7992489 | Anderson, Kathy Y. | Address on file | | | | |
| 10438026 | Name on file [1] | Address on file | | | | |
| 10510740 | Name on file [1] | Address on file | | | | |
| 10417065 | Name on file [1] | Address on file | | | | |
| 7945491 | Name on file [1] | Address on file | | | | |
| 8278939 | Name on file [1] | Address on file | | | | |
| 8004486 | Name on file [1] | Address on file | | | | |
| 10316050 | Name on file [1] | Address on file | | | | |
| 7872207 | Name on file [1] | Address on file | | | | |
| 7997563 | Name on file [1] | Address on file | | | | |
| 7970749 | Name on file [1] | Address on file | | | | |
| 8278459 | Name on file [1] | Address on file | | | | |
| 10416354 | Name on file [1] | Address on file | | | | |
| 10380562 | Name on file [1] | Address on file | | | | |
| 11593409 | Name on file [1] | Address on file | | | | |
| 7914927 | Anderson, Linda | Address on file | | | | |
| 10455112 | Name on file [1] | Address on file | | | | |
| 7973557 | Name on file [1] | Address on file | | | | |
| 8294505 | Name on file [1] | Address on file | | | | |
| 8294505 | Name on file [1] | Address on file | | | | |
| 10325175 | Name on file [1] | Address on file | | | | |
| 11641944 | Name on file [1] | Address on file | | | | |
| 10419592 | Name on file [1] | Address on file | | | | |
| 11546487 | Anderson, Luke | Address on file | | | | |
| 11611754 | Anderson, Lynell | Address on file | | | | |
| 7082608 | Anderson, Maria G. | Address on file | | | | |
| 11407377 | Name on file [1] | Address on file | | | | |
| 7078692 | Anderson, Mark L. | Address on file | | | | |
| 10366676 | Name on file [1] | Address on file | | | | |
| 10390602 | Name on file [1] | Address on file | | | | |
| 7884761 | Name on file [1] | Address on file | | | | |
| 7884761 | Name on file [1] | Address on file | | | | |
| 10335145 | Name on file [1] | Address on file | | | | |
| 8322979 | Name on file [1] | Address on file | | | | |
| 10317003 | Name on file [1] | Address on file | | | | |
| 8008301 | Name on file [1] | Address on file | | | | |
| 9499165 | Name on file [1] | Address on file | | | | |
| 10303152 | Name on file [1] | Address on file | | | | |
| 7078695 | Anderson, Monica | Address on file | | | | |
| 7081977 | Anderson, Monica D. | Address on file | | | | |
| 8304498 | Name on file [1] | Address on file | | | | |
| 7988539 | Anderson, Myra | Address on file | | | | |
| 10536930 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10511263 | Name on file [1] | Address on file | | | | |
| 7860814 | Name on file [1] | Address on file | | | | |
| 8277582 | Name on file [1] | Address on file | | | | |
| 7872771 | Name on file [1] | Address on file | | | | |
| 7985345 | Name on file [1] | Address on file | | | | |
| 7966668 | Name on file [1] | Address on file | | | | |
| 7992794 | Anderson, Nawasa | Address on file | | | | |
| 7987931 | Anderson, Nawasa | Address on file | | | | |
| 10355755 | Name on file [1] | Address on file | | | | |
| 8512067 | Name on file [1] | Address on file | | | | |
| 10303804 | Name on file [1] | Address on file | | | | |
| 10462249 | Name on file [1] | Address on file | | | | |
| 8003746 | Name on file [1] | Address on file | | | | |
| 10510241 | Name on file [1] | Address on file | | | | |
| 7958471 | Name on file [1] | Address on file | | | | |
| 8317206 | Name on file [1] | Address on file | | | | |
| 7078693 | Anderson, Patricia L. | Address on file | | | | |
| 10312096 | Name on file [1] | Address on file | | | | |
| 7954248 | Name on file [1] | Address on file | | | | |
| 8318840 | Name on file [1] | Address on file | | | | |
| 7954971 | Anderson, Randy | Address on file | | | | |
| 8317949 | Name on file [1] | Address on file | | | | |
| 8294201 | Name on file [1] | Address on file | | | | |
| 8294201 | Name on file [1] | Address on file | | | | |
| 8281563 | Name on file [1] | Address on file | | | | |
| 10300524 | Name on file [1] | Address on file | | | | |
| 8294102 | Name on file [1] | Address on file | | | | |
| 8294102 | Name on file [1] | Address on file | | | | |
| 10514142 | Name on file [1] | Address on file | | | | |
| 10306849 | Name on file [1] | Address on file | | | | |
| 7885535 | Name on file [1] | Address on file | | | | |
| 8300960 | Name on file [1] | Address on file | | | | |
| 8269416 | Name on file [1] | Address on file | | | | |
| 8337516 | Name on file [1] | Address on file | | | | |
| 10508552 | Name on file [1] | Address on file | | | | |
| 8278940 | Name on file [1] | Address on file | | | | |
| 10456800 | Name on file [1] | Address on file | | | | |
| 10415482 | Name on file [1] | Address on file | | | | |
| 10319839 | Name on file [1] | Address on file | | | | |
| 10427731 | Name on file [1] | Address on file | | | | |
| 10283693 | Name on file [1] | Address on file | | | | |
| 7078691 | Anderson, Robert D. | Address on file | | | | |
| 8292544 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384513 | Name on file [1] | Address on file | | | | |
| 10384513 | Name on file [1] | Address on file | | | | |
| 8310810 | Name on file [1] | Address on file | | | | |
| 8282513 | Name on file [1] | Address on file | | | | |
| 10414073 | Name on file [1] | Address on file | | | | |
| 7867576 | Name on file [1] | Address on file | | | | |
| 8279251 | Name on file [1] | Address on file | | | | |
| 10484511 | Name on file [1] | Address on file | | | | |
| 8293873 | Name on file [1] | Address on file | | | | |
| 8293873 | Name on file [1] | Address on file | | | | |
| 10513012 | Name on file [1] | Address on file | | | | |
| 10323226 | Name on file [1] | Address on file | | | | |
| 10286029 | Name on file [1] | Address on file | | | | |
| 10358397 | Name on file [1] | Address on file | | | | |
| 10449714 | Name on file [1] | Address on file | | | | |
| 10449714 | Name on file [1] | Address on file | | | | |
| 10381288 | Name on file [1] | Address on file | | | | |
| 8322993 | Name on file [1] | Address on file | | | | |
| 10482742 | Name on file [1] | Address on file | | | | |
| 8010111 | Name on file [1] | Address on file | | | | |
| 8317950 | Name on file [1] | Address on file | | | | |
| 9489416 | Name on file [1] | Address on file | | | | |
| 10482746 | Name on file [1] | Address on file | | | | |
| 8309793 | Anderson, Teresa | Address on file | | | | |
| 8278658 | Name on file [1] | Address on file | | | | |
| 10371018 | Anderson, Terry | Address on file | | | | |
| 8318481 | Name on file [1] | Address on file | | | | |
| 10514903 | Name on file [1] | Address on file | | | | |
| 8283556 | Name on file [1] | Address on file | | | | |
| 8283556 | Name on file [1] | Address on file | | | | |
| 7988030 | Anderson, Thomas | Address on file | | | | |
| 8317207 | Name on file [1] | Address on file | | | | |
| 8305617 | Name on file [1] | Address on file | | | | |
| 10337846 | Name on file [1] | Address on file | | | | |
| 8267827 | Name on file [1] | Address on file | | | | |
| 8328570 | Anderson, Towanda | Address on file | | | | |
| 10540097 | Name on file [1] | Address on file | | | | |
| 10421182 | Name on file [1] | Address on file | | | | |
| 10285376 | Name on file [1] | Address on file | | | | |
| 7965323 | Name on file [1] | Address on file | | | | |
| 7971784 | Anderson, Vickie | Address on file | | | | |
| 8332080 | Name on file [1] | Address on file | | | | |
| 10487930 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10463918 | Name on file [1] | Address on file | | | | |
| 8319931 | Anderson, William | Address on file | | | | |
| 7998220 | Name on file [1] | Address on file | | | | |
| 7996073 | Anderson, William | Address on file | | | | |
| 8312587 | Name on file [1] | Address on file | | | | |
| 10484444 | Name on file [1] | Address on file | | | | |
| 10484444 | Name on file [1] | Address on file | | | | |
| 10484444 | Name on file [1] | Address on file | | | | |
| 10331234 | Name on file [1] | Address on file | | | | |
| 10336888 | Name on file [1] | Address on file | | | | |
| 8007427 | Name on file [1] | Address on file | | | | |
| 7993183 | AndersonBrecon, Inc. | Melissa A. Wojtylak, 3001 Red Lion Road | Philadelphia | PA | 19114 | |
| 7993183 | AndersonBrecon, Inc. | Miller Nash Graham & Dunn LLP, John R. Knapp, Jr., 2801 Alaskan Way, Suite 300 | Seattle | WA | 98121 | |
| 7589615 | AndersonBrecon, Inc. d/b/a/ PCI of Illinois fka Anderson Packaging Inc. | Attn: General Counsel, 4545 Assembly Drive | Rockford | IL | 61109 | |
| 7587853 | AndersonBrecon, Inc., dba PCI of Illinois | Attn: General Counsel, 4545 Assembly Drive | Rockford | IL | 61109 | |
| 8279239 | Name on file [1] | Address on file | | | | |
| 8317210 | Name on file [1] | Address on file | | | | |
| 11550726 | Name on file [1] | Address on file | | | | |
| 7985379 | Name on file [1] | Address on file | | | | |
| 10444461 | Andersson County Texas | Robert D Johnston, County Judge, 703 N Mallard Ste 101 | Palestine | TX | 75801 | |
| 10447032 | Name on file [1] | Address on file | | | | |
| 7873015 | Name on file [1] | Address on file | | | | |
| 8339575 | Name on file [1] | Address on file | | | | |
| 8288548 | Name on file [1] | Address on file | | | | |
| 8272127 | Andes, Gary | Address on file | | | | |
| 10351109 | Name on file [1] | Address on file | | | | |
| 7078696 | Andes, Timothy | Address on file | | | | |
| 7082001 | Andes, Timothy C. | Address on file | | | | |
| 7998086 | Andino Morales, David J | Address on file | | | | |
| 10278289 | Name on file [1] | Address on file | | | | |
| 8000366 | Name on file [1] | Address on file | | | | |
| 7914270 | Andis, John | Address on file | | | | |
| 10318674 | Name on file [1] | Address on file | | | | |
| 7587854 | Andos Associates, Inc. | Attn: General Counsel, 2 Stone House Road | Mendham | NJ | 07945 | |
| 7900911 | Andrade Jr, Franklin | Address on file | | | | |
| 10484180 | Name on file [1] | Address on file | | | | |
| 8304268 | Name on file [1] | Address on file | | | | |
| 7987844 | Andrade, Elaine | Address on file | | | | |
| 8328843 | Name on file [1] | Address on file | | | | |
| 7901520 | Name on file [1] | Address on file | | | | |
| 8318482 | Name on file [1] | Address on file | | | | |
| 10496240 | Name on file [1] | Address on file | | | | |
| 10511897 | Name on file [1] | Address on file | | | | |
| 10288942 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288942 | Name on file [1] | Address on file | | | | |
| 10512997 | Name on file [1] | Address on file | | | | |
| 7944699 | Name on file [1] | Address on file | | | | |
| 7986416 | Name on file [1] | Address on file | | | | |
| 7078697 | Andratta, Michele | Address on file | | | | |
| 10364951 | Name on file [1] | Address on file | | | | |
| 10334333 | Name on file [1] | Address on file | | | | |
| 10410568 | Name on file [1] | Address on file | | | | |
| 10410568 | Name on file [1] | Address on file | | | | |
| 9494099 | Name on file [1] | Address on file | | | | |
| 10404757 | Name on file [1] | Address on file | | | | |
| 10295703 | Name on file [1] | Address on file | | | | |
| 11210668 | Name on file [1] | Address on file | | | | |
| 11210668 | Name on file [1] | Address on file | | | | |
| 10332006 | Name on file [1] | Address on file | | | | |
| 10362629 | Name on file [1] | Address on file | | | | |
| 10462265 | Name on file [1] | Address on file | | | | |
| 10346028 | Name on file [1] | Address on file | | | | |
| 9491758 | Name on file [1] | Address on file | | | | |
| 10397601 | Name on file [1] | Address on file | | | | |
| 8308368 | Name on file [1] | Address on file | | | | |
| 9491759 | Name on file [1] | Address on file | | | | |
| 10419349 | Name on file [1] | Address on file | | | | |
| 10332193 | Name on file [1] | Address on file | | | | |
| 9495618 | Name on file [1] | Address on file | | | | |
| 10392704 | Name on file [1] | Address on file | | | | |
| 10410935 | Name on file [1] | Address on file | | | | |
| 10410935 | Name on file [1] | Address on file | | | | |
| 10362647 | Name on file [1] | Address on file | | | | |
| 10409869 | Name on file [1] | Address on file | | | | |
| 10293018 | Name on file [1] | Address on file | | | | |
| 10411653 | Name on file [1] | Address on file | | | | |
| 10411653 | Name on file [1] | Address on file | | | | |
| 10363063 | Name on file [1] | Address on file | | | | |
| 10297362 | Name on file [1] | Address on file | | | | |
| 7078049 | ANDREA CERCEK HANJIS | Address on file | | | | |
| 7588890 | Andrea Cercek, M.D. | Attn: General Counsel, 505 East 79th Street, Apt. 12A | New York | NY | 10075 | |
| 9733012 | Name on file [1] | Address on file | | | | |
| 10332774 | Name on file [1] | Address on file | | | | |
| 9737080 | Name on file [1] | Address on file | | | | |
| 9737080 | Name on file [1] | Address on file | | | | |
| 9737081 | Name on file [1] | Address on file | | | | |
| 9737081 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096785 | Andrea Harley, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7587360 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: BRANDON J. O'ROURKE, ZELDES NEEDLE & COOPER, P.C., 263 TRESSER BOULEVARD - 14TH FLOOR | STAMFORD | CT | 06901 | |
| 7096781 | Andrea Harley, individually and on behalf of all others similarly situated | ATTN: BRENDAN J. O'ROURKE, ZELDES NEEDLE & COOPER, P.C., P.O. BOX 1740 | BRIDGEPORT | CT | 06601 | |
| 7096782 | Andrea Harley, individually and on behalf of all others similarly situated | ATTN: HEATHER SPAIDE, ZELDES NEEDLE & COOPER, P.C., P.O. BOX 1740 | BRIDGEPORT | CT | 06601 | |
| 7587359 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: HEATHER SPAIDE, ZELDES NEEDLE & COOPER, P.C., 263 TRESSER BOULEVARD - 14TH FLOOR | STAMFORD | CT | 06901 | |
| 7096780 | Andrea Harley, individually and on behalf of all others similarly situated | ZELDES NEEDLE & COOPER, P.O. BOX 1740 | BRIDGEPORT | CT | 06601 | |
| 10294647 | Name on file [1] | Address on file | | | | |
| 10423648 | Name on file [1] | Address on file | | | | |
| 10331929 | Name on file [1] | Address on file | | | | |
| 10294752 | Name on file [1] | Address on file | | | | |
| 10373057 | Name on file [1] | Address on file | | | | |
| 9494982 | Name on file [1] | Address on file | | | | |
| 10364069 | Name on file [1] | Address on file | | | | |
| 10345994 | Name on file [1] | Address on file | | | | |
| 10408190 | Name on file [1] | Address on file | | | | |
| 10408190 | Name on file [1] | Address on file | | | | |
| 9494948 | Name on file [1] | Address on file | | | | |
| 10293180 | Name on file [1] | Address on file | | | | |
| 7998985 | Name on file [1] | Address on file | | | | |
| 10486977 | Name on file [1] | Address on file | | | | |
| 10486977 | Name on file [1] | Address on file | | | | |
| 11336514 | Name on file [1] | Address on file | | | | |
| 9496314 | Name on file [1] | Address on file | | | | |
| 10296046 | Name on file [1] | Address on file | | | | |
| 9734006 | Name on file [1] | Address on file | | | | |
| 9491760 | Name on file [1] | Address on file | | | | |
| 11335523 | Name on file [1] | Address on file | | | | |
| 10423221 | Name on file [1] | Address on file | | | | |
| 10295574 | Name on file [1] | Address on file | | | | |
| 10392705 | Name on file [1] | Address on file | | | | |
| 9732885 | Name on file [1] | Address on file | | | | |
| 9491761 | Name on file [1] | Address on file | | | | |
| 8307345 | Name on file [1] | Address on file | | | | |
| 10373127 | Name on file [1] | Address on file | | | | |
| 9734770 | Name on file [1] | Address on file | | | | |
| 9491762 | Name on file [1] | Address on file | | | | |
| 11336477 | Name on file [1] | Address on file | | | | |
| 9491763 | Name on file [1] | Address on file | | | | |
| 10372925 | Name on file [1] | Address on file | | | | |
| 10398639 | Name on file [1] | Address on file | | | | |
| 9736364 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736364 | Name on file [1] | Address on file | | | | |
| 10371746 | Name on file [1] | Address on file | | | | |
| 11336292 | Name on file [1] | Address on file | | | | |
| 9491764 | Name on file [1] | Address on file | | | | |
| 9737868 | Name on file [1] | Address on file | | | | |
| 9738489 | Name on file [1] | Address on file | | | | |
| 11593643 | Name on file [1] | Address on file | | | | |
| 10282417 | Name on file [1] | Address on file | | | | |
| 10297075 | Name on file [1] | Address on file | | | | |
| 8510792 | Name on file [1] | Address on file | | | | |
| 8006088 | Name on file [1] | Address on file | | | | |
| 10485224 | Name on file [1] | Address on file | | | | |
| 10363676 | Name on file [1] | Address on file | | | | |
| 10362747 | Name on file [1] | Address on file | | | | |
| 10334114 | Name on file [1] | Address on file | | | | |
| 8304352 | Name on file [1] | Address on file | | | | |
| 8291934 | Name on file [1] | Address on file | | | | |
| 7952015 | Name on file [1] | Address on file | | | | |
| 10483325 | Name on file [1] | Address on file | | | | |
| 7945423 | Name on file [1] | Address on file | | | | |
| 7078698 | Andres, Nellie San | Address on file | | | | |
| 8276677 | Andresen, Alan | Address on file | | | | |
| 10376955 | Name on file [1] | Address on file | | | | |
| 7976109 | Name on file [1] | Address on file | | | | |
| 8335141 | Andress, Charles | Address on file | | | | |
| 10386832 | Name on file [1] | Address on file | | | | |
| 10486947 | Name on file [1] | Address on file | | | | |
| 10486947 | Name on file [1] | Address on file | | | | |
| 7987877 | Andreus, Michael | Address on file | | | | |
| 10295276 | Name on file [1] | Address on file | | | | |
| 10297200 | Name on file [1] | Address on file | | | | |
| 9494508 | Name on file [1] | Address on file | | | | |
| 10364625 | Name on file [1] | Address on file | | | | |
| 10392706 | Name on file [1] | Address on file | | | | |
| 10495615 | Name on file [1] | Address on file | | | | |
| 10495615 | Name on file [1] | Address on file | | | | |
| 10408026 | Name on file [1] | Address on file | | | | |
| 10408026 | Name on file [1] | Address on file | | | | |
| 10432314 | Name on file [1] | Address on file | | | | |
| 7076733 | ANDREW BLAUVELT | Address on file | | | | |
| 10408134 | Name on file [1] | Address on file | | | | |
| 10408134 | Name on file [1] | Address on file | | | | |
| 10406754 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 141 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406754 | Name on file [1] | Address on file | | | | |
| 9736366 | Name on file [1] | Address on file | | | | |
| 9736366 | Name on file [1] | Address on file | | | | |
| 10333008 | Name on file [1] | Address on file | | | | |
| 10397602 | Name on file [1] | Address on file | | | | |
| 9495347 | Name on file [1] | Address on file | | | | |
| 10333425 | Name on file [1] | Address on file | | | | |
| 9493705 | Name on file [1] | Address on file | | | | |
| 10295900 | Name on file [1] | Address on file | | | | |
| 9494612 | Name on file [1] | Address on file | | | | |
| 10333576 | Name on file [1] | Address on file | | | | |
| 9493706 | Name on file [1] | Address on file | | | | |
| 10362998 | Name on file [1] | Address on file | | | | |
| 9494140 | Name on file [1] | Address on file | | | | |
| 9737082 | Name on file [1] | Address on file | | | | |
| 9737082 | Name on file [1] | Address on file | | | | |
| 11335771 | Name on file [1] | Address on file | | | | |
| 9495364 | Name on file [1] | Address on file | | | | |
| 10296943 | Name on file [1] | Address on file | | | | |
| 10295663 | Name on file [1] | Address on file | | | | |
| 10535175 | Andrew County, Missouri | Cheryl Priest Ainsworth, Esq. 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10535175 | Andrew County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 9493707 | Name on file [1] | Address on file | | | | |
| 11336440 | Name on file [1] | Address on file | | | | |
| 7077656 | ANDREW D GOODMAN MD | Address on file | | | | |
| 9733838 | Name on file [1] | Address on file | | | | |
| 10422696 | Name on file [1] | Address on file | | | | |
| 10298116 | Name on file [1] | Address on file | | | | |
| 10334115 | Name on file [1] | Address on file | | | | |
| 10297565 | Name on file [1] | Address on file | | | | |
| 10363997 | Name on file [1] | Address on file | | | | |
| 10410587 | Name on file [1] | Address on file | | | | |
| 10410587 | Name on file [1] | Address on file | | | | |
| 10495609 | Name on file [1] | Address on file | | | | |
| 10495609 | Name on file [1] | Address on file | | | | |
| 9495494 | Name on file [1] | Address on file | | | | |
| 10334451 | Name on file [1] | Address on file | | | | |
| 10480555 | Name on file [1] | Address on file | | | | |
| 10293967 | Name on file [1] | Address on file | | | | |
| 10293967 | Name on file [1] | Address on file | | | | |
| 9738809 | Name on file [1] | Address on file | | | | |
| 9736276 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398640 | Name on file [1] | Address on file | | | | |
| 10495711 | Name on file [1] | Address on file | | | | |
| 10495711 | Name on file [1] | Address on file | | | | |
| 10495509 | Name on file [1] | Address on file | | | | |
| 10495509 | Name on file [1] | Address on file | | | | |
| 7090735 | Andrew G. Riling | Alexander D. McLaughlin, P.O. Box 113 | Charleston | WV | 25321 | |
| 7090734 | Andrew G. Riling | L. Dante DiTrapano, The Calwell Practice, Law and Arts Center West, 500 Randolph Street | Charleston | WV | 25302 | |
| 7090733 | Andrew G. Riling | W. Stuart Calwell, The Calwell Practice, P.O. Box 113 | Charleston | WV | 25321 | |
| 7096580 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: ALEXANDER D. MCLAUGHLIN, CALWELL LUCE DITRAPANO PLLC, 500 RANDOLPH STREET | CHARLESTON | WV | 25321-0113 | |
| 7096581 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: BENJAMIN D. ADAMS, THE CALWELL PRACTICE, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7096582 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: L. DANTE DITRAPANO, THE CALWELL PRACTICE, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7096583 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: P. RODNEY JACKSON, LAW OFFICE OF P. RODNEY JACKSON, 106 CAPITOL STREET | CHARLESTON | WV | 25301 | |
| 7096584 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: R. BOOTH GOODWIN, II, GOODWIN & GOODWIN, P. O. BOX 2107 | CHARLESTON | WV | 25328-2107 | |
| 7096585 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: TIMOTHY P. LUPARDUS, LUPARDUS LAW OFFICE, P. O. BOX 1680 | PINEVILLE | WV | 24874-1680 | |
| 7096586 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 | ATTN: W. STUART CALWELL, THE CALWELL PRACTICE, P. O. BOX 113 | CHARLESTON | WV | 25321-0113 | |
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | ATTN: P. RODNEY JACKSON, ESQ., LAW OFFICES OF P. RODNEY JACKSON, 106 CAPITOL STREET | CHARLESTON | WV | 25301 | |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | ATTN: R. BOOTH GOODWIN II, ESQ., GOODWIN & GOODWIN, LLP, 300 SUMMERS STREET, STE. 1500 | CHARLESTON | WV | 25301 | |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | ATTN: TIMOTHY P. LUPARDUS, ESQ., LUPARDUS LAW OFFICE, ROUTE 97 TWIN FALLS ROAD | PINEVILLE | WV | 24874 | |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq.,, Alex McLaughlin, Esq., Benjamin D. Adams, Esq., Calwell Luce diTrapano, PLLC, 500 Randolph St. | Charleston | WV | 25302 | |
| 7584661 | ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING | ATTN: W. STUART CALWELL, JR., L. DANTE DITRAPANO, ALEX MCLAUGHLIN, BENJAMIN D. ADAMS, CALWELL LUCE DITRAPANO, PLLC, 500 RANDOLPH ST. | CHARLESTON | WV | 25302 | |
| 10332348 | Name on file [1] | Address on file | | | | |
| 10296469 | Name on file [1] | Address on file | | | | |
| 10334530 | Name on file [1] | Address on file | | | | |
| 10334511 | Name on file [1] | Address on file | | | | |
| 10410286 | Name on file [1] | Address on file | | | | |
| 10495727 | Name on file [1] | Address on file | | | | |
| 10495727 | Name on file [1] | Address on file | | | | |
| 10331968 | Name on file [1] | Address on file | | | | |
| 10423055 | Name on file [1] | Address on file | | | | |
| 10294746 | Name on file [1] | Address on file | | | | |
| 10397603 | Name on file [1] | Address on file | | | | |
| 10296657 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10412336 | Name on file [1] | Address on file | | | | |
| 10412336 | Name on file [1] | Address on file | | | | |
| 10404809 | Name on file [1] | Address on file | | | | |
| 10332404 | Name on file [1] | Address on file | | | | |
| 10479092 | Name on file [1] | Address on file | | | | |
| 7977258 | Name on file [1] | Address on file | | | | |
| 10422543 | Name on file [1] | Address on file | | | | |
| 10295021 | Name on file [1] | Address on file | | | | |
| 9736365 | Name on file [1] | Address on file | | | | |
| 9736365 | Name on file [1] | Address on file | | | | |
| 9737083 | Name on file [1] | Address on file | | | | |
| 9737083 | Name on file [1] | Address on file | | | | |
| 10407180 | Name on file [1] | Address on file | | | | |
| 10407180 | Name on file [1] | Address on file | | | | |
| 9738611 | Name on file [1] | Address on file | | | | |
| 10297239 | Name on file [1] | Address on file | | | | |
| 7077607 | ANDREW J CUTLER MD PA | Address on file | | | | |
| 7588891 | Andrew J. Cutler, M.D. | Attn: General Counsel, 10800 Alpharetta Highway, Suite 208 | Rosewell | GA | 30076 | |
| 10495997 | Name on file [1] | Address on file | | | | |
| 10495997 | Name on file [1] | Address on file | | | | |
| 9734902 | Name on file [1] | Address on file | | | | |
| 11407523 | Name on file [1] | Address on file | | | | |
| 10432280 | Name on file [1] | Address on file | | | | |
| 10296597 | Name on file [1] | Address on file | | | | |
| 10294652 | Name on file [1] | Address on file | | | | |
| 9493984 | Name on file [1] | Address on file | | | | |
| 10296658 | Name on file [1] | Address on file | | | | |
| 10298094 | Name on file [1] | Address on file | | | | |
| 7588892 | Andrew Krystal, MD | Attn: General Counsel, Department of Psychiatry, Duke University Medical Center, Box 3309 | Durham | NC | 27710 | |
| 10293968 | Name on file [1] | Address on file | | | | |
| 10293968 | Name on file [1] | Address on file | | | | |
| 10371547 | Name on file [1] | Address on file | | | | |
| 10409737 | Name on file [1] | Address on file | | | | |
| 11336218 | Name on file [1] | Address on file | | | | |
| 10411908 | Name on file [1] | Address on file | | | | |
| 10411908 | Name on file [1] | Address on file | | | | |
| 10423020 | Name on file [1] | Address on file | | | | |
| 10412385 | Name on file [1] | Address on file | | | | |
| 10412385 | Name on file [1] | Address on file | | | | |
| 10392707 | Name on file [1] | Address on file | | | | |
| 10411359 | Name on file [1] | Address on file | | | | |
| 10411359 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392708 | Name on file [1] | Address on file | | | | |
| 10332653 | Name on file [1] | Address on file | | | | |
| 10421923 | Name on file [1] | Address on file | | | | |
| 9734805 | Name on file [1] | Address on file | | | | |
| 10371955 | Name on file [1] | Address on file | | | | |
| 10411563 | Name on file [1] | Address on file | | | | |
| 10411563 | Name on file [1] | Address on file | | | | |
| 9736367 | Name on file [1] | Address on file | | | | |
| 9736367 | Name on file [1] | Address on file | | | | |
| 9733439 | Name on file [1] | Address on file | | | | |
| 9733188 | Name on file [1] | Address on file | | | | |
| 10411963 | Name on file [1] | Address on file | | | | |
| 10411963 | Name on file [1] | Address on file | | | | |
| 11415986 | Name on file [1] | Address on file | | | | |
| 10482750 | Name on file [1] | Address on file | | | | |
| 9733628 | Name on file [1] | Address on file | | | | |
| 8329292 | Name on file [1] | Address on file | | | | |
| 10382524 | Name on file [1] | Address on file | | | | |
| 9734697 | Name on file [1] | Address on file | | | | |
| 9491765 | Name on file [1] | Address on file | | | | |
| 9737084 | Name on file [1] | Address on file | | | | |
| 9737084 | Name on file [1] | Address on file | | | | |
| 10392584 | Name on file [1] | Address on file | | | | |
| 10371775 | Name on file [1] | Address on file | | | | |
| 10398641 | Name on file [1] | Address on file | | | | |
| 10412397 | Name on file [1] | Address on file | | | | |
| 10412397 | Name on file [1] | Address on file | | | | |
| 10407070 | Name on file [1] | Address on file | | | | |
| 10407070 | Name on file [1] | Address on file | | | | |
| 10411752 | Name on file [1] | Address on file | | | | |
| 10411752 | Name on file [1] | Address on file | | | | |
| 10372337 | Name on file [1] | Address on file | | | | |
| 10293969 | Name on file [1] | Address on file | | | | |
| 10293969 | Name on file [1] | Address on file | | | | |
| 10423488 | Name on file [1] | Address on file | | | | |
| 9737805 | Name on file [1] | Address on file | | | | |
| 10406031 | Name on file [1] | Address on file | | | | |
| 10406031 | Name on file [1] | Address on file | | | | |
| 10372049 | Name on file [1] | Address on file | | | | |
| 9733550 | Name on file [1] | Address on file | | | | |
| 10432477 | Name on file [1] | Address on file | | | | |
| 10432477 | Name on file [1] | Address on file | | | | |
| 11335531 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411135 | Name on file [1] | Address on file | | | | |
| 10411135 | Name on file [1] | Address on file | | | | |
| 10407239 | Name on file [1] | Address on file | | | | |
| 10407239 | Name on file [1] | Address on file | | | | |
| 10422941 | Name on file [1] | Address on file | | | | |
| 10411967 | Name on file [1] | Address on file | | | | |
| 10411967 | Name on file [1] | Address on file | | | | |
| 10346112 | Name on file [1] | Address on file | | | | |
| 10392709 | Name on file [1] | Address on file | | | | |
| 10404741 | Name on file [1] | Address on file | | | | |
| 10372574 | Name on file [1] | Address on file | | | | |
| 11336411 | Name on file [1] | Address on file | | | | |
| 10412093 | Name on file [1] | Address on file | | | | |
| 10412093 | Name on file [1] | Address on file | | | | |
| 9491766 | Name on file [1] | Address on file | | | | |
| 9734455 | Name on file [1] | Address on file | | | | |
| 10333596 | Name on file [1] | Address on file | | | | |
| 10371972 | Name on file [1] | Address on file | | | | |
| 10371795 | Name on file [1] | Address on file | | | | |
| 10373457 | Name on file [1] | Address on file | | | | |
| 9733414 | Name on file [1] | Address on file | | | | |
| 10407132 | Name on file [1] | Address on file | | | | |
| 10407132 | Name on file [1] | Address on file | | | | |
| 10397604 | Name on file [1] | Address on file | | | | |
| 8322732 | Name on file [1] | Address on file | | | | |
| 7904992 | Name on file [1] | Address on file | | | | |
| 7077427 | ANDREWS INTERNATIONAL INC | P.O. BOX 417142 | BOSTON | MA | 02241-7142 | |
| 7588893 | Andrews International, Inc. | Attn: General Counsel, 475 Park Avenue South, 12th Floor | New York | NY | 10016 | |
| 10341961 | Name on file [1] | Address on file | | | | |
| 7910777 | Name on file [1] | Address on file | | | | |
| 10328880 | Name on file [1] | Address on file | | | | |
| 7868158 | Name on file [1] | Address on file | | | | |
| 8308755 | Name on file [1] | Address on file | | | | |
| 10449176 | Name on file [1] | Address on file | | | | |
| 7943865 | Andrews, David | Address on file | | | | |
| 10521120 | Name on file [1] | Address on file | | | | |
| 7895456 | Name on file [1] | Address on file | | | | |
| 10309552 | Name on file [1] | Address on file | | | | |
| 11214204 | Name on file [1] | Address on file | | | | |
| 10492235 | Name on file [1] | Address on file | | | | |
| 8294873 | Name on file [1] | Address on file | | | | |
| 8294873 | Name on file [1] | Address on file | | | | |
| 7868294 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281585 | Name on file [1] | Address on file | | | | |
| 8008349 | Name on file [1] | Address on file | | | | |
| 8279292 | Name on file [1] | Address on file | | | | |
| 8279210 | Name on file [1] | Address on file | | | | |
| 10288556 | Name on file [1] | Address on file | | | | |
| 7078699 | Andrews, Joy | Address on file | | | | |
| 10453699 | Name on file [1] | Address on file | | | | |
| 10453699 | Name on file [1] | Address on file | | | | |
| 10496679 | Name on file [1] | Address on file | | | | |
| 8011438 | Name on file [1] | Address on file | | | | |
| 8011438 | Name on file [1] | Address on file | | | | |
| 10309983 | Name on file [1] | Address on file | | | | |
| 7992782 | Andrews, Michael | Address on file | | | | |
| 7954994 | Andrews, Michael | Address on file | | | | |
| 8305892 | Name on file [1] | Address on file | | | | |
| 11187382 | Name on file [1] | Address on file | | | | |
| 10288429 | Name on file [1] | Address on file | | | | |
| 11213777 | Name on file [1] | Address on file | | | | |
| 8328341 | Name on file [1] | Address on file | | | | |
| 8293523 | Name on file [1] | Address on file | | | | |
| 8293523 | Name on file [1] | Address on file | | | | |
| 7098312 | Andrews, Nicole | Address on file | | | | |
| 9498171 | Name on file [1] | Address on file | | | | |
| 7957981 | Name on file [1] | Address on file | | | | |
| 7868328 | Name on file [1] | Address on file | | | | |
| 7955009 | Andrews, Richard | Address on file | | | | |
| 10304165 | Name on file [1] | Address on file | | | | |
| 10413416 | Name on file [1] | Address on file | | | | |
| 7935739 | Name on file [1] | Address on file | | | | |
| 10338017 | Name on file [1] | Address on file | | | | |
| 10516921 | Name on file [1] | Address on file | | | | |
| 10458481 | Name on file [1] | Address on file | | | | |
| 10415394 | Name on file [1] | Address on file | | | | |
| 8285053 | Name on file [1] | Address on file | | | | |
| 8310820 | Name on file [1] | Address on file | | | | |
| 7956114 | Andrews-Wood, Mia | Address on file | | | | |
| 9498625 | Name on file [1] | Address on file | | | | |
| 9738814 | Name on file [1] | Address on file | | | | |
| 10333595 | Name on file [1] | Address on file | | | | |
| 10423287 | Name on file [1] | Address on file | | | | |
| 10331109 | Name on file [1] | Address on file | | | | |
| 7955199 | Name on file [1] | Address on file | | | | |
| 10503321 | Name on file [1] | Address on file | | | | |
| 7075728 | ANDRITZ SEPARATION INC | 1010 COMMERCIAL BLVD S | HOUSTON | TX | 77041-6511 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082872 | Andronescu, Kristeen | Address on file | | | | |
| 7589769 | Andros Pharmaceuticals Co., Ltd. | Attn: General Counsel, 6F, No. 22, Sec. 2, Sheng Yi Road | Zhu Bel City | | 30261 | Taiwan |
| 7586835 | ANDROSCOGGIN COUNTY | ATTN: CNTY COMMISSIONER AND TREASURER, 2 TURNER STREET | AUBURN | ME | 04210 | |
| 7097371 | Androscoggin County | Attn: County Commissioner and Treasurer, 2 Turner Street | Auburn | ME | 04210 | |
| 10534470 | Androscoggin County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534470 | Androscoggin County, ME | Shayna E. Sacks 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 8305168 | Name on file [1] | Address on file | | | | |
| 10487010 | Name on file [1] | Address on file | | | | |
| 8294797 | Name on file [1] | Address on file | | | | |
| 8294797 | Name on file [1] | Address on file | | | | |
| 10282694 | Name on file [1] | Address on file | | | | |
| 7971980 | Andrus, Philip J. | Address on file | | | | |
| 10365756 | Name on file [1] | Address on file | | | | |
| 7589558 | Andrx Labs, LLC | Attn: General Counsel, 1955 Orange Drive | Davie | FL | 33314 | |
| 10498403 | Name on file [1] | Address on file | | | | |
| 8305308 | Name on file [1] | Address on file | | | | |
| 10334117 | Name on file [1] | Address on file | | | | |
| 7085458 | Andy Beshear | Brian C. Thomas, Office of the Attorney General, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 7085455 | Andy Beshear | C. David Johnstone, Office of the Attorney General, State of Kentucky, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 7085457 | Andy Beshear | Charles Wesley Rowland, Office of the Attorney General, State of Kentucky, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 7085456 | Andy Beshear | Elizabeth Ungar Natter, Office of the Attorney General, Office of Consumer Protection, 1024 Capitol Center Drive | Frankfort | KY | 40601 | |
| 7085454 | Andy Beshear | LeeAnne Edmonds Applegate, Office of the Attorney General, State of Kentucky, 700 Capital Avenue, Ste. 152 | Frankfort | KY | 40601 | |
| 7085459 | Andy Beshear | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7085669 | Andy Brown | Bruce S. Kingsdorf, Barrios Kingsdorf & Casteix, One Shell Square, 701 Poydras Street, Ste. 3650 | New Orleans | LA | 70139 | |
| 7095628 | Andy Brown, in his capacity as the Sheriff for Jackson Parish | ATTN: JACKSON PARISH SHERIFF, 500 EAST COURT STREET, ROOM 100 | JONESBORO | LA | 71251 | |
| 10534249 | Andy Brown, in his capacity as the Sheriff for Jackson Parish | Leger & Shaw, Walter J. Leger, Jr., New Orleans Exchange Centre, 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |
| 10497186 | Name on file [1] | Address on file | | | | |
| 9493708 | Name on file [1] | Address on file | | | | |
| 10333956 | Name on file [1] | Address on file | | | | |
| 10397605 | Name on file [1] | Address on file | | | | |
| 10371970 | Name on file [1] | Address on file | | | | |
| 9491767 | Name on file [1] | Address on file | | | | |
| 10423774 | Name on file [1] | Address on file | | | | |
| 10372950 | Name on file [1] | Address on file | | | | |
| 7082477 | Anello, Stephanie | Address on file | | | | |
| 7078700 | Anello, Stephanie L. | Address on file | | | | |
| 9491768 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 148 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530990 | Anesta LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10530990 | Anesta LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7077757 | ANESTHESIA PAIN CARE CONSULTANTS | 7154 N UNIVERSITY DR #316 | TAMARAC | FL | 33321-2916 | |
| 7872623 | Name on file [1] | Address on file | | | | |
| 7147460 | Ang, Kathryn | Address on file | | | | |
| 9737085 | Name on file [1] | Address on file | | | | |
| 9737085 | Name on file [1] | Address on file | | | | |
| 10419270 | Name on file [1] | Address on file | | | | |
| 10419270 | Name on file [1] | Address on file | | | | |
| 10364632 | Name on file [1] | Address on file | | | | |
| 10332291 | Name on file [1] | Address on file | | | | |
| 10418702 | Name on file [1] | Address on file | | | | |
| 10418702 | Name on file [1] | Address on file | | | | |
| 7085539 | Angel Bolton | Craig Alan Call, Scheer, Montgomery & Call, 8 E. Liberty Street | Savannah | GA | 31401 | |
| 7093444 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased | ATTN: CRAIG ALAN CALL, SCHEER, MONTGOMERY & CALL, PC, 8 EAST LIBERTY STREET | SAVANNAH | GA | 31401 | |
| 7093447 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased | ATTN: JAMES W. SHIPLEY, TATE LAW GROUP, 2 EAST BRYAN STREET - SUITE 600, Suite 600 | SAVANNAH | GA | 31401 | |
| 7093446 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased | ATTN: MARK A. TATE, TATE LAW GROUP, 2 EAST BRYAN STREET - SUITE 600, Suite 600 | SAVANNAH | GA | 31401 | |
| 7093445 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased | ATTN: STEVEN E. SCHEER, SCHEER, MONTGOMERY & CALL, P.C., 8 EAST LIBERTY STREET | SAVANNAH | GA | 31401 | |
| 7097399 | Angel Bolton and Christopher Bolton, as surviving children of Kevin Bolton, deceased | ATTN: CRAIG ALAN CALL, SCHEER, MONTGOMERY & CALL, PC, 8 EAST LIBERTY STREET | SAVANNAH | GA | 31401 | |
| 7097402 | Angel Bolton and Christopher Bolton, as surviving children of Kevin Bolton, deceased | ATTN: JAMES W. SHIPLEY, TATE LAW GROUP, LLC, 2 EAST BRYAN STREET | SAVANNAH | GA | 31401 | |
| 7097401 | Angel Bolton and Christopher Bolton, as surviving children of Kevin Bolton, deceased | ATTN: MARK A. TATE, TATE LAW GROUP, LLC, 2 EAST BRYAN STREET - SUITE 600, Suite 600 | SAVANNAH | GA | 31401 | |
| 7097400 | Angel Bolton and Christopher Bolton, as surviving children of Kevin Bolton, deceased | ATTN: STEVEN E. SCHEER, ESQ., SCHEER, MONTGOMERY & CALL, P.C., 8 EAST LIBERTY STREET | SAVANNAH | GA | 31401 | |
| 10332833 | Name on file [1] | Address on file | | | | |
| 10398642 | Name on file [1] | Address on file | | | | |
| 10423175 | Name on file [1] | Address on file | | | | |
| 9494241 | Name on file [1] | Address on file | | | | |
| 10364684 | Name on file [1] | Address on file | | | | |
| 9491769 | Name on file [1] | Address on file | | | | |
| 10297954 | Name on file [1] | Address on file | | | | |
| 10297611 | Name on file [1] | Address on file | | | | |
| 10495664 | Name on file [1] | Address on file | | | | |
| 10495664 | Name on file [1] | Address on file | | | | |
| 9495237 | Name on file [1] | Address on file | | | | |
| 10405012 | Name on file [1] | Address on file | | | | |
| 10346014 | Name on file [1] | Address on file | | | | |
| 9737086 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737086 | Name on file [1] | Address on file | | | | |
| 10405285 | Name on file [1] | Address on file | | | | |
| 10404656 | Name on file [1] | Address on file | | | | |
| 10372577 | Name on file [1] | Address on file | | | | |
| 9491770 | Name on file [1] | Address on file | | | | |
| 9491771 | Name on file [1] | Address on file | | | | |
| 10421686 | Name on file [1] | Address on file | | | | |
| 7943880 | Angel Rodriguez, Julio | Address on file | | | | |
| 9733868 | Name on file [1] | Address on file | | | | |
| 10372868 | Name on file [1] | Address on file | | | | |
| 10411992 | Name on file [1] | Address on file | | | | |
| 10411992 | Name on file [1] | Address on file | | | | |
| 10488821 | Name on file [1] | Address on file | | | | |
| 11336550 | Name on file [1] | Address on file | | | | |
| 10447466 | Name on file [1] | Address on file | | | | |
| 7902456 | Name on file [1] | Address on file | | | | |
| 7961817 | Name on file [1] | Address on file | | | | |
| 10496147 | Name on file [1] | Address on file | | | | |
| 10498854 | Name on file [1] | Address on file | | | | |
| 10508184 | Name on file [1] | Address on file | | | | |
| 7955693 | Angel, Rena | Address on file | | | | |
| 9494406 | Name on file [1] | Address on file | | | | |
| 10373128 | Name on file [1] | Address on file | | | | |
| 10407963 | Name on file [1] | Address on file | | | | |
| 10407963 | Name on file [1] | Address on file | | | | |
| 10412375 | Name on file [1] | Address on file | | | | |
| 10412375 | Name on file [1] | Address on file | | | | |
| 10409826 | Name on file [1] | Address on file | | | | |
| 9491772 | Name on file [1] | Address on file | | | | |
| 10409899 | Name on file [1] | Address on file | | | | |
| 7076139 | ANGELA BIRCHLER | Address on file | | | | |
| 10371603 | Name on file [1] | Address on file | | | | |
| 10479120 | Name on file [1] | Address on file | | | | |
| 9494662 | Name on file [1] | Address on file | | | | |
| 9495159 | Name on file [1] | Address on file | | | | |
| 10333345 | Name on file [1] | Address on file | | | | |
| 10419103 | Name on file [1] | Address on file | | | | |
| 10419103 | Name on file [1] | Address on file | | | | |
| 10296829 | Name on file [1] | Address on file | | | | |
| 10297432 | Name on file [1] | Address on file | | | | |
| 10295633 | Name on file [1] | Address on file | | | | |
| 11335734 | Name on file [1] | Address on file | | | | |
| 10297415 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495635 | Name on file [1] | Address on file | | | | |
| 10495635 | Name on file [1] | Address on file | | | | |
| 10295164 | Name on file [1] | Address on file | | | | |
| 9494202 | Name on file [1] | Address on file | | | | |
| 10495728 | Name on file [1] | Address on file | | | | |
| 10495728 | Name on file [1] | Address on file | | | | |
| 10334033 | Name on file [1] | Address on file | | | | |
| 10412335 | Name on file [1] | Address on file | | | | |
| 10412335 | Name on file [1] | Address on file | | | | |
| 9493709 | Name on file [1] | Address on file | | | | |
| 9737087 | Name on file [1] | Address on file | | | | |
| 9737087 | Name on file [1] | Address on file | | | | |
| 11336110 | Name on file [1] | Address on file | | | | |
| 9737088 | Name on file [1] | Address on file | | | | |
| 9737088 | Name on file [1] | Address on file | | | | |
| 10423530 | Name on file [1] | Address on file | | | | |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587601 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587600 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587602 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587603 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10412261 | Name on file [1] | Address on file | | | | |
| 10412261 | Name on file [1] | Address on file | | | | |
| 10297688 | Name on file [1] | Address on file | | | | |
| 10295182 | Name on file [1] | Address on file | | | | |
| 10373667 | Name on file [1] | Address on file | | | | |
| 10333396 | Name on file [1] | Address on file | | | | |
| 10294969 | Name on file [1] | Address on file | | | | |
| 10333310 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412407 | Name on file [1] | Address on file | | | | |
| 10412407 | Name on file [1] | Address on file | | | | |
| 9494512 | Name on file [1] | Address on file | | | | |
| 10333353 | Name on file [1] | Address on file | | | | |
| 10294948 | Name on file [1] | Address on file | | | | |
| 10297295 | Name on file [1] | Address on file | | | | |
| 10495628 | Name on file [1] | Address on file | | | | |
| 7587855 | Angela De Veaugh-Geiss, Ph.D., MS | Attn: General Counsel, 333 East 43rd Street, #503 | New York | NY | 10017 | |
| 10293970 | Name on file [1] | Address on file | | | | |
| 10293970 | Name on file [1] | Address on file | | | | |
| 9738210 | Name on file [1] | Address on file | | | | |
| 10419149 | Name on file [1] | Address on file | | | | |
| 10419149 | Name on file [1] | Address on file | | | | |
| 9495128 | Name on file [1] | Address on file | | | | |
| 9495135 | Name on file [1] | Address on file | | | | |
| 10333343 | Name on file [1] | Address on file | | | | |
| 10296867 | Name on file [1] | Address on file | | | | |
| 10421786 | Name on file [1] | Address on file | | | | |
| 10495729 | Name on file [1] | Address on file | | | | |
| 10495729 | Name on file [1] | Address on file | | | | |
| 10409794 | Name on file [1] | Address on file | | | | |
| 10296260 | Name on file [1] | Address on file | | | | |
| 9495901 | Name on file [1] | Address on file | | | | |
| 10334119 | Name on file [1] | Address on file | | | | |
| 9495926 | Name on file [1] | Address on file | | | | |
| 10422732 | Name on file [1] | Address on file | | | | |
| 10334121 | Name on file [1] | Address on file | | | | |
| 10333268 | Name on file [1] | Address on file | | | | |
| 9738748 | Name on file [1] | Address on file | | | | |
| 9495960 | Name on file [1] | Address on file | | | | |
| 10495730 | Name on file [1] | Address on file | | | | |
| 10495730 | Name on file [1] | Address on file | | | | |
| 10412344 | Name on file [1] | Address on file | | | | |
| 10412344 | Name on file [1] | Address on file | | | | |
| 10398643 | Name on file [1] | Address on file | | | | |
| 10406870 | Name on file [1] | Address on file | | | | |
| 10406870 | Name on file [1] | Address on file | | | | |
| 10364388 | Name on file [1] | Address on file | | | | |
| 10411623 | Name on file [1] | Address on file | | | | |
| 10411623 | Name on file [1] | Address on file | | | | |
| 10345965 | Name on file [1] | Address on file | | | | |
| 10412338 | Name on file [1] | Address on file | | | | |
| 10412338 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9491773 | Name on file [1] | Address on file | | | | |
| 10397606 | Name on file [1] | Address on file | | | | |
| 10289712 | Name on file [1] | Address on file | | | | |
| 10297383 | Name on file [1] | Address on file | | | | |
| 10406884 | Name on file [1] | Address on file | | | | |
| 10406884 | Name on file [1] | Address on file | | | | |
| 10419249 | Name on file [1] | Address on file | | | | |
| 10419249 | Name on file [1] | Address on file | | | | |
| 10406045 | Name on file [1] | Address on file | | | | |
| 10406045 | Name on file [1] | Address on file | | | | |
| 10297152 | Name on file [1] | Address on file | | | | |
| 10373319 | Name on file [1] | Address on file | | | | |
| 10482338 | Name on file [1] | Address on file | | | | |
| 9494068 | Name on file [1] | Address on file | | | | |
| 10293971 | Name on file [1] | Address on file | | | | |
| 10293971 | Name on file [1] | Address on file | | | | |
| 9738073 | Name on file [1] | Address on file | | | | |
| 10409446 | Name on file [1] | Address on file | | | | |
| 10295894 | Name on file [1] | Address on file | | | | |
| 9491774 | Name on file [1] | Address on file | | | | |
| 10332109 | Name on file [1] | Address on file | | | | |
| 10495891 | Name on file [1] | Address on file | | | | |
| 10495891 | Name on file [1] | Address on file | | | | |
| 10412242 | Name on file [1] | Address on file | | | | |
| 10412242 | Name on file [1] | Address on file | | | | |
| 9495077 | Name on file [1] | Address on file | | | | |
| 8332088 | Name on file [1] | Address on file | | | | |
| 10407237 | Name on file [1] | Address on file | | | | |
| 10407237 | Name on file [1] | Address on file | | | | |
| 10393187 | Name on file [1] | Address on file | | | | |
| 10362613 | Name on file [1] | Address on file | | | | |
| 10409713 | Name on file [1] | Address on file | | | | |
| 10296405 | Name on file [1] | Address on file | | | | |
| 9732988 | Name on file [1] | Address on file | | | | |
| 10294977 | Name on file [1] | Address on file | | | | |
| 10423163 | Name on file [1] | Address on file | | | | |
| 10410362 | Name on file [1] | Address on file | | | | |
| 10327070 | Name on file [1] | Address on file | | | | |
| 10374412 | Name on file [1] | Address on file | | | | |
| 10423708 | Name on file [1] | Address on file | | | | |
| 10293092 | Name on file [1] | Address on file | | | | |
| 9491775 | Name on file [1] | Address on file | | | | |
| 10372095 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734729 | Name on file [1] | Address on file | | | | |
| 10373095 | Name on file [1] | Address on file | | | | |
| 10346030 | Name on file [1] | Address on file | | | | |
| 10372169 | Name on file [1] | Address on file | | | | |
| 10371954 | Name on file [1] | Address on file | | | | |
| 9491776 | Name on file [1] | Address on file | | | | |
| 9732863 | Name on file [1] | Address on file | | | | |
| 9491777 | Name on file [1] | Address on file | | | | |
| 10412372 | Name on file [1] | Address on file | | | | |
| 10412372 | Name on file [1] | Address on file | | | | |
| 10407811 | Name on file [1] | Address on file | | | | |
| 10407811 | Name on file [1] | Address on file | | | | |
| 9734588 | Name on file [1] | Address on file | | | | |
| 10373129 | Name on file [1] | Address on file | | | | |
| 10372172 | Name on file [1] | Address on file | | | | |
| 10364134 | Name on file [1] | Address on file | | | | |
| 9734293 | Name on file [1] | Address on file | | | | |
| 9491778 | Name on file [1] | Address on file | | | | |
| 10373130 | Name on file [1] | Address on file | | | | |
| 9736201 | Name on file [1] | Address on file | | | | |
| 9491779 | Name on file [1] | Address on file | | | | |
| 9491780 | Name on file [1] | Address on file | | | | |
| 10397607 | Name on file [1] | Address on file | | | | |
| 10495455 | Name on file [1] | Address on file | | | | |
| 10495455 | Name on file [1] | Address on file | | | | |
| 9738404 | Name on file [1] | Address on file | | | | |
| 9496511 | Name on file [1] | Address on file | | | | |
| 8307735 | Name on file [1] | Address on file | | | | |
| 10411934 | Name on file [1] | Address on file | | | | |
| 10411934 | Name on file [1] | Address on file | | | | |
| 9734867 | Name on file [1] | Address on file | | | | |
| 9491781 | Name on file [1] | Address on file | | | | |
| 10419198 | Name on file [1] | Address on file | | | | |
| 10419198 | Name on file [1] | Address on file | | | | |
| 9491782 | Name on file [1] | Address on file | | | | |
| 10411325 | Name on file [1] | Address on file | | | | |
| 10411325 | Name on file [1] | Address on file | | | | |
| 10423085 | Name on file [1] | Address on file | | | | |
| 9737090 | Name on file [1] | Address on file | | | | |
| 9737090 | Name on file [1] | Address on file | | | | |
| 10373979 | Name on file [1] | Address on file | | | | |
| 10423208 | Name on file [1] | Address on file | | | | |
| 10392641 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407588 | Name on file [1] | Address on file | | | | |
| 10407588 | Name on file [1] | Address on file | | | | |
| 10293146 | Name on file [1] | Address on file | | | | |
| 9491783 | Name on file [1] | Address on file | | | | |
| 9738196 | Name on file [1] | Address on file | | | | |
| 9733916 | Name on file [1] | Address on file | | | | |
| 10422421 | Name on file [1] | Address on file | | | | |
| 9491784 | Name on file [1] | Address on file | | | | |
| 9491785 | Name on file [1] | Address on file | | | | |
| 9733274 | Name on file [1] | Address on file | | | | |
| 9737899 | Name on file [1] | Address on file | | | | |
| 10422366 | Name on file [1] | Address on file | | | | |
| 10405415 | Name on file [1] | Address on file | | | | |
| 10432826 | Name on file [1] | Address on file | | | | |
| 10371308 | Name on file [1] | Address on file | | | | |
| 10404502 | Name on file [1] | Address on file | | | | |
| 11335258 | Name on file [1] | Address on file | | | | |
| 10293152 | Name on file [1] | Address on file | | | | |
| 10372469 | Name on file [1] | Address on file | | | | |
| 10405263 | Name on file [1] | Address on file | | | | |
| 10405764 | Name on file [1] | Address on file | | | | |
| 10405764 | Name on file [1] | Address on file | | | | |
| 9491786 | Name on file [1] | Address on file | | | | |
| 9733295 | Name on file [1] | Address on file | | | | |
| 10398644 | Name on file [1] | Address on file | | | | |
| 10372882 | Name on file [1] | Address on file | | | | |
| 9733081 | Name on file [1] | Address on file | | | | |
| 10373665 | Name on file [1] | Address on file | | | | |
| 10495567 | Name on file [1] | Address on file | | | | |
| 10495567 | Name on file [1] | Address on file | | | | |
| 8284670 | Name on file [1] | Address on file | | | | |
| 8337349 | Name on file [1] | Address on file | | | | |
| 10437103 | Name on file [1] | Address on file | | | | |
| 10425709 | Name on file [1] | Address on file | | | | |
| 7075247 | ANGELI UNGAR LAW GROUP LLC | 121 SW MORRISON ST STE 400 | PORTLAND | OR | 97204 | |
| 8305038 | Name on file [1] | Address on file | | | | |
| 7986396 | Name on file [1] | Address on file | | | | |
| 10373487 | Name on file [1] | Address on file | | | | |
| 10461965 | Name on file [1] | Address on file | | | | |
| 10331973 | Name on file [1] | Address on file | | | | |
| 10332372 | Name on file [1] | Address on file | | | | |
| 9491787 | Name on file [1] | Address on file | | | | |
| 9733875 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405322 | Name on file [1] | Address on file | | | | |
| 10411949 | Name on file [1] | Address on file | | | | |
| 10411949 | Name on file [1] | Address on file | | | | |
| 10419167 | Name on file [1] | Address on file | | | | |
| 10419167 | Name on file [1] | Address on file | | | | |
| 9491788 | Name on file [1] | Address on file | | | | |
| 10404603 | Name on file [1] | Address on file | | | | |
| 10420206 | Name on file [1] | Address on file | | | | |
| 7078701 | Angelillo, Yale M. | Address on file | | | | |
| 7592197 | Angelina County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10327067 | Name on file [1] | Address on file | | | | |
| 10407131 | Name on file [1] | Address on file | | | | |
| 10407131 | Name on file [1] | Address on file | | | | |
| 10293097 | Name on file [1] | Address on file | | | | |
| 10404586 | Name on file [1] | Address on file | | | | |
| 7081749 | Angelini, Edward G. | Address on file | | | | |
| 8512434 | Name on file [1] | Address on file | | | | |
| 10285794 | Name on file [1] | Address on file | | | | |
| 7078702 | Angelinovich, Kevin | Address on file | | | | |
| 10495990 | Name on file [1] | Address on file | | | | |
| 10495990 | Name on file [1] | Address on file | | | | |
| 10410656 | Name on file [1] | Address on file | | | | |
| 10410656 | Name on file [1] | Address on file | | | | |
| 9734663 | Name on file [1] | Address on file | | | | |
| 10404349 | Name on file [1] | Address on file | | | | |
| 8282722 | Name on file [1] | Address on file | | | | |
| 10432845 | Name on file [1] | Address on file | | | | |
| 11336466 | Name on file [1] | Address on file | | | | |
| 10430247 | Name on file [1] | Address on file | | | | |
| 10351008 | Name on file [1] | Address on file | | | | |
| 10420829 | Name on file [1] | Address on file | | | | |
| 10356991 | Name on file [1] | Address on file | | | | |
| 8304784 | Name on file [1] | Address on file | | | | |
| 10372485 | Name on file [1] | Address on file | | | | |
| 10344213 | Name on file [1] | Address on file | | | | |
| 8336833 | Name on file [1] | Address on file | | | | |
| 10319494 | Name on file [1] | Address on file | | | | |
| 10362748 | Name on file [1] | Address on file | | | | |
| 10296439 | Name on file [1] | Address on file | | | | |
| 10405889 | Name on file [1] | Address on file | | | | |
| 10405889 | Name on file [1] | Address on file | | | | |
| 10407726 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407726 | Name on file [1] | Address on file | | | | |
| 9494144 | Name on file [1] | Address on file | | | | |
| 10392710 | Name on file [1] | Address on file | | | | |
| 10412243 | Name on file [1] | Address on file | | | | |
| 10412243 | Name on file [1] | Address on file | | | | |
| 10410674 | Name on file [1] | Address on file | | | | |
| 10410674 | Name on file [1] | Address on file | | | | |
| 10495504 | Name on file [1] | Address on file | | | | |
| 10495504 | Name on file [1] | Address on file | | | | |
| 10495731 | Name on file [1] | Address on file | | | | |
| 10495731 | Name on file [1] | Address on file | | | | |
| 10422051 | Name on file [1] | Address on file | | | | |
| 11336105 | Name on file [1] | Address on file | | | | |
| 9491789 | Name on file [1] | Address on file | | | | |
| 10423891 | Name on file [1] | Address on file | | | | |
| 7983991 | Name on file [1] | Address on file | | | | |
| 10464006 | Name on file [1] | Address on file | | | | |
| 8319050 | Name on file [1] | Address on file | | | | |
| 10412146 | Name on file [1] | Address on file | | | | |
| 10412146 | Name on file [1] | Address on file | | | | |
| 10287722 | Name on file [1] | Address on file | | | | |
| 10411128 | Name on file [1] | Address on file | | | | |
| 10411128 | Name on file [1] | Address on file | | | | |
| 10297246 | Name on file [1] | Address on file | | | | |
| 10495639 | Name on file [1] | Address on file | | | | |
| 10495639 | Name on file [1] | Address on file | | | | |
| 10419031 | Name on file [1] | Address on file | | | | |
| 10419031 | Name on file [1] | Address on file | | | | |
| 10393593 | Name on file [1] | Address on file | | | | |
| 10495644 | Name on file [1] | Address on file | | | | |
| 10495644 | Name on file [1] | Address on file | | | | |
| 10291335 | Name on file [1] | Address on file | | | | |
| 10519995 | Name on file [1] | Address on file | | | | |
| 10471778 | Name on file [1] | Address on file | | | | |
| 7947567 | Name on file [1] | Address on file | | | | |
| 7147461 | Angius, Zachary A. | Address on file | | | | |
| 8294900 | Name on file [1] | Address on file | | | | |
| 8294900 | Name on file [1] | Address on file | | | | |
| 8322147 | Name on file [1] | Address on file | | | | |
| 10310674 | Name on file [1] | Address on file | | | | |
| 8304542 | Name on file [1] | Address on file | | | | |
| 8325005 | Name on file [1] | Address on file | | | | |
| 10386631 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10341051 | Name on file [1] | Address on file | | | | |
| 7971645 | Anglin, Jori | Address on file | | | | |
| 11232632 | Name on file [1] | Address on file | | | | |
| 11232632 | Name on file [1] | Address on file | | | | |
| 10458590 | Name on file [1] | Address on file | | | | |
| 10369185 | Name on file [1] | Address on file | | | | |
| 10315885 | Name on file [1] | Address on file | | | | |
| 10315885 | Name on file [1] | Address on file | | | | |
| 8317951 | Name on file [1] | Address on file | | | | |
| 8293418 | Name on file [1] | Address on file | | | | |
| 8293418 | Name on file [1] | Address on file | | | | |
| 8302880 | Name on file [1] | Address on file | | | | |
| 10506315 | Name on file [1] | Address on file | | | | |
| 8293120 | Name on file [1] | Address on file | | | | |
| 8293120 | Name on file [1] | Address on file | | | | |
| 10423456 | Name on file [1] | Address on file | | | | |
| 7074944 | ANI PHARMACEUTICALS CANADA INC | 400 IROQUOIS SHORE RD | OAKVILLE | ON | L6H 1M5 | Canada |
| 10303053 | ANI Pharmaceuticals Canada Inc. | Attn: Stacey Noakes, 400 Iroquois Shore Road | Oakville | ON | L6H 1M5 | Canada |
| 10303053 | ANI Pharmaceuticals Canada Inc. | Daniel Charles Patnode, Corporate Controller, 210 Main Street West | Baudette | WI | 56623 | |
| 11290325 | Name on file [1] | Address on file | | | | |
| 8335744 | Name on file [1] | Address on file | | | | |
| 10283095 | Name on file [1] | Address on file | | | | |
| 9491790 | Name on file [1] | Address on file | | | | |
| 7588894 | Anil Abraham | Attn: General Counsel, 138 Candlewood Drive | Yonkers | NY | 10710 | |
| 7081304 | Anil, Abraham | Address on file | | | | |
| 7084247 | ANIMAL HEALTH INTERNATIONAL INC | P.O. BOX 1360 | GREELEY | CO | 80631 | |
| 7084245 | ANIMAL HEALTH INTERNATIONAL INC | P.O. BOX 1360 | GREELEY | CO | 80632 | |
| 10319786 | Name on file [1] | Address on file | | | | |
| 10372817 | Name on file [1] | Address on file | | | | |
| 10421893 | Name on file [1] | Address on file | | | | |
| 10334345 | Name on file [1] | Address on file | | | | |
| 9493710 | Name on file [1] | Address on file | | | | |
| 10345895 | Name on file [1] | Address on file | | | | |
| 11335338 | Name on file [1] | Address on file | | | | |
| 10406904 | Name on file [1] | Address on file | | | | |
| 10406904 | Name on file [1] | Address on file | | | | |
| 9493711 | Name on file [1] | Address on file | | | | |
| 9496097 | Name on file [1] | Address on file | | | | |
| 10371660 | Name on file [1] | Address on file | | | | |
| 10412415 | Name on file [1] | Address on file | | | | |
| 10412415 | Name on file [1] | Address on file | | | | |
| 9491791 | Name on file [1] | Address on file | | | | |
| 9734560 | Name on file [1] | Address on file | | | | |
| 9733308 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405977 | Name on file [1] | Address on file | | | | |
| 10405977 | Name on file [1] | Address on file | | | | |
| 10373096 | Name on file [1] | Address on file | | | | |
| 10372732 | Name on file [1] | Address on file | | | | |
| 7078182 | ANJU SOFTWARE INC | 1414 RADCLIFFE ST STE 115 | BRISTOL | PA | 19007 | |
| 8328537 | Ankari, Florence | Address on file | | | | |
| 7994918 | Name on file [1] | Address on file | | | | |
| 8278004 | Name on file [1] | Address on file | | | | |
| 8279084 | Name on file [1] | Address on file | | | | |
| 10503532 | Name on file [1] | Address on file | | | | |
| 10385958 | Name on file [1] | Address on file | | | | |
| 10303065 | Ankura Consulting Group, LLC | 2000 K Street NW, 12th Floor | Washington | DC | 20006 | |
| 10303065 | Ankura Consulting Group, LLC | PO Box 74007043 | Chicago | IL | 60674 | |
| 10419279 | Name on file [1] | Address on file | | | | |
| 10419279 | Name on file [1] | Address on file | | | | |
| 10392353 | Name on file [1] | Address on file | | | | |
| 10412451 | Name on file [1] | Address on file | | | | |
| 10412451 | Name on file [1] | Address on file | | | | |
| 7588895 | Ann Childress, M.D. | Address on file | | | | |
| 10518981 | Name on file [1] | Address on file | | | | |
| 10371556 | Name on file [1] | Address on file | | | | |
| 10412345 | Name on file [1] | Address on file | | | | |
| 10412345 | Name on file [1] | Address on file | | | | |
| 10409849 | Name on file [1] | Address on file | | | | |
| 9737091 | Name on file [1] | Address on file | | | | |
| 9737091 | Name on file [1] | Address on file | | | | |
| 9737092 | Name on file [1] | Address on file | | | | |
| 9737092 | Name on file [1] | Address on file | | | | |
| 10404705 | Name on file [1] | Address on file | | | | |
| 9494059 | Name on file [1] | Address on file | | | | |
| 10332294 | Name on file [1] | Address on file | | | | |
| 10537534 | ANN INC. | Crowell & Moring LLP, FBO ANN INC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537534 | ANN INC. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10295837 | Name on file [1] | Address on file | | | | |
| 9495008 | Name on file [1] | Address on file | | | | |
| 10296120 | Name on file [1] | Address on file | | | | |
| 10293178 | Name on file [1] | Address on file | | | | |
| 9736258 | Name on file [1] | Address on file | | | | |
| 10406601 | Name on file [1] | Address on file | | | | |
| 10406601 | Name on file [1] | Address on file | | | | |
| 10404899 | Name on file [1] | Address on file | | | | |
| 10374545 | Name on file [1] | Address on file | | | | |
| 11336375 | Name on file [1] | Address on file | | | | |
| 10423362 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733481 | Name on file [1] | Address on file | | | | |
| 9734312 | Name on file [1] | Address on file | | | | |
| 10397608 | Name on file [1] | Address on file | | | | |
| 10371557 | Name on file [1] | Address on file | | | | |
| 10332347 | Name on file [1] | Address on file | | | | |
| 11335413 | Name on file [1] | Address on file | | | | |
| 10406364 | Name on file [1] | Address on file | | | | |
| 10406364 | Name on file [1] | Address on file | | | | |
| 10293972 | Name on file [1] | Address on file | | | | |
| 10293972 | Name on file [1] | Address on file | | | | |
| 10406540 | Name on file [1] | Address on file | | | | |
| 10406540 | Name on file [1] | Address on file | | | | |
| 10495702 | Name on file [1] | Address on file | | | | |
| 10495702 | Name on file [1] | Address on file | | | | |
| 10412324 | Name on file [1] | Address on file | | | | |
| 10412324 | Name on file [1] | Address on file | | | | |
| 9491792 | Name on file [1] | Address on file | | | | |
| 10334544 | Name on file [1] | Address on file | | | | |
| 10422741 | Name on file [1] | Address on file | | | | |
| 10333450 | Name on file [1] | Address on file | | | | |
| 10392711 | Name on file [1] | Address on file | | | | |
| 10397609 | Name on file [1] | Address on file | | | | |
| 10545260 | Anna Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545260 | Anna Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545260 | Anna Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592376 | Anna Hospital Corporation d/b/a Union County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10409936 | Name on file [1] | Address on file | | | | |
| 9738710 | Name on file [1] | Address on file | | | | |
| 9737093 | Name on file [1] | Address on file | | | | |
| 9737093 | Name on file [1] | Address on file | | | | |
| 10404452 | Name on file [1] | Address on file | | | | |
| 11310053 | Name on file [1] | Address on file | | | | |
| 10297046 | Name on file [1] | Address on file | | | | |
| 10363660 | Name on file [1] | Address on file | | | | |
| 9495076 | Name on file [1] | Address on file | | | | |
| 10364777 | Name on file [1] | Address on file | | | | |
| 10407638 | Name on file [1] | Address on file | | | | |
| 10407638 | Name on file [1] | Address on file | | | | |
| 10405115 | Name on file [1] | Address on file | | | | |
| 10495886 | Name on file [1] | Address on file | | | | |
| 10495886 | Name on file [1] | Address on file | | | | |
| 9491793 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428233 | Name on file [1] | Address on file | | | | |
| 11336622 | Name on file [1] | Address on file | | | | |
| 10423077 | Name on file [1] | Address on file | | | | |
| 10293949 | Name on file [1] | Address on file | | | | |
| 10364164 | Name on file [1] | Address on file | | | | |
| 10371329 | Name on file [1] | Address on file | | | | |
| 10410707 | Name on file [1] | Address on file | | | | |
| 10410707 | Name on file [1] | Address on file | | | | |
| 10495571 | Name on file [1] | Address on file | | | | |
| 10495571 | Name on file [1] | Address on file | | | | |
| 10405324 | Name on file [1] | Address on file | | | | |
| 9496609 | Name on file [1] | Address on file | | | | |
| 10332589 | Name on file [1] | Address on file | | | | |
| 10372100 | Name on file [1] | Address on file | | | | |
| 9732987 | Name on file [1] | Address on file | | | | |
| 9491794 | Name on file [1] | Address on file | | | | |
| 10418809 | Name on file [1] | Address on file | | | | |
| 10418809 | Name on file [1] | Address on file | | | | |
| 10508240 | Name on file [1] | Address on file | | | | |
| 10510291 | Name on file [1] | Address on file | | | | |
| 10364059 | Name on file [1] | Address on file | | | | |
| 10293073 | Name on file [1] | Address on file | | | | |
| 10295316 | Name on file [1] | Address on file | | | | |
| 10419288 | Name on file [1] | Address on file | | | | |
| 10419288 | Name on file [1] | Address on file | | | | |
| 11672870 | Name on file [1] | Address on file | | | | |
| 10480974 | Name on file [1] | Address on file | | | | |
| 7096804 | Anne Arundel County | ELIZABETH SMITH, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7096802 | Anne Arundel County | GREGORY JOSEPH SWAIN, GREGORY JOSEPH SWAIN OFFICE OF LAW, 2660 RIVA ROAD - 4TH FLOOR, 4th Floor | ANNAPOLIS | MD | 21401 | |
| 7096803 | Anne Arundel County | HAMILTON FISK TYLER, HAMILTON FISK TYLER OFFICE OF LAW, 2660 RIVA ROAD - 4TH FLOOR, 4th Floor | ANNAPOLIS | MD | 21401 | |
| 7096805 | Anne Arundel County | JEFFREY CHARLES NELSON, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7096806 | Anne Arundel County | LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7585203 | ANNE ARUNDEL COUNTY | NANCY MCCUTCHAN DUDEN, 1517 RITCHIE HIGHWAY - SUITE 201 | ARNOLD | MD | 21401 | |
| 7096808 | Anne Arundel County | Nancy McCutchan Duden, Nancy McCutchan Duden, 1517 Ritchie Highway, Suite 201 | Arnold | MD | 21401 | |
| 7096807 | Anne Arundel County | SUSAN LAURA BURKE, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 10315565 | Anne Arundel County, Maryland | Anne Arundel County, Maryland, 44 Calvert Street- Room 110 | Annapolis | MD | 21401 | |
| 7585204 | ANNE ARUNDEL COUNTY, MARYLAND | ATTN: CNTY ATTORNEY, 2660 RIVA ROAD, 4TH FLOOR | ANNAPOLIS | MD | 21401 | |
| 6181037 | Anne Arundel County, Maryland | Attn: County Attorney, 2660 Riva Road, 4th Floor | Annapolis | MD | 21401 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315565 | Anne Arundel County, Maryland | Hamiilton F. Tyler, Esquire, Anne Arundel County Office of Law, 2660 Riva Road, 4th Floor | Annapolis | MD | 21401 | |
| 7083979 | ANNE ARUNDEL HOSPITAL | 64 FRANKLIN ST | ANNAPOLIS | MD | 21401 | |
| 10481011 | Name on file [1] | Address on file | | | | |
| 10481011 | Name on file [1] | Address on file | | | | |
| 10371604 | Name on file [1] | Address on file | | | | |
| 10411263 | Name on file [1] | Address on file | | | | |
| 10411263 | Name on file [1] | Address on file | | | | |
| 10297195 | Name on file [1] | Address on file | | | | |
| 11290371 | Name on file [1] | Address on file | | | | |
| 10295389 | Name on file [1] | Address on file | | | | |
| 10327572 | Name on file [1] | Address on file | | | | |
| 10333071 | Name on file [1] | Address on file | | | | |
| 10371467 | Name on file [1] | Address on file | | | | |
| 9733028 | Name on file [1] | Address on file | | | | |
| 10398645 | Name on file [1] | Address on file | | | | |
| 9736368 | Name on file [1] | Address on file | | | | |
| 9736368 | Name on file [1] | Address on file | | | | |
| 11336319 | Name on file [1] | Address on file | | | | |
| 10372812 | Name on file [1] | Address on file | | | | |
| 9737094 | Name on file [1] | Address on file | | | | |
| 9737094 | Name on file [1] | Address on file | | | | |
| 10373849 | Name on file [1] | Address on file | | | | |
| 7971978 | Annese, Henry | Address on file | | | | |
| 10487853 | Name on file [1] | Address on file | | | | |
| 10432282 | Name on file [1] | Address on file | | | | |
| 9495874 | Name on file [1] | Address on file | | | | |
| 9494141 | Name on file [1] | Address on file | | | | |
| 9491795 | Name on file [1] | Address on file | | | | |
| 10296868 | Name on file [1] | Address on file | | | | |
| 9737095 | Name on file [1] | Address on file | | | | |
| 9737095 | Name on file [1] | Address on file | | | | |
| 10295369 | Name on file [1] | Address on file | | | | |
| 10409830 | Name on file [1] | Address on file | | | | |
| 10297045 | Name on file [1] | Address on file | | | | |
| 8319710 | Name on file [1] | Address on file | | | | |
| 9491796 | Name on file [1] | Address on file | | | | |
| 9733030 | Name on file [1] | Address on file | | | | |
| 10407277 | Name on file [1] | Address on file | | | | |
| 10407277 | Name on file [1] | Address on file | | | | |
| 10405505 | Name on file [1] | Address on file | | | | |
| 10393368 | Name on file [1] | Address on file | | | | |
| 10393368 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364556 | Name on file [1] | Address on file | | | | |
| 10411969 | Name on file [1] | Address on file | | | | |
| 10411969 | Name on file [1] | Address on file | | | | |
| 10314685 | Name on file [1] | Address on file | | | | |
| 8278325 | Name on file [1] | Address on file | | | | |
| 10333347 | Name on file [1] | Address on file | | | | |
| 9738113 | Name on file [1] | Address on file | | | | |
| 9494852 | Name on file [1] | Address on file | | | | |
| 10294689 | Name on file [1] | Address on file | | | | |
| 10495438 | Name on file [1] | Address on file | | | | |
| 10495438 | Name on file [1] | Address on file | | | | |
| 7589770 | Annika Castaneda | Attn: General Counsel, 14 Clinton Avenue | Stratford | CT | 06614 | |
| 10420684 | Name on file [1] | Address on file | | | | |
| 10338523 | Name on file [1] | Address on file | | | | |
| 7827417 | Name on file [1] | Address on file | | | | |
| 10363678 | Name on file [1] | Address on file | | | | |
| 9491797 | Name on file [1] | Address on file | | | | |
| 7078703 | Annunziato, Dana M. | Address on file | | | | |
| 10397610 | Name on file [1] | Address on file | | | | |
| 7078559 | ANQIU LU'AN PHARMACEUTICAL CO LTD | NO 35 WEIXU NORTH RD | SHANDONG | | 120 | China |
| 7590710 | Anqiu Lu'an Pharmaceutical Co., Ltd. | Attn: General Counsel, No. 35 Weixu North Road, Anqiu City | Shandong Province | | 262100 | China |
| 7589771 | Anqiu Lu'an Pharmaceutical Co., Ltd. | Attn: General Counsel, No. 35 Weixu North Road, Anqui City | Shandong Province | | 262100 | China |
| 7589772 | AnRo Therapeutics, LLC | Attn: General Counsel, 2795 Bay Canyon Court | San Diego | CA | 92117 | |
| 10480838 | Name on file [1] | Address on file | | | | |
| 7971321 | Ansboro 76282-053, Edmund P. | Address on file | | | | |
| 10476790 | Name on file [1] | Address on file | | | | |
| 8510540 | Name on file [1] | Address on file | | | | |
| 8510540 | Name on file [1] | Address on file | | | | |
| 7956682 | Name on file [1] | Address on file | | | | |
| 10461113 | Name on file [1] | Address on file | | | | |
| 7914149 | Anselmo, Charles | Address on file | | | | |
| 10480530 | Name on file [1] | Address on file | | | | |
| 10480566 | Name on file [1] | Address on file | | | | |
| 7081816 | Anselmo, Rana T. | Address on file | | | | |
| 7864472 | Name on file [1] | Address on file | | | | |
| 7996584 | Name on file [1] | Address on file | | | | |
| 8293328 | Name on file [1] | Address on file | | | | |
| 8293328 | Name on file [1] | Address on file | | | | |
| 7095140 | Anson County | 101 S. GREENE ST., SUITE 205 | WADESBORO | NC | 28170 | |
| 7586874 | ANSON COUNTY | ATTN: CNTY MANAGER, 101 SOUTH GREENE STREET | WADESBORO | NC | 28170 | |
| 7095139 | Anson County | Attn: County Manager, 101 South Greene Street | Wadesboro | NC | 28170 | |
| 7085239 | Anson County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550877 | Anson County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10486033 | Name on file [1] | Address on file | | | | |
| 10486287 | Name on file [1] | Address on file | | | | |
| 8269379 | Anstien, Charles | Address on file | | | | |
| 7078704 | Antal, Ivan | Address on file | | | | |
| 7078705 | Antal, Matilda | Address on file | | | | |
| 10394850 | Name on file [1] | Address on file | | | | |
| 10515838 | Name on file [1] | Address on file | | | | |
| 10661144 | Anthem, Inc. on behalf of its Subsidiaries and its Subsidiaries' Self-Funded Groups | Geoffrey M. Horn, Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 10661144 | Anthem, Inc. on behalf of its Subsidiaries and its Subsidiaries' Self-Funded Groups | Lowey Dannenberg, P.C., Attn: Gerald Lawrence & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 9495130 | Name on file [1] | Address on file | | | | |
| 10295690 | Name on file [1] | Address on file | | | | |
| 10296374 | Name on file [1] | Address on file | | | | |
| 10293973 | Name on file [1] | Address on file | | | | |
| 10293973 | Name on file [1] | Address on file | | | | |
| 9491798 | Name on file [1] | Address on file | | | | |
| 9495310 | Name on file [1] | Address on file | | | | |
| 10404405 | Name on file [1] | Address on file | | | | |
| 10410467 | Name on file [1] | Address on file | | | | |
| 11335836 | Name on file [1] | Address on file | | | | |
| 10405333 | Name on file [1] | Address on file | | | | |
| 9495029 | Name on file [1] | Address on file | | | | |
| 10397612 | Name on file [1] | Address on file | | | | |
| 10295116 | Name on file [1] | Address on file | | | | |
| 10334533 | Name on file [1] | Address on file | | | | |
| 10297245 | Name on file [1] | Address on file | | | | |
| 10397613 | Name on file [1] | Address on file | | | | |
| 10421983 | Name on file [1] | Address on file | | | | |
| 10410558 | Name on file [1] | Address on file | | | | |
| 10410558 | Name on file [1] | Address on file | | | | |
| 10297775 | Name on file [1] | Address on file | | | | |
| 9495588 | Name on file [1] | Address on file | | | | |
| 10483530 | Name on file [1] | Address on file | | | | |
| 9737096 | Name on file [1] | Address on file | | | | |
| 9737096 | Name on file [1] | Address on file | | | | |
| 10297543 | Name on file [1] | Address on file | | | | |
| 10404646 | Name on file [1] | Address on file | | | | |
| 10296446 | Name on file [1] | Address on file | | | | |
| 10333959 | Name on file [1] | Address on file | | | | |
| 10333960 | Name on file [1] | Address on file | | | | |
| 10332693 | Name on file [1] | Address on file | | | | |
| 10495732 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495732 | Name on file [1] | Address on file | | | | |
| 10479098 | Name on file [1] | Address on file | | | | |
| 11335462 | Name on file [1] | Address on file | | | | |
| 9736243 | Name on file [1] | Address on file | | | | |
| 10296835 | Name on file [1] | Address on file | | | | |
| 10293974 | Name on file [1] | Address on file | | | | |
| 10293974 | Name on file [1] | Address on file | | | | |
| 10296471 | Name on file [1] | Address on file | | | | |
| 9737745 | Name on file [1] | Address on file | | | | |
| 10397614 | Name on file [1] | Address on file | | | | |
| 10296407 | Name on file [1] | Address on file | | | | |
| 10397615 | Name on file [1] | Address on file | | | | |
| 10479166 | Name on file [1] | Address on file | | | | |
| 10477934 | Name on file [1] | Address on file | | | | |
| 10331948 | Name on file [1] | Address on file | | | | |
| 10363885 | Name on file [1] | Address on file | | | | |
| 9737097 | Name on file [1] | Address on file | | | | |
| 9737097 | Name on file [1] | Address on file | | | | |
| 9493712 | Name on file [1] | Address on file | | | | |
| 9738860 | Name on file [1] | Address on file | | | | |
| 10327074 | Name on file [1] | Address on file | | | | |
| 11336459 | Name on file [1] | Address on file | | | | |
| 10397616 | Name on file [1] | Address on file | | | | |
| 10409703 | Name on file [1] | Address on file | | | | |
| 10495526 | Name on file [1] | Address on file | | | | |
| 10495526 | Name on file [1] | Address on file | | | | |
| 10298041 | Name on file [1] | Address on file | | | | |
| 10422111 | Name on file [1] | Address on file | | | | |
| 10295207 | Name on file [1] | Address on file | | | | |
| 10363883 | Name on file [1] | Address on file | | | | |
| 9737098 | Name on file [1] | Address on file | | | | |
| 9737098 | Name on file [1] | Address on file | | | | |
| 10334041 | Name on file [1] | Address on file | | | | |
| 10296752 | Name on file [1] | Address on file | | | | |
| 10397617 | Name on file [1] | Address on file | | | | |
| 10397618 | Name on file [1] | Address on file | | | | |
| 10363770 | Name on file [1] | Address on file | | | | |
| 9494681 | Name on file [1] | Address on file | | | | |
| 10333842 | Name on file [1] | Address on file | | | | |
| 10296162 | Name on file [1] | Address on file | | | | |
| 9491799 | Name on file [1] | Address on file | | | | |
| 10293975 | Name on file [1] | Address on file | | | | |
| 10293975 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397621 | Name on file [1] | Address on file | | | | |
| 9495892 | Name on file [1] | Address on file | | | | |
| 10397622 | Name on file [1] | Address on file | | | | |
| 9495905 | Name on file [1] | Address on file | | | | |
| 10295915 | Name on file [1] | Address on file | | | | |
| 10478371 | Name on file [1] | Address on file | | | | |
| 10478371 | Name on file [1] | Address on file | | | | |
| 10332092 | Name on file [1] | Address on file | | | | |
| 10397623 | Name on file [1] | Address on file | | | | |
| 10296654 | Name on file [1] | Address on file | | | | |
| 10410267 | Name on file [1] | Address on file | | | | |
| 10495502 | Name on file [1] | Address on file | | | | |
| 10495502 | Name on file [1] | Address on file | | | | |
| 11336635 | Name on file [1] | Address on file | | | | |
| 9736210 | Name on file [1] | Address on file | | | | |
| 10432576 | Name on file [1] | Address on file | | | | |
| 10432576 | Name on file [1] | Address on file | | | | |
| 7998732 | Name on file [1] | Address on file | | | | |
| 9494878 | Name on file [1] | Address on file | | | | |
| 10334066 | Name on file [1] | Address on file | | | | |
| 9738005 | Name on file [1] | Address on file | | | | |
| 10406313 | Name on file [1] | Address on file | | | | |
| 10406313 | Name on file [1] | Address on file | | | | |
| 10423119 | Name on file [1] | Address on file | | | | |
| 9494586 | Name on file [1] | Address on file | | | | |
| 10495922 | Name on file [1] | Address on file | | | | |
| 10495922 | Name on file [1] | Address on file | | | | |
| 10423606 | Name on file [1] | Address on file | | | | |
| 10293976 | Name on file [1] | Address on file | | | | |
| 10293976 | Name on file [1] | Address on file | | | | |
| 10422749 | Name on file [1] | Address on file | | | | |
| 10364036 | Name on file [1] | Address on file | | | | |
| 10297055 | Name on file [1] | Address on file | | | | |
| 10296163 | Name on file [1] | Address on file | | | | |
| 10296663 | Name on file [1] | Address on file | | | | |
| 10397624 | Name on file [1] | Address on file | | | | |
| 10296132 | Name on file [1] | Address on file | | | | |
| 9737100 | Name on file [1] | Address on file | | | | |
| 9737100 | Name on file [1] | Address on file | | | | |
| 10346138 | Name on file [1] | Address on file | | | | |
| 10295779 | Name on file [1] | Address on file | | | | |
| 10332332 | Name on file [1] | Address on file | | | | |
| 10412366 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412366 | Name on file [1] | Address on file | | | | |
| 10408038 | Name on file [1] | Address on file | | | | |
| 10408038 | Name on file [1] | Address on file | | | | |
| 10363523 | Name on file [1] | Address on file | | | | |
| 9737788 | Name on file [1] | Address on file | | | | |
| 10296447 | Name on file [1] | Address on file | | | | |
| 9493624 | Name on file [1] | Address on file | | | | |
| 9494968 | Name on file [1] | Address on file | | | | |
| 10405590 | Name on file [1] | Address on file | | | | |
| 10296023 | Name on file [1] | Address on file | | | | |
| 10398646 | Name on file [1] | Address on file | | | | |
| 10364450 | Name on file [1] | Address on file | | | | |
| 10294691 | Name on file [1] | Address on file | | | | |
| 10409886 | Name on file [1] | Address on file | | | | |
| 10418512 | Name on file [1] | Address on file | | | | |
| 10418512 | Name on file [1] | Address on file | | | | |
| 9496109 | Name on file [1] | Address on file | | | | |
| 10298047 | Name on file [1] | Address on file | | | | |
| 10397625 | Name on file [1] | Address on file | | | | |
| 10364233 | Name on file [1] | Address on file | | | | |
| 10333947 | Name on file [1] | Address on file | | | | |
| 10496325 | Name on file [1] | Address on file | | | | |
| 9737101 | Name on file [1] | Address on file | | | | |
| 9737101 | Name on file [1] | Address on file | | | | |
| 10364760 | Name on file [1] | Address on file | | | | |
| 10362635 | Name on file [1] | Address on file | | | | |
| 10296808 | Name on file [1] | Address on file | | | | |
| 10333867 | Name on file [1] | Address on file | | | | |
| 10409962 | Name on file [1] | Address on file | | | | |
| 9494404 | Name on file [1] | Address on file | | | | |
| 10410651 | Name on file [1] | Address on file | | | | |
| 10410651 | Name on file [1] | Address on file | | | | |
| 10411436 | Name on file [1] | Address on file | | | | |
| 10411436 | Name on file [1] | Address on file | | | | |
| 10293418 | Name on file [1] | Address on file | | | | |
| 10293418 | Name on file [1] | Address on file | | | | |
| 10482648 | Name on file [1] | Address on file | | | | |
| 10404665 | Name on file [1] | Address on file | | | | |
| 9737102 | Name on file [1] | Address on file | | | | |
| 9737102 | Name on file [1] | Address on file | | | | |
| 9495471 | Name on file [1] | Address on file | | | | |
| 10404536 | Name on file [1] | Address on file | | | | |
| 9495473 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 167 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405298 | Name on file [1] | Address on file | | | | |
| 9736369 | Name on file [1] | Address on file | | | | |
| 9736369 | Name on file [1] | Address on file | | | | |
| 10392712 | Name on file [1] | Address on file | | | | |
| 10422585 | Name on file [1] | Address on file | | | | |
| 10392713 | Name on file [1] | Address on file | | | | |
| 9496219 | Name on file [1] | Address on file | | | | |
| 10411720 | Name on file [1] | Address on file | | | | |
| 10411720 | Name on file [1] | Address on file | | | | |
| 9737103 | Name on file [1] | Address on file | | | | |
| 9737103 | Name on file [1] | Address on file | | | | |
| 10479629 | Name on file [1] | Address on file | | | | |
| 10364795 | Name on file [1] | Address on file | | | | |
| 9491800 | Name on file [1] | Address on file | | | | |
| 11335421 | Name on file [1] | Address on file | | | | |
| 9737104 | Name on file [1] | Address on file | | | | |
| 9737104 | Name on file [1] | Address on file | | | | |
| 9737105 | Name on file [1] | Address on file | | | | |
| 9737105 | Name on file [1] | Address on file | | | | |
| 10372176 | Name on file [1] | Address on file | | | | |
| 10495611 | Name on file [1] | Address on file | | | | |
| 10495611 | Name on file [1] | Address on file | | | | |
| 9491801 | Name on file [1] | Address on file | | | | |
| 9738531 | Name on file [1] | Address on file | | | | |
| 9736370 | Name on file [1] | Address on file | | | | |
| 9736370 | Name on file [1] | Address on file | | | | |
| 10373592 | Name on file [1] | Address on file | | | | |
| 10495580 | Name on file [1] | Address on file | | | | |
| 10495580 | Name on file [1] | Address on file | | | | |
| 9496359 | Name on file [1] | Address on file | | | | |
| 9491802 | Name on file [1] | Address on file | | | | |
| 9734246 | Name on file [1] | Address on file | | | | |
| 9491803 | Name on file [1] | Address on file | | | | |
| 10495558 | Name on file [1] | Address on file | | | | |
| 10495558 | Name on file [1] | Address on file | | | | |
| 10364823 | Name on file [1] | Address on file | | | | |
| 10373116 | Name on file [1] | Address on file | | | | |
| 10405367 | Name on file [1] | Address on file | | | | |
| 10422879 | Name on file [1] | Address on file | | | | |
| 10405577 | Name on file [1] | Address on file | | | | |
| 10405079 | Name on file [1] | Address on file | | | | |
| 9491804 | Name on file [1] | Address on file | | | | |
| 9491805 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412339 | Name on file [1] | Address on file | | | | |
| 10412339 | Name on file [1] | Address on file | | | | |
| 10470859 | Name on file [1] | Address on file | | | | |
| 10364836 | Name on file [1] | Address on file | | | | |
| 9737106 | Name on file [1] | Address on file | | | | |
| 9737106 | Name on file [1] | Address on file | | | | |
| 10371797 | Name on file [1] | Address on file | | | | |
| 9491806 | Name on file [1] | Address on file | | | | |
| 10405386 | Name on file [1] | Address on file | | | | |
| 10293977 | Name on file [1] | Address on file | | | | |
| 10293977 | Name on file [1] | Address on file | | | | |
| 10298148 | Name on file [1] | Address on file | | | | |
| 9736291 | Name on file [1] | Address on file | | | | |
| 9491807 | Name on file [1] | Address on file | | | | |
| 10423174 | Name on file [1] | Address on file | | | | |
| 9738319 | Name on file [1] | Address on file | | | | |
| 9737896 | Name on file [1] | Address on file | | | | |
| 10372341 | Name on file [1] | Address on file | | | | |
| 10407882 | Name on file [1] | Address on file | | | | |
| 10407882 | Name on file [1] | Address on file | | | | |
| 10405462 | Name on file [1] | Address on file | | | | |
| 10373268 | Name on file [1] | Address on file | | | | |
| 9734190 | Name on file [1] | Address on file | | | | |
| 9496484 | Name on file [1] | Address on file | | | | |
| 10397627 | Name on file [1] | Address on file | | | | |
| 9733881 | Name on file [1] | Address on file | | | | |
| 9491808 | Name on file [1] | Address on file | | | | |
| 9737107 | Name on file [1] | Address on file | | | | |
| 9737107 | Name on file [1] | Address on file | | | | |
| 9738435 | Name on file [1] | Address on file | | | | |
| 9491809 | Name on file [1] | Address on file | | | | |
| 10346094 | Name on file [1] | Address on file | | | | |
| 9491810 | Name on file [1] | Address on file | | | | |
| 10373251 | Name on file [1] | Address on file | | | | |
| 10412277 | Name on file [1] | Address on file | | | | |
| 10412277 | Name on file [1] | Address on file | | | | |
| 9491811 | Name on file [1] | Address on file | | | | |
| 10372582 | Name on file [1] | Address on file | | | | |
| 10407977 | Name on file [1] | Address on file | | | | |
| 10407977 | Name on file [1] | Address on file | | | | |
| 10372503 | Name on file [1] | Address on file | | | | |
| 10372928 | Name on file [1] | Address on file | | | | |
| 9737108 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737108 | Name on file [1] | Address on file | | | | |
| 9734741 | Name on file [1] | Address on file | | | | |
| 9734050 | Name on file [1] | Address on file | | | | |
| 9491812 | Name on file [1] | Address on file | | | | |
| 9491813 | Name on file [1] | Address on file | | | | |
| 9491814 | Name on file [1] | Address on file | | | | |
| 10372693 | Name on file [1] | Address on file | | | | |
| 9733670 | Name on file [1] | Address on file | | | | |
| 9733488 | Name on file [1] | Address on file | | | | |
| 10407278 | Name on file [1] | Address on file | | | | |
| 10407278 | Name on file [1] | Address on file | | | | |
| 10495465 | Name on file [1] | Address on file | | | | |
| 10495465 | Name on file [1] | Address on file | | | | |
| 10392714 | Name on file [1] | Address on file | | | | |
| 9734315 | Name on file [1] | Address on file | | | | |
| 11335399 | Name on file [1] | Address on file | | | | |
| 10392715 | Name on file [1] | Address on file | | | | |
| 10479985 | Name on file [1] | Address on file | | | | |
| 10392716 | Name on file [1] | Address on file | | | | |
| 9738896 | Name on file [1] | Address on file | | | | |
| 9491815 | Name on file [1] | Address on file | | | | |
| 10532258 | Anthony Wayne Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10405264 | Name on file [1] | Address on file | | | | |
| 10373282 | Name on file [1] | Address on file | | | | |
| 10364587 | Name on file [1] | Address on file | | | | |
| 9491816 | Name on file [1] | Address on file | | | | |
| 10293978 | Name on file [1] | Address on file | | | | |
| 10293978 | Name on file [1] | Address on file | | | | |
| 9491817 | Name on file [1] | Address on file | | | | |
| 10404749 | Name on file [1] | Address on file | | | | |
| 9738579 | Name on file [1] | Address on file | | | | |
| 9496690 | Name on file [1] | Address on file | | | | |
| 9491818 | Name on file [1] | Address on file | | | | |
| 10364917 | Name on file [1] | Address on file | | | | |
| 9491819 | Name on file [1] | Address on file | | | | |
| 10422431 | Name on file [1] | Address on file | | | | |
| 7946375 | Name on file [1] | Address on file | | | | |
| 11226552 | Name on file [1] | Address on file | | | | |
| 10322974 | Name on file [1] | Address on file | | | | |
| 8305122 | Name on file [1] | Address on file | | | | |
| 8005554 | Name on file [1] | Address on file | | | | |
| 7078706 | Anthony, Esquire, Melvin | Address on file | | | | |
| 8268634 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 170 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317211 | Name on file [1] | Address on file | | | | |
| 7951807 | Name on file [1] | Address on file | | | | |
| 8318673 | Name on file [1] | Address on file | | | | |
| 7948597 | Name on file [1] | Address on file | | | | |
| 10357659 | Name on file [1] | Address on file | | | | |
| 7900474 | Anthony, Paul Robert | Address on file | | | | |
| 8320600 | Name on file [1] | Address on file | | | | |
| 8006554 | Name on file [1] | Address on file | | | | |
| 10467516 | Name on file [1] | Address on file | | | | |
| 10467516 | Name on file [1] | Address on file | | | | |
| 7971726 | Anthony, Susan | Address on file | | | | |
| 7591142 | Anthonyville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428967 | Name on file [1] | Address on file | | | | |
| 7944509 | Name on file [1] | Address on file | | | | |
| 8289289 | Name on file [1] | Address on file | | | | |
| 8289778 | Name on file [1] | Address on file | | | | |
| 10288249 | Name on file [1] | Address on file | | | | |
| 10297330 | Name on file [1] | Address on file | | | | |
| 7955135 | Antionette, Matt | Address on file | | | | |
| 10478459 | Name on file [1] | Address on file | | | | |
| 10495690 | Name on file [1] | Address on file | | | | |
| 10495690 | Name on file [1] | Address on file | | | | |
| 10293979 | Name on file [1] | Address on file | | | | |
| 10293979 | Name on file [1] | Address on file | | | | |
| 9491820 | Name on file [1] | Address on file | | | | |
| 10331911 | Name on file [1] | Address on file | | | | |
| 10364340 | Name on file [1] | Address on file | | | | |
| 10407875 | Name on file [1] | Address on file | | | | |
| 10407875 | Name on file [1] | Address on file | | | | |
| 9491821 | Name on file [1] | Address on file | | | | |
| 9732949 | Name on file [1] | Address on file | | | | |
| 10419206 | Name on file [1] | Address on file | | | | |
| 10419206 | Name on file [1] | Address on file | | | | |
| 9736371 | Name on file [1] | Address on file | | | | |
| 9736371 | Name on file [1] | Address on file | | | | |
| 7900558 | Antomattei, Anton | Address on file | | | | |
| 10393431 | Name on file [1] | Address on file | | | | |
| 10393431 | Name on file [1] | Address on file | | | | |
| 10438395 | Name on file [1] | Address on file | | | | |
| 10505214 | Name on file [1] | Address on file | | | | |
| 10293039 | Name on file [1] | Address on file | | | | |
| 10537739 | Name on file [1] | Address on file | | | | |
| 10539555 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482614 | Name on file [1] | Address on file | | | | |
| 10482537 | Name on file [1] | Address on file | | | | |
| 9491822 | Name on file [1] | Address on file | | | | |
| 10392437 | Name on file [1] | Address on file | | | | |
| 7078707 | Antoniades, Polyxeni V. | Address on file | | | | |
| 9495315 | Name on file [1] | Address on file | | | | |
| 10423114 | Name on file [1] | Address on file | | | | |
| 10409841 | Name on file [1] | Address on file | | | | |
| 10363006 | Name on file [1] | Address on file | | | | |
| 10296123 | Name on file [1] | Address on file | | | | |
| 10332036 | Name on file [1] | Address on file | | | | |
| 9495941 | Name on file [1] | Address on file | | | | |
| 10470213 | Name on file [1] | Address on file | | | | |
| 10296872 | Name on file [1] | Address on file | | | | |
| 10332748 | Name on file [1] | Address on file | | | | |
| 9737109 | Name on file [1] | Address on file | | | | |
| 9737109 | Name on file [1] | Address on file | | | | |
| 9491823 | Name on file [1] | Address on file | | | | |
| 9737110 | Name on file [1] | Address on file | | | | |
| 9737110 | Name on file [1] | Address on file | | | | |
| 10372768 | Name on file [1] | Address on file | | | | |
| 10332689 | Name on file [1] | Address on file | | | | |
| 10293980 | Name on file [1] | Address on file | | | | |
| 10293980 | Name on file [1] | Address on file | | | | |
| 10407796 | Name on file [1] | Address on file | | | | |
| 10407796 | Name on file [1] | Address on file | | | | |
| 9734665 | Name on file [1] | Address on file | | | | |
| 9737111 | Name on file [1] | Address on file | | | | |
| 9737111 | Name on file [1] | Address on file | | | | |
| 9734087 | Name on file [1] | Address on file | | | | |
| 10404658 | Name on file [1] | Address on file | | | | |
| 10495651 | Name on file [1] | Address on file | | | | |
| 10495651 | Name on file [1] | Address on file | | | | |
| 10293981 | Name on file [1] | Address on file | | | | |
| 10293981 | Name on file [1] | Address on file | | | | |
| 9491824 | Name on file [1] | Address on file | | | | |
| 7990381 | Name on file [1] | Address on file | | | | |
| 7914589 | Antonio, Fredrick | Address on file | | | | |
| 9734497 | Name on file [1] | Address on file | | | | |
| 10368105 | Name on file [1] | Address on file | | | | |
| 10475523 | Name on file [1] | Address on file | | | | |
| 10451068 | Name on file [1] | Address on file | | | | |
| 10473422 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278460 | Name on file [1] | Address on file | | | | |
| 10420898 | Name on file [1] | Address on file | | | | |
| 9738317 | Name on file [1] | Address on file | | | | |
| 7944422 | Name on file [1] | Address on file | | | | |
| 10537634 | Name on file [1] | Address on file | | | | |
| 10419748 | Name on file [1] | Address on file | | | | |
| 8304353 | Name on file [1] | Address on file | | | | |
| 7085240 | Antrim, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7085241 | Antrim, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 8319051 | Name on file [1] | Address on file | | | | |
| 10302875 | Name on file [1] | Address on file | | | | |
| 9736372 | Name on file [1] | Address on file | | | | |
| 9736372 | Name on file [1] | Address on file | | | | |
| 9491825 | Name on file [1] | Address on file | | | | |
| 7987639 | Antwine, Sharon | Address on file | | | | |
| 9495954 | Name on file [1] | Address on file | | | | |
| 8269026 | Name on file [1] | Address on file | | | | |
| 10407444 | Name on file [1] | Address on file | | | | |
| 10407444 | Name on file [1] | Address on file | | | | |
| 10293419 | Name on file [1] | Address on file | | | | |
| 10293419 | Name on file [1] | Address on file | | | | |
| 10401917 | Name on file [1] | Address on file | | | | |
| 10401917 | Name on file [1] | Address on file | | | | |
| 8319114 | Name on file [1] | Address on file | | | | |
| 10335268 | Name on file [1] | Address on file | | | | |
| 8308335 | Name on file [1] | Address on file | | | | |
| 10480546 | Name on file [1] | Address on file | | | | |
| 10374279 | Name on file [1] | Address on file | | | | |
| 10363585 | Name on file [1] | Address on file | | | | |
| 8003305 | Name on file [1] | Address on file | | | | |
| 10338250 | Name on file [1] | Address on file | | | | |
| 10283999 | Name on file [1] | Address on file | | | | |
| 7589773 | Apace KY, LLC | Attn: General Counsel, 12954 Fountain Run Road | Fountain Run | KY | 42133 | |
| 7078582 | APACEKY LLC | 12954 FOUNTAIN RUN RD | FOUNTAIN RUN | KY | 42133 | |
| 7591129 | Apache County, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535115 | Apache County, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7075619 | APACHE STAINLESS EQUIPMENT CORP | 200 INDUSTRIAL DR | BEAVER DAM | WI | 53916 | |
| 6180767 | Apache Tribe of Oklahoma | ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE, P.O BOX 1330 | ANADARKO | OK | 73005 | |
| 6180768 | Apache Tribe of Oklahoma | ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE, TRIBAL ADMINISTRATOR, 511 E. COLORADO ST | ANADARKO | OK | 73005 | |
| 7097747 | Apache Tribe of Oklahoma | CURTIS MUSKRAT BRUEHL, THE BRUEHL LAW FIRM, PLLC, 14005 NORTH EASTERN AVENUE | EDMOND | OK | 73013 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097743 | Apache Tribe of Oklahoma | DANIEL M. DELLUOMO, DELLUOMO & CROW, 6812 NORTH ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 7097746 | Apache Tribe of Oklahoma | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097745 | Apache Tribe of Oklahoma | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448 , 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097744 | Apache Tribe of Oklahoma | STEVEN W. CROW, DELLUOMO & CROW, 6812 NORTH ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 10365601 | Apache Tribe of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14500 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10531936 | Apache Tribe of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10420575 | Name on file [1] | Address on file | | | | |
| 11187436 | Name on file | Address on file | | | | |
| 7589774 | APC Pharmaceuticals, LLC | Attn: General Counsel, 40 Oriel Drive | Medfield | MA | 02025 | |
| 7588896 | APC Workforce Solutions L.L.C. | Attn: Legal, 420 S. Orange Avenue | Orlando | FL | 32601 | |
| 7074781 | APC WORKFORCE SOLUTIONS LLC | P.O. BOX 534305 | ATLANTA | GA | 30353 | |
| 11200648 | APC WORKFORCE SOLUTIONS LLC D/B/A ZERO CHAOS | 420 S. ORANGE AVENUE | ORLANDO | FL | 32801 | |
| 7588897 | APC Workforce Solutions, LLC dba ZeroChaos | Attn: Legal, 420 S. Orange Avenue | Orlando | FL | 32601 | |
| 7975673 | Name on file [1] | Address on file | | | | |
| 7077643 | APERTUS PHARMACEUTICALS LLC | 331 CONSORT DR | BALLWIN | MO | 63011 | |
| 9738859 | Name on file [1] | Address on file | | | | |
| 7078215 | APEX BARCODING SYSTEMS INC | 195 POCAHONTAS DR | WARWICK | RI | 02888 | |
| 7076153 | APEX ENGINEERING PRODUCTS CORP | 1241 SHORELINE DR | AURORA | IL | 60504 | |
| 7588703 | Apex Health Innovations, LLC | Attn: General Counsel, 3156 Evelyn Avenue | Simi Valley | CA | 93063 | |
| 7587856 | Apex Health Innovations, LLC | Attn: General Counsel, 3158 Evelyn Avenue | Simi Valley | CA | 93063 | |
| 7083938 | APEX MEDICAL PRODUCTS- | 16 RIVER STREET | BRAINTREE | MA | 02184 | |
| 7075204 | APEXUS LLC | THE NORTHERN TRUST BANK | CHICAGO | IL | 60654 | |
| 10448978 | Name on file [1] | Address on file | | | | |
| 7077516 | API ASSOCIATED PROJECTS INTL SA | SERRANO 59 | MADRID | | 28006 | Spain |
| 10394050 | API Heat Transfer Inc. Health & Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10501554 | Name on file [1] | Address on file | | | | |
| 7590458 | APJet, Inc. | 523 Davis Avenue, Suite 100 | Morrisville | NC | 27615 | |
| 7950751 | Name on file [1] | Address on file | | | | |
| 7075116 | APLICARE INC | 550 RESEARCH PKWY | MERIDEN | CT | 06450-7172 | |
| 7589573 | Aplicare Inc. | Attn: General Counsel, 550 Research Parkway | Meriden | CT | 06405 | |
| 7589574 | Aplicare, Inc. | Attn: General Counsel, 50 East Industrial Road | Branford | CT | 06405 | |
| 7083615 | A-PLUS CORPORATION | 14752 YORBA AVE | CHINO | CA | 91710 | |
| 10370936 | Name on file [1] | Address on file | | | | |
| 10342819 | Name on file [1] | Address on file | | | | |
| 8303409 | Apodaca, Rosemarie | Address on file | | | | |
| 7077254 | APOLLO INTERNATIONAL | 2150 BOSTON PROVIDENCE HGWY | WALPOLE | MA | 02081 | |
| 7078063 | APOLLO RETAIL SPECIALISTS LLC | P.O. BOX 63-7975 | CINCINNATI | OH | 45263-7975 | |
| 10539329 | ApolloMD Business Services, LLC | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7085244 | ApolloMD Business Services, LLC | Frederick T. Kuykendall, III, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32501 | |
| 7085246 | ApolloMD Business Services, LLC | Mary Jane Theis, Beggs & Lane, 501 Commendencia Street, P.O. Box 12950 | Pensacola | FL | 32591 | |
| 7085245 | ApolloMD Business Services, LLC | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085242 | ApolloMD Business Services, LLC | Robin Frazer Clark, 2300 Centennial Tower, 101 Marietta Street N.W. | Atlanta | GA | 30303 | |
| 7085243 | ApolloMD Business Services, LLC | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7093433 | ApolloMD Business Services, LLC, a Georgia Limited Liability Company | ATTN: MANAGING MEMBER; CHIEF OFFICER; PRESIDENT, 5665 NEW NORTHSIDE DRIVE, SUITE 200 | ATLANTA | GA | 30328 | |
| 7093434 | ApolloMD Business Services, LLC, a Georgia Limited Liability Company | ATTN: REGISTERED AGENT, CSC OF COBB COUNTY, INC., 192 ANDERSON STREET SOUTHEAST - SUITE 125, Suite 125 | MARIETTA | GA | 30060 | |
| 7093435 | ApolloMD Business Services, LLC, a Georgia Limited Liability Company | ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE, 2 MARTIN LUTHER KING JR. DRIVE, WEST TOWER SUITE 313 | ATLANTA | GA | 30334-1530 | |
| 10476037 | Name on file [1] | Address on file | | | | |
| 7968063 | Name on file [1] | Address on file | | | | |
| 7994932 | Name on file [1] | Address on file | | | | |
| 10416547 | Name on file [1] | Address on file | | | | |
| 10427139 | Name on file [1] | Address on file | | | | |
| 8270439 | Name on file [1] | Address on file | | | | |
| 8293704 | Name on file [1] | Address on file | | | | |
| 8293704 | Name on file [1] | Address on file | | | | |
| 9489599 | Aponte, Gloria | Address on file | | | | |
| 10430116 | Name on file [1] | Address on file | | | | |
| 7955443 | Aponte, Julie | Address on file | | | | |
| 7958040 | Name on file [1] | Address on file | | | | |
| 10515647 | Name on file [1] | Address on file | | | | |
| 10488066 | Name on file [1] | Address on file | | | | |
| 8317212 | Name on file [1] | Address on file | | | | |
| 10509404 | Name on file [1] | Address on file | | | | |
| 7926821 | Name on file [1] | Address on file | | | | |
| 10335143 | Name on file [1] | Address on file | | | | |
| 7787629 | Name on file [1] | Address on file | | | | |
| 7950453 | Name on file [1] | Address on file | | | | |
| 10432956 | Name on file [1] | Address on file | | | | |
| 10484067 | Name on file [1] | Address on file | | | | |
| 7587857 | Apotex Corp. | Attn: Chief Commercial Officer, 2400 North Commerce Parkway, Suite 400 | Weston | FL | 33326 | |
| 10537001 | Apotex Corp. | Attn: General Counsel, 2400 North Commerce Pkwy., Suite 400 | Weston | FL | 33326 | |
| 10537001 | Apotex Corp. | Foley & Lardner LLP, Jill Nicholson & Jasmine Reed, 321 N. Clark Street, Suite 3000 | Chicago | IL | 60654 | |
| 7084700 | APOTEX INC SIGNET | 150 SIGNET DR | TORONTO | ON | M9L 1T9 | Canada |
| 7588704 | Apotex Inc. | Attn: Chief Commercial Officer, Attn: General Counsel, 2400 North Commerce Parkway, Suite 400 | Weston | FL | 33326 | |
| 7587858 | Apotex Inc. | Attn: Chief Commercial Officer; VP Global Intellectual Properties, 2400 North Commerce Parkway, Suite 400 | Weston | FL | 33326 | |
| 7588831 | Apotex Inc. | Attn: General Counsel, 150 Signet Drive | Toronto | ON | M9L 1T9 | Canada |
| 10513484 | Apotex Pharmaceutical Holdings, Inc. | Foley & Lardner LLP, Jill Nicholson & Jasmine Reed, 321 N. Clark Street, Suite 3000 | Chicago | IL | 60654 | |
| 10513484 | Apotex Pharmaceutical Holdings, Inc. | Gord Fahner, SVP Global Finance, 150 Signet Drive | Toronto | ON | M9L 1T9 | Canada |
| 10513484 | Apotex Pharmaceutical Holdings, Inc. | Kevin Zive, VP Global Intellectual, Property & Legal Affairs, 150 Signet Drive | Toronto | ON | M9L 1T9 | Canada |
| 7590679 | Apotex, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513453 | Apotex, Inc. | Foley & Lardner LLP, Jill Nicholson & Jasmine Reed, 321 N. Clark Street, Suite 3000 | Chicago | IL | 60654 | |
| 10513453 | Apotex, Inc. | Kevin Zive, VP Global Intellectual, Property & Legal Affairs, 150 Signet Drive | Toronto | ON | M9L 1T9 | Canada |
| 7586865 | APPALACHIAN REGIONAL HEALTHCARE, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7085249 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544962 | Appalachian Regional Healthcare, Inc. (ARH) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544962 | Appalachian Regional Healthcare, Inc. (ARH) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544962 | Appalachian Regional Healthcare, Inc. (ARH) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592377 | Appalachian Regional Healthcare, Inc. (ARH) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7589775 | Appco Pharma, LLC | Attn: General Counsel, 120 Belmont Drive | Somerset | NJ | 08873 | |
| 8278847 | Name on file [1] | Address on file | | | | |
| 11554668 | Name on file [1] | Address on file | | | | |
| 7901131 | Appelbaum, Joan | Address on file | | | | |
| 8318841 | Name on file [1] | Address on file | | | | |
| 11547143 | Appelbaun, Joan | Address on file | | | | |
| 7082779 | Appiah, Gerald O. | Address on file | | | | |
| 7588898 | Apple and Associates | Attn: General Counsel, P.O. BOX 996 | Chapin | SC | 29036 | |
| 7075537 | APPLE INC | P.O. BOX 281877 | ATLANTA | GA | 30384 | |
| 7588629 | Apple Inc. | Attn: General Counsel, 1 Infinite Loop | Cupertino | CA | 95014 | |
| 10324364 | Name on file [1] | Address on file | | | | |
| 7992504 | Apple, Michael | Address on file | | | | |
| 11414497 | Applebaum, Joan | Address on file | | | | |
| 7955649 | Applebee, Lorri | Address on file | | | | |
| 10381993 | Name on file [1] | Address on file | | | | |
| 10389130 | Name on file [1] | Address on file | | | | |
| 7956937 | Name on file [1] | Address on file | | | | |
| 7864853 | Name on file [1] | Address on file | | | | |
| 10482386 | Name on file [1] | Address on file | | | | |
| 8308902 | Name on file [1] | Address on file | | | | |
| 10484784 | Name on file [1] | Address on file | | | | |
| 7957630 | Name on file [1] | Address on file | | | | |
| 10533594 | Appleton City, St Clair County, Missouri | City of Appleton City, Missouri, 114 E. 4th Street | Appleton City | MO | 64724 | |
| 10533594 | Appleton City, St Clair County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10401683 | Name on file [1] | Address on file | | | | |
| 8310757 | Name on file [1] | Address on file | | | | |
| 7912700 | Name on file [1] | Address on file | | | | |
| 10419710 | Name on file [1] | Address on file | | | | |
| 7827803 | Name on file [1] | Address on file | | | | |
| 7904757 | Name on file [1] | Address on file | | | | |
| 7077429 | APPLIED CONTROL ENGINEERING INC | 700 CREEK VIEW RD | NEWARK | DE | 19711 | |
| 7076004 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| 7076286 | APPLIED PLASTIC SERVICES INC | P.O. BOX 99 | BOLTON | NC | 28423 | |
| 8004664 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 176 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085252 | Appling County | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7085250 | Appling County | Matthew S. Coles, Coles Barton, 150 South Perry Street, Ste. 100 | Lawrenceville | GA | 30046 | |
| 7085251 | Appling County | W. Todd Harvey, Burke Harvey, 2400 Freeman Mill Rd #200 | Greensboro | NC | 27406-3912 | |
| 10459774 | Appling County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C, Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10459774 | Appling County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10304645 | Appomattox County, Virginia | Address on file | | | | |
| 10304645 | Appomattox County, Virginia | Address on file | | | | |
| 7950864 | Name on file [1] | Address on file | | | | |
| 7588496 | Approva Corporation | 13560 Morris Road Suite 4100 | Alpharetta | GA | 30004 | |
| 7077034 | APPROVED FIRE PROTECTION CO | 114 SAINT NICHOLAS AVE | SOUTH PLAINFIELD | NJ | 07080-1808 | |
| 8305987 | Name on file [1] | Address on file | | | | |
| 7588899 | APR Executive Search Inc. | Attn: General Counsel, 1 Linden Place, Suite 405 | Great Neck | NY | 11021 | |
| 7927184 | Aprahamian Marquez, Kathryn Lozano | 4721 N 1st Ave | Tucson | AZ | 85718 | |
| 11335867 | Name on file [1] | Address on file | | | | |
| 10419165 | Name on file [1] | Address on file | | | | |
| 10419165 | Name on file [1] | Address on file | | | | |
| 10423374 | Name on file [1] | Address on file | | | | |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10398647 | Name on file [1] | Address on file | | | | |
| 10363970 | Name on file [1] | Address on file | | | | |
| 10405800 | Name on file [1] | Address on file | | | | |
| 10405800 | Name on file [1] | Address on file | | | | |
| 11336432 | Name on file [1] | Address on file | | | | |
| 10295390 | Name on file [1] | Address on file | | | | |
| 9495383 | Name on file [1] | Address on file | | | | |
| 10392421 | Name on file [1] | Address on file | | | | |
| 10298113 | Name on file [1] | Address on file | | | | |
| 10297517 | Name on file [1] | Address on file | | | | |
| 10333190 | Name on file [1] | Address on file | | | | |
| 10295267 | Name on file [1] | Address on file | | | | |
| 9494058 | Name on file [1] | Address on file | | | | |
| 10332266 | Name on file [1] | Address on file | | | | |
| 10296944 | Name on file [1] | Address on file | | | | |
| 10407675 | Name on file [1] | Address on file | | | | |
| 10407675 | Name on file [1] | Address on file | | | | |
| 10295370 | Name on file [1] | Address on file | | | | |
| 10412264 | Name on file [1] | Address on file | | | | |
| 10412264 | Name on file [1] | Address on file | | | | |
| 10295913 | Name on file [1] | Address on file | | | | |
| 11336177 | Name on file [1] | Address on file | | | | |
| 10419185 | Name on file [1] | Address on file | | | | |
| 10419185 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734187 | Name on file [1] | Address on file | | | | |
| 10332616 | Name on file [1] | Address on file | | | | |
| 10333980 | Name on file [1] | Address on file | | | | |
| 10406141 | Name on file [1] | Address on file | | | | |
| 10406141 | Name on file [1] | Address on file | | | | |
| 10373675 | Name on file [1] | Address on file | | | | |
| 9734433 | Name on file [1] | Address on file | | | | |
| 9734851 | Name on file [1] | Address on file | | | | |
| 10372342 | Name on file [1] | Address on file | | | | |
| 9491826 | Name on file [1] | Address on file | | | | |
| 10422615 | Name on file [1] | Address on file | | | | |
| 7903998 | Name on file [1] | Address on file | | | | |
| 9738846 | Name on file [1] | Address on file | | | | |
| 11335165 | Name on file [1] | Address on file | | | | |
| 10419160 | Name on file [1] | Address on file | | | | |
| 10419160 | Name on file [1] | Address on file | | | | |
| 10373680 | Name on file [1] | Address on file | | | | |
| 10495866 | Name on file [1] | Address on file | | | | |
| 10495866 | Name on file [1] | Address on file | | | | |
| 10397628 | Name on file [1] | Address on file | | | | |
| 10373055 | Name on file [1] | Address on file | | | | |
| 9734511 | Name on file [1] | Address on file | | | | |
| 9737112 | Name on file [1] | Address on file | | | | |
| 9737112 | Name on file [1] | Address on file | | | | |
| 9491827 | Name on file [1] | Address on file | | | | |
| 10397629 | Name on file [1] | Address on file | | | | |
| 10392717 | Name on file [1] | Address on file | | | | |
| 9496242 | Name on file [1] | Address on file | | | | |
| 9491828 | Name on file [1] | Address on file | | | | |
| 8324282 | Name on file [1] | Address on file | | | | |
| 8295261 | Name on file [1] | Address on file | | | | |
| 8295261 | Name on file [1] | Address on file | | | | |
| 10278385 | Name on file [1] | Address on file | | | | |
| 7590237 | Aptuit, Inc. | 2 Greenwich Office Park | Greenwich | CT | 06831 | |
| 11200650 | APTUIT, INC. | ATTN: CONTRACT NEGOTIATIONS, 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | |
| 7078646 | APTUS HEALTH | 55 WALKERS BRROK DR STE 500 | READING | MA | 01867 | |
| 7587859 | APTUS HEALTH | ATTN: GENERAL COUNSEL, 55 WALKERS BRROK DR STE 500 | READING | MA | 01867 | |
| 7977086 | Name on file [1] | Address on file | | | | |
| 10419295 | Name on file [1] | Address on file | | | | |
| 10419295 | Name on file [1] | Address on file | | | | |
| 7092187 | Aquarion Water Company of CT | 200 Monroe Turnpike | Monroe | CT | 06468 | |
| 7092132 | Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243 | |
| 7584148 | AQUARION WATER COMPANY OF CT | P.O. BOX 10010 | LEWISTON | ME | 04243-9427 | |
| 10536850 | Aquila Recovery Clinic | Samuel Ross Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10536876 | Aquila VA | Samuel Ross Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10294703 | Name on file [1] | Address on file | | | | |
| 8317952 | Name on file [1] | Address on file | | | | |
| 10340043 | Name on file [1] | Address on file | | | | |
| 10511354 | Name on file [1] | Address on file | | | | |
| 7077046 | AQUIRE SOLUTIONS INC | 400 E LAS COLINAS BLVD STE 500 | IRVING | TX | 75039-3729 | |
| 10374313 | Name on file [1] | Address on file | | | | |
| 10333530 | Name on file [1] | Address on file | | | | |
| 10332968 | Name on file [1] | Address on file | | | | |
| 8277573 | Name on file [1] | Address on file | | | | |
| 10404866 | Name on file [1] | Address on file | | | | |
| 10326540 | Name on file [1] | Address on file | | | | |
| 10446132 | Name on file [1] | Address on file | | | | |
| 10300974 | Name on file [1] | Address on file | | | | |
| 7092767 | Arab, AL | ATTN: MAYOR AND CITY CLERK, 740 NORTH MAIN STREET | ARAB | AL | 35016 | |
| 7585447 | ARAB, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092768 | Arab, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7085257 | Arab, Alabama | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7085255 | Arab, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085254 | Arab, Alabama | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085256 | Arab, Alabama | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7085253 | Arab, Alabama | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 10496472 | Name on file [1] | Address on file | | | | |
| 10496472 | Name on file [1] | Address on file | | | | |
| 10389411 | Name on file [1] | Address on file | | | | |
| 8304990 | Name on file [1] | Address on file | | | | |
| 11403417 | Name on file [1] | Address on file | | | | |
| 10418991 | Name on file [1] | Address on file | | | | |
| 10418991 | Name on file [1] | Address on file | | | | |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587625 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587629 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: DONALD E. CREADORE, CREADORE LAW FIRM, 450 SEVENTH AVENUE, SUITE 1408 | NEW YORK | NY | 10123 | |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7587632 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: KENT HARRISON ROBBINS, THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A., 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7587628 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 179 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587630 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587624 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587631 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7078708 | Arago, Lillian C. | Address on file | | | | |
| 8318483 | Name on file [1] | Address on file | | | | |
| 7900843 | Aragon, Manuel | Address on file | | | | |
| 10516493 | Name on file [1] | Address on file | | | | |
| 8007959 | Name on file [1] | Address on file | | | | |
| 8333574 | Name on file [1] | Address on file | | | | |
| 10484868 | Name on file [1] | Address on file | | | | |
| 10484952 | Name on file [1] | Address on file | | | | |
| 10350747 | Name on file [1] | Address on file | | | | |
| 10350347 | Name on file [1] | Address on file | | | | |
| 10348769 | Name on file [1] | Address on file | | | | |
| 10350356 | Name on file [1] | Address on file | | | | |
| 10510511 | Name on file [1] | Address on file | | | | |
| 7092417 | Arbach, Mohamad F. | Address on file | | | | |
| 10421172 | Name on file [1] | Address on file | | | | |
| 10432408 | Name on file [1] | Address on file | | | | |
| 7083082 | ARBON EQUIPMENT CORP | 25464 NETWORK PL | CHICAGO | IL | 60673 | |
| 7083083 | ARBON EQUIPMENT CORP | 8900 North Arbon Drive | Milwaukee | WI | 53223 | |
| 7589776 | Arbor Pharmaceuticals, LLC | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7590698 | Arbor Pharmaceuticals, LLC | Attn: General Counsel, Six Concourse Parkway, Suite 1800 | Atlanta | GA | 30328 | |
| 7589777 | Arbor Scientia Group | Attn: General Counsel, 1930 Palomar Point Way, Suite 103 | Carlsbad | CA | 92008 | |
| 10351633 | Name on file [1] | Address on file | | | | |
| 10498960 | Name on file [1] | Address on file | | | | |
| 10321928 | Name on file [1] | Address on file | | | | |
| 7075750 | ARC3 GASES INC | P.O. BOX 1708 | DUNN | NC | 28335 | |
| 10442414 | Arcadia Trails | Richard D. Nix, McAfee & taft A professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10533059 | Arcadia Unified School District | Business Services, 150 South Third Avenue | Arcadia | CA | 91006 | |
| 10294962 | Name on file [1] | Address on file | | | | |
| 11200651 | ARCADIS U.S. INC. | 630 PLAZA DRIVE, SUITE 200 | HIGHLANDS RANCH | CO | 80129 | |
| 7077420 | ARCADIS US INC | 630 PLAZA DRIVE STE 100 | HIGHLANDS RANCH | CO | 80129-2379 | |
| 10511433 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323147 | Name on file [1] | Address on file | | | | |
| 7914480 | Arcaro, Vivian | Address on file | | | | |
| 10329702 | Name on file [1] | Address on file | | | | |
| 7992742 | Arce, Ladonna | Address on file | | | | |
| 10419833 | Name on file [1] | Address on file | | | | |
| 8319095 | Name on file [1] | Address on file | | | | |
| 10425019 | Name on file [1] | Address on file | | | | |
| 10540085 | Arch Insurance Company (AIC) (with respect to certain policies managed by Catalina U.S. Insurance Services LLC and for which financial responsibility is assumed by Catalina General Insurance Ltd) | Amy Gallent 5 Batterson Park Road | Farmington | CT | 06032 | |
| 10540085 | Arch Insurance Company (AIC) (with respect to certain policies managed by Catalina U.S. Insurance Services LLC and for which financial responsibility is assumed by Catalina General Insurance Ltd) | Cohen, Placitella & Roth PC, Attn: Stewart L. Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 7077642 | ARCH ONE GLASS | 4 CENTER RD UNIT 9 | OLD SAYBROOK | CT | 06475 | |
| 8008307 | Name on file [1] | Address on file | | | | |
| 7789945 | Name on file [1] | Address on file | | | | |
| 7084324 | ARCHBOLD MEMORIAL HOSPITAL | GORDON AVE @ MINOSA DRIVE | THOMASVILLE | GA | 31792 | |
| 8008234 | Name on file [1] | Address on file | | | | |
| 8008006 | Name on file [1] | Address on file | | | | |
| 7078343 | Archer Daniels Midland | P.O. Box 1470 | Decatur | IL | 62525 | |
| 7078344 | Archer Daniels Midland Co. | Moore Street Extension | Southport | NC | 28461 | |
| 10485129 | Name on file [1] | Address on file | | | | |
| 10278642 | Name on file [1] | Address on file | | | | |
| 10487830 | Name on file [1] | Address on file | | | | |
| 10487830 | Name on file [1] | Address on file | | | | |
| 10335836 | Name on file [1] | Address on file | | | | |
| 8279580 | Name on file [1] | Address on file | | | | |
| 10461416 | Name on file [1] | Address on file | | | | |
| 8317213 | Name on file [1] | Address on file | | | | |
| 10469481 | Name on file [1] | Address on file | | | | |
| 10484746 | Name on file [1] | Address on file | | | | |
| 10496484 | Name on file [1] | Address on file | | | | |
| 10485461 | Name on file [1] | Address on file | | | | |
| 10485461 | Name on file [1] | Address on file | | | | |
| 7078709 | Archer, Roland | Address on file | | | | |
| 8319933 | Archibald, Carol | Address on file | | | | |
| 8277844 | Name on file [1] | Address on file | | | | |
| 8317824 | Name on file [1] | Address on file | | | | |
| 7954638 | Name on file [1] | Address on file | | | | |
| 10305271 | Archie City, Cass County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10486103 | Name on file [1] | Address on file | | | | |
| 10447413 | Name on file [1] | Address on file | | | | |
| 7970888 | Archie, Nita B | Address on file | | | | |
| 10384444 | Name on file [1] | Address on file | | | | |
| 10384444 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384272 | Name on file [1] | Address on file | | | | |
| 10384272 | Name on file [1] | Address on file | | | | |
| 7075638 | ARCHITRAVE DESIGNS | 54 DANBURY RD #424 | RIDGEFIELD | CT | 06877 | |
| 11477519 | Name on file [1] | Address on file | | | | |
| 10284279 | Name on file [1] | Address on file | | | | |
| 7914438 | Archulet, Sinfer | Address on file | | | | |
| 10539959 | Name on file [1] | Address on file | | | | |
| 10316074 | Name on file [1] | Address on file | | | | |
| 8305096 | Name on file [1] | Address on file | | | | |
| 7085258 | Arctic Slope Native Association | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10509317 | Arctic Slope Native Association | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7964956 | Name on file [1] | Address on file | | | | |
| 8278480 | Name on file [1] | Address on file | | | | |
| 9736373 | Name on file [1] | Address on file | | | | |
| 9736373 | Name on file [1] | Address on file | | | | |
| 8305235 | Name on file [1] | Address on file | | | | |
| 10420651 | Name on file [1] | Address on file | | | | |
| 7972276 | Name on file [1] | Address on file | | | | |
| 7926617 | Name on file [1] | Address on file | | | | |
| 11200652 | ARDEN ENGINEERING CONSTRUCTORS, LLC | 505 NARRAGANSETT PARK DRIVE, ATTENTION: JEFF POTTER | PAWTUCKET | RI | 02861 | |
| 7590238 | Arden Engineering Constructors, LLC | 505 Narragansett Park Drive | Pawtucket | RI | 02861 | |
| 11213644 | Name on file [1] | Address on file | | | | |
| 11213644 | Name on file [1] | Address on file | | | | |
| 7867734 | Name on file [1] | Address on file | | | | |
| 8304462 | Name on file [1] | Address on file | | | | |
| 11191777 | Name on file [1] | Address on file | | | | |
| 8278005 | Name on file [1] | Address on file | | | | |
| 8278659 | Name on file [1] | Address on file | | | | |
| 9738612 | Name on file [1] | Address on file | | | | |
| 10335150 | Name on file [1] | Address on file | | | | |
| 10386862 | Name on file [1] | Address on file | | | | |
| 11641085 | Name on file [1] | Address on file | | | | |
| 10396808 | Name on file [1] | Address on file | | | | |
| 11235528 | Name on file [1] | Address on file | | | | |
| 8318678 | Name on file [1] | Address on file | | | | |
| 10402995 | Name on file [1] | Address on file | | | | |
| 10402995 | Name on file [1] | Address on file | | | | |
| 8317953 | Name on file [1] | Address on file | | | | |
| 8317954 | Name on file [1] | Address on file | | | | |
| 10495612 | Name on file [1] | Address on file | | | | |
| 10495612 | Name on file [1] | Address on file | | | | |
| 10419698 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7950347 | Name on file [1] | Address on file | | | | |
| 10436854 | Name on file [1] | Address on file | | | | |
| 8317955 | Name on file [1] | Address on file | | | | |
| 10332745 | Name on file [1] | Address on file | | | | |
| 7998129 | Arena, Walter | Address on file | | | | |
| 7981356 | Name on file [1] | Address on file | | | | |
| 10306788 | Name on file [1] | Address on file | | | | |
| 7078710 | Arenovski, Daniel E. | Address on file | | | | |
| 8007789 | Name on file [1] | Address on file | | | | |
| 10421034 | Name on file [1] | Address on file | | | | |
| 9734470 | Name on file [1] | Address on file | | | | |
| 9733539 | Name on file [1] | Address on file | | | | |
| 10484051 | Name on file [1] | Address on file | | | | |
| 10510756 | Name on file [1] | Address on file | | | | |
| 7590459 | Arevipharma GmbH | Attn: General Counsel, Meissner Street, 35 | Radebeul | | 01445 | Germany |
| 10539151 | Name on file [1] | Address on file | | | | |
| 10324126 | Name on file [1] | Address on file | | | | |
| 10324126 | Name on file [1] | Address on file | | | | |
| 8319026 | Name on file [1] | Address on file | | | | |
| 7077579 | ARGENTIS PHARMACEUTICALS LLC | 1661 INTERNATIONAL DR STE 400 | MEMPHIS | TN | 38120 | |
| 10491829 | Name on file [1] | Address on file | | | | |
| 7914931 | Argento, Louis | Address on file | | | | |
| 11232463 | Name on file [1] | Address on file | | | | |
| 11246352 | Name on file [1] | Address on file | | | | |
| 10504284 | Name on file [1] | Address on file | | | | |
| 8317214 | Name on file [1] | Address on file | | | | |
| 10430447 | Name on file [1] | Address on file | | | | |
| 8270847 | Name on file [1] | Address on file | | | | |
| 8269752 | Name on file [1] | Address on file | | | | |
| 10431584 | Name on file [1] | Address on file | | | | |
| 8269750 | Name on file [1] | Address on file | | | | |
| 10429490 | Name on file [1] | Address on file | | | | |
| 9736374 | Name on file [1] | Address on file | | | | |
| 9736374 | Name on file [1] | Address on file | | | | |
| 7966569 | Name on file [1] | Address on file | | | | |
| 8323165 | Name on file [1] | Address on file | | | | |
| 10501011 | Name on file [1] | Address on file | | | | |
| 8304218 | Name on file [1] | Address on file | | | | |
| 11554338 | Name on file [1] | Address on file | | | | |
| 7975209 | Name on file [1] | Address on file | | | | |
| 8300143 | Name on file [1] | Address on file | | | | |
| 8300143 | Name on file [1] | Address on file | | | | |
| 7082365 | Argueta, Erin O. | Address on file | | | | |
| 10544963 | ARH Mary Breckinridge Health Services, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 183 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544963 | ARH Mary Breckinridge Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544963 | ARH Mary Breckinridge Health Services, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586591 | ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7088690 | ARH Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 8279101 | Name on file [1] | Address on file | | | | |
| 11336178 | Name on file [1] | Address on file | | | | |
| 10333227 | Name on file [1] | Address on file | | | | |
| 10485827 | Name on file [1] | Address on file | | | | |
| 7945780 | Name on file [1] | Address on file | | | | |
| 10372203 | Name on file [1] | Address on file | | | | |
| 10406474 | Name on file [1] | Address on file | | | | |
| 10406474 | Name on file [1] | Address on file | | | | |
| 10387297 | Name on file [1] | Address on file | | | | |
| 8277705 | Name on file [1] | Address on file | | | | |
| 10444150 | Name on file [1] | Address on file | | | | |
| 8278941 | Name on file [1] | Address on file | | | | |
| 7995852 | Name on file [1] | Address on file | | | | |
| 8294996 | Name on file [1] | Address on file | | | | |
| 8294996 | Name on file [1] | Address on file | | | | |
| 10470352 | Name on file [1] | Address on file | | | | |
| 7074895 | ARIBA INC | P.O. BOX 642962 | PITTSBURGH | PA | 15264-2962 | |
| 7587860 | Ariba, Inc. | Attn: General Counsel, 910 Hermosa Court | Sunnyside | CA | 94085 | |
| 10410900 | Name on file [1] | Address on file | | | | |
| 10410900 | Name on file [1] | Address on file | | | | |
| 10373389 | Name on file [1] | Address on file | | | | |
| 10492477 | Name on file [1] | Address on file | | | | |
| 10397630 | Name on file [1] | Address on file | | | | |
| 10333645 | Name on file [1] | Address on file | | | | |
| 7076422 | ARIEL MACARI | Address on file | | | | |
| 10333229 | Name on file [1] | Address on file | | | | |
| 7998279 | Name on file [1] | Address on file | | | | |
| 7939478 | Name on file [1] | Address on file | | | | |
| 9494566 | Name on file [1] | Address on file | | | | |
| 9734824 | Name on file [1] | Address on file | | | | |
| 7973010 | Name on file [1] | Address on file | | | | |
| 10397631 | Name on file [1] | Address on file | | | | |
| 10398648 | Name on file [1] | Address on file | | | | |
| 7996348 | Name on file [1] | Address on file | | | | |
| 7996348 | Name on file [1] | Address on file | | | | |
| 7586039 | ARIZONA COUNTIES INSURANCE POOL | ATTN: THE CHAIRMAN OF THE BD OF TRUSTEES AND OFFICERS AND TRUSTEES, 1905 WEST WASHINGTON STREET, SUITE 200 | PHOENIX | AZ | 85009 | |
| 7092972 | Arizona Counties Insurance Pool | Attn: The Chairman of the Board of Trustees and Officers and Trustees, 1905 West Washington Street, Suite 200 | Phoenix | AZ | 85009 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10453997 | Arizona Counties Insurance Pool | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7085263 | Arizona Counties Insurance Pool | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085261 | Arizona Counties Insurance Pool | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085259 | Arizona Counties Insurance Pool | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085262 | Arizona Counties Insurance Pool | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085264 | Arizona Counties Insurance Pool | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085260 | Arizona Counties Insurance Pool | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 10521692 | Arizona CVS Stores, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521692 | Arizona CVS Stores, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521692 | Arizona CVS Stores, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7075876 | ARIZONA DEPARTMENT OF HEALTH SERV | 1740 W ADAMS ROOM 302 | PHOENIX | AZ | 85007 | |
| 7083140 | Arizona Department Of Revenue | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| 7074782 | ARIZONA HEALTH CARE COST | STATE OF ARIZONA | ATLANTA | GA | 30374 | |
| 7092968 | Arizona Municipal Risk Retention Pool | ATTN: REGISTERED AGENT, 3101 NORTH CENTRAL AVENUE, SUITE 870 | PHOENIX | AZ | 85012 | |
| 7585378 | ARIZONA MUNICIPAL RISK RETENTION POOL | ATTN: THE BD PRESIDENT, 14902 NORTH 73RD STREET | SCOTTSDALE | AZ | 85260 | |
| 7092967 | Arizona Municipal Risk Retention Pool | Attn: The Board President, 14902 North 73rd Street | Scottsdale | AZ | 85260 | |
| 10526647 | Arizona Municipal Risk Retention Pool | Address on file | | | | |
| 7085268 | Arizona Municipal Risk Retention Pool | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085267 | Arizona Municipal Risk Retention Pool | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085265 | Arizona Municipal Risk Retention Pool | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085269 | Arizona Municipal Risk Retention Pool | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085266 | Arizona Municipal Risk Retention Pool | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 7085270 | Arizona Municipal Risk Retention Pool | William J.. Sims, III, Sims Murray Jellison, 3101 N. Central Avenue, Ste. 870 | Phoenix | AZ | 85012 | |
| 7592378 | Arizona Orthopedic and Surgical Specialty Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7085275 | Arizona School Alliance for Workers Compensation Incorporated | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085273 | Arizona School Alliance for Workers Compensation Incorporated | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085271 | Arizona School Alliance for Workers Compensation Incorporated | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085274 | Arizona School Alliance for Workers Compensation Incorporated | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085276 | Arizona School Alliance for Workers Compensation Incorporated | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7085272 | Arizona School Alliance for Workers Compensation Incorporated | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 7083681 | ARIZONA SOUTHWEST HEALTHCARE | 1315 W. HARWELL ROAD | GILBERT | AZ | 85233 | |
| 7592379 | Arizona Spine & Joint Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587653 | ARIZONA SPINE AND JOINT HOSPITAL LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182029 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7083141 | Arizona State Board Of Pharmacy | 1616 W. ADAMS ST., SUITE 120 | PHOENIX | AZ | 85007 | |
| 7076825 | ARIZONA STATE BOARD OF PHARMACY | 1700 W WASHINGTON ST STE 250 | PHOENIX | AZ | 85007-2835 | |
| 7092599 | Arizona State Board of Pharmacy | 1700 W. Washington Street, Ste 250 | Phoenix | AZ | 85007 | |
| 7083069 | Arizona State Board of Pharmacy | Arizona State Board of Pharmacy, P.O. Box 18520 | Phoenix | AZ | 85005 | |
| 8296499 | Name on file [1] | Address on file | | | | |
| 7075217 | ARKA CHASE CONSULTING SERVICES LLC | 22 LINDEN PL | SUMMIT | NJ | 07901 | |
| 7589596 | Arka Chase Consulting Services, LLC | Attn: General Counsel, 450 Springfield Avenue, Suite 203 | Summit | NJ | 07901 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591143 | Arkadelphia, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591144 | Arkansas City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591145 | Arkansas County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521693 | Arkansas CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521693 | Arkansas CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521693 | Arkansas CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7074790 | ARKANSAS DHS PHARMACY REBATE | DONAGHEY PLAZA SOUTH | LITTLE ROCK | AR | 72203 | |
| 7084171 | ARKANSAS MENTAL HLTH SERVICE | 4313 WEST MARKHAM RD | LITTLE ROCK | AR | 72205 | |
| 7083142 | Arkansas State Board Of Pharmacy | 322 S MAIN ST, SUITE 600 | LITTLE ROCK | AR | 72201 | |
| 10297358 | Name on file [1] | Address on file | | | | |
| 7926829 | Name on file [1] | Address on file | | | | |
| 7971680 | Ark-Matheny, Laura L. | Address on file | | | | |
| 11546935 | Name on file [1] | Address on file | | | | |
| 10412147 | Name on file [1] | Address on file | | | | |
| 10412147 | Name on file [1] | Address on file | | | | |
| 8318883 | Name on file [1] | Address on file | | | | |
| 11210989 | Name on file [1] | Address on file | | | | |
| 9737690 | Name on file [1] | Address on file | | | | |
| 10388598 | Name on file [1] | Address on file | | | | |
| 9491829 | Name on file [1] | Address on file | | | | |
| 9491830 | Name on file [1] | Address on file | | | | |
| 10405172 | Name on file [1] | Address on file | | | | |
| 8278912 | Name on file [1] | Address on file | | | | |
| 10293982 | Name on file [1] | Address on file | | | | |
| 10293982 | Name on file [1] | Address on file | | | | |
| 7592282 | Arlington County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535256 | Arlington County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535256 | Arlington County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 11335195 | Name on file [1] | Address on file | | | | |
| 10335031 | Name on file [1] | Address on file | | | | |
| 10363810 | Name on file [1] | Address on file | | | | |
| 7901910 | Name on file [1] | Address on file | | | | |
| 9498515 | Name on file [1] | Address on file | | | | |
| 7075860 | ARMADA HEALTHCARE LLC | 100 CAMPUS DR STE 300 | FLORHAM PARK | NJ | 07932-1053 | |
| 7588900 | Armall Golden Gregory LLP | Attn: General Counsel, 171 17th Street NW, Suite 2100 | Atlanta | GA | 30363-1031 | |
| 10406706 | Name on file [1] | Address on file | | | | |
| 10406706 | Name on file [1] | Address on file | | | | |
| 10415875 | Name on file [1] | Address on file | | | | |
| 9738312 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406973 | Name on file [1] | Address on file | | | | |
| 10406973 | Name on file [1] | Address on file | | | | |
| 10332199 | Name on file [1] | Address on file | | | | |
| 9733208 | Name on file [1] | Address on file | | | | |
| 8282081 | Name on file [1] | Address on file | | | | |
| 7947224 | Name on file [1] | Address on file | | | | |
| 10545122 | ARMC, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545122 | ARMC, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545122 | ARMC, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584711 | ARMC, L.P. D/B/A ABILENE REGIONAL MEDICAL CENTER | ATTN: REGISTERED AGENT AND CHAIR OF THE BD, 2101 PEASE STREET | HARLINGEN | TX | 78550 | |
| 7914257 | Armendarie, Jerry | Address on file | | | | |
| 10413422 | Name on file [1] | Address on file | | | | |
| 10413422 | Name on file [1] | Address on file | | | | |
| 7955272 | Armendariz, Jerry | Address on file | | | | |
| 7084802 | ARMENIAN NURSING AND REHAB CTR | 431 POND ST | JAMAICA PLAIN | MA | 02130 | |
| 10480647 | Name on file [1] | Address on file | | | | |
| 10344763 | Name on file [1] | Address on file | | | | |
| 8279231 | Name on file [1] | Address on file | | | | |
| 8325013 | Name on file [1] | Address on file | | | | |
| 8305812 | Name on file [1] | Address on file | | | | |
| 11640170 | Name on file [1] | Address on file | | | | |
| 8333774 | Name on file [1] | Address on file | | | | |
| 8294643 | Name on file [1] | Address on file | | | | |
| 8294643 | Name on file [1] | Address on file | | | | |
| 7081282 | Armida, Michael J. | Address on file | | | | |
| 7932546 | Name on file [1] | Address on file | | | | |
| 7932546 | Name on file [1] | Address on file | | | | |
| 7932546 | Name on file [1] | Address on file | | | | |
| 10488640 | Name on file [1] | Address on file | | | | |
| 9500006 | Name on file [1] | Address on file | | | | |
| 10330306 | Name on file [1] | Address on file | | | | |
| 10469524 | Name on file [1] | Address on file | | | | |
| 7971444 | Armitage, Jeff | Address on file | | | | |
| 7957246 | Name on file [1] | Address on file | | | | |
| 7900951 | Armitt, David | Address on file | | | | |
| 8317947 | Name on file [1] | Address on file | | | | |
| 10450567 | Name on file [1] | Address on file | | | | |
| 7944081 | Name on file [1] | Address on file | | | | |
| 10370242 | Name on file [1] | Address on file | | | | |
| 7082346 | Armour, Karen Y. | Address on file | | | | |
| 8293291 | Name on file [1] | Address on file | | | | |
| 8293291 | Name on file [1] | Address on file | | | | |
| 10439223 | Name on file [1] | Address on file | | | | |
| 10523055 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317788 | Name on file [1] | Address on file | | | | |
| 9741261 | Name on file [1] | Address on file | | | | |
| 10468239 | Name on file [1] | Address on file | | | | |
| 10321096 | Name on file [1] | Address on file | | | | |
| 10470572 | Name on file [1] | Address on file | | | | |
| 10389546 | Name on file [1] | Address on file | | | | |
| 10389789 | Armstrong Bank Employee Benefits Plan | Richard D. Nix, McAfee& Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7585022 | ARMSTRONG COUNTY, PA | ATTN: CHAIRMAN OF COMMISSIONERS, CHIEF CLERK, COURTHOUSE ADMIN BLDG, 450 EAST MARKET STREET, SUITE 200 | KITTANNING | PA | 16201 | |
| 6181249 | Armstrong County, PA | Attn: Chairman of Commissioners, Chief Clerk, Courthouse Administration Building, 450 East Market Street, Suite 200 | Kittanning | PA | 16201 | |
| 7591893 | Armstrong County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10449085 | Armstrong County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7078712 | Armstrong Jr, Frances | Address on file | | | | |
| 7078711 | Armstrong Jr, Samuel | Address on file | | | | |
| 10538294 | Name on file [1] | Address on file | | | | |
| 7943925 | Name on file [1] | Address on file | | | | |
| 10285915 | Name on file [1] | Address on file | | | | |
| 7957975 | Name on file [1] | Address on file | | | | |
| 7950622 | Name on file [1] | Address on file | | | | |
| 7914889 | Armstrong, Gail | Address on file | | | | |
| 10309802 | Name on file [1] | Address on file | | | | |
| 7912609 | Name on file [1] | Address on file | | | | |
| 10325690 | Name on file [1] | Address on file | | | | |
| 8319115 | Name on file [1] | Address on file | | | | |
| 7956418 | Name on file [1] | Address on file | | | | |
| 7987667 | Armstrong, Jeffrey | Address on file | | | | |
| 9489590 | Armstrong, Jerri | Address on file | | | | |
| 7955630 | Armstrong, Jerri | Address on file | | | | |
| 10520442 | Name on file [1] | Address on file | | | | |
| 8277583 | Name on file [1] | Address on file | | | | |
| 8304354 | Name on file [1] | Address on file | | | | |
| 10279527 | Name on file [1] | Address on file | | | | |
| 8317208 | Name on file [1] | Address on file | | | | |
| 8327425 | Name on file [1] | Address on file | | | | |
| 8008367 | Name on file [1] | Address on file | | | | |
| 7947198 | Name on file [1] | Address on file | | | | |
| 10324703 | Name on file [1] | Address on file | | | | |
| 8319116 | Name on file [1] | Address on file | | | | |
| 8279365 | Name on file [1] | Address on file | | | | |
| 10291724 | Armstrong, Misty | Address on file | | | | |
| 7931078 | Name on file [1] | Address on file | | | | |
| 7898129 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361923 | Name on file [1] | Address on file | | | | |
| 7943512 | Armstrong, Sam | Address on file | | | | |
| 7988499 | Armstrong, Skeeter | Address on file | | | | |
| 7147462 | Armstrong, Stephanie D. | Address on file | | | | |
| 8277047 | Name on file [1] | Address on file | | | | |
| 10504133 | Name on file [1] | Address on file | | | | |
| 11213439 | Name on file [1] | Address on file | | | | |
| 11229974 | Name on file [1] | Address on file | | | | |
| 10385287 | Name on file [1] | Address on file | | | | |
| 10348584 | Name on file [1] | Address on file | | | | |
| 10514659 | Name on file [1] | Address on file | | | | |
| 8292546 | Name on file [1] | Address on file | | | | |
| 7084303 | ARMY AIR FORCE EXCHANGE SVCE | P O BOX 660261 (MR-C) | DALLAS | TX | 75266 | |
| 10508100 | Name on file [1] | Address on file | | | | |
| 8319096 | Name on file [1] | Address on file | | | | |
| 10419865 | Name on file [1] | Address on file | | | | |
| 10455368 | Name on file [1] | Address on file | | | | |
| 10398649 | Name on file [1] | Address on file | | | | |
| 11217779 | Name on file [1] | Address on file | | | | |
| 10487843 | Name on file [1] | Address on file | | | | |
| 7961413 | Name on file [1] | Address on file | | | | |
| 10419281 | Name on file [1] | Address on file | | | | |
| 10419281 | Name on file [1] | Address on file | | | | |
| 7084501 | ARNETT CLINIC & SURGERY CTR | 2412 GREENBUSH ST | LAFAYETTE | IN | 47904 | |
| 9491831 | Name on file [1] | Address on file | | | | |
| 8305309 | Name on file [1] | Address on file | | | | |
| 11220065 | Name on file [1] | Address on file | | | | |
| 10708706 | Name on file [1] | Address on file | | | | |
| 8305410 | Name on file [1] | Address on file | | | | |
| 8510450 | Name on file [1] | Address on file | | | | |
| 8510450 | Name on file [1] | Address on file | | | | |
| 10538603 | Name on file [1] | Address on file | | | | |
| 11200176 | Name on file [1] | Address on file | | | | |
| 10485022 | Name on file [1] | Address on file | | | | |
| 7997157 | Name on file [1] | Address on file | | | | |
| 10338913 | Name on file [1] | Address on file | | | | |
| 10515396 | Name on file [1] | Address on file | | | | |
| 8000218 | Name on file [1] | Address on file | | | | |
| 10492984 | Name on file [1] | Address on file | | | | |
| 10312198 | Name on file [1] | Address on file | | | | |
| 10356098 | Name on file [1] | Address on file | | | | |
| 7930474 | Name on file [1] | Address on file | | | | |
| 10390423 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737113 | Name on file [1] | Address on file | | | | |
| 9737113 | Name on file [1] | Address on file | | | | |
| 7957615 | Name on file [1] | Address on file | | | | |
| 10489488 | Name on file [1] | Address on file | | | | |
| 8301467 | Arnold & Porter Kaye Scholer LLP | Attn: Mary Gray, 601 Massachusetts Ave., NW | Washington | DC | 20001 | |
| 7074788 | ARNOLD & PORTER KAYE SCHOLER LLP | P.O. BOX 759451 | BALTIMORE | MD | 21275 | |
| 8301467 | Arnold & Porter Kaye Scholer LLP | P.O. Box 759451 | Baltimore | MD | 21275-9451 | |
| 7588901 | Arnold & Porter LLP | Attn: General Counsel, 555 Twelfth Street, NW | Washington | DC | 20004-1206 | |
| 9495685 | Name on file [1] | Address on file | | | | |
| 10392718 | Name on file [1] | Address on file | | | | |
| 9495060 | Name on file [1] | Address on file | | | | |
| 10487339 | Name on file [1] | Address on file | | | | |
| 10487339 | Name on file [1] | Address on file | | | | |
| 10372205 | Name on file [1] | Address on file | | | | |
| 10423853 | Name on file [1] | Address on file | | | | |
| 10364571 | Name on file [1] | Address on file | | | | |
| 8007832 | Name on file [1] | Address on file | | | | |
| 10436437 | Name on file [1] | Address on file | | | | |
| 10436437 | Name on file [1] | Address on file | | | | |
| 10481464 | Name on file [1] | Address on file | | | | |
| 7989572 | Name on file [1] | Address on file | | | | |
| 10375572 | Name on file [1] | Address on file | | | | |
| 8006310 | Name on file [1] | Address on file | | | | |
| 10382805 | Name on file [1] | Address on file | | | | |
| 10308608 | Name on file [1] | Address on file | | | | |
| 8279532 | Name on file [1] | Address on file | | | | |
| 10517056 | Name on file [1] | Address on file | | | | |
| 8304851 | Name on file [1] | Address on file | | | | |
| 10483256 | Name on file [1] | Address on file | | | | |
| 8319027 | Name on file [1] | Address on file | | | | |
| 7949046 | Name on file [1] | Address on file | | | | |
| 9490537 | Name on file [1] | Address on file | | | | |
| 10433165 | Name on file [1] | Address on file | | | | |
| 7078714 | Arnold, James R. | Address on file | | | | |
| 7943900 | Name on file [1] | Address on file | | | | |
| 11415195 | Name on file [1] | Address on file | | | | |
| 8294263 | Name on file [1] | Address on file | | | | |
| 8294263 | Name on file [1] | Address on file | | | | |
| 8305086 | Name on file [1] | Address on file | | | | |
| 10499336 | Name on file [1] | Address on file | | | | |
| 8293626 | Name on file [1] | Address on file | | | | |
| 8293626 | Name on file [1] | Address on file | | | | |
| 10522844 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10357466 | Name on file [1] | Address on file | | | | |
| 10441892 | Name on file [1] | Address on file | | | | |
| 8304582 | Name on file [1] | Address on file | | | | |
| 10348201 | Name on file [1] | Address on file | | | | |
| 10348201 | Name on file [1] | Address on file | | | | |
| 8319012 | Name on file [1] | Address on file | | | | |
| 9498709 | Arnold, Linda | Address on file | | | | |
| 7992753 | Arnold, Linda | Address on file | | | | |
| 10298386 | Name on file [1] | Address on file | | | | |
| 10298386 | Name on file [1] | Address on file | | | | |
| 7964958 | Name on file [1] | Address on file | | | | |
| 8304730 | Name on file [1] | Address on file | | | | |
| 8292714 | Name on file [1] | Address on file | | | | |
| 7078713 | Arnold, Menerene | Address on file | | | | |
| 10518119 | Name on file [1] | Address on file | | | | |
| 8278135 | Name on file [1] | Address on file | | | | |
| 8294517 | Name on file [1] | Address on file | | | | |
| 8294517 | Name on file [1] | Address on file | | | | |
| 7826036 | Name on file [1] | Address on file | | | | |
| 10465977 | Name on file [1] | Address on file | | | | |
| 10278525 | Name on file [1] | Address on file | | | | |
| 10463417 | Name on file [1] | Address on file | | | | |
| 8317956 | Name on file [1] | Address on file | | | | |
| 10300122 | Name on file [1] | Address on file | | | | |
| 10342409 | Name on file [1] | Address on file | | | | |
| 8317948 | Name on file [1] | Address on file | | | | |
| 8278357 | Name on file [1] | Address on file | | | | |
| 8294087 | Name on file [1] | Address on file | | | | |
| 8294087 | Name on file [1] | Address on file | | | | |
| 10487620 | Name on file [1] | Address on file | | | | |
| 10433856 | Name on file [1] | Address on file | | | | |
| 10433856 | Name on file [1] | Address on file | | | | |
| 8000595 | Name on file [1] | Address on file | | | | |
| 7993464 | Name on file [1] | Address on file | | | | |
| 7078715 | Arnoto, Richard | Address on file | | | | |
| 7870756 | Name on file [1] | Address on file | | | | |
| 8315330 | Name on file [1] | Address on file | | | | |
| 10399801 | Name on file [1] | Address on file | | | | |
| 8278006 | Name on file [1] | Address on file | | | | |
| 10399801 | Name on file [1] | Address on file | | | | |
| 8277584 | Name on file [1] | Address on file | | | | |
| 10330097 | Name on file [1] | Address on file | | | | |
| 7078716 | Arnout, Lance L. | Address on file | | | | |
| 7081908 | Arnout, Lance Lenard | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 191 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328568 | Arns #P06826 E-2-22U, Sheldon C. | Address on file | | | | |
| 10282118 | Name on file [1] | Address on file | | | | |
| 8319196 | Name on file [1] | Address on file | | | | |
| 7974549 | Name on file [1] | Address on file | | | | |
| 9738228 | Name on file [1] | Address on file | | | | |
| 8317215 | Name on file [1] | Address on file | | | | |
| 11415891 | Name on file [1] | Address on file | | | | |
| 10485690 | Name on file [1] | Address on file | | | | |
| 10421835 | Name on file [1] | Address on file | | | | |
| 7946090 | Name on file [1] | Address on file | | | | |
| 7943416 | Name on file [1] | Address on file | | | | |
| 10402584 | Name on file [1] | Address on file | | | | |
| 10402584 | Name on file [1] | Address on file | | | | |
| 8313886 | Name on file [1] | Address on file | | | | |
| 7081308 | Aronson, Alfred F. | Address on file | | | | |
| 7587332 | AROOSTOOK BAND OF MICMACS | ATTN: TRIBAL CHIEF, TRIBAL CEO/ADMINISTRATOR,CLERK AND COUNCIL CHAIRMAN, THE AROOSTOOK BAND OF MICMACS CULTURAL, COMMUNITY EDUCATION CTR, 7 NORTHERN RD. | PRESQUE ISLE | ME | 04736 | |
| 10550878 | Aroostook Band of Micmacs | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586843 | AROOSTOOK COUNTY | ATTN: CNTY COMMISSIONER AND CNTY TREASURER, 144 SWEDEN STREET, SUITE 1 | CARIBOU | ME | 04736 | |
| 7097372 | Aroostook County | Attn: County Commissioner and County Treasurer, 144 Sweden Street, Suite 1 | Caribou | ME | 04736 | |
| 10534438 | Aroostook County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7092239 | Arora, Gaurav | Address on file | | | | |
| 7078717 | Arora, Puneet | Address on file | | | | |
| 10374280 | Name on file [1] | Address on file | | | | |
| 10363582 | Name on file [1] | Address on file | | | | |
| 8301736 | Name on file [1] | Address on file | | | | |
| 8278007 | Name on file [1] | Address on file | | | | |
| 10456717 | Name on file [1] | Address on file | | | | |
| 8294438 | Name on file [1] | Address on file | | | | |
| 8294438 | Name on file [1] | Address on file | | | | |
| 8277904 | Name on file [1] | Address on file | | | | |
| 8294974 | Name on file [1] | Address on file | | | | |
| 8294974 | Name on file [1] | Address on file | | | | |
| 7092240 | Arredondo, Beatriz | Address on file | | | | |
| 8317216 | Name on file [1] | Address on file | | | | |
| 10414427 | Name on file [1] | Address on file | | | | |
| 7998052 | Arredondo, Rachel | Address on file | | | | |
| 10471510 | Name on file [1] | Address on file | | | | |
| 8325382 | Name on file [1] | Address on file | | | | |
| 10512329 | Name on file [1] | Address on file | | | | |
| 10378841 | Name on file [1] | Address on file | | | | |
| 10423335 | Name on file [1] | Address on file | | | | |
| 8293941 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293941 | Name on file [1] | Address on file | | | | |
| 8305563 | Name on file [1] | Address on file | | | | |
| 8317789 | Name on file [1] | Address on file | | | | |
| 8278747 | Name on file [1] | Address on file | | | | |
| 8278247 | Name on file [1] | Address on file | | | | |
| 10340071 | Name on file [1] | Address on file | | | | |
| 8319023 | Name on file [1] | Address on file | | | | |
| 7973616 | Name on file [1] | Address on file | | | | |
| 10311392 | Name on file [1] | Address on file | | | | |
| 11211071 | Name on file [1] | Address on file | | | | |
| 7591120 | Arrington, Lindsey | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 8292788 | Name on file [1] | Address on file | | | | |
| 8292788 | Name on file [1] | Address on file | | | | |
| 8276344 | Name on file [1] | Address on file | | | | |
| 10429138 | Name on file [1] | Address on file | | | | |
| 10427149 | Name on file [1] | Address on file | | | | |
| 10412326 | Name on file [1] | Address on file | | | | |
| 10412326 | Name on file [1] | Address on file | | | | |
| 10404497 | Name on file [1] | Address on file | | | | |
| 7869453 | Name on file [1] | Address on file | | | | |
| 7590768 | Arrow Chemical, Inc. | Attn: General Counsel, 41 West Putnam Avenue, Third Floor | Greenwich | CT | 06830 | |
| 7077788 | ARROW ENGINEERING | 260 PENNSYLVANIA AVE | HILLSIDE | NJ | 07205 | |
| 7075522 | ARROW GLOBAL ASSET DISPOSTION INC | 2214 WEST BRAKER LANE | AUSTIN | TX | 78758 | |
| 7588902 | Arrowsmith- Lowe, MD FACP | Attn: General Counsel, 185 Eagle Creek Canyon | Ruidoso | NM | 88355 | |
| 10433191 | Name on file [1] | Address on file | | | | |
| 7997488 | Name on file [1] | Address on file | | | | |
| 10339048 | Name on file [1] | Address on file | | | | |
| 10301544 | Name on file [1] | Address on file | | | | |
| 7083528 | ARROYO GRANDE COMM HOSPITAL | 345 S HALCYON RD | ARROYO GRANDE | CA | 93420 | |
| 7971338 | Arroyo Vega, Milca Luz | Address on file | | | | |
| 8278942 | Name on file [1] | Address on file | | | | |
| 11224557 | Name on file [1] | Address on file | | | | |
| 10420749 | Name on file [1] | Address on file | | | | |
| 7971378 | Arroyo, Elba | Address on file | | | | |
| 10413995 | Name on file [1] | Address on file | | | | |
| 8273663 | Name on file [1] | Address on file | | | | |
| 10512512 | Name on file [1] | Address on file | | | | |
| 10490894 | Name on file [1] | Address on file | | | | |
| 7955924 | Arroyo, Rose | Address on file | | | | |
| 10487849 | Name on file [1] | Address on file | | | | |
| 7147463 | Arruda, Craig S. | Address on file | | | | |
| 7147464 | Arruda, Emily E. | Address on file | | | | |
| 8305411 | Name on file [1] | Address on file | | | | |
| 10286697 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974414 | Name on file [1] | Address on file | | | | |
| 10278430 | Name on file [1] | Address on file | | | | |
| 8309981 | Name on file [1] | Address on file | | | | |
| 8339093 | Name on file [1] | Address on file | | | | |
| 8317961 | Name on file [1] | Address on file | | | | |
| 10375300 | Name on file [1] | Address on file | | | | |
| 10361955 | Name on file [1] | Address on file | | | | |
| 10357726 | Name on file [1] | Address on file | | | | |
| 8323009 | Name on file [1] | Address on file | | | | |
| 10296666 | Name on file [1] | Address on file | | | | |
| 7078718 | Art, Deborah E. | Address on file | | | | |
| 10297106 | Name on file [1] | Address on file | | | | |
| 8318484 | Name on file [1] | Address on file | | | | |
| 9495320 | Name on file [1] | Address on file | | | | |
| 10432742 | Name on file [1] | Address on file | | | | |
| 10432742 | Name on file [1] | Address on file | | | | |
| 8293326 | Name on file [1] | Address on file | | | | |
| 8293326 | Name on file [1] | Address on file | | | | |
| 10512308 | Name on file [1] | Address on file | | | | |
| 7076236 | ARTHRITIS FOUNDATION | 7170 S BRADEN AVE STE 170 | TULSA | OK | 74136-6316 | |
| 7588903 | Arthritis Surgery Research Foundation, Inc. | Attn: General Counsel, 1321 NW 14th Street, West Building, Suite 203 | Miami | FL | 33125 | |
| 10404330 | Name on file [1] | Address on file | | | | |
| 10495733 | Name on file [1] | Address on file | | | | |
| 10495733 | Name on file [1] | Address on file | | | | |
| 10412017 | Name on file [1] | Address on file | | | | |
| 10412017 | Name on file [1] | Address on file | | | | |
| 10334124 | Name on file [1] | Address on file | | | | |
| 9737114 | Name on file [1] | Address on file | | | | |
| 9737114 | Name on file [1] | Address on file | | | | |
| 9495353 | Name on file [1] | Address on file | | | | |
| 10408147 | Name on file [1] | Address on file | | | | |
| 10408147 | Name on file [1] | Address on file | | | | |
| 10295227 | Name on file [1] | Address on file | | | | |
| 10295809 | Name on file [1] | Address on file | | | | |
| 10423588 | Name on file [1] | Address on file | | | | |
| 10422042 | Name on file [1] | Address on file | | | | |
| 10495566 | Name on file [1] | Address on file | | | | |
| 10495566 | Name on file [1] | Address on file | | | | |
| 10364372 | Name on file [1] | Address on file | | | | |
| 10371851 | Name on file [1] | Address on file | | | | |
| 10297945 | Name on file [1] | Address on file | | | | |
| 9491832 | Name on file [1] | Address on file | | | | |
| 10423635 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409800 | Name on file [1] | Address on file | | | | |
| 10397632 | Name on file [1] | Address on file | | | | |
| 10405058 | Name on file [1] | Address on file | | | | |
| 10405854 | Name on file [1] | Address on file | | | | |
| 10405854 | Name on file [1] | Address on file | | | | |
| 9738070 | Name on file [1] | Address on file | | | | |
| 10392504 | Name on file [1] | Address on file | | | | |
| 10332283 | Name on file [1] | Address on file | | | | |
| 10332091 | Name on file [1] | Address on file | | | | |
| 9496272 | Name on file [1] | Address on file | | | | |
| 9734615 | Name on file [1] | Address on file | | | | |
| 10406853 | Name on file [1] | Address on file | | | | |
| 10406853 | Name on file [1] | Address on file | | | | |
| 10392719 | Name on file [1] | Address on file | | | | |
| 10422381 | Name on file [1] | Address on file | | | | |
| 10380500 | Name on file [1] | Address on file | | | | |
| 10380500 | Name on file [1] | Address on file | | | | |
| 10412158 | Name on file [1] | Address on file | | | | |
| 10412158 | Name on file [1] | Address on file | | | | |
| 9737115 | Name on file [1] | Address on file | | | | |
| 9737115 | Name on file [1] | Address on file | | | | |
| 9491833 | Name on file [1] | Address on file | | | | |
| 8307936 | Name on file [1] | Address on file | | | | |
| 9494661 | Name on file [1] | Address on file | | | | |
| 10293983 | Name on file [1] | Address on file | | | | |
| 10293983 | Name on file [1] | Address on file | | | | |
| 10495735 | Name on file [1] | Address on file | | | | |
| 10495735 | Name on file [1] | Address on file | | | | |
| 11290328 | Name on file [1] | Address on file | | | | |
| 7971925 | Arthur, Bob | Address on file | | | | |
| 9497679 | Name on file [1] | Address on file | | | | |
| 8295068 | Name on file [1] | Address on file | | | | |
| 8295068 | Name on file [1] | Address on file | | | | |
| 10291923 | Name on file [1] | Address on file | | | | |
| 10492393 | Name on file [1] | Address on file | | | | |
| 10439068 | Name on file [1] | Address on file | | | | |
| 7996032 | Arthur, John | Address on file | | | | |
| 7970817 | Arthur, John Campbell | Address on file | | | | |
| 10468914 | Name on file [1] | Address on file | | | | |
| 7996033 | Arthur, Marilyn | Address on file | | | | |
| 7970818 | Arthur, Marilyn | Address on file | | | | |
| 10421132 | Name on file [1] | Address on file | | | | |
| 7996957 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10401866 | Name on file [1] | Address on file | | | | |
| 10400105 | Name on file [1] | Address on file | | | | |
| 10401866 | Name on file [1] | Address on file | | | | |
| 10341411 | Name on file [1] | Address on file | | | | |
| 10483892 | Name on file [1] | Address on file | | | | |
| 7075646 | ARTIA SOLUTIONS LLC | 2619 CENTENNIAL BLVD SUITE 102 | TALLAHASSEE | FL | 32308 | |
| 7587861 | Artia Solutions, LLC | Attn: General Counsel, 2619 Centennial Blvd, Suite 102 | Tallahassee | FL | 32308 | |
| 9491834 | Name on file [1] | Address on file | | | | |
| 7992229 | Name on file [1] | Address on file | | | | |
| 7939225 | Name on file [1] | Address on file | | | | |
| 11639686 | Name on file [1] | Address on file | | | | |
| 11641435 | Name on file [1] | Address on file | | | | |
| 9491835 | Name on file [1] | Address on file | | | | |
| 10296448 | Name on file [1] | Address on file | | | | |
| 7147465 | Artis, Barbara J. | Address on file | | | | |
| 7077921 | ARTITALIA GROUP INC | 11755 RODOLPHIE FORGET | MONTREAL | QC | H1E 7J8 | Canada |
| 10463411 | Name on file [1] | Address on file | | | | |
| 10464575 | Name on file [1] | Address on file | | | | |
| 7076354 | ARTS COUNCIL OF WILSON INC | 124 NASH STREET SW | WILSON | NC | 27893-3956 | |
| 7076493 | ARTS FOR HEALING INC | 24 GROVE ST | NEW CANAAN | CT | 06840 | |
| 10296122 | Name on file [1] | Address on file | | | | |
| 10411194 | Name on file [1] | Address on file | | | | |
| 10411194 | Name on file [1] | Address on file | | | | |
| 10515198 | Name on file [1] | Address on file | | | | |
| 10467288 | Name on file [1] | Address on file | | | | |
| 10467288 | Name on file [1] | Address on file | | | | |
| 7914668 | Aruda, Karen | Address on file | | | | |
| 7944099 | Name on file [1] | Address on file | | | | |
| 10512904 | Name on file [1] | Address on file | | | | |
| 10395291 | Arvest Bank Group Employees Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10297919 | Name on file [1] | Address on file | | | | |
| 10437742 | Name on file [1] | Address on file | | | | |
| 10419904 | Name on file [1] | Address on file | | | | |
| 8293192 | Name on file [1] | Address on file | | | | |
| 8293192 | Name on file [1] | Address on file | | | | |
| 7590783 | ARx, LLC | Attn: General Counsel, 400 Seaks Run Road | Glen Rock | PA | 17327 | |
| 7590742 | ARx, LLC | Attn: General Counsel, 120 Route 17 | North Paramus | NJ | 07652 | |
| 10448511 | Name on file [1] | Address on file | | | | |
| 8317217 | Name on file [1] | Address on file | | | | |
| 8333325 | Aryeh, Daniels | Address on file | | | | |
| 10470089 | Name on file [1] | Address on file | | | | |
| 10424068 | Name on file [1] | Address on file | | | | |
| 10470254 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469511 | Name on file [1] | Address on file | | | | |
| 10421315 | Name on file [1] | Address on file | | | | |
| 10399083 | Name on file [1] | Address on file | | | | |
| 10356275 | Name on file [1] | Address on file | | | | |
| 10469511 | Name on file [1] | Address on file | | | | |
| 10474635 | Name on file [1] | Address on file | | | | |
| 7586820 | ASA' CARSAMIUT TRIBE | ATTN: CHAIRPERSON & CEO, OFFICE #1 OLD AIRPORT ROAD | MOUNTAIN VILLAGE | AK | 99632 | |
| 7586821 | ASA' CARSAMIUT TRIBE | ATTN: CHAIRPERSON & CEO, P.O. BOX 32249 | MOUNTAIN VILLAGE | AK | 99632-0249 | |
| 7092952 | Asa' Carsamiut Tribe | Attn: Chairperson & Chief Executive Officer, Office #1 Old Airport Road | Mountain Village | AK | 99632 | |
| 7092951 | Asa' Carsamiut Tribe | Attn: Chairperson & Chief Executive Officer, P.O. Box 32249 | Mountain Village | AK | 99632-0249 | |
| 10531901 | Asa'carsamiut Tribe (a/k/a Native Village of Mountain Village) | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7084949 | ASA'Carsamiut Tribe | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 7077457 | ASAHI KASEI AMERICA INC | 800 THIRD AVE 30TH FL | NEW YORK | NY | 10022 | |
| 10487893 | Name on file [1] | Address on file | | | | |
| 10505035 | Name on file [1] | Address on file | | | | |
| 7590762 | Asan Laboratories, Limited | Attn: General Counsel, 10 F, No. 27, Lane 155, Section 3, Beishen Road, Shenkeng Shiang | Taipei County | | 22203 | Taiwan |
| 10537366 | Asana Recovery | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7078719 | Asawasiripong, Suwimon | Address on file | | | | |
| 7924622 | Name on file [1] | Address on file | | | | |
| 11182333 | Name on file [1] | Address on file | | | | |
| 8309748 | Asbell, Russell | Address on file | | | | |
| 10344882 | Name on file [1] | Address on file | | | | |
| 8304452 | Name on file [1] | Address on file | | | | |
| 8006196 | Name on file [1] | Address on file | | | | |
| 10538288 | Name on file [1] | Address on file | | | | |
| 7094398 | Asbestos Workers Local 6 Health and Welfare Fund | ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER, 750 DORCHESTER AVENUE, SUITE 2101 | BOSTON | MA | 02125 | |
| 7094397 | Asbestos Workers Local 6 Health and Welfare Fund | ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER, 303 FREEPORT STREET | DORCHESTER | MA | 02122 | |
| 10539266 | Asbestos Workers Local 6 Health and Welfare Fund | Evan R. HoffmanThornton Law Firm, LLP, One Lincoln Street | Boston | MA | 02111 | |
| 7085279 | Asbestos Workers Local 6 Health and Welfare Fund | THORNTON LAW FIRM LLP, 1 LINCOLN ST FL 25 | BOSTON | MA | 02111-2905 | |
| 10540054 | Asbestos Workers Local No. 32 Welfare Fund | Shepherd Finkelman Miller & Shah, LLP, Attn: Eric L. Young, Esq., 1845 Walnut St., Suite 806 | Philadelphia | PA | 19103 | |
| 10540450 | Asbestos Workers Local Union No. 2 Welfare Fund | Gregory S. Spizer, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 10540450 | Asbestos Workers Local Union No. 2 Welfare Fund | Gregory S. Spizer, Esq., Anapol Weiss, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 8008121 | Name on file [1] | Address on file | | | | |
| 8511360 | Name on file [1] | Address on file | | | | |
| 10537939 | Ascena Retail Group, Inc. | Address on file | | | | |
| 7082103 | Ascencio, Manuel | Address on file | | | | |
| 7098314 | Ascencio, Manuel | Address on file | | | | |
| 7094185 | Ascension Parish Government | ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT, 300 HOUMAS STREET | DONALDSONVILLE | LA | 70346 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094184 | Ascension Parish Government | ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT, 615 EAST WORTHEY ROAD | GONZALES | LA | 70737 | |
| 7085281 | Ascension Parish Government | Charles Spencer Long, Long & Long, P.O. Box 312, 316 Chetmatches Street | Donaldsonville | LA | 70346 | |
| 7085282 | Ascension Parish Government | Franklin G. Shaw, Leger & Shaw, Leger Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10534247 | Ascension Parish Government | Walter J. Leger, Jr., Leger & Shaw, New Orleans Exchange Centre, 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |
| 7085280 | Ascension Parish Government | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10532911 | Ascension Parish School Board | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10402428 | Ascensus, LLC Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395047 | Ascent Aerospace Holdings, LLC Group Health & Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7584235 | ASCENT HEALTH SERVICES LLC | 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| 7092441 | ASCENT PHARMACEUTICALS INC | 400 S TECHNOLOGY DR | CENTRAL ISLIP | NY | 11722 | |
| 7590130 | Ascent Pharmaceuticals, Inc. | Attn: General Counsel, 500 S. Research Place | Central Islip | NY | 11722 | |
| 7590596 | Ascent Pharmaceuticals, Inc. | ATTN: GENERAL COUNSEL, 400 S. Technology Drive | Central Slip | NY | 11722 | |
| 7076150 | ASCENT STRATEGIES LLC | 1410 GRANT ST C 306 | DENVER | CO | 80203 | |
| 7588904 | Ascent Strategies, LLC | Attn: General Counsel, 1410 Grant Street, Suite C306 | Denver | CO | 80203 | |
| 7171082 | Ascent Strategies, LLC | P.O. Box 12193 | Denver | CO | 80212 | |
| 7171082 | Ascent Strategies, LLC | Patrick Dennis Williams, Legislative Analyst, 1410 Grant St, C-306 | Denver | CO | 80203 | |
| 7588905 | Ascension Health Resource and Supply Management Group LLC | Attn: Sourcing Manager, Pharmacy, 11775 Borman Drive, Suite 340 | St. Louis | MO | 63146 | |
| 8317962 | Name on file [1] | Address on file | | | | |
| 8319920 | Aschenbrenner, Susan | Address on file | | | | |
| 7147466 | Aschmann, Shannan E. | Address on file | | | | |
| 8278943 | Name on file [1] | Address on file | | | | |
| 10377825 | Name on file [1] | Address on file | | | | |
| 8278372 | Name on file [1] | Address on file | | | | |
| 7591146 | Ash Flat, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7078530 | ASH STEVENS | Address on file | | | | |
| 8305039 | Name on file [1] | Address on file | | | | |
| 10481190 | Name on file [1] | Address on file | | | | |
| 10419437 | Name on file [1] | Address on file | | | | |
| 7870955 | Name on file [1] | Address on file | | | | |
| 10343292 | Name on file [1] | Address on file | | | | |
| 10333995 | Name on file [1] | Address on file | | | | |
| 10293984 | Name on file [1] | Address on file | | | | |
| 10293984 | Name on file [1] | Address on file | | | | |
| 10461927 | Name on file [1] | Address on file | | | | |
| 10358602 | Name on file [1] | Address on file | | | | |
| 7082171 | Ashbridge, Amanda H. | Address on file | | | | |
| 11554405 | Name on file [1] | Address on file | | | | |
| 10358892 | Name on file [1] | Address on file | | | | |
| 8005396 | Ashburn, Keith | Address on file | | | | |
| 7859295 | Name on file [1] | Address on file | | | | |
| 10413055 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591147 | Ashdown, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586737 | ASHE COUNTY | ATTN: CNTY MANAGER AND CHAIRMAN OF THE BD OF COMMISSIONERS, 150 GOVERNMENT CIRCLE, SUITE 2500 | JEFFERSON | NC | 28640 | |
| 7095123 | Ashe County | Attn: County Manager and Chairman of the Board of Commissioners, 150 Government Circle, Suite 2500 | Jefferson | NC | 28640 | |
| 7085283 | Ashe County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10550879 | Ashe County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8317963 | Name on file [1] | Address on file | | | | |
| 10368009 | Name on file [1] | Address on file | | | | |
| 10471490 | Name on file [1] | Address on file | | | | |
| 8319117 | Name on file [1] | Address on file | | | | |
| 10297474 | Name on file [1] | Address on file | | | | |
| 10402477 | Name on file [1] | Address on file | | | | |
| 10295675 | Name on file [1] | Address on file | | | | |
| 10289425 | Name on file [1] | Address on file | | | | |
| 7987917 | Asher, Betty Page | Address on file | | | | |
| 10435585 | Name on file [1] | Address on file | | | | |
| 7995296 | Name on file [1] | Address on file | | | | |
| 10488480 | Name on file [1] | Address on file | | | | |
| 7962797 | Name on file [1] | Address on file | | | | |
| 10495882 | Name on file [1] | Address on file | | | | |
| 10495882 | Name on file [1] | Address on file | | | | |
| 7098315 | Ashford, Courtnie | Address on file | | | | |
| 10331081 | Name on file [1] | Address on file | | | | |
| 8317911 | Name on file [1] | Address on file | | | | |
| 9736375 | Name on file [1] | Address on file | | | | |
| 9736375 | Name on file [1] | Address on file | | | | |
| 10531803 | Ashland City School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 7585063 | ASHLAND COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, ASHLAND COUNTY COURTHOUSE, 201 MAIN STREET WEST - ROOM 202 | ASHLAND | WI | 54806 | |
| 7585064 | ASHLAND COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 511 LINCOLN STREET, P.O. BOX 603 | MELLEN | WI | 54546 | |
| 7096603 | Ashland County | Attn: County Board Chair and County Clerk, Ashland County Courthouse, 201 Main Street West, Room 202 | Ashland | WI | 54806 | |
| 7096604 | Ashland County | Attn: County Board Chair and County Clerk, 511 Lincoln Street, P.O. Box 603 | Mellen | WI | 54546 | |
| 7585096 | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, 110 COTTAGE STREET | ASHLAND | OH | 44805 | |
| 7095321 | Ashland County Board of County Commissioners | Attn: Board of County Commissioners, 110 Cottage Street | Ashland | OH | 44805 | |
| 7085291 | Ashland County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085293 | Ashland County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7085292 | Ashland County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10550880 | Ashland County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532031 | Ashland County Career Center aka Ashland County-West Holmes JVSD | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10359328 | Ashland County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7085288 | Ashland County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7085286 | Ashland County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10308880 | Ashland County, Wisconsin | Clark Schroeder, Ashland County Administrator, 201 Main St. W, Room 102 | Ashland | WI | 54806 | |
| 7085287 | Ashland County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085285 | Ashland County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7085289 | Ashland County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7085290 | Ashland County, Wisconsin | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7085284 | Ashland County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7078521 | ASHLAND SPECIALTIES BELGIUM BVBA | GESLECHT 2 - HAVEN 1920 | DOEL-BEVEREN | | 9130 | Belgium |
| 7078533 | ASHLAND SPECIALTY INGREDIENTS GP | 8145 BLAZER DR | WILMINGTON | DE | 19808 | |
| 7078532 | ASHLAND SPECIALTY INGREDIENTS GP | 8145 BLAZER DRIVE | WILMINGTON | DE | 19808 | |
| 7588630 | Ashland Specialty Ingredients GP | Attn: General Counsel, 1005 US 202/206 | Bridgewater | NJ | 08807 | |
| 10412267 | Name on file [1] | Address on file | | | | |
| 10412267 | Name on file [1] | Address on file | | | | |
| 10419073 | Name on file [1] | Address on file | | | | |
| 10419073 | Name on file [1] | Address on file | | | | |
| 10302165 | Name on file [1] | Address on file | | | | |
| 10422609 | Name on file [1] | Address on file | | | | |
| 10333670 | Name on file [1] | Address on file | | | | |
| 10332910 | Name on file [1] | Address on file | | | | |
| 10419196 | Name on file [1] | Address on file | | | | |
| 10419196 | Name on file [1] | Address on file | | | | |
| 10295110 | Name on file [1] | Address on file | | | | |
| 10406458 | Name on file [1] | Address on file | | | | |
| 10406458 | Name on file [1] | Address on file | | | | |
| 10362726 | Name on file [1] | Address on file | | | | |
| 10332418 | Name on file [1] | Address on file | | | | |
| 10364639 | Name on file [1] | Address on file | | | | |
| 10412150 | Name on file [1] | Address on file | | | | |
| 10412150 | Name on file [1] | Address on file | | | | |
| 10363733 | Name on file [1] | Address on file | | | | |
| 9737116 | Name on file [1] | Address on file | | | | |
| 9737116 | Name on file [1] | Address on file | | | | |
| 10482436 | Name on file [1] | Address on file | | | | |
| 10406972 | Name on file [1] | Address on file | | | | |
| 10406972 | Name on file [1] | Address on file | | | | |
| 10334365 | Name on file [1] | Address on file | | | | |
| 10418911 | Name on file [1] | Address on file | | | | |
| 10418911 | Name on file [1] | Address on file | | | | |
| 10419294 | Name on file [1] | Address on file | | | | |
| 10419294 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493713 | Name on file [1] | Address on file | | | | |
| 10421804 | Name on file [1] | Address on file | | | | |
| 10333180 | Name on file [1] | Address on file | | | | |
| 9495108 | Name on file [1] | Address on file | | | | |
| 10294970 | Name on file [1] | Address on file | | | | |
| 7591148 | Ashley County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9737117 | Name on file [1] | Address on file | | | | |
| 9737117 | Name on file [1] | Address on file | | | | |
| 10371687 | Name on file [1] | Address on file | | | | |
| 10331698 | Name on file [1] | Address on file | | | | |
| 10322632 | Name on file [1] | Address on file | | | | |
| 9495019 | Name on file [1] | Address on file | | | | |
| 10333567 | Name on file [1] | Address on file | | | | |
| 10418778 | Name on file [1] | Address on file | | | | |
| 10418778 | Name on file [1] | Address on file | | | | |
| 10333314 | Name on file [1] | Address on file | | | | |
| 10418927 | Name on file [1] | Address on file | | | | |
| 10418927 | Name on file [1] | Address on file | | | | |
| 10332880 | Name on file [1] | Address on file | | | | |
| 10297801 | Name on file [1] | Address on file | | | | |
| 10293985 | Name on file [1] | Address on file | | | | |
| 10293985 | Name on file [1] | Address on file | | | | |
| 10422372 | Name on file [1] | Address on file | | | | |
| 9493714 | Name on file [1] | Address on file | | | | |
| 10418831 | Name on file [1] | Address on file | | | | |
| 10418831 | Name on file [1] | Address on file | | | | |
| 9738279 | Name on file [1] | Address on file | | | | |
| 10495721 | Name on file [1] | Address on file | | | | |
| 10495721 | Name on file [1] | Address on file | | | | |
| 10418801 | Name on file [1] | Address on file | | | | |
| 10418801 | Name on file [1] | Address on file | | | | |
| 9491836 | Name on file [1] | Address on file | | | | |
| 10364719 | Name on file [1] | Address on file | | | | |
| 10418835 | Name on file [1] | Address on file | | | | |
| 10418835 | Name on file [1] | Address on file | | | | |
| 10418817 | Name on file [1] | Address on file | | | | |
| 10418817 | Name on file [1] | Address on file | | | | |
| 10373131 | Name on file [1] | Address on file | | | | |
| 10297272 | Name on file [1] | Address on file | | | | |
| 10406720 | Name on file [1] | Address on file | | | | |
| 10406720 | Name on file [1] | Address on file | | | | |
| 10393437 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295319 | Name on file [1] | Address on file | | | | |
| 10293986 | Name on file [1] | Address on file | | | | |
| 10293986 | Name on file [1] | Address on file | | | | |
| 10398650 | Name on file [1] | Address on file | | | | |
| 10412127 | Name on file [1] | Address on file | | | | |
| 10412127 | Name on file [1] | Address on file | | | | |
| 10419308 | Name on file [1] | Address on file | | | | |
| 10419308 | Name on file [1] | Address on file | | | | |
| 10398651 | Name on file [1] | Address on file | | | | |
| 9491837 | Name on file [1] | Address on file | | | | |
| 11335641 | Name on file [1] | Address on file | | | | |
| 11335322 | Name on file [1] | Address on file | | | | |
| 9493715 | Name on file [1] | Address on file | | | | |
| 9737118 | Name on file [1] | Address on file | | | | |
| 9737118 | Name on file [1] | Address on file | | | | |
| 10362753 | Name on file [1] | Address on file | | | | |
| 10411060 | Name on file [1] | Address on file | | | | |
| 10411060 | Name on file [1] | Address on file | | | | |
| 9733052 | Name on file [1] | Address on file | | | | |
| 10419126 | Name on file [1] | Address on file | | | | |
| 10419126 | Name on file [1] | Address on file | | | | |
| 9734961 | Name on file [1] | Address on file | | | | |
| 9491838 | Name on file [1] | Address on file | | | | |
| 7998306 | Name on file [1] | Address on file | | | | |
| 10398652 | Name on file [1] | Address on file | | | | |
| 11335415 | Name on file [1] | Address on file | | | | |
| 10412411 | Name on file [1] | Address on file | | | | |
| 10412411 | Name on file [1] | Address on file | | | | |
| 10393348 | Name on file [1] | Address on file | | | | |
| 10393348 | Name on file [1] | Address on file | | | | |
| 10372295 | Name on file [1] | Address on file | | | | |
| 10398653 | Name on file [1] | Address on file | | | | |
| 10432595 | Name on file [1] | Address on file | | | | |
| 10432595 | Name on file [1] | Address on file | | | | |
| 9733203 | Name on file [1] | Address on file | | | | |
| 9737119 | Name on file [1] | Address on file | | | | |
| 9737119 | Name on file [1] | Address on file | | | | |
| 10373206 | Name on file [1] | Address on file | | | | |
| 9733058 | Name on file [1] | Address on file | | | | |
| 10405380 | Name on file [1] | Address on file | | | | |
| 10419153 | Name on file [1] | Address on file | | | | |
| 10419153 | Name on file [1] | Address on file | | | | |
| 10495601 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495601 | Name on file [1] | Address on file | | | | |
| 11335294 | Name on file [1] | Address on file | | | | |
| 9496486 | Name on file [1] | Address on file | | | | |
| 10405845 | Name on file [1] | Address on file | | | | |
| 10405845 | Name on file [1] | Address on file | | | | |
| 10419148 | Name on file [1] | Address on file | | | | |
| 10419148 | Name on file [1] | Address on file | | | | |
| 7900438 | Ashley Sr., Clement | Address on file | | | | |
| 10372951 | Name on file [1] | Address on file | | | | |
| 10371533 | Name on file [1] | Address on file | | | | |
| 9734356 | Name on file [1] | Address on file | | | | |
| 10419234 | Name on file [1] | Address on file | | | | |
| 10419234 | Name on file [1] | Address on file | | | | |
| 10480629 | Name on file [1] | Address on file | | | | |
| 9737120 | Name on file [1] | Address on file | | | | |
| 10392660 | Name on file [1] | Address on file | | | | |
| 9733032 | Name on file [1] | Address on file | | | | |
| 10372595 | Name on file [1] | Address on file | | | | |
| 10418827 | Name on file [1] | Address on file | | | | |
| 10418827 | Name on file [1] | Address on file | | | | |
| 10486483 | Name on file [1] | Address on file | | | | |
| 10545577 | Ashley Valley Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545577 | Ashley Valley Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545577 | Ashley Valley Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592380 | Ashley Valley Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8306343 | Name on file [1] | Address on file | | | | |
| 10419203 | Name on file [1] | Address on file | | | | |
| 10419203 | Name on file [1] | Address on file | | | | |
| 9738369 | Name on file [1] | Address on file | | | | |
| 10397633 | Name on file [1] | Address on file | | | | |
| 11290301 | Name on file [1] | Address on file | | | | |
| 10371368 | Name on file [1] | Address on file | | | | |
| 10487195 | Name on file [1] | Address on file | | | | |
| 9733968 | Name on file [1] | Address on file | | | | |
| 10419002 | Name on file [1] | Address on file | | | | |
| 10419002 | Name on file [1] | Address on file | | | | |
| 10421672 | Name on file [1] | Address on file | | | | |
| 10397634 | Name on file [1] | Address on file | | | | |
| 8323411 | Name on file [1] | Address on file | | | | |
| 10472628 | Name on file [1] | Address on file | | | | |
| 10472628 | Name on file [1] | Address on file | | | | |
| 10489438 | Name on file [1] | Address on file | | | | |
| 10420410 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279193 | Name on file [1] | Address on file | | | | |
| 10524157 | Name on file [1] | Address on file | | | | |
| 10524157 | Name on file [1] | Address on file | | | | |
| 10305554 | Name on file [1] | Address on file | | | | |
| 10381000 | Name on file [1] | Address on file | | | | |
| 8279435 | Name on file [1] | Address on file | | | | |
| 8276406 | Name on file [1] | Address on file | | | | |
| 7901296 | Ashley, Sharon | Address on file | | | | |
| 7993285 | Name on file [1] | Address on file | | | | |
| 7993285 | Name on file [1] | Address on file | | | | |
| 7937946 | Name on file [1] | Address on file | | | | |
| 7914460 | Ashley, Tiffany | Address on file | | | | |
| 8001335 | Name on file [1] | Address on file | | | | |
| 7944755 | Name on file [1] | Address on file | | | | |
| 10405483 | Name on file [1] | Address on file | | | | |
| 9733924 | Name on file [1] | Address on file | | | | |
| 10421743 | Name on file [1] | Address on file | | | | |
| 10419003 | Name on file [1] | Address on file | | | | |
| 10419003 | Name on file [1] | Address on file | | | | |
| 7886442 | Name on file [1] | Address on file | | | | |
| 10311484 | Name on file [1] | Address on file | | | | |
| 7970814 | Ashmore, Allison | Address on file | | | | |
| 10310799 | Name on file [1] | Address on file | | | | |
| 7955994 | Ashmore, Rick | Address on file | | | | |
| 11184163 | Name on file [1] | Address on file | | | | |
| 11222284 | Name on file [1] | Address on file | | | | |
| 7076243 | ASHP RESEACH & EDU FOUNDATION | 4500 EAST WEST HWY STE 900 | BETHESDA | MD | 20814 | |
| 10294719 | Name on file [1] | Address on file | | | | |
| 11391533 | Ashraf, Yacoub | Address on file | | | | |
| 10429362 | Name on file [1] | Address on file | | | | |
| 10392387 | Name on file [1] | Address on file | | | | |
| 9736376 | Name on file [1] | Address on file | | | | |
| 9736376 | Name on file [1] | Address on file | | | | |
| 9736301 | Name on file [1] | Address on file | | | | |
| 10315407 | Name on file [1] | Address on file | | | | |
| 10520967 | Name on file [1] | Address on file | | | | |
| 7872556 | Name on file [1] | Address on file | | | | |
| 10539076 | Name on file [1] | Address on file | | | | |
| 8007791 | Name on file [1] | Address on file | | | | |
| 10429486 | Name on file [1] | Address on file | | | | |
| 10429486 | Name on file [1] | Address on file | | | | |
| 11394851 | Name on file [1] | Address on file | | | | |
| 8293202 | Name on file [1] | Address on file | | | | |
| 8293202 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733025 | Name on file [1] | Address on file | | | | |
| 8294799 | Name on file [1] | Address on file | | | | |
| 8305592 | Name on file [1] | Address on file | | | | |
| 8326205 | Askew, Charles | Address on file | | | | |
| 8291792 | Askew, Charles | Address on file | | | | |
| 8278008 | Name on file [1] | Address on file | | | | |
| 10401139 | Name on file [1] | Address on file | | | | |
| 7971960 | Askjem, Susan T. | Address on file | | | | |
| 7950397 | Name on file [1] | Address on file | | | | |
| 7588497 | AskMe Corporation | Attn: Contracts Administrator, 3290 146th Avenue Place SE, Suite D | Bellevue | WA | 98007 | |
| 8337549 | Name on file [1] | Address on file | | | | |
| 7900300 | Aslaha, Vivian | Address on file | | | | |
| 10279648 | Name on file [1] | Address on file | | | | |
| 8310420 | Name on file [1] | Address on file | | | | |
| 7084886 | ASOFARMA, S.A. | 3a. AVENIDA 12-74, ZONA 9 | CIUDAD DE GUATEMALA | | 01009 | GUATEMALA |
| 7084876 | ASOFARMA, S.A. | RUTA 8 KM 17,5000 | MONTEVIDEO | | | URUGUAY |
| 10487613 | Name on file [1] | Address on file | | | | |
| 10496693 | Name on file [1] | Address on file | | | | |
| 11549500 | Aspen American Insurance Company | 175 Capital Blvd., Suite 100 | Rocky Hill | CT | 06067 | |
| 11549514 | Aspen American Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 7077519 | ASPEN REFRIGERANTS INC | P.O. BOX 952182 | DALLAS | TX | 75395 | |
| 10537004 | Aspen Ridge North | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd. Ste 1500 | McClean | VA | 22102 | |
| 10536902 | Aspen Ridge Recovery | Samuel Blackmar, 1750 Tysons Blvd ste 1500 | McClean | VA | 22102 | |
| 10325571 | Name on file [1] | Address on file | | | | |
| 10324771 | Name on file [1] | Address on file | | | | |
| 7859314 | Name on file [1] | Address on file | | | | |
| 7078720 | Asper-Walsh, Jeanne | Address on file | | | | |
| 11191753 | Name on file [1] | Address on file | | | | |
| 8272645 | Name on file [1] | Address on file | | | | |
| 10456132 | Name on file [1] | Address on file | | | | |
| 9489204 | Name on file [1] | Address on file | | | | |
| 10380825 | Name on file [1] | Address on file | | | | |
| 10374176 | Name on file [1] | Address on file | | | | |
| 8305155 | Name on file [1] | Address on file | | | | |
| 8284605 | Assad, George | Address on file | | | | |
| 8304944 | Name on file [1] | Address on file | | | | |
| 8336993 | Name on file [1] | Address on file | | | | |
| 10421042 | Name on file [1] | Address on file | | | | |
| 8319118 | Name on file [1] | Address on file | | | | |
| 7078721 | Asselin, Dale A. | Address on file | | | | |
| 7927337 | Name on file [1] | Address on file | | | | |
| 7590597 | Assertio Therapeutics, Inc. | Attn: General Counsel, 100 S. Saunders Rd., Suite 300 | Lake Forest | IL | 60045 | |
| 7076861 | ASSOC OF MILITARY SURGEONS US | 9320 OLD GEORGETOWN RD | LAUREL | MD | 20708 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 205 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092993 | Assoc. of Ark. Counties | ATTN: EXECUTIVE DIRECTOR AND CHIEF LEGAL COUNSEL, 1415 WEST THIRD STREET | LITTLE ROCK | AR | 72201 | |
| 7092994 | Assoc. of Ark. Counties | ATTN: REGISTERED AGENT, 124 WEST CAPITOL AVENUE, SUITE 1900 | LITTLE ROCK | AR | 72201 | |
| 7092995 | Assoc. of Ark. Counties Risk Mgmt. Fund | ATTN: RISK MANAGEMENT DIRECTOR AND RMF GENERAL COUNSEL AND OFFICERS AND AGENTS, 1415 WEST THIRD STREET | LITTLE ROCK | AR | 72201 | |
| 7092996 | Assoc. of Ark. Counties WC Trust | ATTN: RISK MANAGEMENT DIRECTOR AND ADMINISTRATIVE ASSISTANT AND OFFICERS AND AGENTS, 1415 WEST THIRD STREET | LITTLE ROCK | AR | 72201 | |
| 7075958 | ASSOCIATED ELECTRO MECHANICS INC | P.O. BOX 2650 | SPRINGFIELD | MA | 01101 | |
| 7590239 | Associated Electro-mechanics Inc. | 185 Rowland Street | Springfield | MA | 01107 | |
| 11200653 | ASSOCIATED ELECTRO-MECHANICS INC. | 185 ROWLAND STREET, ATTENTION: ROLAND LEBEAU | SPRINGFIELDM | MA | 01107 | |
| 7084306 | ASSOCIATED FOOD STORES | P.O. BOX 30430 | SALT LAKE CITY | UT | 84125 | |
| 7084587 | ASSOCIATED GROCERS - | 7890 S 188TH | KENT | WA | 98032 | |
| 7083680 | ASSOCIATED MEDICAL SUPPLY | 15210 N 75TH ST | SCOTTSDALE | AZ | 85260 | |
| 7084389 | ASSOCIATED PHARMACIES | 3901 PROGRESS ST | NO LITTLE ROCK | AR | 72114 | |
| 7076450 | ASSOCIATED PHARMACIES INC | 201 LONNIE E CRAWFORD BLVD | SCOTTSBORO | AL | 35769 | |
| 7083493 | ASSOCIATED PHARMACIES INC | 211 LONNIE CRAWFORD BLVD | SCOTTSBORO | AL | 35769 | |
| 7083956 | ASSOCIATED WHOLESALERS | 600 ARSENAL RD | YORK | PA | 17402 | |
| 7083459 | ASSOCIATED WHOLESALERS INC DIP | 600 ARSENAL RD | YORK | PA | 17402 | |
| 7075164 | ASSOCIATION FOR ACCESSIBLE MEDICINE | 601 NEW JERSEY AVE NW | WASHINGTON | DC | 20001 | |
| 7076706 | ASSOCIATION OF RETARDED CITIZENS | 509 W NASH STREET | WILSON | NC | 27893-3744 | |
| 10532914 | Assumption Parish Police Jury | Walter J. Leger, Jr., Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7971649 | Asta, John | Address on file | | | | |
| 7077071 | ASTATECH INC | 2525 PEARL BUCK RD | BRISTOL | PA | 19007-6807 | |
| 7914529 | Astengo, Janis | Address on file | | | | |
| 7914199 | Astin, Edelyn | Address on file | | | | |
| 10485116 | Name on file [1] | Address on file | | | | |
| 10500511 | Name on file [1] | Address on file | | | | |
| 10485645 | Name on file [1] | Address on file | | | | |
| 10422298 | Name on file [1] | Address on file | | | | |
| 8278009 | Name on file [1] | Address on file | | | | |
| 10481660 | Name on file [1] | Address on file | | | | |
| 10515842 | Name on file [1] | Address on file | | | | |
| 8279268 | Name on file [1] | Address on file | | | | |
| 10531753 | Astoria Fire Protection District | c/o Meade Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 10416972 | Name on file [1] | Address on file | | | | |
| 10296667 | Name on file [1] | Address on file | | | | |
| 7971315 | Astrinsson, Steinar | Address on file | | | | |
| 7074917 | ASTRO CHEMICALS INC | 126 MEMORIAL DR | SPRINGFIELD | MA | 01104-3227 | |
| 7075830 | ASTRO PAK CORPORATION | 270 E BAKER ST STE 100 | COSTA MESA | CA | 92626 | |
| 7076700 | ASWAD & INGRAHAM LLP | 46 FRONT ST | BINGHAMTON | NY | 13905 | |
| 8278326 | Name on file [1] | Address on file | | | | |
| 9735105 | Name on file [1] | Address on file | | | | |
| 10363611 | Name on file [1] | Address on file | | | | |
| 7078639 | AT SYSTEMS | 305 MADISON AVE | ELIZABETH | NJ | 07207 | |
| 7092188 | AT&T | 208 South Akard Street | Dallas | TX | 75202 | |
| 7588906 | AT&T | Attn: Master Agreement Support Team, One AT&T Wat | Bedminster | NJ | 07921-0752 | |
| 7092134 | AT&T | P.O. Box 105068 | Atlanta | GA | 30348 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092133 | AT&T | P.O. Box 5019 | Carol Stream | IL | 60197 | |
| 7584191 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| 10538624 | AT&T Services, Inc. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538624 | AT&T Services, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7589778 | Atabay Kimya San. ve Tic.A.S. | Attn: General Counsel, Acibadem, Koftuncu Soc. No. 1 | Kadikoy | | 34718 | Istanbul |
| 7075559 | ATACHI SYSTEMS | 1879 LUNDY AVE SUITE 218 | SAN JOSE | CA | 95131 | |
| 8294199 | Name on file [1] | Address on file | | | | |
| 8294199 | Name on file [1] | Address on file | | | | |
| 10343226 | Name on file [1] | Address on file | | | | |
| 10430582 | Name on file [1] | Address on file | | | | |
| 8284588 | Name on file [1] | Address on file | | | | |
| 10573953 | Atcherson, Geoffrey | Address on file | | | | |
| 11274992 | Name on file [1] | Address on file | | | | |
| 11274992 | Name on file [1] | Address on file | | | | |
| 11414187 | Name on file [1] | Address on file | | | | |
| 8007485 | Name on file [1] | Address on file | | | | |
| 8007485 | Name on file [1] | Address on file | | | | |
| 11409295 | Atcherson, Goeffrey | Address on file | | | | |
| 7586249 | ATCHISON COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISSION, P.O. BOX 280 | ROCK PORT | MO | 64482 | |
| 7094852 | Atchison County, Missouri | Attn: Clerk of the County Commission, P.O. Box 280 | Rock Port | MO | 64482 | |
| 7085296 | Atchison County, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085294 | Atchison County, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085297 | Atchison County, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085295 | Atchison County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8510185 | Atchison County, MO | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste 300 | Kansas City | MO | 64112 | |
| 8279001 | Name on file [1] | Address on file | | | | |
| 10470994 | Name on file [1] | Address on file | | | | |
| 7992946 | Atchley, Dustin | Address on file | | | | |
| 8317964 | Name on file [1] | Address on file | | | | |
| 10522698 | Name on file [1] | Address on file | | | | |
| 8270900 | Name on file [1] | Address on file | | | | |
| 7914280 | Ateman, Johnetta | Address on file | | | | |
| 10322241 | Name on file [1] | Address on file | | | | |
| 7588498 | Atempo Americas, Inc. | 2465 E Bayshore Rd | Palo Alto | CA | 94303 | |
| 7960378 | Name on file [1] | Address on file | | | | |
| 8511731 | Atencio, Elizabeth | Address on file | | | | |
| 10472449 | Name on file [1] | Address on file | | | | |
| 8006214 | Name on file [1] | Address on file | | | | |
| 10420108 | Name on file [1] | Address on file | | | | |
| 8003782 | Name on file [1] | Address on file | | | | |
| 7589779 | Atentiv, Inc. | Attn: General Counsel, 460 Totten Pond Rd. | Waltham | MA | 02451 | |
| 8279264 | Name on file [1] | Address on file | | | | |
| 7894933 | Name on file [1] | Address on file | | | | |
| 10293893 | Name on file [1] | Address on file | | | | |
| 7584149 | ATHENA SOLUTIONS LLC | 1080 MAIN ST | PAWTUCKET | RI | 02860 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408027 | Name on file [1] | Address on file | | | | |
| 10408027 | Name on file [1] | Address on file | | | | |
| 7085298 | Athens County Board of Commissioners | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7085300 | Athens County Board of Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085299 | Athens County Board of Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10550881 | Athens County Board of Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585608 | ATHENS CNTY BOARD OF COUNTY COMMISSIONERS | ATHENS CNTY COURTHOUSE, 1 SOUTH COURT STREET, FIRST FLOOR | ATHENS | OH | 45701 | |
| 7095362 | Athens County Board of County Commissioners | Athens County Courthouse, 1 South Court Street, First Floor | Athens | OH | 45701 | |
| 7585607 | ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, VPIDENT OF THE BD OF COMMISSIONERS, 15 S. COURT STREET, 2ND FLOOR | ATHENS | OH | 45701 | |
| 7095361 | Athens County Board of County Commissioners | Attn: President of the Board of Commissioners, Vice-President of the Board of Commissioners, 15 S. Court Street, 2nd floor | Athens | OH | 45701 | |
| 10545671 | Athens Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545671 | Athens Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545671 | Athens Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592381 | Athens Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084941 | ATHENS PAIN MANAGEMENT | 1000 HAWTHORNE AVENUE, SUITE 1 | ATHENS | GA | 30606 | |
| 10545578 | Athens Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545578 | Athens Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545578 | Athens Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592382 | Athens Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10277498 | Name on file [1] | Address on file | | | | |
| 7078607 | ATHERTON MICHELE | Address on file | | | | |
| 10343255 | Name on file [1] | Address on file | | | | |
| 7885608 | Name on file [1] | Address on file | | | | |
| 7147467 | Atherton, Michele E. | Address on file | | | | |
| 8324422 | Name on file [1] | Address on file | | | | |
| 7082873 | Athey, Kelly D. | Address on file | | | | |
| 10372145 | Name on file [1] | Address on file | | | | |
| 7955211 | Atkanf, Thomas | Address on file | | | | |
| 7988150 | Atkins, Anthony | Address on file | | | | |
| 7591149 | Atkins, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8302182 | Name on file [1] | Address on file | | | | |
| 10323455 | Name on file [1] | Address on file | | | | |
| 8320846 | Name on file [1] | Address on file | | | | |
| 7947547 | Name on file [1] | Address on file | | | | |
| 8317965 | Name on file [1] | Address on file | | | | |
| 11229645 | Name on file [1] | Address on file | | | | |
| 10415282 | Name on file [1] | Address on file | | | | |
| 7964067 | Name on file [1] | Address on file | | | | |
| 7900875 | Atkins, Robin | Address on file | | | | |
| 10458298 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320746 | Name on file [1] | Address on file | | | | |
| 7988085 | Atkins, Terri | Address on file | | | | |
| 8305259 | Name on file [1] | Address on file | | | | |
| 10533917 | Atkinson County | Conley Griggs Partin LLP, 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7587016 | ATKINSON COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 518 | PEARSON | GA | 31642 | |
| 7587019 | ATKINSON COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 86 MAIN STREET SOUTH | PEASON | GA | 31642 | |
| 7093491 | Atkinson County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 518 | Pearson | GA | 31642 | |
| 7093492 | Atkinson County, Georgia | Attn: Chairman of the Board of Commissioners, 86 Main Street South | Peason | GA | 31642 | |
| 7085301 | Atkinson County, Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 10469944 | Name on file [1] | Address on file | | | | |
| 10406387 | Name on file [1] | Address on file | | | | |
| 10406387 | Name on file [1] | Address on file | | | | |
| 10478158 | Name on file [1] | Address on file | | | | |
| 7883915 | Name on file [1] | Address on file | | | | |
| 8327209 | Name on file [1] | Address on file | | | | |
| 8008235 | Name on file [1] | Address on file | | | | |
| 8294677 | Name on file [1] | Address on file | | | | |
| 8294677 | Name on file [1] | Address on file | | | | |
| 7974589 | Name on file [1] | Address on file | | | | |
| 8293726 | Name on file [1] | Address on file | | | | |
| 8293726 | Name on file [1] | Address on file | | | | |
| 7872592 | Name on file [1] | Address on file | | | | |
| 10366805 | Name on file [1] | Address on file | | | | |
| 8294475 | Name on file [1] | Address on file | | | | |
| 8294475 | Name on file [1] | Address on file | | | | |
| 10358446 | Name on file [1] | Address on file | | | | |
| 8008368 | Name on file [1] | Address on file | | | | |
| 10365355 | Name on file [1] | Address on file | | | | |
| 10509933 | Name on file [1] | Address on file | | | | |
| 8319197 | Name on file [1] | Address on file | | | | |
| 8304575 | Name on file [1] | Address on file | | | | |
| 10285441 | Name on file [1] | Address on file | | | | |
| 8309241 | Name on file [1] | Address on file | | | | |
| 8278944 | Name on file [1] | Address on file | | | | |
| 8302819 | Name on file [1] | Address on file | | | | |
| 8326207 | Atkisson, Kevin | Address on file | | | | |
| 10331044 | Name on file [1] | Address on file | | | | |
| 9491618 | Name on file [1] | Address on file | | | | |
| 7589780 | Atlanta Center for Medical Research | Attn: General Counsel, 501 Fairburn Rd. SW | Atlanta | GA | 30331 | |
| 7083899 | ATLANTA MEDICAL CTR-SOUTH CAMPUS | 1170 CLEVELAND AVE | EAST POINT | GA | 30344 | |
| 7587862 | Atlantic Air Enterprises | Attn: General Counsel, 856 Elston Street | Rahway | NJ | 07065 | |
| 7075669 | ATLANTIC COFFEE & PROVISION LTD | 2400 YORKMONT RD | CHARLOTTE | NC | 28217 | |
| 11200654 | ATLANTIC COFFEE & PROVISION LTD. | 267 LIBBEY PARKWAY | WEYMOUTH | MA | 02189 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 209 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590240 | Atlantic Coffee & Provision, Ltd. | 59 Lone Street | Marshfield | MA | 02050 | |
| 7074918 | ATLANTIC CORP OF WILMINGTON INC | P.O. BOX 60002 | CHARLOTTE | NC | 28260 | |
| 9498057 | Atlantic County, New Jersey | Address on file | | | | |
| 7077000 | ATLANTIC ELEVATOR SOUTH CO INC | 1900 FALL RIVER AVE | SEEKONK | MA | 02771-2037 | |
| 7590241 | Atlantic Elevator South Co. Inc. | 1900 Fall River Avenue | Seeknok | MA | 02771 | |
| 7076230 | ATLANTIC ENVELOPE CO INC | 16 PASSAIC AVE UNIT 7 | FAIRFIELD | NJ | 07004 | |
| 7084425 | ATLANTIC HEALTHCARE | 7407 LOCKPORT PLACE | LORTON | VA | 22079 | |
| 7587863 | Atlantic Information Management Group, LLC | Attn: General Counsel, One Commerce Center, 10320 Little Patuxent Parkway, Suite 1104 | Columbia | MD | 21044 | |
| 7084772 | ATLANTIC MEDICAL SOLUTIONS | 7606 WHITEHALL EXECUTIVE CTR DR | CHARLOTTE | NC | 28273 | |
| 7075397 | ATLANTIC PAPER & TWINE CO INC | 85 YORK AVE | PAWTUCKET | RI | 02860-6423 | |
| 7589781 | Atlantic Pharmaceuticals, Inc. | Attn: General Counsel, One Glenlake Parkway, Suite 700 | Atlanta | GA | 30328 | |
| 7076554 | ATLANTIC SCALE COMPANY INC | 136 WASHINGTON AVE | NUTLEY | NJ | 07110-3502 | |
| 7590242 | Atlantic Scale Company, Inc. | 136 Washington Avenue | Nutley | NJ | 07110 | |
| 11200655 | ATLANTIC SCALE COMPANY, INC. | ATTN: FRED ALGIERI JR., 136 WASHINGTON AVENUE | NUTLEY | NJ | 07110 | |
| 7077939 | ATLANTIC SOFTWORKS INC | P.O. BOX 567 | DAWSONVILLE | GA | 30534 | |
| 7077430 | ATLANTIC TECHNOLOGY GROUP INC | 3249 QUEENS GRANT DR | MIDLOTHIAN | VA | 23113 | |
| 7075766 | ATLAS COPCO COMPRESSORS LLC | 92 INTERSTATE DR | WEST SPRINGFIELD | MA | 01089 | |
| 7076298 | ATLAS PALLET CORP | 50 OLD MILL STREET | HARRISVILLE | RI | 02830-1617 | |
| 10420853 | Name on file [1] | Address on file | | | | |
| 7589678 | Atmed Treatment Center | Attn: General Counsel, 1526 Atwood Avenue | Johnston | RI | 02919 | |
| 7075607 | ATMED TREATMENT CENTER INC | 1524 ATWOOD AVE STE 122 | JOHNSTON | RI | 02919 | |
| 7590243 | Atmed Treatment Center, Inc. | 1526 Atwood Avenue | Johnson | RI | 02919 | |
| 7592383 | Atmore Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588907 | Atmosphere Interactive | Attn: General Counsel, 1375 Broadway | New York | NY | 10018 | |
| 7078562 | ATNAHS PHARMA US LTD | MILES GRAY ROAD | BASILDON | ES | SS14 3FR | United Kingdom |
| 7591822 | Atoka County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7075058 | ATOMUS INC | PRESTON PROFESSIONAL PLZ | CARY | NC | 27513 | |
| 7588499 | Atomus Inc. | Attn: General Counsel, 1003 High House Road, Suite 202 | Cary | NC | 27513 | |
| 7077875 | ATOMUS LTD | THE STABLES, 23B LENTEN ST | ALTON | HA | GU34 1HG | United Kingdom |
| 7588500 | Atomus, Inc. | Attn: General Counsel, 1003 High House Road | Cary | NC | 27513 | |
| 10537358 | ATON CENTER, INC. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10495498 | Name on file [1] | Address on file | | | | |
| 10495498 | Name on file [1] | Address on file | | | | |
| 7587864 | ATP, LLC dba PPD Medical Communications | Attn: General Counsel, 1400 Perimeter Park Drive | Morrisville | NC | 27560 | |
| 11186874 | Name on file [1] | Address on file | | | | |
| 7075883 | ATRIUM BUSINESS CENTER INC | ATRIUM OFFICE CENTER | SAN JUAN | PR | 00901-2304 | |
| 10281720 | Name on file [1] | Address on file | | | | |
| 7085304 | Attain Med, Inc. | Dale R. Sisco, 1110 North Florida Avenue, P.O. Box 3382 | Tampa | FL | 33602 | |
| 7085303 | Attain Med, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085302 | Attain Med, Inc. | Robert M. Brennan, Parker Hudson Rainer & Dobbs, 303 Peachtree Street NE, Ste. 3600 | Atlanta | GA | 30308 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 210 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8302681 | Name on file [1] | Address on file | | | | |
| 10531679 | Attala County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 8288304 | Name on file [1] | Address on file | | | | |
| 7078722 | Attanasio, Ronald F. | Address on file | | | | |
| 10506917 | Name on file [1] | Address on file | | | | |
| 10538478 | Name on file [1] | Address on file | | | | |
| 8279366 | Name on file [1] | Address on file | | | | |
| 8010922 | Attard, Michael | Address on file | | | | |
| 8317825 | Name on file [1] | Address on file | | | | |
| 10420501 | Name on file [1] | Address on file | | | | |
| 8278373 | Name on file [1] | Address on file | | | | |
| 8304499 | Name on file [1] | Address on file | | | | |
| 8008369 | Name on file [1] | Address on file | | | | |
| 10537166 | Attentus Moulton, LLC | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095877 | Attentus Moulton, LLC d/b/a Lawrence Medical Center | ATTN: MANAGER, 202 HOSPITAL STREET | MOULTON | AL | 35650 | |
| 7095892 | Attentus Moulton, LLC d/b/a Lawrence Medical Center | ATTN: REGISTERED AGENT, NATIONAL REGISTERED AGENTS INC, 150 S PERRY ST | MONTGOMERY | AL | 36104 | |
| 7095891 | Attentus Moulton, LLC d/b/a Lawrence Medical Center | ATTN: SECRETARY OF STATE, P.O. BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 7988827 | Atterberry, Linda | Address on file | | | | |
| 7976977 | Name on file [1] | Address on file | | | | |
| 10297143 | Name on file [1] | Address on file | | | | |
| 10533245 | Attorney General of Quebec (AGC) | Camp Fiorante Matthews Mogerman, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 7089877 | Attorney General Patrick Morrisey | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7089878 | Attorney General Patrick Morrisey | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7089879 | Attorney General Patrick Morrisey | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 10323931 | Name on file [1] | Address on file | | | | |
| 7082800 | Attre, Maigh | Address on file | | | | |
| 7082626 | Attre, Richa B. | Address on file | | | | |
| 8008370 | Name on file [1] | Address on file | | | | |
| 9490794 | Name on file [1] | Address on file | | | | |
| 10386350 | Name on file [1] | Address on file | | | | |
| 10526875 | Atwater Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10526875 | Atwater Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnut St | Ravenna | OH | 44266 | |
| 10385324 | Name on file [1] | Address on file | | | | |
| 8013292 | Atwell, Kenneth | Address on file | | | | |
| 8302053 | Name on file [1] | Address on file | | | | |
| 10421247 | Name on file [1] | Address on file | | | | |
| 7955501 | Atwell, William | Address on file | | | | |
| 8305570 | Name on file [1] | Address on file | | | | |
| 8294283 | Name on file [1] | Address on file | | | | |
| 8294283 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10460807 | Name on file [1] | Address on file | | | | |
| 10484841 | Name on file [1] | Address on file | | | | |
| 8317218 | Name on file [1] | Address on file | | | | |
| 8277994 | Name on file [1] | Address on file | | | | |
| 7147468 | Au, Truyen | Address on file | | | | |
| 7968130 | Name on file [1] | Address on file | | | | |
| 10314734 | Name on file [1] | Address on file | | | | |
| 10497094 | Name on file [1] | Address on file | | | | |
| 11637941 | Name on file [1] | Address on file | | | | |
| 8309687 | Name on file [1] | Address on file | | | | |
| 10309917 | Name on file [1] | Address on file | | | | |
| 10411578 | Name on file [1] | Address on file | | | | |
| 10411578 | Name on file [1] | Address on file | | | | |
| 11336085 | Name on file [1] | Address on file | | | | |
| 10423605 | Name on file [1] | Address on file | | | | |
| 10362529 | Name on file [1] | Address on file | | | | |
| 10332405 | Name on file [1] | Address on file | | | | |
| 10333674 | Name on file [1] | Address on file | | | | |
| 7962923 | Name on file [1] | Address on file | | | | |
| 10315538 | Name on file [1] | Address on file | | | | |
| 10440201 | Name on file [1] | Address on file | | | | |
| 10440201 | Name on file [1] | Address on file | | | | |
| 10440201 | Name on file [1] | Address on file | | | | |
| 10533149 | Auburn Career Center | Sherry L. Williamson, Treasurer/CFO, 8140 Auburn Road | Concord Twp | OH | 44077 | |
| 10533149 | Auburn Career Center | Walter Haverfield LLP, Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10331989 | Name on file [1] | Address on file | | | | |
| 7076275 | AUBURN FILTERSENSE LLC | 800 CUMMINGS CTR STE 355W | BEVERLY | MA | 01915 | |
| 7083407 | AUBURN PHARMACEUTICAL COMPANY | 2354 BELLINGHAM | TROY | MI | 48083 | |
| 7083487 | AUBURN PHARMACEUTICAL COMPANY | 2360 BELLINGHAM | TROY | MI | 48083 | |
| 7085305 | Auburn Pharmaceuticals | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7084172 | AUBURN UNIVERSITY | DEPT OF LARGE ANIMAL | AUBURN | AL | 36830 | |
| 10400328 | Name on file [1] | Address on file | | | | |
| 10400328 | Name on file [1] | Address on file | | | | |
| 8278667 | Name on file [1] | Address on file | | | | |
| 10329260 | Name on file [1] | Address on file | | | | |
| 7955525 | Aucoin, Herbert | Address on file | | | | |
| 10538084 | Name on file [1] | Address on file | | | | |
| 7590460 | Aucta Pharmaceuticals, LLC | 675 US Highway One | North Brunswick | NJ | 08902 | |
| 8305149 | Name on file [1] | Address on file | | | | |
| 8279501 | Name on file [1] | Address on file | | | | |
| 7904466 | Name on file [1] | Address on file | | | | |
| 7098316 | Audette, Kevin | Address on file | | | | |
| 7082335 | Audette, Kevin D. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494231 | Name on file [1] | Address on file | | | | |
| 9491164 | Name on file [1] | Address on file | | | | |
| 10296449 | Name on file [1] | Address on file | | | | |
| 9737121 | Name on file [1] | Address on file | | | | |
| 9737121 | Name on file [1] | Address on file | | | | |
| 10373609 | Name on file [1] | Address on file | | | | |
| 10397635 | Name on file [1] | Address on file | | | | |
| 7586832 | AUDRAIN COUNTY, MISSOURI | ATTN: CNTY CLERK, AUDRAIN COUNTY COURTHOUSE, ROOM 101 - 101 NORTH JEFFERSON STREET | MEXICO | MO | 65265 | |
| 7095763 | Audrain County, Missouri | Attn: County Clerk, Audrain County Courthouse, Room 101, 101 North Jefferson Street | Mexico | MO | 65265 | |
| 7085306 | Audrain County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10550882 | Audrain County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10421991 | Name on file [1] | Address on file | | | | |
| 10422470 | Name on file [1] | Address on file | | | | |
| 10296945 | Name on file [1] | Address on file | | | | |
| 10322633 | Name on file [1] | Address on file | | | | |
| 10432524 | Name on file [1] | Address on file | | | | |
| 10432524 | Name on file [1] | Address on file | | | | |
| 10332137 | Name on file [1] | Address on file | | | | |
| 9491839 | Name on file [1] | Address on file | | | | |
| 10535381 | Name on file [1] | Address on file | | | | |
| 11335411 | Name on file [1] | Address on file | | | | |
| 10364160 | Name on file [1] | Address on file | | | | |
| 10423414 | Name on file [1] | Address on file | | | | |
| 10440760 | Name on file [1] | Address on file | | | | |
| 10440760 | Name on file [1] | Address on file | | | | |
| 10440760 | Name on file [1] | Address on file | | | | |
| 10374410 | Name on file [1] | Address on file | | | | |
| 7085307 | Audubon County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7981840 | Name on file [1] | Address on file | | | | |
| 10303844 | Name on file [1] | Address on file | | | | |
| 7586060 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS, 209 SOUTH BLACKHOOF STREET, ROOM 201 | WAPAKONETA | OH | 45895 | |
| 7095446 | Auglaize County Board of County Commissioners | Attn: County Commissioners, 209 South Blackhoof Street, Room 201 | Wapakoneta | OH | 45895 | |
| 7586067 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS | AUGLAIZE CNTY COURTHOUSE, SUITE 309, P.O. BOX 1992 | WAPAKONETA | OH | 45895 | |
| 7586069 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS | AUGLAIZE CNTY COURTHOUSE, SUITE 309 | WAPAKONETA | OH | 45895 | |
| 7095448 | Auglaize County Board of County Commissioners | Auglaize County Courthouse, Suite 309, P.O. Box 1992 | Wapakoneta | OH | 45895 | |
| 7095447 | Auglaize County Board of County Commissioners | Auglaize County Courthouse, Suite 309 | Wapakoneta | OH | 45895 | |
| 7085309 | Auglaize County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7085308 | Auglaize County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10550883 | Auglaize County, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7589782 | August Consulting, Inc. | Attn: General Counsel, 515 Capital of Texas Highway, Suite 150 | Austin | TX | 78746 | |
| 10297933 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 213 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422694 | Name on file [1] | Address on file | | | | |
| 10296128 | Name on file [1] | Address on file | | | | |
| 10372551 | Name on file [1] | Address on file | | | | |
| 10400877 | Name on file [1] | Address on file | | | | |
| 10400877 | Name on file [1] | Address on file | | | | |
| 10480464 | Name on file [1] | Address on file | | | | |
| 10370431 | Name on file [1] | Address on file | | | | |
| 10484657 | Name on file [1] | Address on file | | | | |
| 7591150 | Augusta, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7093372 | Augusta, GA | ATTN: MAYOR, 535 TELFAIR ST., SUITE 200 | AUGUSTA | GA | 30901 | |
| 7085310 | Augusta, Georgia | Edward J. Tarver, Enoch Tarver, 3540 Wheeler Road, Ste. 312 | Augusta | GA | 30909 | |
| 7588908 | Augustenborg Consulting, LLC | Attn: General Counsel, Lon D. Augustenborg, 6603 Quinten Street | Falls Church | VA | 22043 | |
| 7931146 | Name on file [1] | Address on file | | | | |
| 7955482 | Augustine, Laura | Address on file | | | | |
| 8279513 | Name on file [1] | Address on file | | | | |
| 10470216 | Name on file [1] | Address on file | | | | |
| 10515673 | Name on file [1] | Address on file | | | | |
| 10515348 | Name on file [1] | Address on file | | | | |
| 10334126 | Name on file [1] | Address on file | | | | |
| 9734904 | Name on file [1] | Address on file | | | | |
| 8007924 | Name on file [1] | Address on file | | | | |
| 8279824 | Name on file [1] | Address on file | | | | |
| 10317367 | Name on file [1] | Address on file | | | | |
| 8293357 | Name on file [1] | Address on file | | | | |
| 8293357 | Name on file [1] | Address on file | | | | |
| 8270568 | Name on file [1] | Address on file | | | | |
| 10355624 | Name on file [1] | Address on file | | | | |
| 10355624 | Name on file [1] | Address on file | | | | |
| 8317219 | Name on file [1] | Address on file | | | | |
| 7949976 | Name on file [1] | Address on file | | | | |
| 10483251 | Name on file [1] | Address on file | | | | |
| 7988668 | Ault, Jacqueline | Address on file | | | | |
| 10323696 | Name on file [1] | Address on file | | | | |
| 7971074 | Ault, Terri | Address on file | | | | |
| 7084326 | AULTMAN HOSPITAL | 2600 6TH STREET SW | CANTON | OH | 44710 | |
| 7927850 | Name on file [1] | Address on file | | | | |
| 8317220 | Name on file [1] | Address on file | | | | |
| 8278327 | Name on file [1] | Address on file | | | | |
| 10288369 | Name on file [1] | Address on file | | | | |
| 9490952 | Name on file [1] | Address on file | | | | |
| 7078723 | Aultman, Tammy | Address on file | | | | |
| 7082770 | Aumann, Kerstin A. | Address on file | | | | |
| 10319991 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589783 | Aumvis Pharmatec, LLC | Attn: General Counsel, 8000 Towers Crescent Dr, Ste 1350 | Vienna | VA | 22182-6236 | |
| 10331672 | Name on file [1] | Address on file | | | | |
| 10373077 | Name on file [1] | Address on file | | | | |
| 10296262 | Name on file [1] | Address on file | | | | |
| 8007833 | Name on file [1] | Address on file | | | | |
| 7992892 | Aurand, Thomas | Address on file | | | | |
| 7988689 | Aurand, Thomas | Address on file | | | | |
| 10284315 | Name on file [1] | Address on file | | | | |
| 8279418 | Name on file [1] | Address on file | | | | |
| 7589784 | Aurobindo Pharma Limited | Attn: General Counsel, Plot No. 2, Maitri Vihar, Ameerpet, Hyderabad | Telagana | | 500 038 | India |
| 7078159 | AUROBINDO PHARMA USA INC | 279 PRINCETON HIGHTSTOWN RD | EASt. WINDSOR | NJ | 08520 | |
| 7588832 | Aurolife Pharma LLC | Attn: Robert G. Cunard, 6 Wheeling Road | Dayton | NJ | 08810 | |
| 7588833 | Aurolife Pharma, LLC; Aurobindo Pharma USA, Inc. | Attn: Robert G. Cunard, 6 Wheeling Road | Dayton | NJ | 08810 | |
| 10396803 | Aurora City School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10396912 | Aurora City School District | Address on file | | | | |
| 10296669 | Name on file [1] | Address on file | | | | |
| 10391269 | Aurora Flight Sciences Corporation Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10364630 | Name on file [1] | Address on file | | | | |
| 10282154 | Name on file [1] | Address on file | | | | |
| 7955491 | Ausdemore, Patricia | Address on file | | | | |
| 8004594 | Name on file [1] | Address on file | | | | |
| 7955485 | Ausdy, Carolyn | Address on file | | | | |
| 8310378 | Name on file [1] | Address on file | | | | |
| 10487745 | Name on file [1] | Address on file | | | | |
| 10487745 | Name on file [1] | Address on file | | | | |
| 10450568 | Austin & Williams, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 9738649 | Name on file [1] | Address on file | | | | |
| 10294756 | Name on file [1] | Address on file | | | | |
| 7589785 | Austin Chemical Company, Inc. | Attn: General Counsel, 1565 Barclay Boulevard | Buffalo Grove | IL | 60089 | |
| 10411724 | Name on file [1] | Address on file | | | | |
| 10411724 | Name on file [1] | Address on file | | | | |
| 10334529 | Name on file [1] | Address on file | | | | |
| 9737752 | Name on file [1] | Address on file | | | | |
| 10412288 | Name on file [1] | Address on file | | | | |
| 10412288 | Name on file [1] | Address on file | | | | |
| 9494477 | Name on file [1] | Address on file | | | | |
| 10363430 | Name on file [1] | Address on file | | | | |
| 10398654 | Name on file [1] | Address on file | | | | |
| 10412252 | Name on file [1] | Address on file | | | | |
| 10412252 | Name on file [1] | Address on file | | | | |
| 10293987 | Name on file [1] | Address on file | | | | |
| 10293987 | Name on file [1] | Address on file | | | | |
| 10411674 | Name on file [1] | Address on file | | | | |
| 10411674 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 215 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398655 | Name on file [1] | Address on file | | | | |
| 9734927 | Name on file [1] | Address on file | | | | |
| 10495737 | Name on file [1] | Address on file | | | | |
| 10495737 | Name on file [1] | Address on file | | | | |
| 10364838 | Name on file [1] | Address on file | | | | |
| 9733459 | Name on file [1] | Address on file | | | | |
| 10398656 | Name on file [1] | Address on file | | | | |
| 11336131 | Name on file [1] | Address on file | | | | |
| 11336479 | Name on file [1] | Address on file | | | | |
| 7591151 | Austin, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10309361 | Name on file [1] | Address on file | | | | |
| 7983476 | Name on file [1] | Address on file | | | | |
| 8278248 | Name on file [1] | Address on file | | | | |
| 10335605 | Name on file [1] | Address on file | | | | |
| 8292853 | Name on file [1] | Address on file | | | | |
| 8292853 | Name on file [1] | Address on file | | | | |
| 10489703 | Name on file [1] | Address on file | | | | |
| 10360785 | Name on file [1] | Address on file | | | | |
| 7901155 | Austin, DeVal | Address on file | | | | |
| 8304970 | Name on file [1] | Address on file | | | | |
| 8005245 | Name on file [1] | Address on file | | | | |
| 7900251 | Austin, Doris | Address on file | | | | |
| 8008281 | Name on file [1] | Address on file | | | | |
| 8320588 | Name on file [1] | Address on file | | | | |
| 8304971 | Name on file [1] | Address on file | | | | |
| 10443361 | Name on file [1] | Address on file | | | | |
| 7081941 | Austin, John Christopher | Address on file | | | | |
| 10279624 | Name on file [1] | Address on file | | | | |
| 7858751 | Name on file [1] | Address on file | | | | |
| 11416851 | Name on file [1] | Address on file | | | | |
| 11416851 | Name on file [1] | Address on file | | | | |
| 10461672 | Name on file [1] | Address on file | | | | |
| 10487723 | Name on file [1] | Address on file | | | | |
| 7998099 | Austin, Michael | Address on file | | | | |
| 10358272 | Name on file [1] | Address on file | | | | |
| 10518397 | Name on file [1] | Address on file | | | | |
| 7914761 | Austin, Renee | Address on file | | | | |
| 10488400 | Name on file [1] | Address on file | | | | |
| 10480968 | Name on file [1] | Address on file | | | | |
| 8317221 | Name on file [1] | Address on file | | | | |
| 11474799 | Austin, Sherman | Address on file | | | | |
| 10419552 | Name on file [1] | Address on file | | | | |
| 8006946 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10381318 | Name on file [1] | Address on file | | | | |
| 10306658 | Name on file [1] | Address on file | | | | |
| 10547742 | Austintown Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 82 Ohltown Road | Youngstown | OH | 44515 | |
| 10547742 | Austintown Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547742 | Austintown Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10373333 | Name on file [1] | Address on file | | | | |
| 10454795 | Name on file [1] | Address on file | | | | |
| 7586999 | AUTAUGA COUNTY, ALABAMA | ATTN: AUTAUGA CNTY CIRCUIT CLERK, 134 NORTH COURT STREET, ROOM 114 | PRATTVILLE | AL | 36067 | |
| 7092921 | Autauga County, Alabama | Attn: Autauga County Circuit Clerk, 134 North Court Street, Room 114 | Prattville | AL | 36067 | |
| 7092922 | Autauga County, Alabama | ATTN: CHAIRMAN OF COMMISSIONERS, COMMISSION OFFICE, 135 NORTH COURT STREET, SUITE B | PRATTVILLE | AL | 36067 | |
| 8311796 | Autauga County, Alabama | Address on file | | | | |
| 7085311 | Autauga County, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |
| 7587000 | AUTAUGA COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092923 | Autauga County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7996271 | Name on file [1] | Address on file | | | | |
| 7996271 | Name on file [1] | Address on file | | | | |
| 10338996 | Name on file [1] | Address on file | | | | |
| 10298880 | Name on file [1] | Address on file | | | | |
| 7098317 | Authement, Carrie | Address on file | | | | |
| 7082582 | Authement, Carrie Ann | Address on file | | | | |
| 7964674 | Name on file [1] | Address on file | | | | |
| 10298704 | Name on file [1] | Address on file | | | | |
| 10420429 | Name on file [1] | Address on file | | | | |
| 11554755 | Name on file [1] | Address on file | | | | |
| 11650081 | Name on file [1] | Address on file | | | | |
| 11413826 | Autodesk | 111 McInnis Pkwy | San Rafael | CA | 94903 | |
| 7077356 | AUTOMATED CONTROL LOGIC | 578 COMMERCE ST | THORNWOOD | NY | 10594-1327 | |
| 7076646 | AUTOMATION DIRECT.COM | P.O. BOX 402417 | ATLANTA | GA | 30348-2417 | |
| 7077902 | AUTOMATION SOLUTIONS INC | 10 LARSEN WAY | ATTLEBORO FALLS | MA | 02763 | |
| 7078097 | AUTOMATION TECHNOLOGY INC | P.O. BOX 348 | CONCORD | NC | 28026 | |
| 10330264 | Automobile Dealers Association of Alabama Worker's Compensation Self-Insurance Fund | Address on file | | | | |
| 8293544 | Name on file [1] | Address on file | | | | |
| 8293544 | Name on file [1] | Address on file | | | | |
| 7078724 | Autore, Diane M. | Address on file | | | | |
| 10539459 | AutoZone Inc. Welfare Benefit Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8320794 | Name on file [1] | Address on file | | | | |
| 8304614 | Name on file [1] | Address on file | | | | |
| 10296671 | Name on file [1] | Address on file | | | | |
| 9737980 | Name on file [1] | Address on file | | | | |
| 10363630 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295243 | Name on file [1] | Address on file | | | | |
| 10332728 | Name on file [1] | Address on file | | | | |
| 10409736 | Name on file [1] | Address on file | | | | |
| 10332716 | Name on file [1] | Address on file | | | | |
| 10480639 | Name on file [1] | Address on file | | | | |
| 10412019 | Name on file [1] | Address on file | | | | |
| 10412019 | Name on file [1] | Address on file | | | | |
| 9733221 | Name on file [1] | Address on file | | | | |
| 10423086 | Name on file [1] | Address on file | | | | |
| 10406495 | Name on file [1] | Address on file | | | | |
| 10406495 | Name on file [1] | Address on file | | | | |
| 10452167 | Name on file [1] | Address on file | | | | |
| 10472311 | Name on file [1] | Address on file | | | | |
| 8305191 | Name on file [1] | Address on file | | | | |
| 10405695 | Name on file [1] | Address on file | | | | |
| 7590700 | Avadel Ireland (Flamel Ireland Ltd.) | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7589786 | Avadel Ireland (Flamel Ireland Ltd.) | Attn: General Counsel, Block 10-1 Blanchardstown Corp Park, Ballycoolin | Dublin | | 15 | Ireland |
| 7075850 | AVALERE HEALTH | 1350 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 | |
| 7985724 | Name on file [1] | Address on file | | | | |
| 7588909 | Avalon Health Solutions, Inc. | Attn: General Counsel, 1601 Walnut Street, Suite 1507 | Philadelphia | PA | 19102 | |
| 7075936 | AVALONBAY COMMUNITIES INC | 2901 SABRE ST STE 100 | VIRGINIA BEACH | VA | 23452 | |
| 10478754 | Name on file [1] | Address on file | | | | |
| 7955601 | Avalos, Linda | Address on file | | | | |
| 7588501 | Avamed Consulting Group, Inc. | Attn: General Counsel, 528 Rivershire Place | Lincolnshire | IL | 60069-3812 | |
| 7587865 | Avancia Clinical Research | Attn: Karen Busch, 1900 N. University Drive, Suite 103 | Pembroke Pines | FL | 33024 | |
| 10422762 | Name on file [1] | Address on file | | | | |
| 10432325 | Name on file [1] | Address on file | | | | |
| 7901168 | Avant, Cheryl | Address on file | | | | |
| 7895841 | Name on file [1] | Address on file | | | | |
| 7590461 | Avanti Rx Analytics Inc., and Tetra Bio-Pharma | 135 Devon Road, Unit 11 | Brampton | ON | L6T 5A4 | Canada |
| 7590801 | Avanti Rx Analytics Inc., and Tetra Bio-Pharma | 365 rue St-Jean, Suite 12 | Longueuil | QC | J4h 2X7 | Canada |
| 11200656 | AVANTIUM PHARMA BV | ZEKERUBGSTRAAT 29 | AMSTERDAM | | 1014 BV | NETHERLANDS |
| 7590244 | Avantium Technologies B.V. | Attn: General Counsel, Zekeringstraat 29 | Amsterdam | | 1014 BV | The Netherlands |
| 7078549 | AVANTOR PERFORMANCE MATERIALS INC | 600 NORTH BROAD ST | PHILLIPSBURG | NJ | 08865 | |
| 7077011 | AVANTOR PERFORMANCE MATERIALS LLC | P.O. BOX 13828 | NEWARK | NJ | 07188-0828 | |
| 7589787 | Avara Pharmaceutical Services | Attn: General Counsel, 101 Merritt 7 | Norwalk | CT | 06851 | |
| 8294437 | Name on file [1] | Address on file | | | | |
| 8294437 | Name on file [1] | Address on file | | | | |
| 10484253 | Name on file [1] | Address on file | | | | |
| 10484253 | Name on file [1] | Address on file | | | | |
| 11311238 | Name on file [1] | Address on file | | | | |
| 10508379 | Name on file [1] | Address on file | | | | |
| 10491313 | Name on file [1] | Address on file | | | | |
| 10502156 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519214 | Name on file [1] | Address on file | | | | |
| 10519214 | Name on file [1] | Address on file | | | | |
| 7826827 | Name on file [1] | Address on file | | | | |
| 8281987 | Name on file [1] | Address on file | | | | |
| 8282022 | Name on file [1] | Address on file | | | | |
| 10462579 | Name on file [1] | Address on file | | | | |
| 7075328 | AVEPOINT INC | RIVERFRONT PL W TOWER | RICHMOND | VA | 23219 | |
| 7588502 | AvePoint, Inc. | Attn: General Counsel, Harborside Financial Center, Plaza 10, 3 Second Street, Suite 202 | Jersey City | NJ | 07311 | |
| 7588503 | AvePoint, Inc. | Attn: General Counsel, Harborside Financial Center, Plaza 10 3 Second Street, 9th Floor | Jersey City | NJ | 07311 | |
| 10545336 | Avera Gettysburg | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545336 | Avera Gettysburg | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545336 | Avera Gettysburg | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545338 | Avera Granite Falls | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545338 | Avera Granite Falls | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545338 | Avera Granite Falls | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545333 | Avera Holy Family | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545333 | Avera Holy Family | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545333 | Avera Holy Family | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545330 | Avera Marshall | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545330 | Avera Marshall | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545330 | Avera Marshall | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545328 | Avera McKennan | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545328 | Avera McKennan | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545328 | Avera McKennan | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545327 | Avera Queen of Peace | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545327 | Avera Queen of Peace | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545327 | Avera Queen of Peace | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545334 | Avera St. Anthony's Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545334 | Avera St. Anthony's Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545334 | Avera St. Anthony's Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545326 | Avera St. Luke's | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545326 | Avera St. Luke's | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545326 | Avera St. Luke's | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545331 | Avera St. Mary's | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545331 | Avera St. Mary's | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545331 | Avera St. Mary's | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545337 | Avera Tyler | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545337 | Avera Tyler | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545337 | Avera Tyler | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11546894 | Name on file [1] | Address on file | | | | |
| 10453195 | Name on file [1] | Address on file | | | | |
| 8293067 | Name on file [1] | Address on file | | | | |
| 8293067 | Name on file [1] | Address on file | | | | |
| 7925020 | Name on file [1] | Address on file | | | | |
| 10288030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317966 | Name on file [1] | Address on file | | | | |
| 7589788 | Averica Discovery Sciences | Attn: General Counsel, 260 Cedar Hill Street | Malborough | MA | 01752 | |
| 7077888 | AVERICA DISCOVERY SERVICES INC | 260 CEDAR HILL ST | MARLBOROUGH | MA | 01752 | |
| 8292457 | Name on file [1] | Address on file | | | | |
| 8004367 | Name on file [1] | Address on file | | | | |
| 10295351 | Name on file [1] | Address on file | | | | |
| 10284532 | Name on file [1] | Address on file | | | | |
| 8010914 | Avery, Henry | Address on file | | | | |
| 10452353 | Name on file [1] | Address on file | | | | |
| 8008561 | Name on file [1] | Address on file | | | | |
| 8319688 | Name on file [1] | Address on file | | | | |
| 8319688 | Name on file [1] | Address on file | | | | |
| 7971298 | Avery, John | Address on file | | | | |
| 10497317 | Name on file [1] | Address on file | | | | |
| 7945585 | Name on file [1] | Address on file | | | | |
| 7835177 | Avery, Patricia D. | Address on file | | | | |
| 10277963 | Name on file [1] | Address on file | | | | |
| 10506365 | Name on file [1] | Address on file | | | | |
| 10511470 | Name on file [1] | Address on file | | | | |
| 10537048 | Aveva Drug Delivery Systems, Inc. | Attn: General Counsel, 2400 North Commerce Pkwy., Suite 400 | Weston | FL | 33326 | |
| 10537048 | Aveva Drug Delivery Systems, Inc. | Foley & Lardner LLP, Jill Nicholson & Jasmine Reed, 321 N. Clark Street, Suite 3000 | Chicago | IL | 60654 | |
| 7588910 | Avi Mamidi, Pharm.D BCPS | Attn: General Counsel, 4727 South Spago Drive | Dublin | CA | 94568 | |
| 7084910 | AVID MEDICAL | 9000 WESTMONT DR | TOANO | VA | 23168 | |
| 7590142 | Avida, Inc. | Attn: General Counsel, 1600 Dove Street, Suite 305 | Newport Beach | CA | 92660 | |
| 7964620 | Name on file [1] | Address on file | | | | |
| 8312412 | Avila #0104814, Eric J | Address on file | | | | |
| 10402389 | Avila #20044481, Eric | Address on file | | | | |
| 11564948 | Name on file [1] | Address on file | | | | |
| 11564948 | Name on file [1] | Address on file | | | | |
| 11611111 | Name on file [1] | Address on file | | | | |
| 10447236 | Name on file [1] | Address on file | | | | |
| 8319103 | Name on file [1] | Address on file | | | | |
| 10285515 | Name on file [1] | Address on file | | | | |
| 10349882 | Name on file [1] | Address on file | | | | |
| 11229657 | Name on file [1] | Address on file | | | | |
| 11229657 | Name on file [1] | Address on file | | | | |
| 8279130 | Name on file [1] | Address on file | | | | |
| 10425512 | Name on file [1] | Address on file | | | | |
| 10365535 | Name on file [1] | Address on file | | | | |
| 8295116 | Name on file [1] | Address on file | | | | |
| 8295116 | Name on file [1] | Address on file | | | | |
| 11593337 | Name on file [1] | Address on file | | | | |
| 11290199 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11290199 | Name on file [1] | Address on file | | | | |
| 10309402 | Name on file [1] | Address on file | | | | |
| 8294648 | Name on file [1] | Address on file | | | | |
| 8294648 | Name on file [1] | Address on file | | | | |
| 10460589 | Name on file [1] | Address on file | | | | |
| 10341218 | Name on file [1] | Address on file | | | | |
| 7789598 | Name on file [1] | Address on file | | | | |
| 7076332 | AVINASH RAM MAMIDI | Address on file | | | | |
| 10334418 | Name on file [1] | Address on file | | | | |
| 8305020 | Name on file [1] | Address on file | | | | |
| 7075038 | AVISTA PHARMA SOLUTIONS INC | 3501 TRICENTER BLVD STE C | Durham | NC | 27713 | |
| 7584197 | AVISTA PHARMA SOLUTIONS INC | P.O. BOX 715301 | CINCINNATI | OH | 45271 | |
| 7589789 | Avista Pharma Solutions, Inc. | Attn: General Counsel, 3501 Tricenter Blvd. Suite C | Durham | NC | 27713 | |
| 7587866 | Avista Pharma Solutions, Inc. | Attn: General Counsel, 3501 Tricenter Boulevard, Suite C | Durham | NC | 27713-1849 | |
| 10305509 | Avista Pharma Solutions, Inc. | c/o Cambrex Corporation, Samantha Hanley, One Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 8322368 | Name on file [1] | Address on file | | | | |
| 8340852 | Name on file [1] | Address on file | | | | |
| 11311201 | Name on file [1] | Address on file | | | | |
| 7075286 | AVOCA GROUP INC | 179 NASSAU ST STE 3A | PRINCETON | NJ | 08542-7013 | |
| 7591152 | Avoca, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7589790 | Avomeen Analytical Services | Attn: General Counsel, 4840 Venture Drive | Ann Arbor | MI | 48108 | |
| 7075312 | AVOMEEN LLC | 4840 VENTURE DR | ANN ARBOR | MI | 48108 | |
| 10532375 | Avon Local School District Board of Education | Ryan M. Gembala, Esq., 5455 Detroit Road | Sheffield Village | OH | 44054 | |
| 10423117 | Name on file [1] | Address on file | | | | |
| 10410280 | Name on file [1] | Address on file | | | | |
| 10368877 | Name on file [1] | Address on file | | | | |
| 7589597 | Avrio Health L.P. | Attn: General Counsel, 2209 Paris Avenue North | West Lakeland | MN | 55082 | |
| 10455348 | Name on file [1] | Address on file | | | | |
| 10487513 | Name on file [1] | Address on file | | | | |
| 10374367 | Name on file [1] | Address on file | | | | |
| 10333597 | Name on file [1] | Address on file | | | | |
| 10399086 | Name on file [1] | Address on file | | | | |
| 8317222 | Name on file [1] | Address on file | | | | |
| 11248648 | Name on file [1] | Address on file | | | | |
| 10537369 | Awakening Behavioral Health | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10538403 | Awakenings Rehabilitation, Inc | Napoli Shkolnik PLLC, Samuel Blackmar, 1750 Tysons Blvd. Ste 1500 | McClean | VA | 22102 | |
| 10464846 | Name on file [1] | Address on file | | | | |
| 7971356 | Awen, Joyce | Address on file | | | | |
| 10291358 | Name on file [1] | Address on file | | | | |
| 10366092 | Name on file [1] | Address on file | | | | |
| 10494227 | Name on file [1] | Address on file | | | | |
| 10497864 | Name on file [1] | Address on file | | | | |
| 10392720 | Name on file [1] | Address on file | | | | |
| 10462294 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7836148 | Name on file [1] | Address on file | | | | |
| 7943573 | Axelman, Tamara | Address on file | | | | |
| 7078725 | Axelson, John | Address on file | | | | |
| 7098319 | Axelson, John | Address on file | | | | |
| 7081535 | Axelson, John Charles | Address on file | | | | |
| 7588705 | Axentis, Inc. | Attn: General Counsel, Skylight Office Tower, 1660 WEst 2nd Street, Suite 250 | Cleveland | OH | 44113 | |
| 7076194 | AXILON LAW GROUP PLLC | P.O. BOX 987 | BILLINGS | MT | 59103-0987 | |
| 7590462 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatisgroup SAS and Xendo B.V. | 18 East 50th Street | New York | NY | 10022 | |
| 7590802 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatisgroup SAS and Xendo B.V. | 26 Parkway Deeside Industrial Park | Clwyd | | CH5 2NS | United Kingdom |
| 7590803 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatisgroup SAS and Xendo B.V. | Parc de genibrat | Fontenilles | | 31470 | France |
| 7590463 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS, and Xendo B.V. | 18 East 50th Street | New York | NY | 10022 | |
| 7590804 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS, and Xendo B.V. | 26 Parkway Deeside Industrial Park | Clwyd | | CH5 2NS | United Kingdom |
| 7590805 | Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS, and Xendo B.V. | Parc de genibrat | Fontenilles | | 31470 | France |
| 11200657 | AXINE | SUITE 108 — 2386 EAST MALL | VANCOUVER | BC | V6T 1Z3 | Canada |
| 7075892 | AXINE USA INC | 5323 SOUTH MADELIA ST | SPOKANE | WA | 99223 | |
| 7075974 | AXINE WATER TECHNOLOGIES INC | 108 2386 EAST MALL | VANCOUVER | BC | V6T 1Z3 | Canada |
| 7589791 | Axis Clinicals Limited | Attn: General Counsel, 1711 Center Ave W. | Dilworth | MN | 56529 | |
| 7077619 | AXIS CORRUGATED CONTAINER LLC | P.O. BOX 299 | BUTNER | NC | 27509 | |
| 8335153 | Axtell, Sandy | Address on file | | | | |
| 10434634 | Name on file [1] | Address on file | | | | |
| 7077825 | AXTRIA INC | 400 CONNELL DRSTE 1300 | BERKELEY Heights | NJ | 07922 | |
| 7075621 | AXWAY INC | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | 85054 | |
| 8336002 | Name on file [1] | Address on file | | | | |
| 8295192 | Name on file [1] | Address on file | | | | |
| 8295192 | Name on file [1] | Address on file | | | | |
| 7999316 | Name on file [1] | Address on file | | | | |
| 7945136 | Name on file [1] | Address on file | | | | |
| 7898740 | Name on file [1] | Address on file | | | | |
| 8008007 | Name on file [1] | Address on file | | | | |
| 10519156 | Name on file [1] | Address on file | | | | |
| 8277561 | Name on file [1] | Address on file | | | | |
| 10427051 | Name on file [1] | Address on file | | | | |
| 7929281 | Name on file [1] | Address on file | | | | |
| 8278205 | Name on file [1] | Address on file | | | | |
| 10509446 | Name on file [1] | Address on file | | | | |
| 8319552 | Name on file [1] | Address on file | | | | |
| 8277038 | Name on file [1] | Address on file | | | | |
| 9734925 | Name on file [1] | Address on file | | | | |
| 7928656 | Name on file [1] | Address on file | | | | |
| 8340299 | Ayche, Medric | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 222 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7949603 | Name on file [1] | Address on file | | | | |
| 8305865 | Name on file [1] | Address on file | | | | |
| 7901169 | Ayenor, Seth | Address on file | | | | |
| 7954682 | Name on file [1] | Address on file | | | | |
| 10449816 | Name on file [1] | Address on file | | | | |
| 8279660 | Name on file [1] | Address on file | | | | |
| 8293085 | Name on file [1] | Address on file | | | | |
| 8293085 | Name on file [1] | Address on file | | | | |
| 8279125 | Name on file [1] | Address on file | | | | |
| 8332049 | Name on file [1] | Address on file | | | | |
| 8008122 | Name on file [1] | Address on file | | | | |
| 7930083 | Name on file [1] | Address on file | | | | |
| 10496283 | Name on file [1] | Address on file | | | | |
| 8318474 | Name on file [1] | Address on file | | | | |
| 10447337 | Name on file [1] | Address on file | | | | |
| 10470368 | Name on file [1] | Address on file | | | | |
| 8001125 | Name on file [1] | Address on file | | | | |
| 7914645 | Ayers, John | Address on file | | | | |
| 8005760 | Name on file [1] | Address on file | | | | |
| 8008336 | Name on file [1] | Address on file | | | | |
| 7943523 | Ayers, Lonna | Address on file | | | | |
| 11593753 | Name on file [1] | Address on file | | | | |
| 7971034 | Ayers, Racheal | Address on file | | | | |
| 7962721 | Name on file [1] | Address on file | | | | |
| 8278945 | Name on file [1] | Address on file | | | | |
| 10351781 | Name on file [1] | Address on file | | | | |
| 10319720 | Name on file [1] | Address on file | | | | |
| 8008236 | Name on file [1] | Address on file | | | | |
| 10326132 | Name on file [1] | Address on file | | | | |
| 8340247 | Ayers, Willie D. | Address on file | | | | |
| 8340252 | Ayers, Willie Dwayne | Address on file | | | | |
| 10470841 | Name on file [1] | Address on file | | | | |
| 10449026 | Ayersville Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7982575 | Name on file [1] | Address on file | | | | |
| 11335357 | Name on file [1] | Address on file | | | | |
| 8320598 | Name on file [1] | Address on file | | | | |
| 10278436 | Name on file [1] | Address on file | | | | |
| 10279657 | Name on file [1] | Address on file | | | | |
| 8336336 | Name on file [1] | Address on file | | | | |
| 8340822 | Name on file [1] | Address on file | | | | |
| 8339173 | Name on file [1] | Address on file | | | | |
| 10482627 | Name on file [1] | Address on file | | | | |
| 10485447 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 223 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10326353 | Name on file [1] | Address on file | | | | |
| 10372494 | Name on file [1] | Address on file | | | | |
| 10372496 | Name on file [1] | Address on file | | | | |
| 9493659 | Name on file [1] | Address on file | | | | |
| 10472559 | Name on file [1] | Address on file | | | | |
| 8299956 | Name on file [1] | Address on file | | | | |
| 7895792 | Name on file [1] | Address on file | | | | |
| 10428929 | Name on file [1] | Address on file | | | | |
| 7900476 | Ayres, Robert | Address on file | | | | |
| 8305087 | Name on file [1] | Address on file | | | | |
| 10516100 | Name on file [1] | Address on file | | | | |
| 8317223 | Name on file [1] | Address on file | | | | |
| 10516100 | Name on file [1] | Address on file | | | | |
| 7866035 | Name on file [1] | Address on file | | | | |
| 11413827 | AZ Corporation | Attention: Paul C. Maxfield, 46 Norwich Westerly Road, P.O. Box 370 | North Stonington | CT | 06359 | |
| 7074885 | A-Z CORPORATION | 46 NORWICH WESTERLY RD | NORTH STONINGTON | CT | 06359-1712 | |
| 9734947 | Name on file [1] | Address on file | | | | |
| 7590464 | AZAD Pharma AG | Bahnhostrasse 9 | Toffen | | CH-3125 | Switzerland |
| 11218152 | Name on file [1] | Address on file | | | | |
| 11218152 | Name on file [1] | Address on file | | | | |
| 10350202 | Name on file [1] | Address on file | | | | |
| 8312653 | Name on file [1] | Address on file | | | | |
| 7988393 | Azar, Richard | Address on file | | | | |
| 10477206 | Name on file [1] | Address on file | | | | |
| 8293356 | Name on file [1] | Address on file | | | | |
| 8293356 | Name on file [1] | Address on file | | | | |
| 8327211 | Name on file [1] | Address on file | | | | |
| 7083040 | Azevedo, Seth C. | Address on file | | | | |
| 9733728 | Name on file [1] | Address on file | | | | |
| 7789854 | Name on file [1] | Address on file | | | | |
| 8008347 | Name on file [1] | Address on file | | | | |
| 7859906 | Name on file [1] | Address on file | | | | |
| 11227871 | Name on file [1] | Address on file | | | | |
| 10515926 | Name on file [1] | Address on file | | | | |
| 10351863 | Name on file [1] | Address on file | | | | |
| 10397636 | Name on file [1] | Address on file | | | | |
| 8317967 | Name on file [1] | Address on file | | | | |
| 8278206 | Name on file [1] | Address on file | | | | |
| 10484633 | Name on file [1] | Address on file | | | | |
| 10314009 | Name on file [1] | Address on file | | | | |
| 10466585 | Name on file [1] | Address on file | | | | |
| 7946730 | Name on file [1] | Address on file | | | | |
| 10538538 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10302665 | Name on file [1] | Address on file | | | | |
| 10367099 | Name on file [1] | Address on file | | | | |
| 9489701 | Azzaritti, Louis | Address on file | | | | |
| 11200658 | B & P LITTLEFORD DAY LLC | LITTLEFORD DAY, INC., ATTN: STEVE MCGLONE, 7451 EMITE DRIVE | FLORENCE | KY | 41002 | |
| 10486750 | Name on file [1] | Address on file | | | | |
| 7084050 | B D W CORP | 9720 N KENDALL DRIVE | MIAMI | FL | 33176 | |
| 10395157 | B T Group Holdings, Inc. Group Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7075687 | B&M CLAMBAKE CO INC | 560 YORK AVE | PAWTUCKET | RI | 02861-3130 | |
| 7084844 | B&Y ENTERPRISES | 1304 DAY VALLE CT | CENTREVILLE | VA | 20120 | |
| 10446883 | Name on file [1] | Address on file | | | | |
| 10446883 | Name on file [1] | Address on file | | | | |
| 8272483 | Name on file [1] | Address on file | | | | |
| 10344605 | Name on file [1] | Address on file | | | | |
| 7959583 | Name on file [1] | Address on file | | | | |
| 10288529 | Name on file [1] | Address on file | | | | |
| 10355557 | Name on file [1] | Address on file | | | | |
| 10355557 | Name on file [1] | Address on file | | | | |
| 10355557 | Name on file [1] | Address on file | | | | |
| 10354041 | Name on file [1] | Address on file | | | | |
| 10354041 | Name on file [1] | Address on file | | | | |
| 10354041 | Name on file [1] | Address on file | | | | |
| 10355107 | Name on file [1] | Address on file | | | | |
| 10355107 | Name on file [1] | Address on file | | | | |
| 10355107 | Name on file [1] | Address on file | | | | |
| 11189871 | Name on file [1] | Address on file | | | | |
| 10355109 | Name on file [1] | Address on file | | | | |
| 10355109 | Name on file [1] | Address on file | | | | |
| 10355109 | Name on file [1] | Address on file | | | | |
| 10354332 | Name on file [1] | Address on file | | | | |
| 10354332 | Name on file [1] | Address on file | | | | |
| 10354332 | Name on file [1] | Address on file | | | | |
| 10355001 | Name on file [1] | Address on file | | | | |
| 10355001 | Name on file [1] | Address on file | | | | |
| 10355001 | Name on file [1] | Address on file | | | | |
| 10352650 | Name on file [1] | Address on file | | | | |
| 10352650 | Name on file [1] | Address on file | | | | |
| 10352650 | Name on file [1] | Address on file | | | | |
| 10354710 | Name on file [1] | Address on file | | | | |
| 10354710 | Name on file [1] | Address on file | | | | |
| 10354710 | Name on file [1] | Address on file | | | | |
| 10352668 | Name on file [1] | Address on file | | | | |
| 10352668 | Name on file [1] | Address on file | | | | |
| 10352668 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418579 | Name on file [1] | Address on file | | | | |
| 10418579 | Name on file [1] | Address on file | | | | |
| 10418579 | Name on file [1] | Address on file | | | | |
| 10354507 | Name on file [1] | Address on file | | | | |
| 10354507 | Name on file [1] | Address on file | | | | |
| 10354507 | Name on file [1] | Address on file | | | | |
| 10352424 | Name on file [1] | Address on file | | | | |
| 10352424 | Name on file [1] | Address on file | | | | |
| 10352424 | Name on file [1] | Address on file | | | | |
| 10355170 | Name on file [1] | Address on file | | | | |
| 10355170 | Name on file [1] | Address on file | | | | |
| 10355170 | Name on file [1] | Address on file | | | | |
| 10418587 | Name on file [1] | Address on file | | | | |
| 10418587 | Name on file [1] | Address on file | | | | |
| 10418587 | Name on file [1] | Address on file | | | | |
| 10354608 | Name on file [1] | Address on file | | | | |
| 10354608 | Name on file [1] | Address on file | | | | |
| 10354608 | Name on file [1] | Address on file | | | | |
| 10353187 | Name on file [1] | Address on file | | | | |
| 10353187 | Name on file [1] | Address on file | | | | |
| 10353187 | Name on file [1] | Address on file | | | | |
| 10418600 | Name on file [1] | Address on file | | | | |
| 10418600 | Name on file [1] | Address on file | | | | |
| 10418600 | Name on file [1] | Address on file | | | | |
| 10418581 | Name on file [1] | Address on file | | | | |
| 10418581 | Name on file [1] | Address on file | | | | |
| 10418581 | Name on file [1] | Address on file | | | | |
| 10353916 | Name on file [1] | Address on file | | | | |
| 10353916 | Name on file [1] | Address on file | | | | |
| 10353916 | Name on file [1] | Address on file | | | | |
| 10353825 | Name on file [1] | Address on file | | | | |
| 10353825 | Name on file [1] | Address on file | | | | |
| 10353825 | Name on file [1] | Address on file | | | | |
| 10353787 | Name on file [1] | Address on file | | | | |
| 10353787 | Name on file [1] | Address on file | | | | |
| 10353787 | Name on file [1] | Address on file | | | | |
| 10354315 | Name on file [1] | Address on file | | | | |
| 10354315 | Name on file [1] | Address on file | | | | |
| 10354315 | Name on file [1] | Address on file | | | | |
| 10353334 | Name on file [1] | Address on file | | | | |
| 10353334 | Name on file [1] | Address on file | | | | |
| 10353334 | Name on file [1] | Address on file | | | | |
| 10418628 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418628 | Name on file [1] | Address on file | | | | |
| 10418628 | Name on file [1] | Address on file | | | | |
| 10353911 | Name on file [1] | Address on file | | | | |
| 10353911 | Name on file [1] | Address on file | | | | |
| 10353911 | Name on file [1] | Address on file | | | | |
| 10355125 | Name on file [1] | Address on file | | | | |
| 10355125 | Name on file [1] | Address on file | | | | |
| 10355125 | Name on file [1] | Address on file | | | | |
| 10355412 | Name on file [1] | Address on file | | | | |
| 10355412 | Name on file [1] | Address on file | | | | |
| 10355412 | Name on file [1] | Address on file | | | | |
| 10354275 | Name on file [1] | Address on file | | | | |
| 10354275 | Name on file [1] | Address on file | | | | |
| 10354275 | Name on file [1] | Address on file | | | | |
| 10353397 | Name on file [1] | Address on file | | | | |
| 10353397 | Name on file [1] | Address on file | | | | |
| 10353397 | Name on file [1] | Address on file | | | | |
| 10418566 | Name on file [1] | Address on file | | | | |
| 10418566 | Name on file [1] | Address on file | | | | |
| 10418566 | Name on file [1] | Address on file | | | | |
| 10354502 | Name on file [1] | Address on file | | | | |
| 10354502 | Name on file [1] | Address on file | | | | |
| 10354502 | Name on file [1] | Address on file | | | | |
| 10418699 | Name on file [1] | Address on file | | | | |
| 10418699 | Name on file [1] | Address on file | | | | |
| 10418699 | Name on file [1] | Address on file | | | | |
| 10354390 | Name on file [1] | Address on file | | | | |
| 10354390 | Name on file [1] | Address on file | | | | |
| 10354390 | Name on file [1] | Address on file | | | | |
| 10353618 | Name on file [1] | Address on file | | | | |
| 10353618 | Name on file [1] | Address on file | | | | |
| 10353618 | Name on file [1] | Address on file | | | | |
| 10352777 | Name on file [1] | Address on file | | | | |
| 10352777 | Name on file [1] | Address on file | | | | |
| 10352777 | Name on file [1] | Address on file | | | | |
| 10355483 | Name on file [1] | Address on file | | | | |
| 10355483 | Name on file [1] | Address on file | | | | |
| 10355483 | Name on file [1] | Address on file | | | | |
| 10354908 | Name on file [1] | Address on file | | | | |
| 10354908 | Name on file [1] | Address on file | | | | |
| 10354908 | Name on file [1] | Address on file | | | | |
| 7590798 | B.G. Negev Technologies, Ltd. | Attn: General Counsel, 77 Ha-energia Street, POB 653 | Beersheva | | 84105 | Israel |
| 10312512 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352655 | Name on file [1] | Address on file | | | | |
| 10352655 | Name on file [1] | Address on file | | | | |
| 10352655 | Name on file [1] | Address on file | | | | |
| 10355304 | Name on file [1] | Address on file | | | | |
| 10355304 | Name on file [1] | Address on file | | | | |
| 10355304 | Name on file [1] | Address on file | | | | |
| 10438803 | Name on file [1] | Address on file | | | | |
| 10438803 | Name on file [1] | Address on file | | | | |
| 10483670 | Name on file [1] | Address on file | | | | |
| 10483670 | Name on file [1] | Address on file | | | | |
| 10353393 | Name on file [1] | Address on file | | | | |
| 10353393 | Name on file [1] | Address on file | | | | |
| 10353393 | Name on file [1] | Address on file | | | | |
| 10418596 | Name on file [1] | Address on file | | | | |
| 10418596 | Name on file [1] | Address on file | | | | |
| 10418596 | Name on file [1] | Address on file | | | | |
| 10353389 | Name on file [1] | Address on file | | | | |
| 10353389 | Name on file [1] | Address on file | | | | |
| 10353389 | Name on file [1] | Address on file | | | | |
| 10355274 | Name on file [1] | Address on file | | | | |
| 10355274 | Name on file [1] | Address on file | | | | |
| 10355274 | Name on file [1] | Address on file | | | | |
| 10446007 | Name on file [1] | Address on file | | | | |
| 10446007 | Name on file [1] | Address on file | | | | |
| 10353632 | Name on file [1] | Address on file | | | | |
| 10353632 | Name on file [1] | Address on file | | | | |
| 10353632 | Name on file [1] | Address on file | | | | |
| 10355407 | Name on file [1] | Address on file | | | | |
| 10355407 | Name on file [1] | Address on file | | | | |
| 10355407 | Name on file [1] | Address on file | | | | |
| 10354652 | Name on file [1] | Address on file | | | | |
| 10354652 | Name on file [1] | Address on file | | | | |
| 10354652 | Name on file [1] | Address on file | | | | |
| 10353380 | Name on file [1] | Address on file | | | | |
| 10353380 | Name on file [1] | Address on file | | | | |
| 10353380 | Name on file [1] | Address on file | | | | |
| 10353760 | Name on file [1] | Address on file | | | | |
| 10353760 | Name on file [1] | Address on file | | | | |
| 10353760 | Name on file [1] | Address on file | | | | |
| 10354800 | Name on file [1] | Address on file | | | | |
| 10354800 | Name on file [1] | Address on file | | | | |
| 10354800 | Name on file [1] | Address on file | | | | |
| 10352962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352962 | Name on file [1] | Address on file | | | | |
| 10352962 | Name on file [1] | Address on file | | | | |
| 10352965 | Name on file [1] | Address on file | | | | |
| 10352965 | Name on file [1] | Address on file | | | | |
| 10352965 | Name on file [1] | Address on file | | | | |
| 10353891 | Name on file [1] | Address on file | | | | |
| 10353891 | Name on file [1] | Address on file | | | | |
| 10353891 | Name on file [1] | Address on file | | | | |
| 10315337 | Name on file [1] | Address on file | | | | |
| 10315337 | Name on file [1] | Address on file | | | | |
| 10315337 | Name on file [1] | Address on file | | | | |
| 8007639 | Name on file [1] | Address on file | | | | |
| 10418567 | Name on file [1] | Address on file | | | | |
| 10418567 | Name on file [1] | Address on file | | | | |
| 10418567 | Name on file [1] | Address on file | | | | |
| 10354759 | Name on file [1] | Address on file | | | | |
| 10354759 | Name on file [1] | Address on file | | | | |
| 10354759 | Name on file [1] | Address on file | | | | |
| 10353395 | Name on file [1] | Address on file | | | | |
| 10353395 | Name on file [1] | Address on file | | | | |
| 10353395 | Name on file [1] | Address on file | | | | |
| 10352587 | Name on file [1] | Address on file | | | | |
| 10352587 | Name on file [1] | Address on file | | | | |
| 10352587 | Name on file [1] | Address on file | | | | |
| 10354126 | Name on file [1] | Address on file | | | | |
| 10354126 | Name on file [1] | Address on file | | | | |
| 10354126 | Name on file [1] | Address on file | | | | |
| 10364242 | Name on file [1] | Address on file | | | | |
| 10354091 | Name on file [1] | Address on file | | | | |
| 10354091 | Name on file [1] | Address on file | | | | |
| 10354091 | Name on file [1] | Address on file | | | | |
| 10353849 | Name on file [1] | Address on file | | | | |
| 10353849 | Name on file [1] | Address on file | | | | |
| 10353849 | Name on file [1] | Address on file | | | | |
| 10354152 | Name on file [1] | Address on file | | | | |
| 10354152 | Name on file [1] | Address on file | | | | |
| 10354152 | Name on file [1] | Address on file | | | | |
| 10353019 | Name on file [1] | Address on file | | | | |
| 10353019 | Name on file [1] | Address on file | | | | |
| 10353019 | Name on file [1] | Address on file | | | | |
| 10466600 | Name on file [1] | Address on file | | | | |
| 10355247 | Name on file [1] | Address on file | | | | |
| 10355247 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10355247 | Name on file [1] | Address on file | | | | |
| 10355312 | Name on file [1] | Address on file | | | | |
| 10355312 | Name on file [1] | Address on file | | | | |
| 10355312 | Name on file [1] | Address on file | | | | |
| 10353597 | Name on file [1] | Address on file | | | | |
| 10353597 | Name on file [1] | Address on file | | | | |
| 10353597 | Name on file [1] | Address on file | | | | |
| 10354573 | Name on file [1] | Address on file | | | | |
| 10354573 | Name on file [1] | Address on file | | | | |
| 10354573 | Name on file [1] | Address on file | | | | |
| 10355365 | Name on file [1] | Address on file | | | | |
| 10355365 | Name on file [1] | Address on file | | | | |
| 10355365 | Name on file [1] | Address on file | | | | |
| 10353989 | Name on file [1] | Address on file | | | | |
| 10353989 | Name on file [1] | Address on file | | | | |
| 10353989 | Name on file [1] | Address on file | | | | |
| 10309060 | Name on file [1] | Address on file | | | | |
| 10355543 | Name on file [1] | Address on file | | | | |
| 10355543 | Name on file [1] | Address on file | | | | |
| 10486564 | Name on file [1] | Address on file | | | | |
| 10353392 | Name on file [1] | Address on file | | | | |
| 10353392 | Name on file [1] | Address on file | | | | |
| 10353392 | Name on file [1] | Address on file | | | | |
| 10353624 | Name on file [1] | Address on file | | | | |
| 10353624 | Name on file [1] | Address on file | | | | |
| 10353624 | Name on file [1] | Address on file | | | | |
| 10354501 | Name on file [1] | Address on file | | | | |
| 10354501 | Name on file [1] | Address on file | | | | |
| 10354501 | Name on file [1] | Address on file | | | | |
| 10353238 | Name on file [1] | Address on file | | | | |
| 10353238 | Name on file [1] | Address on file | | | | |
| 10353238 | Name on file [1] | Address on file | | | | |
| 10364241 | Name on file [1] | Address on file | | | | |
| 10353867 | Name on file [1] | Address on file | | | | |
| 10353867 | Name on file [1] | Address on file | | | | |
| 10353867 | Name on file [1] | Address on file | | | | |
| 10354177 | Name on file [1] | Address on file | | | | |
| 10354177 | Name on file [1] | Address on file | | | | |
| 10354177 | Name on file [1] | Address on file | | | | |
| 10353596 | Name on file [1] | Address on file | | | | |
| 10353596 | Name on file [1] | Address on file | | | | |
| 10353596 | Name on file [1] | Address on file | | | | |
| 10354606 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354606 | Name on file [1] | Address on file | | | | |
| 10354606 | Name on file [1] | Address on file | | | | |
| 10353812 | Name on file [1] | Address on file | | | | |
| 10353812 | Name on file [1] | Address on file | | | | |
| 10353812 | Name on file [1] | Address on file | | | | |
| 10445957 | Name on file [1] | Address on file | | | | |
| 10445957 | Name on file [1] | Address on file | | | | |
| 10354588 | Name on file [1] | Address on file | | | | |
| 10354588 | Name on file [1] | Address on file | | | | |
| 10354588 | Name on file [1] | Address on file | | | | |
| 10353625 | Name on file [1] | Address on file | | | | |
| 10353625 | Name on file [1] | Address on file | | | | |
| 10353625 | Name on file [1] | Address on file | | | | |
| 10352537 | Name on file [1] | Address on file | | | | |
| 10352537 | Name on file [1] | Address on file | | | | |
| 10352537 | Name on file [1] | Address on file | | | | |
| 10354549 | Name on file [1] | Address on file | | | | |
| 10354549 | Name on file [1] | Address on file | | | | |
| 10354549 | Name on file [1] | Address on file | | | | |
| 10354352 | Name on file [1] | Address on file | | | | |
| 10354352 | Name on file [1] | Address on file | | | | |
| 10354352 | Name on file [1] | Address on file | | | | |
| 10352446 | Name on file [1] | Address on file | | | | |
| 10352446 | Name on file [1] | Address on file | | | | |
| 10352446 | Name on file [1] | Address on file | | | | |
| 10354064 | Name on file [1] | Address on file | | | | |
| 10354064 | Name on file [1] | Address on file | | | | |
| 10354064 | Name on file [1] | Address on file | | | | |
| 10353388 | Name on file [1] | Address on file | | | | |
| 10353388 | Name on file [1] | Address on file | | | | |
| 10353388 | Name on file [1] | Address on file | | | | |
| 10354556 | Name on file [1] | Address on file | | | | |
| 10354556 | Name on file [1] | Address on file | | | | |
| 10354556 | Name on file [1] | Address on file | | | | |
| 10353385 | Name on file [1] | Address on file | | | | |
| 10353385 | Name on file [1] | Address on file | | | | |
| 10353385 | Name on file [1] | Address on file | | | | |
| 10353387 | Name on file [1] | Address on file | | | | |
| 10353387 | Name on file [1] | Address on file | | | | |
| 10353387 | Name on file [1] | Address on file | | | | |
| 10353205 | Name on file [1] | Address on file | | | | |
| 10353205 | Name on file [1] | Address on file | | | | |
| 10353205 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10352299 | Name on file [1] | Address on file | | | | |
| 10354117 | Name on file [1] | Address on file | | | | |
| 10354117 | Name on file [1] | Address on file | | | | |
| 10354117 | Name on file [1] | Address on file | | | | |
| 10354124 | Name on file [1] | Address on file | | | | |
| 10354124 | Name on file [1] | Address on file | | | | |
| 10354124 | Name on file [1] | Address on file | | | | |
| 10418624 | Name on file [1] | Address on file | | | | |
| 10418624 | Name on file [1] | Address on file | | | | |
| 10418624 | Name on file [1] | Address on file | | | | |
| 10354579 | Name on file [1] | Address on file | | | | |
| 10354579 | Name on file [1] | Address on file | | | | |
| 10486216 | Name on file [1] | Address on file | | | | |
| 10354980 | Name on file [1] | Address on file | | | | |
| 10354980 | Name on file [1] | Address on file | | | | |
| 10354980 | Name on file [1] | Address on file | | | | |
| 10354723 | Name on file [1] | Address on file | | | | |
| 10354723 | Name on file [1] | Address on file | | | | |
| 10354723 | Name on file [1] | Address on file | | | | |
| 10354948 | Name on file [1] | Address on file | | | | |
| 10354948 | Name on file [1] | Address on file | | | | |
| 10354948 | Name on file [1] | Address on file | | | | |
| 10352714 | Name on file [1] | Address on file | | | | |
| 10352714 | Name on file [1] | Address on file | | | | |
| 10352714 | Name on file [1] | Address on file | | | | |
| 10432608 | Name on file [1] | Address on file | | | | |
| 10432608 | Name on file [1] | Address on file | | | | |
| 10419322 | Name on file [1] | Address on file | | | | |
| 10419322 | Name on file [1] | Address on file | | | | |
| 10419322 | Name on file [1] | Address on file | | | | |
| 10354853 | Name on file [1] | Address on file | | | | |
| 10354853 | Name on file [1] | Address on file | | | | |
| 10354853 | Name on file [1] | Address on file | | | | |
| 10354116 | Name on file [1] | Address on file | | | | |
| 10354116 | Name on file [1] | Address on file | | | | |
| 10354116 | Name on file [1] | Address on file | | | | |
| 10354262 | Name on file [1] | Address on file | | | | |
| 10354262 | Name on file [1] | Address on file | | | | |
| 10354262 | Name on file [1] | Address on file | | | | |
| 10353195 | Name on file [1] | Address on file | | | | |
| 10353195 | Name on file [1] | Address on file | | | | |
| 10353195 | Name on file [1] | Address on file | | | | |
| 10354668 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354668 | Name on file [1] | Address on file | | | | |
| 10354668 | Name on file [1] | Address on file | | | | |
| 10443740 | Name on file [1] | Address on file | | | | |
| 10443740 | Name on file [1] | Address on file | | | | |
| 10355294 | Name on file [1] | Address on file | | | | |
| 10355294 | Name on file [1] | Address on file | | | | |
| 10355294 | Name on file [1] | Address on file | | | | |
| 10353091 | Name on file [1] | Address on file | | | | |
| 10353091 | Name on file [1] | Address on file | | | | |
| 10353091 | Name on file [1] | Address on file | | | | |
| 10353863 | Name on file [1] | Address on file | | | | |
| 10353863 | Name on file [1] | Address on file | | | | |
| 10353863 | Name on file [1] | Address on file | | | | |
| 10354578 | Name on file [1] | Address on file | | | | |
| 10354578 | Name on file [1] | Address on file | | | | |
| 10354578 | Name on file [1] | Address on file | | | | |
| 10353776 | Name on file [1] | Address on file | | | | |
| 10353776 | Name on file [1] | Address on file | | | | |
| 10353776 | Name on file [1] | Address on file | | | | |
| 10353322 | Name on file [1] | Address on file | | | | |
| 10353322 | Name on file [1] | Address on file | | | | |
| 10353322 | Name on file [1] | Address on file | | | | |
| 10354987 | Name on file [1] | Address on file | | | | |
| 10354987 | Name on file [1] | Address on file | | | | |
| 10354987 | Name on file [1] | Address on file | | | | |
| 10353722 | Name on file [1] | Address on file | | | | |
| 10353722 | Name on file [1] | Address on file | | | | |
| 10353722 | Name on file [1] | Address on file | | | | |
| 10355079 | Name on file [1] | Address on file | | | | |
| 10355079 | Name on file [1] | Address on file | | | | |
| 10355079 | Name on file [1] | Address on file | | | | |
| 10355473 | Name on file [1] | Address on file | | | | |
| 10355473 | Name on file [1] | Address on file | | | | |
| 10355473 | Name on file [1] | Address on file | | | | |
| 10354854 | Name on file [1] | Address on file | | | | |
| 10354854 | Name on file [1] | Address on file | | | | |
| 10354854 | Name on file [1] | Address on file | | | | |
| 10482882 | Name on file [1] | Address on file | | | | |
| 10423929 | Name on file [1] | Address on file | | | | |
| 9497532 | Name on file [1] | Address on file | | | | |
| 7082789 | Baars, Daniel Brittan | Address on file | | | | |
| 7078726 | Baars, Menno | Address on file | | | | |
| 7082075 | Baars, Menno J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373973 | Name on file [1] | Address on file | | | | |
| 9496492 | Name on file [1] | Address on file | | | | |
| 8279168 | Name on file [1] | Address on file | | | | |
| 7884395 | Name on file [1] | Address on file | | | | |
| 7901165 | Babb, Ronnie | Address on file | | | | |
| 8317224 | Name on file [1] | Address on file | | | | |
| 8324791 | Name on file [1] | Address on file | | | | |
| 10360256 | Name on file [1] | Address on file | | | | |
| 8281950 | Name on file [1] | Address on file | | | | |
| 10319310 | Name on file [1] | Address on file | | | | |
| 7955309 | Babcock, Gene | Address on file | | | | |
| 10379299 | Name on file [1] | Address on file | | | | |
| 7973816 | Name on file [1] | Address on file | | | | |
| 8007925 | Name on file [1] | Address on file | | | | |
| 8313121 | Name on file [1] | Address on file | | | | |
| 8298298 | Name on file [1] | Address on file | | | | |
| 10341124 | Name on file [1] | Address on file | | | | |
| 10484488 | Name on file [1] | Address on file | | | | |
| 7078727 | Babich, Jamie | Address on file | | | | |
| 7098320 | Babich, Jamie Goodman | Address on file | | | | |
| 7082059 | Babich, Jamie S. | Address on file | | | | |
| 10414396 | Name on file [1] | Address on file | | | | |
| 7943517 | Babilya, Gary | Address on file | | | | |
| 8007146 | Name on file [1] | Address on file | | | | |
| 8320431 | Name on file [1] | Address on file | | | | |
| 7987811 | Babineau, Thomas | Address on file | | | | |
| 10496469 | Name on file [1] | Address on file | | | | |
| 10496469 | Name on file [1] | Address on file | | | | |
| 10445191 | Name on file [1] | Address on file | | | | |
| 7930335 | Name on file [1] | Address on file | | | | |
| 10454174 | Name on file [1] | Address on file | | | | |
| 10460190 | Name on file [1] | Address on file | | | | |
| 10466766 | Name on file [1] | Address on file | | | | |
| 10455929 | Name on file [1] | Address on file | | | | |
| 10455929 | Name on file [1] | Address on file | | | | |
| 10455929 | Name on file [1] | Address on file | | | | |
| 10517658 | Name on file [1] | Address on file | | | | |
| 10455927 | Name on file [1] | Address on file | | | | |
| 10455927 | Name on file [1] | Address on file | | | | |
| 10455927 | Name on file [1] | Address on file | | | | |
| 7085320 | Baby K.L.F. | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 8272165 | Babyack, Bruce | Address on file | | | | |
| 8010854 | Babyack, Bruce | Address on file | | | | |
| 11261007 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11224384 | Name on file [1] | Address on file | | | | |
| 11228127 | Name on file [1] | Address on file | | | | |
| 10345667 | Name on file [1] | Address on file | | | | |
| 10462086 | Name on file [1] | Address on file | | | | |
| 10312331 | Name on file [1] | Address on file | | | | |
| 10518385 | Name on file [1] | Address on file | | | | |
| 9488911 | Name on file [1] | Address on file | | | | |
| 10420870 | Name on file [1] | Address on file | | | | |
| 7971841 | Baca, Jessica | Address on file | | | | |
| 10367913 | Name on file [1] | Address on file | | | | |
| 7959081 | Name on file [1] | Address on file | | | | |
| 8278010 | Name on file [1] | Address on file | | | | |
| 8321175 | Name on file [1] | Address on file | | | | |
| 7955811 | Baca, Sam | Address on file | | | | |
| 8310692 | Name on file [1] | Address on file | | | | |
| 8277024 | Name on file [1] | Address on file | | | | |
| 10487517 | Name on file [1] | Address on file | | | | |
| 7955594 | Baccaia, Darlene | Address on file | | | | |
| 11275081 | Name on file [1] | Address on file | | | | |
| 11275081 | Name on file [1] | Address on file | | | | |
| 8008308 | Name on file [1] | Address on file | | | | |
| 7092241 | Bacco, Danielle | Address on file | | | | |
| 9732566 | Name on file [1] | Address on file | | | | |
| 7955738 | Bach, Deanna | Address on file | | | | |
| 8300904 | Name on file [1] | Address on file | | | | |
| 8337590 | Name on file [1] | Address on file | | | | |
| 10312255 | Name on file [1] | Address on file | | | | |
| 7787716 | Name on file [1] | Address on file | | | | |
| 8305143 | Name on file [1] | Address on file | | | | |
| 10458844 | Name on file [1] | Address on file | | | | |
| 10458844 | Name on file [1] | Address on file | | | | |
| 7943787 | Bachholz, David | Address on file | | | | |
| 7147470 | Bachman, Jenny | Address on file | | | | |
| 8005287 | Name on file [1] | Address on file | | | | |
| 8305391 | Name on file [1] | Address on file | | | | |
| 7886156 | Name on file [1] | Address on file | | | | |
| 8304469 | Name on file [1] | Address on file | | | | |
| 7914463 | Bachmeier, Tim | Address on file | | | | |
| 8315053 | Name on file [1] | Address on file | | | | |
| 10329023 | Name on file [1] | Address on file | | | | |
| 8339185 | Name on file [1] | Address on file | | | | |
| 10362219 | Name on file [1] | Address on file | | | | |
| 7972793 | Name on file [1] | Address on file | | | | |
| 8318475 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304470 | Name on file [1] | Address on file | | | | |
| 11640380 | Name on file [1] | Address on file | | | | |
| 10468311 | Name on file [1] | Address on file | | | | |
| 8305158 | Name on file [1] | Address on file | | | | |
| 8277562 | Name on file [1] | Address on file | | | | |
| 7078728 | Backiewicz, Brian | Address on file | | | | |
| 7098321 | Backiewicz, Brian | Address on file | | | | |
| 7081459 | Backiewicz, Brian J. | Address on file | | | | |
| 10447531 | Name on file [1] | Address on file | | | | |
| 10425227 | Name on file [1] | Address on file | | | | |
| 10286109 | Name on file [1] | Address on file | | | | |
| 7077065 | BACKOFFICE ASSOCIATES INC | P.O. BOX 808 | SOUTH HARWICH | MA | 02661-0808 | |
| 7078729 | Backs, Diane | Address on file | | | | |
| 8292935 | Name on file [1] | Address on file | | | | |
| 8292935 | Name on file [1] | Address on file | | | | |
| 8288472 | Name on file [1] | Address on file | | | | |
| 7085322 | Bacon County Hospital Foundation, Inc. | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7085321 | Bacon County Hospital Foundation, Inc. | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 7093389 | Bacon County Hospital Foundation, Inc. d/b/a Bacon County Hospital and Health System | ATTN: REGISTERED AGENT, 302 SOUTH WAYNE STREET | ALMA | GA | 31510 | |
| 7093390 | Bacon County Hospital Foundation, Inc. d/b/a Bacon County Hospital and Health System | ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE, 2 MARTIN LUTHER KING JR. DRIVE, WEST TOWER SUITE 313 | ATLANTA | GA | 30334-1530 | |
| 10445617 | Bacon County Hospital, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7093466 | Bacon County, Georga | ATTN: MAYOR, 502 W. 12TH STREET, SUITE 104 | ALMA | GA | 31510 | |
| 7085323 | Bacon County, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10542439 | Bacon County, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10421101 | Name on file [1] | Address on file | | | | |
| 8288107 | Name on file [1] | Address on file | | | | |
| 7937929 | Name on file [1] | Address on file | | | | |
| 10470503 | Name on file [1] | Address on file | | | | |
| 7866479 | Name on file [1] | Address on file | | | | |
| 7992534 | Bacote #1120860, ?Marlon | Address on file | | | | |
| 10281578 | Name on file [1] | Address on file | | | | |
| 8305311 | Name on file [1] | Address on file | | | | |
| 8304234 | Name on file [1] | Address on file | | | | |
| 7096699 | Bad River Band of Lake Superior Chippewa | ATTN: AN OFFICER, MANAGER, MANAGING AGENT, OR AGENT; AND REGISTERED AGENT, P.O. BOX 39 | ODANAH | WI | 54861 | |
| 7586808 | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 72662 MAPLE STREET | ODANAH | WI | 54861 | |
| 7586804 | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 39 | ODANAH | WI | 54861 | |
| 7096698 | Bad River Band of Lake Superior Chippewa | Attn: Tribal Council Chairman and Chief Executive Officer, 72662 Maple Street | Odanah | WI | 54861 | |
| 7096697 | Bad River Band of Lake Superior Chippewa | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 39 | Odanah | WI | 54861 | |
| 10532066 | Bad River Band of Lake Superior Chippewa | T. Roe Frazer II FRAZER PLC, 30 Burton Hills Blvd, Ste 450 | Nashville | TN | 37215 | |
| 10475975 | Name on file [1] | Address on file | | | | |
| 9499411 | Name on file [1] | Address on file | | | | |
| 7826139 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8283805 | Name on file [1] | Address on file | | | | |
| 10374759 | Name on file [1] | Address on file | | | | |
| 10484831 | Name on file [1] | Address on file | | | | |
| 10336946 | Name on file [1] | Address on file | | | | |
| 10337334 | Name on file [1] | Address on file | | | | |
| 10322068 | Name on file [1] | Address on file | | | | |
| 7078730 | Badger, Richard | Address on file | | | | |
| 10466922 | Name on file [1] | Address on file | | | | |
| 10491001 | Name on file [1] | Address on file | | | | |
| 8280626 | Name on file [1] | Address on file | | | | |
| 10301432 | BADREDDINE, HANA MO | Address on file | | | | |
| 10301432 | BADREDDINE, HANA MO | Address on file | | | | |
| 10538453 | BAE Systems, Inc. | 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10540393 | BAE Systems, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540393 | BAE Systems, Inc. | Crowell & Moring LLP FBO BAE, Systems, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10420734 | Name on file [1] | Address on file | | | | |
| 10420555 | Name on file [1] | Address on file | | | | |
| 8317727 | Name on file [1] | Address on file | | | | |
| 10358581 | Name on file [1] | Address on file | | | | |
| 10484283 | Name on file [1] | Address on file | | | | |
| 10519777 | Name on file [1] | Address on file | | | | |
| 10519307 | Name on file [1] | Address on file | | | | |
| 10433464 | Name on file [1] | Address on file | | | | |
| 7949666 | Name on file [1] | Address on file | | | | |
| 7943767 | Bagby, Marietta | Address on file | | | | |
| 7914717 | Bagby, Marrietta | Address on file | | | | |
| 7999528 | Name on file [1] | Address on file | | | | |
| 10470926 | Name on file [1] | Address on file | | | | |
| 10485362 | Name on file [1] | Address on file | | | | |
| 10485335 | Name on file [1] | Address on file | | | | |
| 8331929 | Name on file [1] | Address on file | | | | |
| 10516940 | Name on file [1] | Address on file | | | | |
| 8318476 | Name on file [1] | Address on file | | | | |
| 10365797 | Name on file [1] | Address on file | | | | |
| 8278011 | Name on file [1] | Address on file | | | | |
| 10485410 | Name on file [1] | Address on file | | | | |
| 8298526 | Name on file [1] | Address on file | | | | |
| 10448956 | Name on file [1] | Address on file | | | | |
| 7944149 | Name on file [1] | Address on file | | | | |
| 8304112 | Name on file [1] | Address on file | | | | |
| 10446952 | Name on file [1] | Address on file | | | | |
| 10456451 | Name on file [1] | Address on file | | | | |
| 8317205 | Name on file [1] | Address on file | | | | |
| 7977154 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10459396 | Name on file [1] | Address on file | | | | |
| 7868233 | Name on file [1] | Address on file | | | | |
| 8294568 | Name on file [1] | Address on file | | | | |
| 8294568 | Name on file [1] | Address on file | | | | |
| 10335736 | Name on file [1] | Address on file | | | | |
| 8322995 | Name on file [1] | Address on file | | | | |
| 10414214 | Name on file [1] | Address on file | | | | |
| 8008008 | Name on file [1] | Address on file | | | | |
| 9499373 | Name on file [1] | Address on file | | | | |
| 8294915 | Name on file [1] | Address on file | | | | |
| 8294915 | Name on file [1] | Address on file | | | | |
| 10489374 | Name on file [1] | Address on file | | | | |
| 10483846 | Name on file [1] | Address on file | | | | |
| 10483760 | Name on file [1] | Address on file | | | | |
| 8331553 | Name on file [1] | Address on file | | | | |
| 8340395 | Name on file [1] | Address on file | | | | |
| 10451557 | Name on file [1] | Address on file | | | | |
| 7937343 | Name on file [1] | Address on file | | | | |
| 8294044 | Name on file [1] | Address on file | | | | |
| 8294044 | Name on file [1] | Address on file | | | | |
| 9738791 | Name on file [1] | Address on file | | | | |
| 8320124 | Name on file [1] | Address on file | | | | |
| 7940021 | Name on file [1] | Address on file | | | | |
| 10537028 | Name on file [1] | Address on file | | | | |
| 8304269 | Name on file [1] | Address on file | | | | |
| 7959201 | Name on file [1] | Address on file | | | | |
| 7075439 | BAHNSON ENVIRONMENTAL SPECIALTIES | 4412 TRYON ROAD | RALEIGH | NC | 27606-4218 | |
| 7955527 | Bahri, Ann | Address on file | | | | |
| 7969226 | Name on file [1] | Address on file | | | | |
| 7969226 | Name on file [1] | Address on file | | | | |
| 10517171 | Name on file [1] | Address on file | | | | |
| 11219035 | Name on file [1] | Address on file | | | | |
| 10486377 | Name on file [1] | Address on file | | | | |
| 10486233 | Name on file [1] | Address on file | | | | |
| 10485699 | Name on file [1] | Address on file | | | | |
| 10329852 | Name on file [1] | Address on file | | | | |
| 7956256 | Baier, Carol | Address on file | | | | |
| 7081243 | Baihly, George M. | Address on file | | | | |
| 7592198 | Bailey County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9498741 | Bailey County, Texas | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10312239 | Name on file [1] | Address on file | | | | |
| 10308676 | Name on file [1] | Address on file | | | | |
| 8267744 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10395484 | Name on file [1] | Address on file | | | | |
| 10406121 | Name on file [1] | Address on file | | | | |
| 10406121 | Name on file [1] | Address on file | | | | |
| 7085326 | Bailey Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085324 | Bailey Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085325 | Bailey Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545662 | Bailey Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545662 | Bailey Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545662 | Bailey Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592384 | Bailey Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10483587 | Name on file [1] | Address on file | | | | |
| 10404609 | Name on file [1] | Address on file | | | | |
| 8267778 | Name on file [1] | Address on file | | | | |
| 10487866 | Name on file [1] | Address on file | | | | |
| 8305412 | Name on file [1] | Address on file | | | | |
| 11416686 | Name on file [1] | Address on file | | | | |
| 11416686 | Name on file [1] | Address on file | | | | |
| 7936015 | Name on file [1] | Address on file | | | | |
| 7971192 | Bailey, Anthony | Address on file | | | | |
| 8006497 | Name on file [1] | Address on file | | | | |
| 8290192 | Name on file [1] | Address on file | | | | |
| 7925046 | Name on file [1] | Address on file | | | | |
| 7981830 | Name on file [1] | Address on file | | | | |
| 8004838 | Name on file [1] | Address on file | | | | |
| 10425747 | Name on file [1] | Address on file | | | | |
| 10489113 | Name on file [1] | Address on file | | | | |
| 8310257 | Name on file [1] | Address on file | | | | |
| 8309765 | Bailey, Daivd G. | Address on file | | | | |
| 7990389 | Name on file [1] | Address on file | | | | |
| 10368649 | Name on file [1] | Address on file | | | | |
| 10381740 | Name on file [1] | Address on file | | | | |
| 11640936 | Name on file [1] | Address on file | | | | |
| 8267764 | Name on file [1] | Address on file | | | | |
| 8300452 | Name on file [1] | Address on file | | | | |
| 8311670 | Name on file [1] | Address on file | | | | |
| 11611509 | Name on file [1] | Address on file | | | | |
| 11614476 | Name on file [1] | Address on file | | | | |
| 10441643 | Name on file [1] | Address on file | | | | |
| 8280344 | Name on file [1] | Address on file | | | | |
| 8292247 | Name on file [1] | Address on file | | | | |
| 10399907 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 239 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470523 | Name on file [1] | Address on file | | | | |
| 10399907 | Name on file [1] | Address on file | | | | |
| 11554253 | Name on file [1] | Address on file | | | | |
| 8279542 | Name on file [1] | Address on file | | | | |
| 10284934 | Name on file [1] | Address on file | | | | |
| 7900982 | Bailey, Kathryn | Address on file | | | | |
| 10315577 | Name on file [1] | Address on file | | | | |
| 8001280 | Bailey, Kathy | Address on file | | | | |
| 7943526 | Bailey, Kenyo | Address on file | | | | |
| 7997862 | Name on file [1] | Address on file | | | | |
| 7971171 | Bailey, Kenyon | Address on file | | | | |
| 8303919 | Name on file [1] | Address on file | | | | |
| 8008194 | Name on file [1] | Address on file | | | | |
| 10461610 | Name on file [1] | Address on file | | | | |
| 10503736 | Name on file [1] | Address on file | | | | |
| 10288876 | Name on file [1] | Address on file | | | | |
| 10505733 | Name on file [1] | Address on file | | | | |
| 7925004 | Name on file [1] | Address on file | | | | |
| 8304229 | Name on file [1] | Address on file | | | | |
| 7971440 | Bailey, Mary | Address on file | | | | |
| 11227557 | Name on file [1] | Address on file | | | | |
| 7971679 | Bailey, Michael | Address on file | | | | |
| 8279690 | Name on file [1] | Address on file | | | | |
| 8318485 | Name on file [1] | Address on file | | | | |
| 7872050 | Name on file [1] | Address on file | | | | |
| 9739549 | Name on file [1] | Address on file | | | | |
| 8008323 | Name on file [1] | Address on file | | | | |
| 10360972 | Name on file [1] | Address on file | | | | |
| 10311692 | Name on file [1] | Address on file | | | | |
| 10311692 | Name on file [1] | Address on file | | | | |
| 10325893 | Name on file [1] | Address on file | | | | |
| 9732407 | Name on file [1] | Address on file | | | | |
| 7929680 | Name on file [1] | Address on file | | | | |
| 10285254 | Name on file [1] | Address on file | | | | |
| 10420821 | Name on file [1] | Address on file | | | | |
| 7862109 | Name on file [1] | Address on file | | | | |
| 11640862 | Name on file [1] | Address on file | | | | |
| 8005770 | Name on file [1] | Address on file | | | | |
| 7914419 | Bailey, Sandra | Address on file | | | | |
| 10381394 | Name on file [1] | Address on file | | | | |
| 7078731 | Bailey, Sandra R. | Address on file | | | | |
| 10325008 | Name on file [1] | Address on file | | | | |
| 10330080 | Name on file [1] | Address on file | | | | |
| 7884324 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7991817 | Name on file [1] | Address on file | | | | |
| 7943551 | Bailey, Shunta | Address on file | | | | |
| 7979301 | Name on file [1] | Address on file | | | | |
| 10412977 | Name on file [1] | Address on file | | | | |
| 10412977 | Name on file [1] | Address on file | | | | |
| 10420750 | Name on file [1] | Address on file | | | | |
| 8299836 | Name on file [1] | Address on file | | | | |
| 10300413 | Name on file [1] | Address on file | | | | |
| 8003951 | Name on file [1] | Address on file | | | | |
| 7988209 | Bailey, Timothy | Address on file | | | | |
| 10318031 | Name on file [1] | Address on file | | | | |
| 8317837 | Name on file [1] | Address on file | | | | |
| 9489757 | Name on file [1] | Address on file | | | | |
| 8289901 | Bailey/Chumar, Paula | Address on file | | | | |
| 10300522 | Name on file [1] | Address on file | | | | |
| 8318771 | Name on file [1] | Address on file | | | | |
| 10493143 | Name on file [1] | Address on file | | | | |
| 10459041 | Name on file [1] | Address on file | | | | |
| 8510788 | Name on file [1] | Address on file | | | | |
| 8293487 | Name on file [1] | Address on file | | | | |
| 8293487 | Name on file [1] | Address on file | | | | |
| 10410204 | Name on file [1] | Address on file | | | | |
| 10482904 | Name on file [1] | Address on file | | | | |
| 10365994 | Name on file [1] | Address on file | | | | |
| 10487026 | Name on file [1] | Address on file | | | | |
| 8289485 | Name on file [1] | Address on file | | | | |
| 10395409 | Bain & Company Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7078732 | Bain, David | Address on file | | | | |
| 10445212 | Name on file [1] | Address on file | | | | |
| 7944645 | Name on file [1] | Address on file | | | | |
| 7965296 | Name on file [1] | Address on file | | | | |
| 8510163 | Name on file [1] | Address on file | | | | |
| 8290185 | Name on file [1] | Address on file | | | | |
| 10346993 | Name on file [1] | Address on file | | | | |
| 10533610 | Bainbridge Township - Geauga County, Ohio | Bainbridge Township Fiscal Officer, 17826 Chillicothe Road | Chagrin Falls | OH | 44023 | |
| 10533610 | Bainbridge Township - Geauga County, Ohio | Kristen Rine, 231 Main Street, Suite 3A | Chardon | OH | 44024 | |
| 7914444 | Bainbridge, Steve | Address on file | | | | |
| 10468885 | Name on file [1] | Address on file | | | | |
| 7147471 | Baine, Patricia R. | Address on file | | | | |
| 10427515 | Name on file [1] | Address on file | | | | |
| 10488419 | Name on file [1] | Address on file | | | | |
| 10488419 | Name on file [1] | Address on file | | | | |
| 10382895 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 241 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7989462 | Name on file [1] | Address on file | | | | |
| 10336548 | Name on file [1] | Address on file | | | | |
| 8281962 | Name on file [1] | Address on file | | | | |
| 10321863 | Name on file [1] | Address on file | | | | |
| 7900711 | Bair, Monique | Address on file | | | | |
| 10385758 | Name on file [1] | Address on file | | | | |
| 10380307 | Name on file [1] | Address on file | | | | |
| 8291727 | Baird, April | Address on file | | | | |
| 7974519 | Name on file [1] | Address on file | | | | |
| 8304270 | Name on file [1] | Address on file | | | | |
| 10330076 | Name on file [1] | Address on file | | | | |
| 8295386 | Name on file [1] | Address on file | | | | |
| 8295386 | Name on file [1] | Address on file | | | | |
| 10482186 | Name on file [1] | Address on file | | | | |
| 10454146 | Name on file [1] | Address on file | | | | |
| 10435643 | Name on file [1] | Address on file | | | | |
| 7969519 | Name on file [1] | Address on file | | | | |
| 7970205 | Name on file [1] | Address on file | | | | |
| 10331166 | Name on file [1] | Address on file | | | | |
| 8310379 | Name on file [1] | Address on file | | | | |
| 8305367 | Name on file [1] | Address on file | | | | |
| 10504633 | Name on file [1] | Address on file | | | | |
| 8293353 | Name on file [1] | Address on file | | | | |
| 8293353 | Name on file [1] | Address on file | | | | |
| 10419609 | Name on file [1] | Address on file | | | | |
| 8278136 | Name on file [1] | Address on file | | | | |
| 8293786 | Name on file [1] | Address on file | | | | |
| 8293786 | Name on file [1] | Address on file | | | | |
| 7081728 | Bajek, Betty A. | Address on file | | | | |
| 7078733 | Bajek, Susan | Address on file | | | | |
| 10426703 | Name on file [1] | Address on file | | | | |
| 11619282 | Name on file [1] | Address on file | | | | |
| 11550728 | Name on file [1] | Address on file | | | | |
| 10440313 | Name on file [1] | Address on file | | | | |
| 7956143 | Bakel, Kevin | Address on file | | | | |
| 10483781 | Name on file [1] | Address on file | | | | |
| 7979686 | Name on file [1] | Address on file | | | | |
| 7971263 | Baker #1950562, Amanda | Address on file | | | | |
| 8333556 | Name on file [1] | Address on file | | | | |
| 10420159 | Name on file [1] | Address on file | | | | |
| 10382114 | Name on file [1] | Address on file | | | | |
| 7076830 | BAKER COMPANY | PO DRAWER E | SANFORD | ME | 04073 | |
| 8305902 | Name on file [1] | Address on file | | | | |
| 10318381 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10417473 | Name on file [1] | Address on file | | | | |
| 7082168 | Baker, Adrienne G. | Address on file | | | | |
| 7884165 | Name on file [1] | Address on file | | | | |
| 10474960 | Name on file [1] | Address on file | | | | |
| 8271045 | Name on file [1] | Address on file | | | | |
| 8271045 | Name on file [1] | Address on file | | | | |
| 10477464 | Name on file [1] | Address on file | | | | |
| 10450862 | Name on file [1] | Address on file | | | | |
| 8008188 | Name on file [1] | Address on file | | | | |
| 9489597 | Baker, Annie | Address on file | | | | |
| 8317968 | Name on file [1] | Address on file | | | | |
| 10488923 | Name on file [1] | Address on file | | | | |
| 11391523 | Baker, Billy | Address on file | | | | |
| 8288753 | Name on file [1] | Address on file | | | | |
| 8310605 | Name on file [1] | Address on file | | | | |
| 8273366 | Name on file [1] | Address on file | | | | |
| 10508671 | Name on file [1] | Address on file | | | | |
| 10488719 | Name on file [1] | Address on file | | | | |
| 8285578 | Name on file [1] | Address on file | | | | |
| 10338354 | Name on file [1] | Address on file | | | | |
| 7927420 | Name on file [1] | Address on file | | | | |
| 7927420 | Name on file [1] | Address on file | | | | |
| 7927420 | Name on file [1] | Address on file | | | | |
| 8269506 | Name on file [1] | Address on file | | | | |
| 7078735 | Baker, Carl J. | Address on file | | | | |
| 10524185 | Name on file [1] | Address on file | | | | |
| 10370662 | Name on file [1] | Address on file | | | | |
| 10455474 | Name on file [1] | Address on file | | | | |
| 10477219 | Name on file [1] | Address on file | | | | |
| 8303397 | Baker, Charles | Address on file | | | | |
| 11612753 | Name on file [1] | Address on file | | | | |
| 8279059 | Name on file [1] | Address on file | | | | |
| 7971952 | Baker, Christopher | Address on file | | | | |
| 8340798 | Name on file [1] | Address on file | | | | |
| 10370004 | Name on file [1] | Address on file | | | | |
| 10452844 | Name on file [1] | Address on file | | | | |
| 8305261 | Name on file [1] | Address on file | | | | |
| 10449536 | Name on file [1] | Address on file | | | | |
| 10489252 | Name on file [1] | Address on file | | | | |
| 9498585 | Name on file [1] | Address on file | | | | |
| 10489397 | Name on file [1] | Address on file | | | | |
| 10540319 | Name on file [1] | Address on file | | | | |
| 8305413 | Name on file [1] | Address on file | | | | |
| 7950562 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447407 | Name on file [1] | Address on file | | | | |
| 10400674 | Name on file [1] | Address on file | | | | |
| 10449440 | Name on file [1] | Address on file | | | | |
| 7971722 | Baker, Deanna | Address on file | | | | |
| 7984657 | Name on file [1] | Address on file | | | | |
| 7900730 | Baker, Dennis | Address on file | | | | |
| 8304471 | Name on file [1] | Address on file | | | | |
| 7898981 | Name on file [1] | Address on file | | | | |
| 8294724 | Name on file [1] | Address on file | | | | |
| 8294724 | Name on file [1] | Address on file | | | | |
| 10360758 | Name on file [1] | Address on file | | | | |
| 11476175 | Name on file [1] | Address on file | | | | |
| 10492695 | Name on file [1] | Address on file | | | | |
| 10486258 | Name on file [1] | Address on file | | | | |
| 7081562 | Baker, Eric G. | Address on file | | | | |
| 7078734 | Baker, Eric G. | Address on file | | | | |
| 8318902 | Name on file [1] | Address on file | | | | |
| 8293513 | Name on file [1] | Address on file | | | | |
| 8293513 | Name on file [1] | Address on file | | | | |
| 7973019 | Name on file [1] | Address on file | | | | |
| 7909782 | Name on file [1] | Address on file | | | | |
| 8010269 | Name on file [1] | Address on file | | | | |
| 7987944 | Baker, Geoffry | Address on file | | | | |
| 8318486 | Name on file [1] | Address on file | | | | |
| 11554447 | Name on file [1] | Address on file | | | | |
| 7955300 | Baker, Harvey | Address on file | | | | |
| 10336004 | Name on file [1] | Address on file | | | | |
| 7928618 | Name on file [1] | Address on file | | | | |
| 8007834 | Name on file [1] | Address on file | | | | |
| 10369705 | Name on file [1] | Address on file | | | | |
| 11611940 | Name on file [1] | Address on file | | | | |
| 7987994 | Baker, Janice | Address on file | | | | |
| 7977867 | Name on file [1] | Address on file | | | | |
| 7977867 | Name on file [1] | Address on file | | | | |
| 10536997 | Name on file [1] | Address on file | | | | |
| 7078737 | Baker, Jeffrey | Address on file | | | | |
| 8279633 | Name on file [1] | Address on file | | | | |
| 7078736 | Baker, Jessica | Address on file | | | | |
| 7082046 | Baker, Jessica A. | Address on file | | | | |
| 10346798 | Name on file [1] | Address on file | | | | |
| 7884576 | Name on file [1] | Address on file | | | | |
| 7998070 | Baker, John | Address on file | | | | |
| 10433914 | Name on file [1] | Address on file | | | | |
| 7870966 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8271968 | Name on file [1] | Address on file | | | | |
| 8008009 | Name on file [1] | Address on file | | | | |
| 7914283 | Baker, Jonathan | Address on file | | | | |
| 8317969 | Name on file [1] | Address on file | | | | |
| 8269347 | Baker, Judith | Address on file | | | | |
| 8010408 | Name on file [1] | Address on file | | | | |
| 10480863 | Name on file [1] | Address on file | | | | |
| 10508031 | Name on file [1] | Address on file | | | | |
| 8294443 | Name on file [1] | Address on file | | | | |
| 8294443 | Name on file [1] | Address on file | | | | |
| 8269980 | Name on file [1] | Address on file | | | | |
| 8269980 | Name on file [1] | Address on file | | | | |
| 10451610 | Name on file [1] | Address on file | | | | |
| 10440875 | Name on file [1] | Address on file | | | | |
| 7914925 | Baker, Kimble L. | Address on file | | | | |
| 10460236 | Name on file [1] | Address on file | | | | |
| 10306747 | Name on file [1] | Address on file | | | | |
| 7999546 | Name on file [1] | Address on file | | | | |
| 10393900 | Name on file [1] | Address on file | | | | |
| 10427652 | Name on file [1] | Address on file | | | | |
| 10367888 | Name on file [1] | Address on file | | | | |
| 10462247 | Name on file [1] | Address on file | | | | |
| 10469641 | Name on file [1] | Address on file | | | | |
| 7985311 | Name on file [1] | Address on file | | | | |
| 10381547 | Name on file [1] | Address on file | | | | |
| 7900598 | Baker, Michael | Address on file | | | | |
| 8289443 | Name on file [1] | Address on file | | | | |
| 9497742 | Name on file [1] | Address on file | | | | |
| 10455158 | Name on file [1] | Address on file | | | | |
| 10371290 | Name on file [1] | Address on file | | | | |
| 10371290 | Name on file [1] | Address on file | | | | |
| 11593451 | Name on file [1] | Address on file | | | | |
| 7979477 | Name on file [1] | Address on file | | | | |
| 10313773 | Name on file [1] | Address on file | | | | |
| 10463296 | Name on file [1] | Address on file | | | | |
| 11187573 | Name on file [1] | Address on file | | | | |
| 7866329 | Name on file [1] | Address on file | | | | |
| 10454669 | Name on file [1] | Address on file | | | | |
| 8293649 | Name on file [1] | Address on file | | | | |
| 10343004 | Name on file [1] | Address on file | | | | |
| 10399843 | Name on file [1] | Address on file | | | | |
| 8272538 | Name on file [1] | Address on file | | | | |
| 10472134 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955507 | Baker, Ray | Address on file | | | | |
| 8006244 | Name on file [1] | Address on file | | | | |
| 7999617 | Name on file [1] | Address on file | | | | |
| 10285768 | Name on file [1] | Address on file | | | | |
| 10513635 | Name on file [1] | Address on file | | | | |
| 10338796 | Name on file [1] | Address on file | | | | |
| 8278249 | Name on file [1] | Address on file | | | | |
| 10514242 | Name on file [1] | Address on file | | | | |
| 8278598 | Name on file [1] | Address on file | | | | |
| 8317970 | Name on file [1] | Address on file | | | | |
| 10430348 | Name on file [1] | Address on file | | | | |
| 10450132 | Name on file [1] | Address on file | | | | |
| 7944643 | Name on file [1] | Address on file | | | | |
| 10306051 | Name on file [1] | Address on file | | | | |
| 10307050 | Name on file [1] | Address on file | | | | |
| 10488521 | Name on file [1] | Address on file | | | | |
| 8286587 | Name on file [1] | Address on file | | | | |
| 7914430 | Baker, Shelia | Address on file | | | | |
| 7078738 | Baker, Sheryl | Address on file | | | | |
| 8322637 | Name on file [1] | Address on file | | | | |
| 11545665 | Name on file [1] | Address on file | | | | |
| 8304755 | Name on file [1] | Address on file | | | | |
| 11561412 | Name on file [1] | Address on file | | | | |
| 11561412 | Name on file [1] | Address on file | | | | |
| 10437094 | Name on file [1] | Address on file | | | | |
| 7098322 | Baker, Stuart | Address on file | | | | |
| 7092541 | Baker, Stuart D | Address on file | | | | |
| 10496869 | Baker, Stuart D. | Address on file | | | | |
| 7081253 | Baker, Stuart David | Address on file | | | | |
| 7081508 | Baker, Stuart David | Address on file | | | | |
| 8305541 | Name on file [1] | Address on file | | | | |
| 10465401 | Name on file [1] | Address on file | | | | |
| 8305100 | Name on file [1] | Address on file | | | | |
| 10496462 | Name on file [1] | Address on file | | | | |
| 10496462 | Name on file [1] | Address on file | | | | |
| 10496462 | Name on file [1] | Address on file | | | | |
| 10317686 | Name on file [1] | Address on file | | | | |
| 10538537 | Name on file [1] | Address on file | | | | |
| 8288135 | Name on file [1] | Address on file | | | | |
| 10421039 | Name on file [1] | Address on file | | | | |
| 7949091 | Name on file [1] | Address on file | | | | |
| 10400311 | Name on file [1] | Address on file | | | | |
| 10400311 | Name on file [1] | Address on file | | | | |
| 10484667 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 246 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483977 | Name on file [1] | Address on file | | | | |
| 8317731 | Name on file [1] | Address on file | | | | |
| 8007535 | Name on file [1] | Address on file | | | | |
| 7971316 | Baker, William | Address on file | | | | |
| 8294123 | Name on file [1] | Address on file | | | | |
| 8294123 | Name on file [1] | Address on file | | | | |
| 10415986 | Name on file [1] | Address on file | | | | |
| 7967571 | Name on file [1] | Address on file | | | | |
| 10442147 | Name on file [1] | Address on file | | | | |
| 10484851 | Name on file [1] | Address on file | | | | |
| 10445464 | Bakers Union and FELRA Health and Welfare Fund | Dawn Renee Welch, 911 Ridgebrook Road | Sparks | MD | 21152 | |
| 7084133 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH | BAKERSFIELD | CA | 93301 | |
| 10537002 | Bakery & Confectionery Union & Industry International Health Benefits Fund | Douglas L. Greenfield, Bredhoff & Kaiser, PLLC, 805 Fifteenth Street, NW - Suite 1000 | Washington | DC | 20005 | |
| 10537002 | Bakery & Confectionery Union & Industry International Health Benefits Fund | John Beck, 10401 Connecticut Avenue | Kensington | MD | 20895-3960 | |
| 10536969 | Bakery Drivers Welfare Fund | Steven E. Winslow, Esq., Jubelirer, Pass & Intrieri, P.C., 219 Fort Pitt Boulevard | Pittsburgh | PA | 15222 | |
| 10540045 | Bakery, Confectionery, Tobacco Workers and Grain Millers Local 53 Health Benefits Fund | Eric L. Young 1845 Walnut St.., Suite 806 | Philadelphia | PA | 19103 | |
| 10540045 | Bakery, Confectionery, Tobacco Workers and Grain Millers Local 53 Health Benefits Fund | Shepherd Finkelman Miller & Shah, LLP, Attn: Eric L. Young, Esq., 1845 Walnut St., Suite 806 | Philadelphia | PA | 19103 | |
| 7899693 | Name on file [1] | Address on file | | | | |
| 7914491 | Bakhit, Amed | Address on file | | | | |
| 7969603 | Name on file [1] | Address on file | | | | |
| 7946229 | Name on file [1] | Address on file | | | | |
| 10374778 | Name on file [1] | Address on file | | | | |
| 10419679 | Name on file [1] | Address on file | | | | |
| 10311293 | Name on file [1] | Address on file | | | | |
| 7082724 | Bakunas, Allan J. | Address on file | | | | |
| 10485002 | Name on file [1] | Address on file | | | | |
| 8001247 | Balague Baez, Rosa A | Address on file | | | | |
| 8317225 | Name on file [1] | Address on file | | | | |
| 8304235 | Name on file [1] | Address on file | | | | |
| 8277057 | Name on file [1] | Address on file | | | | |
| 8289550 | Name on file [1] | Address on file | | | | |
| 10484231 | Name on file [1] | Address on file | | | | |
| 10484194 | Name on file [1] | Address on file | | | | |
| 7997132 | Name on file [1] | Address on file | | | | |
| 11268473 | Name on file [1] | Address on file | | | | |
| 11213499 | Name on file [1] | Address on file | | | | |
| 7997182 | Name on file [1] | Address on file | | | | |
| 8008114 | Name on file [1] | Address on file | | | | |
| 10378817 | Name on file [1] | Address on file | | | | |
| 10340356 | Name on file [1] | Address on file | | | | |
| 10508046 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10381437 | Name on file [1] | Address on file | | | | |
| 10416627 | Name on file [1] | Address on file | | | | |
| 10430768 | Name on file [1] | Address on file | | | | |
| 10390908 | Name on file [1] | Address on file | | | | |
| 7591153 | Bald Knob, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7982894 | Name on file [1] | Address on file | | | | |
| 7871115 | Name on file [1] | Address on file | | | | |
| 10343471 | Name on file [1] | Address on file | | | | |
| 7932145 | Name on file [1] | Address on file | | | | |
| 10414137 | Name on file [1] | Address on file | | | | |
| 8305159 | Name on file [1] | Address on file | | | | |
| 8305221 | Name on file [1] | Address on file | | | | |
| 10338377 | Name on file [1] | Address on file | | | | |
| 8511803 | Baldino, Donna | Address on file | | | | |
| 11399438 | Baldizan, Anthony | Address on file | | | | |
| 7900943 | Baldizan, Anthony | Address on file | | | | |
| 7994235 | Name on file [1] | Address on file | | | | |
| 7994235 | Name on file [1] | Address on file | | | | |
| 10416026 | Name on file [1] | Address on file | | | | |
| 11192333 | Name on file [1] | Address on file | | | | |
| 10361785 | Name on file [1] | Address on file | | | | |
| 8006226 | Name on file [1] | Address on file | | | | |
| 7147472 | Baldridge, Stacy Denise | Address on file | | | | |
| 7081561 | Balducci, Adela | Address on file | | | | |
| 10531645 | Baldwin County Board of Education | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 10550884 | Baldwin County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085331 | Baldwin County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085304 | BALDWIN COUNTY, ALABAMA | ATTN: CNTY ADMINISTRATOR, BALDWIN COUNTY ADMIN BLDG, COUNTY COMMISSION OFFICE, 312 COURTHOUSE SQUARE, SUITE 12 | BAY MINETTE | AL | 36507 | |
| 7092648 | Baldwin County, Alabama | Attn: County Administrator, Baldwin County Administration Building, County Commission Office, 312 Courthouse Square, Suite 12 | Bay Minette | AL | 36507 | |
| 7085327 | Baldwin County, Alabama | Daniel G. Blackburn, P.O. Box 458 | Bay Minette | AL | 36507 | |
| 7085328 | Baldwin County, Alabama | David J. Conner, P.O. Box 458 | Bay Minette | AL | 36507 | |
| 7085330 | Baldwin County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085329 | Baldwin County, Alabama | M. Stephen Dampier, Dampier Law Firm, P.O. Box 161, 55 North Section Street | Fairhope | AL | 36533 | |
| 7085333 | Baldwin County, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085332 | Baldwin County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585302 | BALDWIN COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092649 | Baldwin County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7914106 | Baldwin, Amber | Address on file | | | | |
| 10441990 | Name on file [1] | Address on file | | | | |
| 10335352 | Name on file [1] | Address on file | | | | |
| 8279469 | Name on file [1] | Address on file | | | | |
| 8278832 | Name on file [1] | Address on file | | | | |
| 10347824 | Name on file [1] | Address on file | | | | |
| 8315562 | Name on file [1] | Address on file | | | | |
| 8339231 | Name on file [1] | Address on file | | | | |
| 11593209 | Name on file [1] | Address on file | | | | |
| 7900372 | Baldwin, David | Address on file | | | | |
| 7860587 | Name on file [1] | Address on file | | | | |
| 10330382 | Name on file [1] | Address on file | | | | |
| 8283443 | Name on file [1] | Address on file | | | | |
| 10434148 | Name on file [1] | Address on file | | | | |
| 10395337 | Name on file [1] | Address on file | | | | |
| 8317226 | Name on file [1] | Address on file | | | | |
| 8317972 | Name on file [1] | Address on file | | | | |
| 8293132 | Name on file [1] | Address on file | | | | |
| 8293132 | Name on file [1] | Address on file | | | | |
| 7914310 | Baldwin, Kimberly | Address on file | | | | |
| 10369632 | Name on file [1] | Address on file | | | | |
| 10493138 | Name on file [1] | Address on file | | | | |
| 7873034 | Name on file [1] | Address on file | | | | |
| 10488830 | Name on file [1] | Address on file | | | | |
| 8283977 | Name on file [1] | Address on file | | | | |
| 8336299 | Name on file [1] | Address on file | | | | |
| 8309715 | Name on file [1] | Address on file | | | | |
| 8294099 | Name on file [1] | Address on file | | | | |
| 8294099 | Name on file [1] | Address on file | | | | |
| 8317971 | Name on file [1] | Address on file | | | | |
| 10336589 | Name on file [1] | Address on file | | | | |
| 7925065 | Name on file [1] | Address on file | | | | |
| 10383750 | Name on file [1] | Address on file | | | | |
| 10385525 | Name on file [1] | Address on file | | | | |
| 8332609 | Name on file [1] | Address on file | | | | |
| 7944525 | Name on file [1] | Address on file | | | | |
| 10461149 | Name on file [1] | Address on file | | | | |
| 10456764 | Name on file [1] | Address on file | | | | |
| 7078739 | Baldwin, Timothy C. | Address on file | | | | |
| 10370360 | Name on file [1] | Address on file | | | | |
| 8010855 | Baldwin, William | Address on file | | | | |
| 8338179 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338179 | Name on file [1] | Address on file | | | | |
| 8279631 | Name on file [1] | Address on file | | | | |
| 10449579 | Name on file [1] | Address on file | | | | |
| 7078740 | Baldyga, Pamela D. | Address on file | | | | |
| 10490639 | Name on file [1] | Address on file | | | | |
| 10330633 | Name on file [1] | Address on file | | | | |
| 8319119 | Name on file [1] | Address on file | | | | |
| 7943184 | Name on file [1] | Address on file | | | | |
| 8297500 | Name on file [1] | Address on file | | | | |
| 10323698 | Name on file [1] | Address on file | | | | |
| 7963449 | Name on file [1] | Address on file | | | | |
| 10330910 | Name on file [1] | Address on file | | | | |
| 10329304 | Name on file [1] | Address on file | | | | |
| 7868934 | Name on file [1] | Address on file | | | | |
| 10396277 | Name on file [1] | Address on file | | | | |
| 10396277 | Name on file [1] | Address on file | | | | |
| 8318619 | Name on file [1] | Address on file | | | | |
| 10463018 | Name on file [1] | Address on file | | | | |
| 10445902 | Name on file [1] | Address on file | | | | |
| 10516037 | Name on file [1] | Address on file | | | | |
| 7078741 | Balick, Lawrence | Address on file | | | | |
| 8317973 | Name on file [1] | Address on file | | | | |
| 8278481 | Name on file [1] | Address on file | | | | |
| 8317227 | Name on file [1] | Address on file | | | | |
| 8317926 | Name on file [1] | Address on file | | | | |
| 7956293 | Balkcom Jr., Francis L. | Address on file | | | | |
| 8333267 | Name on file [1] | Address on file | | | | |
| 10369402 | Name on file [1] | Address on file | | | | |
| 8304493 | Name on file [1] | Address on file | | | | |
| 10449818 | Name on file [1] | Address on file | | | | |
| 10514385 | Name on file [1] | Address on file | | | | |
| 10514383 | Name on file [1] | Address on file | | | | |
| 10336113 | Name on file [1] | Address on file | | | | |
| 10420552 | Name on file [1] | Address on file | | | | |
| 10430365 | Name on file [1] | Address on file | | | | |
| 10317990 | Name on file [1] | Address on file | | | | |
| 7944553 | Name on file [1] | Address on file | | | | |
| 10323652 | Name on file [1] | Address on file | | | | |
| 10520547 | Name on file [1] | Address on file | | | | |
| 10520547 | Name on file [1] | Address on file | | | | |
| 7998178 | Name on file [1] | Address on file | | | | |
| 7950689 | Name on file [1] | Address on file | | | | |
| 7954936 | Ball, David | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428520 | Name on file [1] | Address on file | | | | |
| 7974469 | Name on file [1] | Address on file | | | | |
| 10322121 | Name on file [1] | Address on file | | | | |
| 10322121 | Name on file [1] | Address on file | | | | |
| 8292893 | Name on file [1] | Address on file | | | | |
| 8292893 | Name on file [1] | Address on file | | | | |
| 8008237 | Name on file [1] | Address on file | | | | |
| 10394275 | Name on file [1] | Address on file | | | | |
| 9489495 | Name on file [1] | Address on file | | | | |
| 8279149 | Name on file [1] | Address on file | | | | |
| 8291489 | Name on file [1] | Address on file | | | | |
| 10525242 | Name on file [1] | Address on file | | | | |
| 10525242 | Name on file [1] | Address on file | | | | |
| 8278599 | Name on file [1] | Address on file | | | | |
| 8319028 | Name on file [1] | Address on file | | | | |
| 10446653 | Name on file [1] | Address on file | | | | |
| 8292702 | Name on file [1] | Address on file | | | | |
| 8293243 | Name on file [1] | Address on file | | | | |
| 7901252 | Ball, Judy | Address on file | | | | |
| 8310445 | Name on file [1] | Address on file | | | | |
| 7865498 | Name on file [1] | Address on file | | | | |
| 8295328 | Name on file [1] | Address on file | | | | |
| 8295328 | Name on file [1] | Address on file | | | | |
| 7864726 | Name on file [1] | Address on file | | | | |
| 10314833 | Name on file [1] | Address on file | | | | |
| 10461224 | Name on file [1] | Address on file | | | | |
| 7999292 | Name on file [1] | Address on file | | | | |
| 7898896 | Name on file [1] | Address on file | | | | |
| 8305264 | Name on file [1] | Address on file | | | | |
| 8294997 | Name on file [1] | Address on file | | | | |
| 8294997 | Name on file [1] | Address on file | | | | |
| 8284044 | Name on file [1] | Address on file | | | | |
| 10538582 | Name on file [1] | Address on file | | | | |
| 7078742 | Ballal, Shaila | Address on file | | | | |
| 8319017 | Name on file [1] | Address on file | | | | |
| 10533511 | Ballard County, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 7944780 | Name on file [1] | Address on file | | | | |
| 10345621 | Name on file [1] | Address on file | | | | |
| 11403507 | Name on file [1] | Address on file | | | | |
| 10413797 | Name on file [1] | Address on file | | | | |
| 7978584 | Name on file [1] | Address on file | | | | |
| 8284595 | Ballard, Craig | Address on file | | | | |
| 10538651 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974895 | Name on file [1] | Address on file | | | | |
| 7962220 | Name on file [1] | Address on file | | | | |
| 9487985 | Name on file [1] | Address on file | | | | |
| 9739337 | Name on file [1] | Address on file | | | | |
| 7912935 | Name on file [1] | Address on file | | | | |
| 10414989 | Name on file [1] | Address on file | | | | |
| 10419816 | Name on file [1] | Address on file | | | | |
| 11403609 | Name on file [1] | Address on file | | | | |
| 8293632 | Name on file [1] | Address on file | | | | |
| 8293632 | Name on file [1] | Address on file | | | | |
| 10320762 | Name on file [1] | Address on file | | | | |
| 8294060 | Name on file [1] | Address on file | | | | |
| 8294060 | Name on file [1] | Address on file | | | | |
| 8318958 | Name on file [1] | Address on file | | | | |
| 10420729 | Name on file [1] | Address on file | | | | |
| 10508546 | Name on file [1] | Address on file | | | | |
| 10312489 | Name on file [1] | Address on file | | | | |
| 10312489 | Name on file [1] | Address on file | | | | |
| 8271413 | Name on file [1] | Address on file | | | | |
| 8283995 | Name on file [1] | Address on file | | | | |
| 8326994 | Name on file [1] | Address on file | | | | |
| 7992791 | Ballenger II, Mitchell | Address on file | | | | |
| 8302969 | Name on file [1] | Address on file | | | | |
| 8304445 | Name on file [1] | Address on file | | | | |
| 8317974 | Name on file [1] | Address on file | | | | |
| 8280722 | Name on file [1] | Address on file | | | | |
| 8292787 | Name on file [1] | Address on file | | | | |
| 8292787 | Name on file [1] | Address on file | | | | |
| 10486351 | Name on file [1] | Address on file | | | | |
| 10482604 | Name on file [1] | Address on file | | | | |
| 7988257 | Ballew, Charles | Address on file | | | | |
| 10483569 | Name on file [1] | Address on file | | | | |
| 10314033 | Name on file [1] | Address on file | | | | |
| 7992810 | Balley, Paula | Address on file | | | | |
| 10396921 | Name on file [1] | Address on file | | | | |
| 10396921 | Name on file [1] | Address on file | | | | |
| 7869025 | Name on file [1] | Address on file | | | | |
| 10487730 | Name on file [1] | Address on file | | | | |
| 7078010 | BALLINA HEALTHCARE | 1100 VIRGINIA DR | FORT WASHINGTON | PA | 19034 | |
| 7078743 | Ballina, Mayra | Address on file | | | | |
| 10485556 | Name on file [1] | Address on file | | | | |
| 10310021 | Name on file [1] | Address on file | | | | |
| 10490180 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081512 | Ballish, Matthew | Address on file | | | | |
| 11640067 | Name on file [1] | Address on file | | | | |
| 7078744 | Ballone, Gerald | Address on file | | | | |
| 7859802 | Name on file [1] | Address on file | | | | |
| 8318884 | Name on file [1] | Address on file | | | | |
| 7914483 | Ballou, William | Address on file | | | | |
| 8272848 | Name on file [1] | Address on file | | | | |
| 10366481 | Name on file [1] | Address on file | | | | |
| 7965656 | Name on file [1] | Address on file | | | | |
| 7078003 | BALMAC INC | 8205 ESTATES PKWY STE N | PLAIN CITY | OH | 43064 | |
| 8305050 | Name on file [1] | Address on file | | | | |
| 7986740 | Name on file [1] | Address on file | | | | |
| 10421452 | Name on file [1] | Address on file | | | | |
| 10508795 | Name on file [1] | Address on file | | | | |
| 10581098 | Name on file [1] | Address on file | | | | |
| 10468841 | Name on file [1] | Address on file | | | | |
| 10514493 | Name on file [1] | Address on file | | | | |
| 7984778 | Name on file [1] | Address on file | | | | |
| 10284140 | Name on file [1] | Address on file | | | | |
| 10478814 | Name on file [1] | Address on file | | | | |
| 10482289 | Name on file [1] | Address on file | | | | |
| 8293033 | Name on file [1] | Address on file | | | | |
| 8293033 | Name on file [1] | Address on file | | | | |
| 10490220 | Name on file [1] | Address on file | | | | |
| 10514497 | Name on file [1] | Address on file | | | | |
| 7076116 | BALTIMORE AIRCOIL CO | 13259 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 11258683 | Baltimore City Board of School Commissioners | Address on file | | | | |
| 11264659 | Baltimore City Board of School Commissioners on behalf of itself and a nationwide class | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 7585947 | BALTIMORE COUNTY, MARYLAND | ATTN: CNTY ATTORNEY, HISTORIC COURTHOUSE, 400 WASHINGTON AVENUE | TOWSON | MD | 21204 | |
| 7094327 | Baltimore County, Maryland | Attn: County Attorney, Historic Courthouse, 400 Washington Avenue | Towson | MD | 21204 | |
| 10356361 | Baltimore County, Maryland | Edward P. Blades, Director of Office of Budget and Finance, Historic Courthouse, 400 Washington Avenue | Towson | MD | 21204 | |
| 10356361 | Baltimore County, Maryland | Gregory E. Gaskins, Deputy County Attorney, Baltimore County Office of Law, 400 Washington Avenue | Towson | MD | 21204 | |
| 10356361 | Baltimore County, Maryland | Robbins Geller Rudman & Dowd LLP, Mark J. Dearman, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 7085335 | Baltimore County, Maryland | Steven Donald Silverman, Silverman Thompson Slutkin & White, 201 N. Charles Street, Ste. 2600 | Baltimore | MD | 21201 | |
| 7085336 | Baltimore County, Maryland | William Nelson Sinclair, Silverman Thompson Slutkin and White, 201 N Charles Street, Ste. 2600 | Baltimore | MD | 21201 | |
| 10412770 | Name on file [1] | Address on file | | | | |
| 10412770 | Name on file [1] | Address on file | | | | |
| 7970434 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8331106 | Name on file [1] | Address on file | | | | |
| 10369523 | Name on file [1] | Address on file | | | | |
| 7078745 | Balzano, Lynn | Address on file | | | | |
| 7078746 | Balzano, Vincent | Address on file | | | | |
| 8317859 | Name on file [1] | Address on file | | | | |
| 10389701 | Bama Companies, Inc. Welfare Benefit Plan | Richard D. Nix & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma CIty | OK | 73102-7103 | |
| 10444140 | Name on file [1] | Address on file | | | | |
| 7591929 | Bamberg County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10444718 | Bamberg County, South Carolina | Address on file | | | | |
| 10332113 | Name on file [1] | Address on file | | | | |
| 9496527 | Name on file [1] | Address on file | | | | |
| 10373662 | Name on file [1] | Address on file | | | | |
| 10410159 | Name on file [1] | Address on file | | | | |
| 10482327 | Name on file [1] | Address on file | | | | |
| 11403543 | Name on file [1] | Address on file | | | | |
| 8283447 | Name on file [1] | Address on file | | | | |
| 10503882 | Name on file [1] | Address on file | | | | |
| 7076265 | BANANATAG SYSTEMS INC | 101-540 CAWSTON AVE | KELOWNA | BC | V1Y 6Z2 | Canada |
| 8006298 | Name on file [1] | Address on file | | | | |
| 10299899 | Banas, Michael | Address on file | | | | |
| 7900809 | Banashek, Paul | Address on file | | | | |
| 7082758 | Banatwala, Salman | Address on file | | | | |
| 7335305 | Banc of America Leasing & Capital, LLC | Fleischer, Fleischer & Suglia, PC, 601 Rt. 73 N., Suite 305 | Marlton | NJ | 08053 | |
| 10448633 | BancCentral, NA Group Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7872175 | Name on file [1] | Address on file | | | | |
| 8305144 | Name on file [1] | Address on file | | | | |
| 10303979 | Name on file [1] | Address on file | | | | |
| 7957099 | Name on file [1] | Address on file | | | | |
| 10466864 | Name on file [1] | Address on file | | | | |
| 10501330 | Name on file [1] | Address on file | | | | |
| 7979731 | Name on file [1] | Address on file | | | | |
| 10527118 | Bandera County, Texas | Richard A. Evans, Bandera County Judge, 500 Main Street/ P.O. Box 877 | Bandera | TX | 77002 | |
| 10527118 | Bandera County, Texas | Richard A. Evans, Bandera County Judge, P.O. Box 877 | Bandera | TX | 78003 | |
| 7994691 | Name on file [1] | Address on file | | | | |
| 10412321 | Name on file [1] | Address on file | | | | |
| 10412321 | Name on file [1] | Address on file | | | | |
| 8279767 | Name on file [1] | Address on file | | | | |
| 10384356 | Name on file [1] | Address on file | | | | |
| 10292452 | Name on file [1] | Address on file | | | | |
| 8008010 | Name on file [1] | Address on file | | | | |
| 10452152 | Name on file [1] | Address on file | | | | |
| 10460783 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10283037 | Name on file [1] | Address on file | | | | |
| 7864682 | Name on file [1] | Address on file | | | | |
| 7863780 | Name on file [1] | Address on file | | | | |
| 10434157 | Name on file [1] | Address on file | | | | |
| 7971213 | Banga, Linda Angela | Address on file | | | | |
| 7914802 | Bangasser, Susan | Address on file | | | | |
| 7978403 | Name on file [1] | Address on file | | | | |
| 10503995 | Name on file [1] | Address on file | | | | |
| 10344400 | Name on file [1] | Address on file | | | | |
| 10370301 | Name on file [1] | Address on file | | | | |
| 8270234 | Name on file [1] | Address on file | | | | |
| 7077980 | BANK OF AMERICA | P.O. BOX 660576 | DALLAS | TX | 75266 | |
| 7074920 | BANK OF AMERICA N.A. | 2600 W BEAVER RD | TROY | MI | 48084 | |
| 7075734 | BANK OF AMERICA NA | 1 FLEET WAY 2ND FL | MOOSIC | PA | 18507-1920 | |
| 7901150 | Bank, Delorise | Address on file | | | | |
| 10308557 | Name on file [1] | Address on file | | | | |
| 10456106 | Name on file [1] | Address on file | | | | |
| 11550276 | Name on file [1] | Address on file | | | | |
| 11550276 | Name on file [1] | Address on file | | | | |
| 10298658 | Name on file [1] | Address on file | | | | |
| 11253308 | Name on file [1] | Address on file | | | | |
| 8333329 | Bankhead, William | Address on file | | | | |
| 10337251 | Name on file [1] | Address on file | | | | |
| 10540238 | Bankruptcy Estate of Northern New England Primary Care, LLC - Case No. 19-10563, District of Maine | Edmond J. Ford, Ch. 7 TrusteeFord, McDonald, McPartlin & Borden, P.A., 10 Pleasant Street, Suite 400 | Portsmouth | NH | 03801 | |
| 7085340 | Banks County, GA | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085342 | Banks County, GA | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7085338 | Banks County, GA | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085344 | Banks County, GA | Hugh Michael Ruppersburg, Jr., Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085343 | Banks County, GA | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085345 | Banks County, GA | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085337 | Banks County, GA | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085339 | Banks County, GA | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085341 | Banks County, GA | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585751 | BANKS COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 150 HUDSON RIDGE, SUITE 1 | HOMER | GA | 30547 | |
| 7093400 | Banks County, Georgia | Attn: Chairman of the Board of Commissioners, 150 Hudson Ridge, Suite 1 | Homer | GA | 30547 | |
| 8296892 | Banks County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8296892 | Banks County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 8334776 | Name on file [1] | Address on file | | | | |
| 7591154 | Banks, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476377 | Name on file [1] | Address on file | | | | |
| 10508475 | Name on file [1] | Address on file | | | | |
| 10538121 | Name on file [1] | Address on file | | | | |
| 8299382 | Name on file [1] | Address on file | | | | |
| 7993844 | Name on file [1] | Address on file | | | | |
| 10493634 | Name on file [1] | Address on file | | | | |
| 7901097 | Banks, Jackie | Address on file | | | | |
| 7943704 | Banks, Jackie | Address on file | | | | |
| 7988638 | Banks, Jim | Address on file | | | | |
| 10287696 | Name on file [1] | Address on file | | | | |
| 8284766 | Name on file [1] | Address on file | | | | |
| 10444779 | Name on file [1] | Address on file | | | | |
| 7987996 | Banks, Latanyia | Address on file | | | | |
| 10461815 | Name on file [1] | Address on file | | | | |
| 10468110 | Name on file [1] | Address on file | | | | |
| 10305590 | Name on file [1] | Address on file | | | | |
| 8270732 | Name on file [1] | Address on file | | | | |
| 7885013 | Name on file [1] | Address on file | | | | |
| 8300615 | Name on file [1] | Address on file | | | | |
| 10326698 | Name on file [1] | Address on file | | | | |
| 10504061 | Name on file [1] | Address on file | | | | |
| 7987947 | Banks, Sheila | Address on file | | | | |
| 8282426 | Name on file [1] | Address on file | | | | |
| 11187733 | Name on file [1] | Address on file | | | | |
| 10509235 | Name on file [1] | Address on file | | | | |
| 10510661 | Name on file [1] | Address on file | | | | |
| 10514942 | Name on file [1] | Address on file | | | | |
| 8319029 | Name on file [1] | Address on file | | | | |
| 8511777 | Banks, William | Address on file | | | | |
| 10404104 | Name on file [1] | Address on file | | | | |
| 10427948 | Name on file [1] | Address on file | | | | |
| 10538627 | Name on file [1] | Address on file | | | | |
| 7900665 | Bankston, Gael | Address on file | | | | |
| 7914216 | Bankston, Gail | Address on file | | | | |
| 10279936 | Name on file [1] | Address on file | | | | |
| 8312975 | Name on file [1] | Address on file | | | | |
| 7084373 | BANNER BAYWOOD MEDICAL CENTER | 6644 BAYWOOD AVENUE | MESA | AZ | 85206 | |
| 7074844 | BANNER PHARMACAPS INC | 28070 NETWORK PL | CHICAGO | IL | 60673-1280 | |
| 7588911 | Banner PharmaCaps, Inc. | Attn: Vice President, Sales & Marketing, 4125 Premier Drive | High Point | NC | 27265-8144 | |
| 8277681 | Name on file [1] | Address on file | | | | |
| 7986876 | Name on file [1] | Address on file | | | | |
| 8292797 | Name on file [1] | Address on file | | | | |
| 8292797 | Name on file [1] | Address on file | | | | |
| 10497933 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589792 | Bannert Manlik Consultants GMBH | Attn: General Counsel, Bahnhofstr 15 | Wolfratshausen | | 82515 | Germany |
| 7859989 | Name on file [1] | Address on file | | | | |
| 7985274 | Name on file [1] | Address on file | | | | |
| 8299406 | Name on file [1] | Address on file | | | | |
| 10388908 | Name on file [1] | Address on file | | | | |
| 7587227 | BANNOCK COUNTY | ATTN: CNTY CLERK/CNTY COMMISSIONERS, COUNTY COURTHOUSE, 624 EAST CENTER - ROOM 211 | POCATELLO | ID | 83201 | |
| 7093814 | Bannock County | Attn: County Clerk/County Commissioners, County Courthouse, 624 East Center, Room 211 | Pocatello | ID | 83201 | |
| 7928660 | Bannock County, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10476081 | Name on file [1] | Address on file | | | | |
| 10490214 | Name on file [1] | Address on file | | | | |
| 8317975 | Name on file [1] | Address on file | | | | |
| 8281316 | Name on file [1] | Address on file | | | | |
| 7081266 | Bannon, Timothy | Address on file | | | | |
| 10516417 | Name on file [1] | Address on file | | | | |
| 7078748 | Banoub, Phyllis | Address on file | | | | |
| 7078747 | Banoub, Sam | Address on file | | | | |
| 7082888 | Banoub, Sam T. | Address on file | | | | |
| 8292048 | Name on file [1] | Address on file | | | | |
| 7970924 | Bansley, Ronald | Address on file | | | | |
| 7084912 | BANTA GLOBAL TURNKEY LTD | 1600 DISK DR | PLOVER | WI | 54467 | |
| 7950699 | Name on file [1] | Address on file | | | | |
| 7971676 | Banton #167760, Paul | Address on file | | | | |
| 8010592 | Name on file [1] | Address on file | | | | |
| 7988345 | Banton, Paul | Address on file | | | | |
| 8305186 | Name on file [1] | Address on file | | | | |
| 7078749 | Bapat, Kshitija B. | Address on file | | | | |
| 7592385 | Baptist Health Corbin | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586576 | BAPTIST HEALTH FLOYD | ATTN: CEO, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS, AND AGENTS, BAPTIST HEALTH, 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 7093982 | Baptist Health Floyd | Attn: Chief Executive Officer, and Chief Legal/Regulatory Affairs Officer, Officers, and Agents, Baptist Health, 2701 Eastpoint Parkway | Louisville | KY | 40223 | |
| 7093983 | Baptist Health Floyd | ATTN: REGISTERED AGENT AND OFFICERS, 1850 STATE STREET | NEW ALBANY | IN | 47150 | |
| 7592386 | Baptist Health Floyd | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7093975 | Baptist Health La Grange | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 1025 NEW MOODY LANE | LA GRANGE | KY | 40031 | |
| 7093976 | Baptist Health La Grange | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 7592387 | Baptist Health La Grange | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586573 | BAPTIST HEALTH LEXINGTON | ATTN: PRES, HOSPITAL ADMIN, EXECUTIVE DIRECTORS OF PATIENT SVCS, FINANCE, HUMAN RESOURCES,, SR DIRECTOR OF PROFESSIONAL SVCS AND CORP COMP,, OFFICERS AND AGENTS, 1740 NICHOLASVILLE ROAD | LEXINGTON | KY | 40503 | |
| 7093977 | Baptist Health Lexington | Pres., Hospital Admin, Executive Directors of Patient Services, Finance, Human Resources, Sr. Director Professional Svcs & Corp Compliance, Officers & Agents, 1740 Nicholasville Road | Lexington | KY | 40503 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 257 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592388 | Baptist Health Lexington | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7093979 | Baptist Health Louisville | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 4000 KRESGE WAY | LOUISVILLE | KY | 40207 | |
| 7093978 | Baptist Health Louisville | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 7592389 | Baptist Health Louisville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592390 | Baptist Health Madisonville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545194 | Baptist Health Madisonville, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586589 | BAPTIST HEALTH MADISONVILLE, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7085347 | Baptist Health Madisonville, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545194 | Baptist Health Madisonville, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545194 | Baptist Health Madisonville, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7093985 | Baptist Health Madisonville, Inc. d/b/a Baptist Health Madisonville | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 4007 KRESGE WAY | LOUISVILLE | KY | 40207 | |
| 7093984 | Baptist Health Madisonville, Inc. d/b/a Baptist Health Madisonville | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 900 HOSPITAL DRIVE | MADISONVILLE | KY | 42431 | |
| 7093986 | Baptist Health Madisonville, Inc. d/b/a Baptist Health Madisonville | ATTN: REGISTERED AGENT, PRESIDENT, OFFICERS, AND AGENTS, 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 7093981 | Baptist Health Paducah | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 4007 KRESGE WAY | LOUISVILLE | KY | 40207 | |
| 7093980 | Baptist Health Paducah | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 2501 KENTUCKY AVENUE | PADUCAH | KY | 42003 | |
| 7592391 | Baptist Health Paducah | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592392 | Baptist Health Richmond | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545195 | Baptist Health Richmond, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586580 | BAPTIST HEALTH RICHMOND, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182174 | Baptist Health Richmond, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545195 | Baptist Health Richmond, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545195 | Baptist Health Richmond, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7093989 | Baptist Health Richmond, Inc. d/b/a Baptist Health Richmond | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 4007 KRESGE WAY | LOUISVILLE | KY | 40207 | |
| 7093987 | Baptist Health Richmond, Inc. d/b/a Baptist Health Richmond | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 801 EASTERN BYPASS | RICHMOND | KY | 40475 | |
| 7093988 | Baptist Health Richmond, Inc. d/b/a Baptist Health Richmond | ATTN: REGISTERED AGENT AND OFFICERS, BAPTIST HEALTHCARE SYSTEM, INC., 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 10545193 | Baptist Healthcare System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586590 | BAPTIST HEALTHCARE SYSTEM, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7085349 | Baptist Healthcare System, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545193 | Baptist Healthcare System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545193 | Baptist Healthcare System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7093974 | Baptist Healthcare System, Inc. d/b/a Baptist Health Corbin | ATTN: REGISTERED AGENT, CEO, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS, BAPTIST HEALTH CORBIN, 1 TRILLIUM WAY | CORBIN | KY | 40701 | |
| 7093973 | Baptist Healthcare System, Inc. d/b/a Baptist Health Corbin | ATTN: REGISTERED AGENT, CEO, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS, BAPTIST HEALTH, 2701 EASTPOINT PARKWAY | LOUISVILLE | KY | 40223 | |
| 7083529 | BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | LOUISVILLE | KY | 40207 | |
| 7585041 | BAPTIST HOSPITAL INC. | ATTN: CEO AND PRESIDENT, 1000 WEST MORENO STREET, P.O. BOX 17500 | PENSACOLA | FL | 32501 | |
| 7093229 | Baptist Hospital Inc. | Attn: Chief Executive Officer and President, 1000 West Moreno Street, P.O. Box 17500 | Pensacola | FL | 32501 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 258 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7093230 | Baptist Hospital Inc. | ATTN: REGISTERED AGENT, ELIZABETH C. CALLAHAN, BAPTIST MEDICAL TOWERS, 1717 NORTH EAST STREET, SUITE 320 | PENSACOLA | FL | 32501 | |
| 10545560 | Baptist Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545560 | Baptist Hospital, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendancia Street | Pensacola | FL | 32502 | |
| 7085350 | Baptist Hospital, Inc. | James Nixon Daniel, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085352 | Baptist Hospital, Inc. | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7085351 | Baptist Hospital, Inc. | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10545146 | Baptist Medical Center - Leake, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545146 | Baptist Medical Center - Leake, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545146 | Baptist Medical Center - Leake, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545145 | Baptist Medical Center - Yazoo, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545145 | Baptist Medical Center - Yazoo, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545145 | Baptist Medical Center - Yazoo, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592393 | Baptist Medical Center East | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083586 | BAPTIST MEDICAL CENTER SOUTH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 36116 | |
| 7083530 | BAPTIST MEMORIAL HOSPITAL | 6019 WALNUT GROVE RD | MEMPHIS | TN | 38120 | |
| 7083983 | BAPTIST MEMORIAL HOSPITAL | 899 MADISON AVENUE | MEMPHIS | TN | 38103 | |
| 10545155 | Baptist Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7083882 | BAPTIST MEMORIAL HOSPITAL | BISHOP & RUSSELL STS | UNION CITY | TN | 38261 | |
| 10545155 | Baptist Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545155 | Baptist Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592394 | Baptist Memorial Hospital – Attala | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545154 | Baptist Memorial Hospital - Booneville, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545154 | Baptist Memorial Hospital - Booneville, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545154 | Baptist Memorial Hospital - Booneville, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592395 | Baptist Memorial Hospital – Calhoun | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545148 | Baptist Memorial Hospital - Calhoun, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545148 | Baptist Memorial Hospital - Calhoun, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545148 | Baptist Memorial Hospital - Calhoun, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545153 | Baptist Memorial Hospital - Collierville | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545153 | Baptist Memorial Hospital - Collierville | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545153 | Baptist Memorial Hospital - Collierville | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592396 | Baptist Memorial Hospital – Collierville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592397 | Baptist Memorial Hospital – DeSoto | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545152 | Baptist Memorial Hospital - DeSoto, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545152 | Baptist Memorial Hospital - DeSoto, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545152 | Baptist Memorial Hospital - DeSoto, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592398 | Baptist Memorial Hospital – Golden Triangle | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545150 | Baptist Memorial Hospital - Golden Triangle, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545150 | Baptist Memorial Hospital - Golden Triangle, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545150 | Baptist Memorial Hospital - Golden Triangle, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545160 | Baptist Memorial Hospital - Huntingdon | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545160 | Baptist Memorial Hospital - Huntingdon | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545160 | Baptist Memorial Hospital - Huntingdon | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592399 | Baptist Memorial Hospital – Huntingdon | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592400 | Baptist Memorial Hospital – Leake | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592401 | Baptist Memorial Hospital – Memphis | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592402 | Baptist Memorial Hospital – MS Baptist Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545149 | Baptist Memorial Hospital - North Mississippi, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545149 | Baptist Memorial Hospital - North Mississippi, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545149 | Baptist Memorial Hospital - North Mississippi, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592403 | Baptist Memorial Hospital – North MS | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545158 | Baptist Memorial Hospital - Tipton | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545158 | Baptist Memorial Hospital - Tipton | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545158 | Baptist Memorial Hospital - Tipton | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592404 | Baptist Memorial Hospital – Tipton | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545161 | Baptist Memorial Hospital - Union City | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545161 | Baptist Memorial Hospital - Union City | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545161 | Baptist Memorial Hospital - Union City | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592405 | Baptist Memorial Hospital – Union City | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592406 | Baptist Memorial Hospital – Union County | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545151 | Baptist Memorial Hospital - Union County, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545151 | Baptist Memorial Hospital - Union County, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545151 | Baptist Memorial Hospital - Union County, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592407 | Baptist Memorial Hospital – Yazoo | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592408 | Baptist Memorial Hospital Booneville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592409 | Baptist Memorial Hospital for Women | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545159 | Baptist Memorial Hospital-Jonesboro, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545159 | Baptist Memorial Hospital-Jonesboro, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545159 | Baptist Memorial Hospital-Jonesboro, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592410 | Baptist Memorial Rehabilitation Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592411 | Baptist Memorial Restorative Care Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 6182075 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: OFFICER OR MANAGING AGENT, C/O WENDY BEARD, 15305 DALLAS PARKWAY - SUITE 1600, Suite 1600 | ADDISON | TX | 75001 | |
| 6182076 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: OFFICER OR MANAGING AGENT, 350 NORTH HUMPHREYS BOULEVARD | MEMPHIS | TN | 38120 | |
| 6182074 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: REGISTERED AGENT, C T CORPORATION SYSTEM, 300 MONTVUE ROAD | KNOXVILLE | TN | 37919 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 260 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305334 | Name on file [1] | Address on file | | | | |
| 7930453 | Name on file [1] | Address on file | | | | |
| 10510748 | Name on file [1] | Address on file | | | | |
| 7944651 | Name on file [1] | Address on file | | | | |
| 10415019 | Name on file [1] | Address on file | | | | |
| 8317228 | Name on file [1] | Address on file | | | | |
| 7938106 | Name on file [1] | Address on file | | | | |
| 7939220 | Name on file [1] | Address on file | | | | |
| 7865568 | Name on file [1] | Address on file | | | | |
| 11210981 | Name on file [1] | Address on file | | | | |
| 7085353 | Baraga, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7085354 | Baraga, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 8305033 | Name on file [1] | Address on file | | | | |
| 10508611 | Name on file [1] | Address on file | | | | |
| 8277313 | Name on file [1] | Address on file | | | | |
| 7957737 | Name on file [1] | Address on file | | | | |
| 8277321 | Name on file [1] | Address on file | | | | |
| 7924011 | Name on file [1] | Address on file | | | | |
| 8305414 | Name on file [1] | Address on file | | | | |
| 8304852 | Name on file [1] | Address on file | | | | |
| 8318487 | Name on file [1] | Address on file | | | | |
| 8270390 | Name on file [1] | Address on file | | | | |
| 10366047 | Name on file [1] | Address on file | | | | |
| 7078751 | Baran, Robert | Address on file | | | | |
| 7082860 | Baran, Robert Wesley | Address on file | | | | |
| 7078750 | Baran, Sheilah | Address on file | | | | |
| 7078752 | Baransky-DeMatteo, Wendy | Address on file | | | | |
| 7987689 | Barant, Randy | Address on file | | | | |
| 7971607 | Barba, Asia C. | Address on file | | | | |
| 7944827 | Name on file [1] | Address on file | | | | |
| 7976859 | Name on file [1] | Address on file | | | | |
| 9495521 | Name on file [1] | Address on file | | | | |
| 10332212 | Name on file [1] | Address on file | | | | |
| 10293988 | Name on file [1] | Address on file | | | | |
| 10293988 | Name on file [1] | Address on file | | | | |
| 7906254 | Name on file [1] | Address on file | | | | |
| 10392721 | Name on file [1] | Address on file | | | | |
| 10322634 | Name on file [1] | Address on file | | | | |
| 10333607 | Name on file [1] | Address on file | | | | |
| 10397637 | Name on file [1] | Address on file | | | | |
| 9495280 | Name on file [1] | Address on file | | | | |
| 10331933 | Name on file [1] | Address on file | | | | |
| 10296452 | Name on file [1] | Address on file | | | | |
| 11335439 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407879 | Name on file [1] | Address on file | | | | |
| 10407879 | Name on file [1] | Address on file | | | | |
| 10364001 | Name on file [1] | Address on file | | | | |
| 10332368 | Name on file [1] | Address on file | | | | |
| 10298152 | Name on file [1] | Address on file | | | | |
| 10422433 | Name on file [1] | Address on file | | | | |
| 10293027 | Name on file [1] | Address on file | | | | |
| 10297559 | Name on file [1] | Address on file | | | | |
| 10489069 | Name on file [1] | Address on file | | | | |
| 10333235 | Name on file [1] | Address on file | | | | |
| 9737122 | Name on file [1] | Address on file | | | | |
| 9737122 | Name on file [1] | Address on file | | | | |
| 10331690 | Name on file [1] | Address on file | | | | |
| 10409983 | Name on file [1] | Address on file | | | | |
| 10409448 | Name on file [1] | Address on file | | | | |
| 10333373 | Name on file [1] | Address on file | | | | |
| 10392722 | Name on file [1] | Address on file | | | | |
| 10364685 | Name on file [1] | Address on file | | | | |
| 9491840 | Name on file [1] | Address on file | | | | |
| 10295580 | Name on file [1] | Address on file | | | | |
| 10334045 | Name on file [1] | Address on file | | | | |
| 10333762 | Name on file [1] | Address on file | | | | |
| 9738119 | Name on file [1] | Address on file | | | | |
| 9737123 | Name on file [1] | Address on file | | | | |
| 9737123 | Name on file [1] | Address on file | | | | |
| 10406795 | Name on file [1] | Address on file | | | | |
| 10406795 | Name on file [1] | Address on file | | | | |
| 10409450 | Name on file [1] | Address on file | | | | |
| 10297768 | Name on file [1] | Address on file | | | | |
| 10296841 | Name on file [1] | Address on file | | | | |
| 10392454 | Name on file [1] | Address on file | | | | |
| 10297612 | Name on file [1] | Address on file | | | | |
| 9738495 | Name on file [1] | Address on file | | | | |
| 10411202 | Name on file [1] | Address on file | | | | |
| 10411202 | Name on file [1] | Address on file | | | | |
| 9493716 | Name on file [1] | Address on file | | | | |
| 9496047 | Name on file [1] | Address on file | | | | |
| 10482441 | Name on file [1] | Address on file | | | | |
| 10484830 | Name on file [1] | Address on file | | | | |
| 10484830 | Name on file [1] | Address on file | | | | |
| 11290302 | Name on file [1] | Address on file | | | | |
| 7995120 | Name on file [1] | Address on file | | | | |
| 10293075 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 262 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332878 | Name on file [1] | Address on file | | | | |
| 9494700 | Name on file [1] | Address on file | | | | |
| 10364744 | Name on file [1] | Address on file | | | | |
| 10397638 | Name on file [1] | Address on file | | | | |
| 9738003 | Name on file [1] | Address on file | | | | |
| 10293989 | Name on file [1] | Address on file | | | | |
| 10293989 | Name on file [1] | Address on file | | | | |
| 9494422 | Name on file [1] | Address on file | | | | |
| 10393526 | Name on file [1] | Address on file | | | | |
| 10392341 | Name on file [1] | Address on file | | | | |
| 9733125 | Name on file [1] | Address on file | | | | |
| 9491841 | Name on file [1] | Address on file | | | | |
| 10392533 | Name on file [1] | Address on file | | | | |
| 10372182 | Name on file [1] | Address on file | | | | |
| 9491842 | Name on file [1] | Address on file | | | | |
| 10410296 | Name on file [1] | Address on file | | | | |
| 10405120 | Name on file [1] | Address on file | | | | |
| 10404619 | Name on file [1] | Address on file | | | | |
| 10495738 | Name on file [1] | Address on file | | | | |
| 10495738 | Name on file [1] | Address on file | | | | |
| 9496307 | Name on file [1] | Address on file | | | | |
| 11336072 | Name on file [1] | Address on file | | | | |
| 10418973 | Name on file [1] | Address on file | | | | |
| 10418973 | Name on file [1] | Address on file | | | | |
| 10405121 | Name on file [1] | Address on file | | | | |
| 9496337 | Name on file [1] | Address on file | | | | |
| 9496338 | Name on file [1] | Address on file | | | | |
| 10398657 | Name on file [1] | Address on file | | | | |
| 10405596 | Name on file [1] | Address on file | | | | |
| 10322635 | Name on file [1] | Address on file | | | | |
| 10411393 | Name on file [1] | Address on file | | | | |
| 10411393 | Name on file [1] | Address on file | | | | |
| 7090766 | Barbara Rivers | Jay Edelson, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 7090767 | Barbara Rivers | Seth A. Meyer, Keller Lenkner, 150 North Riverside Plaza | Chicago | IL | 60606 | |
| 7093595 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093594 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: DAVID I. MINDELL, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093592 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093600 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093597 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093593 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: SETH ADAM MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093598 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093596 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: TODD LOGAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7093601 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093599 | Barbara Rivers, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7981447 | Barbara Rivers, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093602 | Barbara Rivers, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 9738966 | Name on file [1] | Address on file | | | | |
| 9733856 | Name on file [1] | Address on file | | | | |
| 8315571 | Name on file [1] | Address on file | | | | |
| 9733863 | Name on file [1] | Address on file | | | | |
| 7966175 | Name on file [1] | Address on file | | | | |
| 9734380 | Name on file [1] | Address on file | | | | |
| 10397639 | Name on file [1] | Address on file | | | | |
| 10371420 | Name on file [1] | Address on file | | | | |
| 10405397 | Name on file [1] | Address on file | | | | |
| 9491843 | Name on file [1] | Address on file | | | | |
| 10406102 | Name on file [1] | Address on file | | | | |
| 10406102 | Name on file [1] | Address on file | | | | |
| 9734147 | Name on file [1] | Address on file | | | | |
| 9734014 | Name on file [1] | Address on file | | | | |
| 9737124 | Name on file [1] | Address on file | | | | |
| 9737124 | Name on file [1] | Address on file | | | | |
| 10372206 | Name on file [1] | Address on file | | | | |
| 10372869 | Name on file [1] | Address on file | | | | |
| 9496607 | Name on file [1] | Address on file | | | | |
| 10432627 | Name on file [1] | Address on file | | | | |
| 10432627 | Name on file [1] | Address on file | | | | |
| 9734625 | Name on file [1] | Address on file | | | | |
| 10398658 | Name on file [1] | Address on file | | | | |
| 10405177 | Name on file [1] | Address on file | | | | |
| 10457415 | Name on file [1] | Address on file | | | | |
| 8304553 | Name on file [1] | Address on file | | | | |
| 8295346 | Name on file [1] | Address on file | | | | |
| 8295346 | Name on file [1] | Address on file | | | | |
| 7092242 | Barbarotto, Gina | Address on file | | | | |
| 7078753 | Barbarotto, Gina M. | Address on file | | | | |
| 10394150 | Name on file [1] | Address on file | | | | |
| 10482471 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7985135 | Name on file [1] | Address on file | | | | |
| 10457275 | Name on file [1] | Address on file | | | | |
| 10511062 | Name on file [1] | Address on file | | | | |
| 10494641 | Name on file [1] | Address on file | | | | |
| 11618255 | Name on file [1] | Address on file | | | | |
| 10375081 | Name on file [1] | Address on file | | | | |
| 8323183 | Name on file [1] | Address on file | | | | |
| 10327421 | Name on file [1] | Address on file | | | | |
| 10358848 | Barber County, Kansas | Hutton & Hutton Law Office, L.L.C., Attn: Matthew M. Dwyer, 8100 E. 22nd St. North, Building 1200 | Wichita | KS | 67226 | |
| 7084537 | BARBER VETERINARY SUPPLY co inc | 1828 BLVD W | RICHMOND | VA | 23230 | |
| 7082251 | Barber, Albertus V. | Address on file | | | | |
| 7860329 | Name on file [1] | Address on file | | | | |
| 9498377 | Name on file [1] | Address on file | | | | |
| 8292593 | Name on file [1] | Address on file | | | | |
| 8294701 | Name on file [1] | Address on file | | | | |
| 8294701 | Name on file [1] | Address on file | | | | |
| 10321575 | Name on file [1] | Address on file | | | | |
| 7971243 | Barber, Glen | Address on file | | | | |
| 8272899 | Name on file [1] | Address on file | | | | |
| 10394781 | Name on file [1] | Address on file | | | | |
| 8317976 | Name on file [1] | Address on file | | | | |
| 8340426 | Name on file [1] | Address on file | | | | |
| 7857967 | Name on file [1] | Address on file | | | | |
| 8317229 | Name on file [1] | Address on file | | | | |
| 8007269 | Name on file [1] | Address on file | | | | |
| 10404096 | Name on file [1] | Address on file | | | | |
| 10285939 | Name on file [1] | Address on file | | | | |
| 10506847 | Name on file [1] | Address on file | | | | |
| 8013463 | Name on file [1] | Address on file | | | | |
| 11640730 | Name on file [1] | Address on file | | | | |
| 8288628 | Name on file [1] | Address on file | | | | |
| 8006267 | Name on file [1] | Address on file | | | | |
| 8311299 | Name on file [1] | Address on file | | | | |
| 8007792 | Name on file [1] | Address on file | | | | |
| 7899639 | Name on file [1] | Address on file | | | | |
| 11390059 | Name on file [1] | Address on file | | | | |
| 10308891 | Name on file [1] | Address on file | | | | |
| 10308891 | Name on file [1] | Address on file | | | | |
| 10485501 | Name on file [1] | Address on file | | | | |
| 10465229 | Barberton City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7965251 | Name on file [1] | Address on file | | | | |
| 9732961 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279104 | Name on file [1] | Address on file | | | | |
| 7903801 | Name on file [1] | Address on file | | | | |
| 8276480 | Name on file [1] | Address on file | | | | |
| 7081713 | Barbosa, Maria T. | Address on file | | | | |
| 7078754 | Barbosa, Maria T. | Address on file | | | | |
| 10430144 | Name on file [1] | Address on file | | | | |
| 7585481 | BARBOUR COUNTY, ALABAMA | ATTN: BARBOUR CNTY COMMISSIONER, 113 COURT SQUARE | CLAYTON | AL | 36016 | |
| 7092796 | Barbour County, Alabama | Attn: Barbour County Commissioner, 113 Court Square | Clayton | AL | 36016 | |
| 7092795 | Barbour County, Alabama | ATTN: CIRCUIT CLERK, 303 EAST BROAD STREET, ROOM 201 | EUFAULA | AL | 36027 | |
| 10311437 | Barbour County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7085355 | Barbour County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085358 | Barbour County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7085357 | Barbour County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085359 | Barbour County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585482 | BARBOUR COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092797 | Barbour County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7085356 | Barbour County, Alabama | Walter Britt Calton, 312 East Broad Street | Eufaula | AL | 36027 | |
| 7085360 | Barbour County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10532073 | Barbour County, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10462992 | Name on file [1] | Address on file | | | | |
| 7956192 | Barbour, James | Address on file | | | | |
| 8296595 | Name on file [1] | Address on file | | | | |
| 10420697 | Name on file [1] | Address on file | | | | |
| 10509468 | Name on file [1] | Address on file | | | | |
| 7592412 | Barbourville ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8293481 | Name on file [1] | Address on file | | | | |
| 8293481 | Name on file [1] | Address on file | | | | |
| 10517917 | Name on file [1] | Address on file | | | | |
| 10333726 | Name on file [1] | Address on file | | | | |
| 8308491 | Name on file [1] | Address on file | | | | |
| 8279702 | Name on file [1] | Address on file | | | | |
| 7147473 | Barchiesi Jr, Rene L. | Address on file | | | | |
| 7078755 | Barcia, Aileen M. | Address on file | | | | |
| 7081714 | Barcia, Aileen M. | Address on file | | | | |
| 10464741 | Name on file [1] | Address on file | | | | |
| 10538385 | Name on file [1] | Address on file | | | | |
| 10498338 | Name on file [1] | Address on file | | | | |
| 10424810 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 266 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10360204 | Name on file [1] | Address on file | | | | |
| 7588706 | Bard BioPharma L.P. | Attn: General Counsel, College Rd E | Princeton | NJ | 08540 | |
| 11200659 | BARD PHARMACEUTICALS LIMITED | ATTN: LEGAL DEPARTMENT, CAMBRIDGE SCIENCE PARK, MILTON ROAD | CAMBRIDGE | | CB4 0GW | UNITED KINGDOM |
| 7590444 | Bard Pharmaceuticals Limited | Cambridge Science Park, Milton Road | Cambridge | | CB4 0GW | United Kingdom |
| 7147474 | Bard, Lucy | Address on file | | | | |
| 7872674 | Name on file [1] | Address on file | | | | |
| 10306751 | Name on file [1] | Address on file | | | | |
| 8312319 | Name on file [1] | Address on file | | | | |
| 7995546 | Name on file [1] | Address on file | | | | |
| 10396337 | Name on file [1] | Address on file | | | | |
| 7956969 | Name on file [1] | Address on file | | | | |
| 10463773 | Name on file [1] | Address on file | | | | |
| 10463355 | Name on file [1] | Address on file | | | | |
| 10422212 | Name on file [1] | Address on file | | | | |
| 10315181 | Name on file [1] | Address on file | | | | |
| 8305109 | Name on file [1] | Address on file | | | | |
| 10366561 | Name on file [1] | Address on file | | | | |
| 8008011 | Name on file [1] | Address on file | | | | |
| 7078756 | Barefield, Ronald L. | Address on file | | | | |
| 7904470 | Name on file [1] | Address on file | | | | |
| 7904380 | Name on file [1] | Address on file | | | | |
| 7092243 | Barefoot, Linda | Address on file | | | | |
| 10438188 | Name on file [1] | Address on file | | | | |
| 10438188 | Name on file [1] | Address on file | | | | |
| 7997227 | Name on file [1] | Address on file | | | | |
| 7987889 | Baretela, John | Address on file | | | | |
| 10300796 | Name on file [1] | Address on file | | | | |
| 11229812 | Name on file [1] | Address on file | | | | |
| 7974171 | Name on file [1] | Address on file | | | | |
| 8304950 | Name on file [1] | Address on file | | | | |
| 10399392 | Name on file [1] | Address on file | | | | |
| 10399392 | Name on file [1] | Address on file | | | | |
| 8278723 | Name on file [1] | Address on file | | | | |
| 10301187 | Name on file [1] | Address on file | | | | |
| 8005607 | Name on file [1] | Address on file | | | | |
| 8317790 | Name on file [1] | Address on file | | | | |
| 8318772 | Name on file [1] | Address on file | | | | |
| 10309768 | Name on file [1] | Address on file | | | | |
| 7988158 | Barger, Randall | Address on file | | | | |
| 10447387 | Name on file [1] | Address on file | | | | |
| 8300245 | Name on file [1] | Address on file | | | | |
| 8300245 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956542 | Name on file [1] | Address on file | | | | |
| 7956542 | Name on file [1] | Address on file | | | | |
| 10378545 | Name on file [1] | Address on file | | | | |
| 10537977 | Name on file [1] | Address on file | | | | |
| 10538126 | Name on file [1] | Address on file | | | | |
| 10299935 | Bari, Lenny | Address on file | | | | |
| 10343795 | Name on file [1] | Address on file | | | | |
| 10278032 | Name on file [1] | Address on file | | | | |
| 10438919 | Name on file [1] | Address on file | | | | |
| 10475525 | Name on file [1] | Address on file | | | | |
| 10498740 | Name on file [1] | Address on file | | | | |
| 10513091 | Name on file [1] | Address on file | | | | |
| 7973976 | Name on file [1] | Address on file | | | | |
| 8322105 | Name on file [1] | Address on file | | | | |
| 11416718 | Name on file [1] | Address on file | | | | |
| 11416718 | Name on file [1] | Address on file | | | | |
| 10485233 | Name on file [1] | Address on file | | | | |
| 10311960 | Name on file [1] | Address on file | | | | |
| 10486550 | Name on file [1] | Address on file | | | | |
| 10326208 | Name on file [1] | Address on file | | | | |
| 8279155 | Name on file [1] | Address on file | | | | |
| 8310398 | Name on file [1] | Address on file | | | | |
| 8280100 | Name on file [1] | Address on file | | | | |
| 10328072 | Name on file [1] | Address on file | | | | |
| 8305325 | Name on file [1] | Address on file | | | | |
| 10487034 | Name on file [1] | Address on file | | | | |
| 10341132 | Name on file [1] | Address on file | | | | |
| 7906278 | Name on file [1] | Address on file | | | | |
| 10540070 | Name on file [1] | Address on file | | | | |
| 10449645 | Name on file [1] | Address on file | | | | |
| 10436067 | Name on file [1] | Address on file | | | | |
| 8008275 | Name on file [1] | Address on file | | | | |
| 8319013 | Name on file [1] | Address on file | | | | |
| 11188040 | Name on file [1] | Address on file | | | | |
| 7971735 | Barker, Mary Marie | Address on file | | | | |
| 8279302 | Name on file [1] | Address on file | | | | |
| 8318773 | Name on file [1] | Address on file | | | | |
| 8004551 | Name on file [1] | Address on file | | | | |
| 7971915 | Barker, Randolph Franklin | Address on file | | | | |
| 8317957 | Name on file [1] | Address on file | | | | |
| 10484843 | Name on file [1] | Address on file | | | | |
| 10426838 | Name on file [1] | Address on file | | | | |
| 8318774 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 268 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007793 | Name on file [1] | Address on file | | | | |
| 10305576 | Name on file [1] | Address on file | | | | |
| 10320159 | Name on file [1] | Address on file | | | | |
| 8278012 | Name on file [1] | Address on file | | | | |
| 10338936 | Name on file [1] | Address on file | | | | |
| 8298554 | Name on file [1] | Address on file | | | | |
| 10465363 | Name on file [1] | Address on file | | | | |
| 7974237 | Name on file [1] | Address on file | | | | |
| 8337371 | Name on file [1] | Address on file | | | | |
| 8283752 | Name on file [1] | Address on file | | | | |
| 8278013 | Name on file [1] | Address on file | | | | |
| 7992700 | Barkley, John | Address on file | | | | |
| 10442651 | Name on file [1] | Address on file | | | | |
| 10512527 | Name on file [1] | Address on file | | | | |
| 7992865 | Barkley, Scarlett | Address on file | | | | |
| 10505731 | Name on file [1] | Address on file | | | | |
| 10289994 | Name on file [1] | Address on file | | | | |
| 10475540 | Name on file [1] | Address on file | | | | |
| 7988506 | Barksdale #600735, Corey | Address on file | | | | |
| 8340812 | Name on file [1] | Address on file | | | | |
| 8340812 | Name on file [1] | Address on file | | | | |
| 7988507 | Barksdale, Cory N. | Address on file | | | | |
| 10540116 | Name on file [1] | Address on file | | | | |
| 7082475 | Barksdale, Monica A. | Address on file | | | | |
| 10382544 | Name on file [1] | Address on file | | | | |
| 10339325 | Name on file [1] | Address on file | | | | |
| 8279232 | Name on file [1] | Address on file | | | | |
| 11639510 | Name on file [1] | Address on file | | | | |
| 10283621 | Name on file [1] | Address on file | | | | |
| 9489607 | Barlett, Barbara | Address on file | | | | |
| 10484543 | Name on file [1] | Address on file | | | | |
| 10282073 | Name on file [1] | Address on file | | | | |
| 10282073 | Name on file [1] | Address on file | | | | |
| 7924604 | Name on file [1] | Address on file | | | | |
| 7591155 | Barling, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278014 | Name on file [1] | Address on file | | | | |
| 7955081 | Barlow, Darren | Address on file | | | | |
| 8279464 | Name on file [1] | Address on file | | | | |
| 10337440 | Name on file [1] | Address on file | | | | |
| 7092401 | Barlow, Jordan | Address on file | | | | |
| 8305678 | Name on file [1] | Address on file | | | | |
| 10485554 | Name on file [1] | Address on file | | | | |
| 7955187 | Barlow, Marla | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10449711 | Name on file [1] | Address on file | | | | |
| 8317230 | Name on file [1] | Address on file | | | | |
| 7870820 | Name on file [1] | Address on file | | | | |
| 10524991 | Name on file [1] | Address on file | | | | |
| 7147475 | Barmore, Robert M. | Address on file | | | | |
| 8298194 | Name on file [1] | Address on file | | | | |
| 8312341 | Barna, Justin | Address on file | | | | |
| 10432804 | Name on file [1] | Address on file | | | | |
| 10474912 | Name on file [1] | Address on file | | | | |
| 7894493 | Name on file [1] | Address on file | | | | |
| 8279046 | Name on file [1] | Address on file | | | | |
| 8305021 | Name on file [1] | Address on file | | | | |
| 9489778 | Name on file [1] | Address on file | | | | |
| 8006290 | Name on file [1] | Address on file | | | | |
| 8304880 | Name on file [1] | Address on file | | | | |
| 7932327 | Name on file [1] | Address on file | | | | |
| 10302568 | Name on file [1] | Address on file | | | | |
| 10421061 | Name on file [1] | Address on file | | | | |
| 7084907 | BARNERT HOSPITAL | 680 DR. MARTIN LUTHER KING JR. WAY | PATERSON | NJ | 07514 | |
| 10525078 | Name on file [1] | Address on file | | | | |
| 10525078 | Name on file [1] | Address on file | | | | |
| 10539952 | Barnes & Noble, Inc. Comprehensive Medical and Dental Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7587586 | BARNES COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, OFFICE OF THE COUNTY BOARD, BARNES COUNTY COURT HOUSE - 230 4TH ST. NW | VALLEY CITY | ND | 58072 | |
| 7095169 | Barnes County | Attn: Chairman and Board of Commissioners, Office of the County Board, Barnes County Court House, 230 4TH ST. NW | Valley City | ND | 58072 | |
| 7591789 | Barnes County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270176 | Barnes County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10390617 | Barnes Group Inc. Welfare Benefits for Unionized Employees | Richard D. Nix, McAfree & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395794 | Barnes Group Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7083547 | BARNES JEWISH WEST COUNTY HOSPITAL | 12634 OLIVE BLVD | CREVE COEUR | MO | 63141 | |
| 7083531 | BARNES KASSON HOSPITAL | 2872 TURNPIKE ST | SUSQUEHANNA | PA | 18847 | |
| 7084390 | BARNES WHOLESALE DRUG | 740 GLASGOW AVE | INGLEWOOD | CA | 90301 | |
| 7924247 | Name on file [1] | Address on file | | | | |
| 10501795 | Name on file [1] | Address on file | | | | |
| 7936788 | Name on file [1] | Address on file | | | | |
| 8318775 | Name on file [1] | Address on file | | | | |
| 8325220 | Name on file [1] | Address on file | | | | |
| 8294348 | Name on file [1] | Address on file | | | | |
| 8294348 | Name on file [1] | Address on file | | | | |
| 8277743 | Name on file [1] | Address on file | | | | |
| 10521455 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8340273 | Barnes, Bitty | Address on file | | | | |
| 10312392 | Name on file [1] | Address on file | | | | |
| 8304901 | Name on file [1] | Address on file | | | | |
| 7965292 | Name on file [1] | Address on file | | | | |
| 8007781 | Name on file [1] | Address on file | | | | |
| 10325102 | Name on file [1] | Address on file | | | | |
| 10325102 | Name on file [1] | Address on file | | | | |
| 8305370 | Name on file [1] | Address on file | | | | |
| 8278806 | Name on file [1] | Address on file | | | | |
| 7864066 | Name on file [1] | Address on file | | | | |
| 8293495 | Name on file [1] | Address on file | | | | |
| 8293495 | Name on file [1] | Address on file | | | | |
| 7078757 | Barnes, Christopher | Address on file | | | | |
| 8318488 | Name on file [1] | Address on file | | | | |
| 10449508 | Name on file [1] | Address on file | | | | |
| 8012962 | Name on file [1] | Address on file | | | | |
| 8304583 | Name on file [1] | Address on file | | | | |
| 8277933 | Name on file [1] | Address on file | | | | |
| 10360708 | Name on file [1] | Address on file | | | | |
| 9498491 | Name on file [1] | Address on file | | | | |
| 8294409 | Name on file [1] | Address on file | | | | |
| 8294409 | Name on file [1] | Address on file | | | | |
| 10323272 | Name on file [1] | Address on file | | | | |
| 10306586 | Name on file [1] | Address on file | | | | |
| 11403245 | Name on file [1] | Address on file | | | | |
| 8280042 | Name on file [1] | Address on file | | | | |
| 8317977 | Name on file [1] | Address on file | | | | |
| 10426785 | Name on file [1] | Address on file | | | | |
| 7147476 | Barnes, Howard Wayne | Address on file | | | | |
| 10464342 | Barnes, Iaccarino & Shepherd, LLP | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10306756 | Name on file [1] | Address on file | | | | |
| 8323208 | Name on file [1] | Address on file | | | | |
| 8278781 | Name on file [1] | Address on file | | | | |
| 10434177 | Name on file [1] | Address on file | | | | |
| 10488918 | Name on file [1] | Address on file | | | | |
| 10433772 | Name on file [1] | Address on file | | | | |
| 10433772 | Name on file [1] | Address on file | | | | |
| 10461197 | Name on file [1] | Address on file | | | | |
| 8283487 | Name on file [1] | Address on file | | | | |
| 10306770 | Name on file [1] | Address on file | | | | |
| 10320416 | Name on file [1] | Address on file | | | | |
| 10328618 | Name on file [1] | Address on file | | | | |
| 7870930 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317742 | Barnes, Mark | Address on file | | | | |
| 10454259 | Name on file [1] | Address on file | | | | |
| 10465284 | Name on file [1] | Address on file | | | | |
| 7869459 | Name on file [1] | Address on file | | | | |
| 7082794 | Barnes, Nicholas B. | Address on file | | | | |
| 10306452 | Name on file [1] | Address on file | | | | |
| 10484416 | Name on file [1] | Address on file | | | | |
| 8278250 | Name on file [1] | Address on file | | | | |
| 10383727 | Name on file [1] | Address on file | | | | |
| 8271741 | Name on file [1] | Address on file | | | | |
| 8278482 | Name on file [1] | Address on file | | | | |
| 8319438 | Name on file [1] | Address on file | | | | |
| 7981272 | Name on file [1] | Address on file | | | | |
| 7855044 | Name on file [1] | Address on file | | | | |
| 10466812 | Name on file [1] | Address on file | | | | |
| 10449779 | Name on file [1] | Address on file | | | | |
| 10449779 | Name on file [1] | Address on file | | | | |
| 10416469 | Name on file [1] | Address on file | | | | |
| 10416469 | Name on file [1] | Address on file | | | | |
| 10402931 | Name on file [1] | Address on file | | | | |
| 8319485 | Name on file [1] | Address on file | | | | |
| 10503976 | Name on file [1] | Address on file | | | | |
| 10311187 | Name on file [1] | Address on file | | | | |
| 10366489 | Name on file [1] | Address on file | | | | |
| 11620678 | Name on file [1] | Address on file | | | | |
| 10305796 | Name on file [1] | Address on file | | | | |
| 10346771 | Name on file [1] | Address on file | | | | |
| 8311599 | Name on file [1] | Address on file | | | | |
| 10303692 | Name on file [1] | Address on file | | | | |
| 8327006 | Name on file [1] | Address on file | | | | |
| 10540006 | Name on file [1] | Address on file | | | | |
| 7955588 | Barnes, William | Address on file | | | | |
| 8318620 | Name on file [1] | Address on file | | | | |
| 8304675 | Name on file [1] | Address on file | | | | |
| 7914519 | Barnett, Carol | Address on file | | | | |
| 7973654 | Name on file [1] | Address on file | | | | |
| 8305145 | Name on file [1] | Address on file | | | | |
| 7944481 | Name on file [1] | Address on file | | | | |
| 8279783 | Name on file [1] | Address on file | | | | |
| 11474892 | Name on file [1] | Address on file | | | | |
| 7974217 | Name on file [1] | Address on file | | | | |
| 9498717 | Barnett, Janet | Address on file | | | | |
| 10454565 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 272 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10523981 | Name on file [1] | Address on file | | | | |
| 10523981 | Name on file [1] | Address on file | | | | |
| 7991915 | Name on file [1] | Address on file | | | | |
| 10365359 | Name on file [1] | Address on file | | | | |
| 7859874 | Name on file [1] | Address on file | | | | |
| 10281968 | Name on file [1] | Address on file | | | | |
| 10281968 | Name on file [1] | Address on file | | | | |
| 8323309 | Name on file [1] | Address on file | | | | |
| 8293784 | Name on file [1] | Address on file | | | | |
| 8293784 | Name on file [1] | Address on file | | | | |
| 7970984 | Barnett, Kim | Address on file | | | | |
| 10442302 | Name on file [1] | Address on file | | | | |
| 8333324 | Barnett, Linda | Address on file | | | | |
| 10345597 | Name on file [1] | Address on file | | | | |
| 7078759 | Barnett, Lisa J. | Address on file | | | | |
| 7835168 | Barnett, Lori | Address on file | | | | |
| 8310514 | Name on file [1] | Address on file | | | | |
| 10434556 | Name on file [1] | Address on file | | | | |
| 7900543 | Barnett, Raphael | Address on file | | | | |
| 10280023 | Name on file [1] | Address on file | | | | |
| 8007855 | Name on file [1] | Address on file | | | | |
| 8338328 | Name on file [1] | Address on file | | | | |
| 7078758 | Barnett, Sheryl | Address on file | | | | |
| 7081543 | Barnett, Sheryl Ann | Address on file | | | | |
| 8317732 | Name on file [1] | Address on file | | | | |
| 8293270 | Name on file [1] | Address on file | | | | |
| 8293270 | Name on file [1] | Address on file | | | | |
| 10433135 | Name on file [1] | Address on file | | | | |
| 10433135 | Name on file [1] | Address on file | | | | |
| 11612617 | Name on file [1] | Address on file | | | | |
| 11612617 | Name on file [1] | Address on file | | | | |
| 7900529 | Barnett, Yolanda | Address on file | | | | |
| 7988565 | Barnett, Zianne | Address on file | | | | |
| 7147477 | Barnette II, Randell Keith | Address on file | | | | |
| 10341789 | Name on file [1] | Address on file | | | | |
| 8318952 | Name on file [1] | Address on file | | | | |
| 10312547 | Name on file [1] | Address on file | | | | |
| 10346065 | Name on file [1] | Address on file | | | | |
| 10402664 | Name on file [1] | Address on file | | | | |
| 8328576 | Barney, Albert | Address on file | | | | |
| 10388375 | Name on file [1] | Address on file | | | | |
| 8337494 | Name on file [1] | Address on file | | | | |
| 7971865 | Barney, Phyllis | Address on file | | | | |
| 10321853 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 273 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8291824 | Name on file [1] | Address on file | | | | |
| 10413193 | Name on file [1] | Address on file | | | | |
| 10413193 | Name on file [1] | Address on file | | | | |
| 7975036 | Name on file [1] | Address on file | | | | |
| 10539472 | Name on file [1] | Address on file | | | | |
| 7959697 | Name on file [1] | Address on file | | | | |
| 7955860 | Barnhart, Dennis | Address on file | | | | |
| 8310515 | Name on file [1] | Address on file | | | | |
| 8317978 | Name on file [1] | Address on file | | | | |
| 9491462 | Name on file [1] | Address on file | | | | |
| 8276667 | Barnhart, Kenneth Charles | Address on file | | | | |
| 10520237 | Name on file [1] | Address on file | | | | |
| 10520237 | Name on file [1] | Address on file | | | | |
| 8007794 | Name on file [1] | Address on file | | | | |
| 8007926 | Name on file [1] | Address on file | | | | |
| 7988107 | Barnicoat, Brenda | Address on file | | | | |
| 10484875 | Name on file [1] | Address on file | | | | |
| 10518848 | Name on file [1] | Address on file | | | | |
| 8333412 | Name on file [1] | Address on file | | | | |
| 7591930 | Barnwell County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10442997 | Barnwell County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm St., Ste. 215 | Conshohocken | PA | 19428 | |
| 10359373 | Name on file [1] | Address on file | | | | |
| 10538508 | Name on file [1] | Address on file | | | | |
| 10413537 | Name on file [1] | Address on file | | | | |
| 8326880 | Name on file [1] | Address on file | | | | |
| 8326645 | Name on file [1] | Address on file | | | | |
| 10474580 | Name on file [1] | Address on file | | | | |
| 10450167 | Name on file [1] | Address on file | | | | |
| 8000263 | Name on file [1] | Address on file | | | | |
| 10489036 | Name on file [1] | Address on file | | | | |
| 7968857 | Name on file [1] | Address on file | | | | |
| 7899305 | Name on file [1] | Address on file | | | | |
| 9740335 | Name on file [1] | Address on file | | | | |
| 8338531 | Name on file [1] | Address on file | | | | |
| 10488496 | Name on file [1] | Address on file | | | | |
| 8310606 | Name on file [1] | Address on file | | | | |
| 10487277 | Name on file [1] | Address on file | | | | |
| 10480238 | Name on file [1] | Address on file | | | | |
| 10480238 | Name on file [1] | Address on file | | | | |
| 8277305 | Name on file [1] | Address on file | | | | |
| 7883507 | Name on file [1] | Address on file | | | | |
| 7992684 | Barone, James | Address on file | | | | |
| 10319209 | Barone, James Daniel | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331087 | Name on file [1] | Address on file | | | | |
| 7859882 | Baronick, Michael | Address on file | | | | |
| 7900684 | Baronick, Michael | Address on file | | | | |
| 8008189 | Name on file [1] | Address on file | | | | |
| 10530972 | Barr Laboratories Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10530972 | Barr Laboratories Inc. | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530972 | Barr Laboratories Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7864368 | Name on file [1] | Address on file | | | | |
| 8320679 | Name on file [1] | Address on file | | | | |
| 10488943 | Name on file [1] | Address on file | | | | |
| 7949648 | Name on file [1] | Address on file | | | | |
| 7863890 | Name on file [1] | Address on file | | | | |
| 11412291 | Barr, Paul | Address on file | | | | |
| 8278374 | Name on file [1] | Address on file | | | | |
| 10443816 | Name on file [1] | Address on file | | | | |
| 10370371 | Name on file [1] | Address on file | | | | |
| 10348282 | Name on file [1] | Address on file | | | | |
| 8281197 | Name on file [1] | Address on file | | | | |
| 7928405 | Name on file [1] | Address on file | | | | |
| 8317838 | Name on file [1] | Address on file | | | | |
| 7992737 | Barras, Ketti | Address on file | | | | |
| 10440858 | Name on file [1] | Address on file | | | | |
| 10440858 | Name on file [1] | Address on file | | | | |
| 10482928 | Name on file [1] | Address on file | | | | |
| 7082504 | Barrass, William Scott | Address on file | | | | |
| 8006366 | Name on file [1] | Address on file | | | | |
| 11402451 | Name on file [1] | Address on file | | | | |
| 10490680 | Name on file [1] | Address on file | | | | |
| 10438978 | Name on file [1] | Address on file | | | | |
| 10508172 | Name on file [1] | Address on file | | | | |
| 10320649 | Barraza, Rebecca | Address on file | | | | |
| 11476843 | Name on file [1] | Address on file | | | | |
| 10486823 | Name on file [1] | Address on file | | | | |
| 10540005 | Name on file [1] | Address on file | | | | |
| 8004369 | Name on file [1] | Address on file | | | | |
| 8004369 | Name on file [1] | Address on file | | | | |
| 11226819 | Name on file [1] | Address on file | | | | |
| 10496593 | Name on file [1] | Address on file | | | | |
| 10497739 | Name on file [1] | Address on file | | | | |
| 11217939 | Name on file [1] | Address on file | | | | |
| 11217939 | Name on file [1] | Address on file | | | | |
| 10494080 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11562493 | Barrett #1530818, Jason | Address on file | | | | |
| 10397640 | Name on file [1] | Address on file | | | | |
| 7077295 | BARRETT INC | 106 MILL PLAIN RD | DANBURY | CT | 06811 | |
| 8317231 | Name on file [1] | Address on file | | | | |
| 7074588 | Barrett Law Group, P.A. | Attn: Don Barrett, Esq., P.O. Box 927, 404 Court Square | Lexington | MS | 39095 | |
| 10422394 | Name on file [1] | Address on file | | | | |
| 8279306 | Name on file [1] | Address on file | | | | |
| 11474798 | Barrett, Beckie | Address on file | | | | |
| 11543374 | Barrett, Becky | Address on file | | | | |
| 11562489 | Barrett, Becky | Address on file | | | | |
| 8318489 | Name on file [1] | Address on file | | | | |
| 10314679 | Name on file [1] | Address on file | | | | |
| 10424243 | Name on file [1] | Address on file | | | | |
| 8317980 | Name on file [1] | Address on file | | | | |
| 10351144 | Name on file [1] | Address on file | | | | |
| 10443464 | Name on file [1] | Address on file | | | | |
| 10421391 | Name on file [1] | Address on file | | | | |
| 8298797 | Name on file [1] | Address on file | | | | |
| 8294464 | Name on file [1] | Address on file | | | | |
| 8294464 | Name on file [1] | Address on file | | | | |
| 8324130 | Name on file [1] | Address on file | | | | |
| 10518930 | Name on file [1] | Address on file | | | | |
| 10518930 | Name on file [1] | Address on file | | | | |
| 10484905 | Name on file [1] | Address on file | | | | |
| 10291978 | Name on file [1] | Address on file | | | | |
| 10470537 | Name on file [1] | Address on file | | | | |
| 10341007 | Name on file [1] | Address on file | | | | |
| 10392150 | Name on file [1] | Address on file | | | | |
| 8317979 | Name on file [1] | Address on file | | | | |
| 8294516 | Name on file [1] | Address on file | | | | |
| 8294516 | Name on file [1] | Address on file | | | | |
| 7895144 | Name on file [1] | Address on file | | | | |
| 8305766 | Name on file [1] | Address on file | | | | |
| 10460714 | Name on file [1] | Address on file | | | | |
| 8293370 | Name on file [1] | Address on file | | | | |
| 8293370 | Name on file [1] | Address on file | | | | |
| 10286556 | Name on file [1] | Address on file | | | | |
| 7975590 | Name on file [1] | Address on file | | | | |
| 8320292 | Name on file [1] | Address on file | | | | |
| 8013338 | Barrett, Ronda | Address on file | | | | |
| 10325204 | Name on file [1] | Address on file | | | | |
| 8006926 | Name on file [1] | Address on file | | | | |
| 7997202 | Name on file [1] | Address on file | | | | |
| 10520365 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484139 | Name on file [1] | Address on file | | | | |
| 8320614 | Name on file [1] | Address on file | | | | |
| 7971539 | Barrett, Veronica | Address on file | | | | |
| 10314258 | Name on file [1] | Address on file | | | | |
| 7147478 | Barrette, Mark W. | Address on file | | | | |
| 7078760 | Barrette, Mark W. | Address on file | | | | |
| 9496914 | Name on file [1] | Address on file | | | | |
| 7988740 | Barrettt, Jeffrey | Address on file | | | | |
| 7078761 | Barreuther, Alan D. | Address on file | | | | |
| 10510165 | Name on file [1] | Address on file | | | | |
| 8304362 | Name on file [1] | Address on file | | | | |
| 10414801 | Name on file [1] | Address on file | | | | |
| 7078762 | Barrier, Linnie | Address on file | | | | |
| 10342613 | Name on file [1] | Address on file | | | | |
| 10525183 | Name on file [1] | Address on file | | | | |
| 10525183 | Name on file [1] | Address on file | | | | |
| 7997192 | Name on file [1] | Address on file | | | | |
| 7078763 | Barringer, Michelle B. | Address on file | | | | |
| 10475210 | Name on file [1] | Address on file | | | | |
| 7987835 | Barrington, Robin | Address on file | | | | |
| 8340858 | Name on file [1] | Address on file | | | | |
| 11638616 | Name on file [1] | Address on file | | | | |
| 8288672 | Name on file [1] | Address on file | | | | |
| 10486077 | Name on file [1] | Address on file | | | | |
| 7944613 | Name on file [1] | Address on file | | | | |
| 10469662 | Name on file [1] | Address on file | | | | |
| 11400902 | Name on file [1] | Address on file | | | | |
| 8005930 | Name on file [1] | Address on file | | | | |
| 8279286 | Name on file [1] | Address on file | | | | |
| 10278486 | Barrios, Reggie | Address on file | | | | |
| 10436298 | Name on file [1] | Address on file | | | | |
| 7585546 | BARRON COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, BARRON COUNTY GOVERNMENT CENTER, 335 EAST MONROE AVENUE, ROOM 2130 | BARRON | WI | 54812 | |
| 7585554 | BARRON COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, P.O. BOX 218, 2982 27TH STREET | BIRCHWOOD | WI | 54817 | |
| 7096674 | Barron County | Attn: County Board Chair and County Clerk, Barron County Government Center, 335 East Monroe Avenue, Room 2130 | Barron | WI | 54812 | |
| 7096675 | Barron County | Attn: County Board Chair and County Clerk, P.O. Box 218, 2982 27th Street | Birchwood | WI | 54817 | |
| 7085370 | Barron County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085371 | Barron County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085368 | Barron County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7085372 | Barron County | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 7085369 | Barron County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10356430 | Barron County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10469713 | Name on file [1] | Address on file | | | | |
| 10283065 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 277 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7973390 | Name on file [1] | Address on file | | | | |
| 10483543 | Name on file [1] | Address on file | | | | |
| 8294667 | Name on file [1] | Address on file | | | | |
| 8294667 | Name on file [1] | Address on file | | | | |
| 10468826 | Name on file [1] | Address on file | | | | |
| 8294705 | Name on file [1] | Address on file | | | | |
| 8294705 | Name on file [1] | Address on file | | | | |
| 8279547 | Name on file [1] | Address on file | | | | |
| 8269417 | Barron, Joshua Paul | Address on file | | | | |
| 10385838 | Name on file [1] | Address on file | | | | |
| 11245728 | Name on file [1] | Address on file | | | | |
| 10321196 | Name on file [1] | Address on file | | | | |
| 8005858 | Name on file [1] | Address on file | | | | |
| 11622091 | Name on file [1] | Address on file | | | | |
| 10420239 | Name on file [1] | Address on file | | | | |
| 8315704 | Name on file [1] | Address on file | | | | |
| 8008238 | Name on file [1] | Address on file | | | | |
| 11546037 | Name on file [1] | Address on file | | | | |
| 8317791 | Name on file [1] | Address on file | | | | |
| 8305088 | Name on file [1] | Address on file | | | | |
| 10318803 | Name on file [1] | Address on file | | | | |
| 7082973 | Barrow, Laura M. | Address on file | | | | |
| 10455766 | Name on file [1] | Address on file | | | | |
| 8301654 | Name on file [1] | Address on file | | | | |
| 8291850 | Name on file [1] | Address on file | | | | |
| 8006240 | Name on file [1] | Address on file | | | | |
| 8304446 | Name on file [1] | Address on file | | | | |
| 10350967 | Name on file [1] | Address on file | | | | |
| 10413873 | Name on file [1] | Address on file | | | | |
| 10298015 | Name on file [1] | Address on file | | | | |
| 9495519 | Name on file [1] | Address on file | | | | |
| 10363710 | Name on file [1] | Address on file | | | | |
| 10362690 | Name on file [1] | Address on file | | | | |
| 7587867 | Barry Bockow, MD | Attn: General Counsel, 16122 8th Avenue SW, Suite D-3 | Seattle | WA | 98166 | |
| 7587868 | Barry Bockow, MD, P.S. | Attn: General Counsel, 16122 8th Avenue SW, Suite D-3 | Seattle | WA | 98166 | |
| 10479174 | Name on file [1] | Address on file | | | | |
| 10333857 | Name on file [1] | Address on file | | | | |
| 10373132 | Name on file [1] | Address on file | | | | |
| 10535141 | Barry County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10332293 | Name on file [1] | Address on file | | | | |
| 10295206 | Name on file [1] | Address on file | | | | |
| 9737125 | Name on file [1] | Address on file | | | | |
| 9737125 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7983582 | Name on file [1] | Address on file | | | | |
| 7983557 | Name on file [1] | Address on file | | | | |
| 7589793 | Barry Edwards | Attn: General Counsel, 2116 Old Woods Road | Green Lane | PA | 18054 | |
| 9493717 | Name on file [1] | Address on file | | | | |
| 9494446 | Name on file [1] | Address on file | | | | |
| 10345948 | Name on file [1] | Address on file | | | | |
| 10295635 | Name on file [1] | Address on file | | | | |
| 10363024 | Name on file [1] | Address on file | | | | |
| 10293420 | Name on file [1] | Address on file | | | | |
| 10293420 | Name on file [1] | Address on file | | | | |
| 9494490 | Name on file [1] | Address on file | | | | |
| 10288681 | Name on file [1] | Address on file | | | | |
| 8305015 | Name on file [1] | Address on file | | | | |
| 8340030 | Name on file [1] | Address on file | | | | |
| 9737126 | Name on file [1] | Address on file | | | | |
| 9737126 | Name on file [1] | Address on file | | | | |
| 10406634 | Name on file [1] | Address on file | | | | |
| 10406634 | Name on file [1] | Address on file | | | | |
| 9491844 | Name on file [1] | Address on file | | | | |
| 10293990 | Name on file [1] | Address on file | | | | |
| 10293990 | Name on file [1] | Address on file | | | | |
| 10293258 | Name on file [1] | Address on file | | | | |
| 10293258 | Name on file [1] | Address on file | | | | |
| 9496450 | Name on file [1] | Address on file | | | | |
| 10374388 | Name on file [1] | Address on file | | | | |
| 10364176 | Name on file [1] | Address on file | | | | |
| 6181396 | Barry Staubus, et al. | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 7584815 | BARRY STAUBUS, ET AL. | ATTN: BENJAMIN A GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7584820 | BARRY STAUBUS, ET AL. | ATTN: J. GERARD STRANCH , IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7584825 | BARRY STAUBUS, ET AL. | ATTN: JAMES G STRANCH , III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7584818 | BARRY STAUBUS, ET AL. | ATTN: TRICIA HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7584822 | BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181392 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 6181391 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | ATTN: DISTRICT ATTORNEY, 140 BLOUNTVILLE BYPASS, P.O. BOX 526 | BLOUNTVILLE | TN | 37617 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 279 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584824 | BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181393 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10397641 | Name on file [1] | Address on file | | | | |
| 9733348 | Name on file [1] | Address on file | | | | |
| 10412416 | Name on file [1] | Address on file | | | | |
| 10412416 | Name on file [1] | Address on file | | | | |
| 10410721 | Name on file [1] | Address on file | | | | |
| 10410721 | Name on file [1] | Address on file | | | | |
| 9491845 | Name on file [1] | Address on file | | | | |
| 7076551 | BARRY WEHMILLER DESIGN GROUP INC | 25243 NETWORK PL | CHICAGO | IL | 60673-1252 | |
| 9734213 | Name on file [1] | Address on file | | | | |
| 9738117 | Name on file [1] | Address on file | | | | |
| 10516840 | Name on file [1] | Address on file | | | | |
| 10430799 | Name on file [1] | Address on file | | | | |
| 11641149 | Name on file [1] | Address on file | | | | |
| 7963262 | Name on file [1] | Address on file | | | | |
| 8305022 | Name on file [1] | Address on file | | | | |
| 10505066 | Name on file [1] | Address on file | | | | |
| 8278483 | Name on file [1] | Address on file | | | | |
| 10360902 | Name on file [1] | Address on file | | | | |
| 10434582 | Name on file [1] | Address on file | | | | |
| 10434582 | Name on file [1] | Address on file | | | | |
| 11474742 | Name on file [1] | Address on file | | | | |
| 10456886 | Name on file [1] | Address on file | | | | |
| 10343878 | Name on file [1] | Address on file | | | | |
| 10343878 | Name on file [1] | Address on file | | | | |
| 10343878 | Name on file [1] | Address on file | | | | |
| 7907544 | Barry, Stan | Address on file | | | | |
| 7914817 | Barry, Tim | Address on file | | | | |
| 10487417 | Name on file [1] | Address on file | | | | |
| 10390426 | Barry-Wehmiller Companies Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 11200660 | BARRY-WEHMILLER DESIGN GROUP INC. | JEFFREY LEAVELL, 8020 FORSYTH BLVD. | ST. LOUIS | MO | 63105 | |
| 7590245 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Boulevard | Saint Louis | MO | 63105 | |
| 8001282 | Barshak, George | Address on file | | | | |
| 8317981 | Name on file [1] | Address on file | | | | |
| 10343450 | Name on file [1] | Address on file | | | | |
| 8304853 | Name on file [1] | Address on file | | | | |
| 7988520 | Barstow, Robert | Address on file | | | | |
| 7993205 | Name on file [1] | Address on file | | | | |
| 8317232 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372848 | Name on file [1] | Address on file | | | | |
| 7997058 | Name on file [1] | Address on file | | | | |
| 10288870 | Name on file [1] | Address on file | | | | |
| 8340260 | Bartczak, Jim | Address on file | | | | |
| 8294020 | Name on file [1] | Address on file | | | | |
| 8294020 | Name on file [1] | Address on file | | | | |
| 7084376 | BARTELL DRUG | 4711 DENVER AVE S | SEATTLE | WA | 98134 | |
| 8309565 | Name on file [1] | Address on file | | | | |
| 7984709 | Name on file [1] | Address on file | | | | |
| 8319052 | Name on file [1] | Address on file | | | | |
| 10304576 | Name on file [1] | Address on file | | | | |
| 10294753 | Name on file [1] | Address on file | | | | |
| 10298535 | Name on file [1] | Address on file | | | | |
| 10357899 | Name on file [1] | Address on file | | | | |
| 10537167 | Name on file [1] | Address on file | | | | |
| 10486220 | Name on file [1] | Address on file | | | | |
| 8338569 | Name on file [1] | Address on file | | | | |
| 7992546 | Barthelemy, Anthony | Address on file | | | | |
| 10400961 | Name on file [1] | Address on file | | | | |
| 8272621 | Name on file [1] | Address on file | | | | |
| 10475149 | Name on file [1] | Address on file | | | | |
| 10294911 | Name on file [1] | Address on file | | | | |
| 10372870 | Name on file [1] | Address on file | | | | |
| 9496643 | Name on file [1] | Address on file | | | | |
| 9488605 | Name on file [1] | Address on file | | | | |
| 7873107 | Name on file [1] | Address on file | | | | |
| 8293837 | Name on file [1] | Address on file | | | | |
| 8293837 | Name on file [1] | Address on file | | | | |
| 8319628 | Name on file [1] | Address on file | | | | |
| 10419507 | Name on file [1] | Address on file | | | | |
| 10335699 | Name on file [1] | Address on file | | | | |
| 10309926 | Name on file [1] | Address on file | | | | |
| 7873073 | Name on file [1] | Address on file | | | | |
| 10361364 | Name on file [1] | Address on file | | | | |
| 10488546 | Name on file [1] | Address on file | | | | |
| 7077171 | BARTLETT ARBORETUM ASSOCIATION | 151 BROOKDALE RD | STAMFORD | CT | 06903-4119 | |
| 7077081 | BARTLETT ENGINEERING & SURVEYING PC | 1906 NASH ST NORTH | WILSON | NC | 27893-1726 | |
| 10368385 | Name on file [1] | Address on file | | | | |
| 11224777 | Name on file [1] | Address on file | | | | |
| 10476944 | Name on file [1] | Address on file | | | | |
| 10397520 | Name on file [1] | Address on file | | | | |
| 7981245 | Name on file [1] | Address on file | | | | |
| 10485016 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7947027 | Name on file [1] | Address on file | | | | |
| 8331010 | Name on file [1] | Address on file | | | | |
| 7961902 | Name on file [1] | Address on file | | | | |
| 10378004 | Name on file [1] | Address on file | | | | |
| 7974016 | Name on file [1] | Address on file | | | | |
| 10486850 | Name on file [1] | Address on file | | | | |
| 10486850 | Name on file [1] | Address on file | | | | |
| 11218091 | Name on file [1] | Address on file | | | | |
| 8331345 | Name on file [1] | Address on file | | | | |
| 8340094 | Name on file [1] | Address on file | | | | |
| 7078764 | Bartlett, Kelly J. | Address on file | | | | |
| 7914691 | Bartlett, Leonard | Address on file | | | | |
| 7948164 | Name on file [1] | Address on file | | | | |
| 7948164 | Name on file [1] | Address on file | | | | |
| 10432163 | Name on file [1] | Address on file | | | | |
| 8326489 | Name on file [1] | Address on file | | | | |
| 11230159 | Name on file [1] | Address on file | | | | |
| 10286057 | Name on file [1] | Address on file | | | | |
| 10390910 | Name on file [1] | Address on file | | | | |
| 10296065 | Name on file [1] | Address on file | | | | |
| 7078765 | Bartley, Shawn | Address on file | | | | |
| 8322400 | Name on file [1] | Address on file | | | | |
| 8272135 | Bartling, Jerry | Address on file | | | | |
| 8512217 | Name on file [1] | Address on file | | | | |
| 10513522 | Name on file [1] | Address on file | | | | |
| 10397174 | Name on file [1] | Address on file | | | | |
| 8278802 | Name on file [1] | Address on file | | | | |
| 10285392 | Name on file [1] | Address on file | | | | |
| 8304854 | Name on file [1] | Address on file | | | | |
| 7987886 | Bartoli, Linda | Address on file | | | | |
| 7966755 | Name on file [1] | Address on file | | | | |
| 10386184 | Name on file [1] | Address on file | | | | |
| 7147479 | Bartolo, Donna M. | Address on file | | | | |
| 7081725 | Bartolo, Matthew R. | Address on file | | | | |
| 10375789 | Name on file [1] | Address on file | | | | |
| 10366568 | Name on file [1] | Address on file | | | | |
| 7078766 | Bartolucci, Daniel W. | Address on file | | | | |
| 7076075 | BARTON COLLEGE | P.O. BOX 5000 | WILSON | NC | 27893-7000 | |
| 7591716 | Barton County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535157 | Barton County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7999163 | Name on file [1] | Address on file | | | | |
| 8278873 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7968014 | Name on file [1] | Address on file | | | | |
| 8294302 | Name on file [1] | Address on file | | | | |
| 8315566 | Name on file [1] | Address on file | | | | |
| 10482168 | Name on file [1] | Address on file | | | | |
| 10360238 | Name on file [1] | Address on file | | | | |
| 7883401 | Name on file [1] | Address on file | | | | |
| 8318903 | Name on file [1] | Address on file | | | | |
| 10484463 | Name on file [1] | Address on file | | | | |
| 8511766 | Barton, Joy | Address on file | | | | |
| 8300047 | Name on file [1] | Address on file | | | | |
| 10312078 | Name on file [1] | Address on file | | | | |
| 7083027 | Barton, Luke C. | Address on file | | | | |
| 7098323 | Barton, Maria | Address on file | | | | |
| 7082757 | Barton, Maria A. | Address on file | | | | |
| 8317982 | Name on file [1] | Address on file | | | | |
| 8282212 | Name on file [1] | Address on file | | | | |
| 7971208 | Barton, Patricia | Address on file | | | | |
| 7988291 | Barton, Patricia | Address on file | | | | |
| 7078767 | Barton, Richard | Address on file | | | | |
| 10420813 | Name on file [1] | Address on file | | | | |
| 7900608 | Barton, Robert | Address on file | | | | |
| 10415873 | Name on file [1] | Address on file | | | | |
| 7998735 | Name on file [1] | Address on file | | | | |
| 11288392 | Barton, Shellie | Address on file | | | | |
| 10342022 | Name on file [1] | Address on file | | | | |
| 7987703 | Barton, Susan L. | Address on file | | | | |
| 8279992 | Name on file [1] | Address on file | | | | |
| 8288294 | Name on file [1] | Address on file | | | | |
| 10473814 | Barton, Will | Address on file | | | | |
| 10473814 | Barton, Will | Address on file | | | | |
| 10550885 | Bartow County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085373 | Bartow County, Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7586936 | BARTOW COUNTY, GEORGIA | ATTN: CNTY COMMISSIONER, 135 W CHEROKEE AVENUE, SUITE 251 | CARTERSVILLE | GA | 30120 | |
| 7093489 | Bartow County, Georgia | Attn: County Commissioner, 135 W Cherokee Avenue, Suite 251 | Cartersville | GA | 30120 | |
| 10545697 | Bartow Regional Medical Center, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545697 | Bartow Regional Medical Center, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545697 | Bartow Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10511457 | Name on file [1] | Address on file | | | | |
| 10351889 | Name on file [1] | Address on file | | | | |
| 8317233 | Name on file [1] | Address on file | | | | |
| 7956131 | Bartron, Bruce | Address on file | | | | |
| 8281859 | Name on file [1] | Address on file | | | | |
| 7826136 | Name on file [1] | Address on file | | | | |
| 10360018 | Name on file [1] | Address on file | | | | |
| 10423127 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295014 | Name on file [1] | Address on file | | | | |
| 10407886 | Name on file [1] | Address on file | | | | |
| 10407886 | Name on file [1] | Address on file | | | | |
| 7078768 | Bartucca, Yvette | Address on file | | | | |
| 7081976 | Bartucca, Yvette A. | Address on file | | | | |
| 11620824 | Name on file [1] | Address on file | | | | |
| 10377077 | Name on file [1] | Address on file | | | | |
| 10485272 | Name on file [1] | Address on file | | | | |
| 8338875 | Name on file [1] | Address on file | | | | |
| 7978739 | Name on file [1] | Address on file | | | | |
| 7936830 | Name on file [1] | Address on file | | | | |
| 11232485 | Name on file [1] | Address on file | | | | |
| 11232485 | Name on file [1] | Address on file | | | | |
| 8319053 | Name on file [1] | Address on file | | | | |
| 7947933 | Name on file [1] | Address on file | | | | |
| 7949048 | Name on file [1] | Address on file | | | | |
| 7988791 | Basalla, Robert | Address on file | | | | |
| 8275082 | Name on file [1] | Address on file | | | | |
| 10463396 | Name on file [1] | Address on file | | | | |
| 9498352 | Name on file [1] | Address on file | | | | |
| 10522270 | Name on file [1] | Address on file | | | | |
| 10372504 | Name on file [1] | Address on file | | | | |
| 10420647 | Name on file [1] | Address on file | | | | |
| 8279760 | Name on file [1] | Address on file | | | | |
| 7078486 | BASF AKTIENGESELLSCHAFT | CARL BOSCH STR 38 | LUDWIGSHAFEN | | 67056 | Germany |
| 7590465 | BASF Corporation | 25 Middlesex/Essex Turnpike | Iselin | NJ | 08830 | |
| 7078455 | BASF CORPORATION | 8404 RIVER ROAD | GEISMAR | LA | 70734 | |
| 7078357 | BASF Corporation | Henkelstrasse 67 KGaA Chemical | DUESSELDORF | | 40191 | Germany |
| 7075654 | BASF CORPORATION | P.O. BOX 360941 | UPPER St. CLAIR | PA | 15241 | |
| 7078345 | BASF PharmaChemikalien GmbH & CO KG | Karlstrasse 42 44 32423 | MINDEN | | | Germany |
| 8305806 | Name on file [1] | Address on file | | | | |
| 10316303 | Name on file [1] | Address on file | | | | |
| 10368324 | Name on file [1] | Address on file | | | | |
| 10482308 | Name on file [1] | Address on file | | | | |
| 10303409 | Basham, Donna | Address on file | | | | |
| 11210773 | Name on file [1] | Address on file | | | | |
| 8277965 | Name on file [1] | Address on file | | | | |
| 7987999 | Basham, Tedd | Address on file | | | | |
| 7084274 | BASHAS INC | P.O. BOX 488 | CHANDLER | AZ | 85244 | |
| 9734641 | Name on file [1] | Address on file | | | | |
| 10371252 | Name on file [1] | Address on file | | | | |
| 10371252 | Name on file [1] | Address on file | | | | |
| 8282542 | Name on file [1] | Address on file | | | | |
| 7935896 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297244 | Name on file [1] | Address on file | | | | |
| 7147480 | Basil, Eric David | Address on file | | | | |
| 7971588 | Basil, Sharon | Address on file | | | | |
| 10281140 | Name on file [1] | Address on file | | | | |
| 10281140 | Name on file [1] | Address on file | | | | |
| 7790158 | Name on file [1] | Address on file | | | | |
| 7913054 | Name on file [1] | Address on file | | | | |
| 8317733 | Name on file [1] | Address on file | | | | |
| 8004157 | Name on file [1] | Address on file | | | | |
| 7988526 | Basile, Salvatore J. | Address on file | | | | |
| 8270280 | Name on file [1] | Address on file | | | | |
| 7995709 | Name on file [1] | Address on file | | | | |
| 7995709 | Name on file [1] | Address on file | | | | |
| 8271008 | Name on file [1] | Address on file | | | | |
| 7081789 | Basilone, Carolyn L. | Address on file | | | | |
| 7971939 | Basinger, Robert | Address on file | | | | |
| 10311506 | Name on file [1] | Address on file | | | | |
| 8317983 | Name on file [1] | Address on file | | | | |
| 10412900 | Name on file [1] | Address on file | | | | |
| 10412900 | Name on file [1] | Address on file | | | | |
| 8305670 | Name on file [1] | Address on file | | | | |
| 10403559 | Name on file [1] | Address on file | | | | |
| 11403373 | Name on file [1] | Address on file | | | | |
| 10302673 | Name on file [1] | Address on file | | | | |
| 10445448 | Name on file [1] | Address on file | | | | |
| 10292302 | Name on file [1] | Address on file | | | | |
| 7147481 | Bass, Brian Lee | Address on file | | | | |
| 10310583 | Name on file [1] | Address on file | | | | |
| 8012754 | Name on file [1] | Address on file | | | | |
| 8305023 | Name on file [1] | Address on file | | | | |
| 8008371 | Name on file [1] | Address on file | | | | |
| 10416535 | Name on file [1] | Address on file | | | | |
| 10416535 | Name on file [1] | Address on file | | | | |
| 10380896 | Name on file [1] | Address on file | | | | |
| 7971709 | Bass, Horace Lee | Address on file | | | | |
| 9740412 | Bass, James | Address on file | | | | |
| 10368191 | Name on file [1] | Address on file | | | | |
| 8326905 | Name on file [1] | Address on file | | | | |
| 7147482 | Bass, Jeffrey T. | Address on file | | | | |
| 8278363 | Name on file [1] | Address on file | | | | |
| 8318959 | Name on file [1] | Address on file | | | | |
| 10453090 | Name on file [1] | Address on file | | | | |
| 8304603 | Name on file [1] | Address on file | | | | |
| 10461656 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 285 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11616264 | Name on file [1] | Address on file | | | | |
| 10424633 | Name on file [1] | Address on file | | | | |
| 8323331 | Name on file [1] | Address on file | | | | |
| 8008000 | Name on file [1] | Address on file | | | | |
| 10305440 | Name on file [1] | Address on file | | | | |
| 7098324 | Bass, Rodney | Address on file | | | | |
| 7082742 | Bass, Rodney D. | Address on file | | | | |
| 10377172 | Name on file [1] | Address on file | | | | |
| 7078769 | Bass, Roy L. | Address on file | | | | |
| 10514846 | Name on file [1] | Address on file | | | | |
| 11403513 | Name on file [1] | Address on file | | | | |
| 10359913 | Name on file [1] | Address on file | | | | |
| 7078770 | Bass, Sue M. | Address on file | | | | |
| 9499680 | Name on file [1] | Address on file | | | | |
| 10303900 | Name on file [1] | Address on file | | | | |
| 9497782 | Name on file [1] | Address on file | | | | |
| 10459298 | Name on file [1] | Address on file | | | | |
| 8322673 | Name on file [1] | Address on file | | | | |
| 7588912 | Bassett Consulting Services, Inc. | Attn: General Counsel, 10 Pleasant Drive | North Haven | CT | 06473 | |
| 11227656 | Name on file [1] | Address on file | | | | |
| 11229675 | Name on file [1] | Address on file | | | | |
| 11199522 | Name on file [1] | Address on file | | | | |
| 11226033 | Name on file [1] | Address on file | | | | |
| 11222371 | Name on file [1] | Address on file | | | | |
| 7864210 | Name on file [1] | Address on file | | | | |
| 8305199 | Name on file [1] | Address on file | | | | |
| 10483609 | Name on file [1] | Address on file | | | | |
| 10420994 | Name on file [1] | Address on file | | | | |
| 10309612 | Name on file [1] | Address on file | | | | |
| 7859794 | Name on file [1] | Address on file | | | | |
| 7971486 | Bassett, Peter | Address on file | | | | |
| 10537718 | Name on file [1] | Address on file | | | | |
| 10537718 | Name on file [1] | Address on file | | | | |
| 10313597 | Name on file [1] | Address on file | | | | |
| 10462097 | Name on file [1] | Address on file | | | | |
| 7075661 | BASSFORD REMELE PA | 100 S 5TH ST STE 1500 | MINNEAPOLIS | MN | 55402 | |
| 8317984 | Name on file [1] | Address on file | | | | |
| 11253236 | Bassfield Mississippi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 9738850 | Name on file [1] | Address on file | | | | |
| 7860223 | Name on file [1] | Address on file | | | | |
| 8287122 | Bast, Mitchell | Address on file | | | | |
| 10413630 | Name on file [1] | Address on file | | | | |
| 7827145 | Name on file [1] | Address on file | | | | |
| 10515511 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358190 | Name on file [1] | Address on file | | | | |
| 10365218 | Name on file [1] | Address on file | | | | |
| 10365883 | Name on file [1] | Address on file | | | | |
| 10456623 | Basto, Arlene | Address on file | | | | |
| 10442397 | Name on file [1] | Address on file | | | | |
| 7083011 | Bastone, Louis A. | Address on file | | | | |
| 8278668 | Name on file [1] | Address on file | | | | |
| 7996999 | Name on file [1] | Address on file | | | | |
| 7996999 | Name on file [1] | Address on file | | | | |
| 8332613 | Name on file [1] | Address on file | | | | |
| 7943803 | Batastini, Donna | Address on file | | | | |
| 10311318 | Name on file [1] | Address on file | | | | |
| 10498604 | Name on file [1] | Address on file | | | | |
| 10451916 | Name on file [1] | Address on file | | | | |
| 8305065 | Name on file [1] | Address on file | | | | |
| 8001259 | Batcher, Jeana | Address on file | | | | |
| 7988613 | Batcher, Jeana | Address on file | | | | |
| 7992712 | Batchik, Jonathan | Address on file | | | | |
| 7996666 | Name on file [1] | Address on file | | | | |
| 7955282 | Batchik, Jonathan | Address on file | | | | |
| 10583113 | Name on file [1] | Address on file | | | | |
| 9740391 | Batchler, Keith | Address on file | | | | |
| 8333797 | Name on file [1] | Address on file | | | | |
| 8334419 | Name on file [1] | Address on file | | | | |
| 10414717 | Name on file [1] | Address on file | | | | |
| 10485308 | Name on file [1] | Address on file | | | | |
| 10456325 | Name on file [1] | Address on file | | | | |
| 10419562 | Name on file [1] | Address on file | | | | |
| 8304422 | Name on file [1] | Address on file | | | | |
| 7901072 | Bateman, James | Address on file | | | | |
| 8305003 | Name on file [1] | Address on file | | | | |
| 10491172 | Name on file [1] | Address on file | | | | |
| 8291878 | Name on file [1] | Address on file | | | | |
| 8010590 | Name on file [1] | Address on file | | | | |
| 10476312 | Name on file [1] | Address on file | | | | |
| 10476809 | Name on file [1] | Address on file | | | | |
| 10479265 | Name on file [1] | Address on file | | | | |
| 7873040 | Name on file [1] | Address on file | | | | |
| 8317985 | Name on file [1] | Address on file | | | | |
| 10419635 | Name on file [1] | Address on file | | | | |
| 10387326 | Name on file [1] | Address on file | | | | |
| 10322060 | Name on file [1] | Address on file | | | | |
| 11588999 | Name on file [1] | Address on file | | | | |
| 10447643 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 287 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469732 | Name on file [1] | Address on file | | | | |
| 8317234 | Name on file [1] | Address on file | | | | |
| 10361005 | Name on file [1] | Address on file | | | | |
| 10447903 | Name on file [1] | Address on file | | | | |
| 8294602 | Name on file [1] | Address on file | | | | |
| 8294602 | Name on file [1] | Address on file | | | | |
| 10396649 | Name on file [1] | Address on file | | | | |
| 8317986 | Name on file [1] | Address on file | | | | |
| 10498953 | Name on file [1] | Address on file | | | | |
| 10465101 | Name on file [1] | Address on file | | | | |
| 7078771 | Bates, Rosalind W. | Address on file | | | | |
| 8279572 | Name on file [1] | Address on file | | | | |
| 7591156 | Batesville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10420927 | Name on file [1] | Address on file | | | | |
| 8008239 | Name on file [1] | Address on file | | | | |
| 10519021 | Name on file [1] | Address on file | | | | |
| 10550886 | Bath County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533485 | Bath Township, Greene County, Ohio | 1006 Yellow Springs-Fairfield Road | Fairborn | OH | 45324 | |
| 10533485 | Bath Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10547743 | Bath Township, Ohio | Attn: Vito F. Sinopoli, Township Administrator, 3864 West Bath Road | Akron | OH | 44333 | |
| 10547743 | Bath Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547743 | Bath Township, Ohio | Robert G. Konstand, 106 S. Main Street, #2500 | Akron | OH | 44308 | |
| 8323026 | Name on file [1] | Address on file | | | | |
| 10456646 | Name on file [1] | Address on file | | | | |
| 10340843 | Name on file [1] | Address on file | | | | |
| 8304714 | Name on file [1] | Address on file | | | | |
| 10480837 | Name on file [1] | Address on file | | | | |
| 10421088 | Name on file [1] | Address on file | | | | |
| 10365145 | Name on file [1] | Address on file | | | | |
| 8310629 | Name on file [1] | Address on file | | | | |
| 7098325 | Batley, Valerie | Address on file | | | | |
| 10494503 | Name on file [1] | Address on file | | | | |
| 10451732 | Name on file [1] | Address on file | | | | |
| 10360941 | Name on file [1] | Address on file | | | | |
| 7975766 | Name on file [1] | Address on file | | | | |
| 8278833 | Name on file [1] | Address on file | | | | |
| 7989315 | Name on file [1] | Address on file | | | | |
| 10361589 | Name on file [1] | Address on file | | | | |
| 7078772 | Batson, Keith | Address on file | | | | |
| 7950481 | Name on file [1] | Address on file | | | | |
| 8317235 | Name on file [1] | Address on file | | | | |
| 8294813 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 288 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294813 | Name on file [1] | Address on file | | | | |
| 10284013 | Name on file [1] | Address on file | | | | |
| 8008240 | Name on file [1] | Address on file | | | | |
| 7975606 | Name on file [1] | Address on file | | | | |
| 7076962 | BATTELLE MEMORIAL INSTITUTE | DEPT L 998 | COLUMBUS | OH | 43260 | |
| 8511778 | Battersby, Steve | Address on file | | | | |
| 7078773 | Battikhi, Tulin | Address on file | | | | |
| 10488680 | Name on file [1] | Address on file | | | | |
| 7955756 | Battist, Nick | Address on file | | | | |
| 7993104 | Name on file [1] | Address on file | | | | |
| 10428343 | Name on file [1] | Address on file | | | | |
| 8305405 | Name on file [1] | Address on file | | | | |
| 8285495 | Name on file [1] | Address on file | | | | |
| 10490242 | Name on file [1] | Address on file | | | | |
| 10473173 | Name on file [1] | Address on file | | | | |
| 10473173 | Name on file [1] | Address on file | | | | |
| 8304951 | Name on file [1] | Address on file | | | | |
| 7085374 | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10532135 | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7085375 | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7586640 | BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS | ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CEO, 37 MOUNTAIN VIEW | BATTLE MOUNTAIN | NV | 89820 | |
| 7095645 | Battle Mountain of the Te-Moak Tribe of Western Shoshone Indians | Attn: Tribal Council Chairman; Tribal Chief Executive Officer, 37 Mountain View | Battle Mountain | NV | 89820 | |
| 7095646 | Battle Mountain of the Te-Moak Tribe of Western Shoshone Indians | ATTN: TRIBAL COUNCIL CHAIRPERSON; VICE CHAIRPERSON, 525 SUNSET STREET | ELKO | NV | 89801 | |
| 10383173 | Name on file [1] | Address on file | | | | |
| 10384678 | Name on file [1] | Address on file | | | | |
| 8276657 | Battle, Debra | Address on file | | | | |
| 7955380 | Battle, Geneva | Address on file | | | | |
| 8286749 | Name on file [1] | Address on file | | | | |
| 10426667 | Name on file [1] | Address on file | | | | |
| 7078774 | Battle, Janice M. | Address on file | | | | |
| 10342210 | Name on file [1] | Address on file | | | | |
| 7996156 | Name on file [1] | Address on file | | | | |
| 10499223 | Name on file [1] | Address on file | | | | |
| 10304594 | Name on file [1] | Address on file | | | | |
| 7907933 | Name on file [1] | Address on file | | | | |
| 8308647 | Name on file [1] | Address on file | | | | |
| 8305593 | Name on file [1] | Address on file | | | | |
| 10317575 | Name on file [1] | Address on file | | | | |
| 7987841 | Battles, Edward | Address on file | | | | |
| 8294029 | Name on file [1] | Address on file | | | | |
| 8294029 | Name on file [1] | Address on file | | | | |
| 8281922 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335156 | Battles, Linda D. | Address on file | | | | |
| 10371026 | Name on file [1] | Address on file | | | | |
| 10454911 | Name on file [1] | Address on file | | | | |
| 8004414 | Name on file [1] | Address on file | | | | |
| 7972059 | Batty #7093606, ?Gerald | Address on file | | | | |
| 8283341 | Name on file [1] | Address on file | | | | |
| 8283341 | Name on file [1] | Address on file | | | | |
| 10438105 | Name on file [1] | Address on file | | | | |
| 10397642 | Name on file [1] | Address on file | | | | |
| 8292080 | Name on file [1] | Address on file | | | | |
| 10367442 | Name on file [1] | Address on file | | | | |
| 8278570 | Name on file [1] | Address on file | | | | |
| 7999845 | Name on file [1] | Address on file | | | | |
| 10484961 | Name on file [1] | Address on file | | | | |
| 7871148 | Name on file [1] | Address on file | | | | |
| 10414027 | Name on file [1] | Address on file | | | | |
| 7951981 | Name on file [1] | Address on file | | | | |
| 8292722 | Name on file [1] | Address on file | | | | |
| 10314667 | Name on file [1] | Address on file | | | | |
| 7871009 | Name on file [1] | Address on file | | | | |
| 8005623 | Name on file [1] | Address on file | | | | |
| 7958277 | Name on file [1] | Address on file | | | | |
| 7947577 | Name on file [1] | Address on file | | | | |
| 8276819 | Name on file [1] | Address on file | | | | |
| 10329834 | Bauer, Kathreen | Address on file | | | | |
| 7871995 | Name on file [1] | Address on file | | | | |
| 10359923 | Name on file [1] | Address on file | | | | |
| 10414364 | Name on file [1] | Address on file | | | | |
| 7970850 | Bauer, Ronald | Address on file | | | | |
| 10466377 | Name on file [1] | Address on file | | | | |
| 10482179 | Name on file [1] | Address on file | | | | |
| 8272338 | Name on file [1] | Address on file | | | | |
| 8283151 | Name on file [1] | Address on file | | | | |
| 9488619 | Name on file [1] | Address on file | | | | |
| 10473036 | Name on file [1] | Address on file | | | | |
| 7936975 | Name on file [1] | Address on file | | | | |
| 10370315 | Name on file [1] | Address on file | | | | |
| 10283073 | Name on file [1] | Address on file | | | | |
| 8318490 | Name on file [1] | Address on file | | | | |
| 7928493 | Name on file [1] | Address on file | | | | |
| 8310214 | Name on file [1] | Address on file | | | | |
| 10361167 | Name on file [1] | Address on file | | | | |
| 8322949 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7973051 | Name on file [1] | Address on file | | | | |
| 8295265 | Name on file [1] | Address on file | | | | |
| 8295265 | Name on file [1] | Address on file | | | | |
| 10455070 | Name on file [1] | Address on file | | | | |
| 10455070 | Name on file [1] | Address on file | | | | |
| 8278724 | Name on file [1] | Address on file | | | | |
| 10432786 | Name on file [1] | Address on file | | | | |
| 8284619 | Baum, Adam | Address on file | | | | |
| 10319623 | Name on file [1] | Address on file | | | | |
| 7864291 | Name on file [1] | Address on file | | | | |
| 10291725 | Baum, Heather | Address on file | | | | |
| 10328014 | Name on file [1] | Address on file | | | | |
| 8304483 | Name on file [1] | Address on file | | | | |
| 8309784 | Baum, Rebecca | Address on file | | | | |
| 10400577 | Name on file [1] | Address on file | | | | |
| 10415900 | Name on file [1] | Address on file | | | | |
| 7992536 | Baum, Reg. No. 12523-091, ?Timothy A. | Address on file | | | | |
| 10320421 | Name on file [1] | Address on file | | | | |
| 7955513 | Baum, Thomas | Address on file | | | | |
| 10310920 | Name on file [1] | Address on file | | | | |
| 7927406 | Name on file [1] | Address on file | | | | |
| 8317987 | Name on file [1] | Address on file | | | | |
| 7901071 | Bauman, Susan | Address on file | | | | |
| 11554389 | Name on file [1] | Address on file | | | | |
| 9490046 | Name on file [1] | Address on file | | | | |
| 8278137 | Name on file [1] | Address on file | | | | |
| 8328264 | Name on file [1] | Address on file | | | | |
| 10386571 | Name on file [1] | Address on file | | | | |
| 10335349 | Name on file [1] | Address on file | | | | |
| 7973586 | Name on file [1] | Address on file | | | | |
| 7944278 | Name on file [1] | Address on file | | | | |
| 10473943 | Name on file [1] | Address on file | | | | |
| 7098326 | Baumgarten, Todd | Address on file | | | | |
| 10536882 | Name on file [1] | Address on file | | | | |
| 10538029 | Name on file [1] | Address on file | | | | |
| 8278138 | Name on file [1] | Address on file | | | | |
| 8005593 | Name on file [1] | Address on file | | | | |
| 10505110 | Name on file [1] | Address on file | | | | |
| 7078775 | Baumgartner, Todd F. | Address on file | | | | |
| 10480459 | Name on file [1] | Address on file | | | | |
| 8323431 | Name on file [1] | Address on file | | | | |
| 8308441 | Name on file [1] | Address on file | | | | |
| 8315676 | Name on file [1] | Address on file | | | | |
| 8010316 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537045 | Bausch Health Companies, Inc. and entities on the attached Addendum | George P. Apostolides, Saul Ewing Arnstein & Lehr LLP, 161 N. Clark Street, Suite 4200 | Chicago | IL | 60601 | |
| 10525433 | Name on file [1] | Address on file | | | | |
| 10449078 | Name on file [1] | Address on file | | | | |
| 7082432 | Bautista, John | Address on file | | | | |
| 7082804 | Bautista, Joshua | Address on file | | | | |
| 8294847 | Name on file [1] | Address on file | | | | |
| 8294847 | Name on file [1] | Address on file | | | | |
| 7591157 | Bauxite, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7943504 | Bauza Soto, Jose | Address on file | | | | |
| 8273237 | Name on file [1] | Address on file | | | | |
| 7147483 | Bauza, Luis Noel | Address on file | | | | |
| 8006441 | Name on file [1] | Address on file | | | | |
| 8335655 | Name on file [1] | Address on file | | | | |
| 10284926 | Name on file [1] | Address on file | | | | |
| 9490440 | Name on file [1] | Address on file | | | | |
| 10496412 | Name on file [1] | Address on file | | | | |
| 10496412 | Name on file [1] | Address on file | | | | |
| 7960197 | Name on file [1] | Address on file | | | | |
| 10486956 | Name on file [1] | Address on file | | | | |
| 7078776 | Baxendale, Matthew S. | Address on file | | | | |
| 10414399 | Name on file [1] | Address on file | | | | |
| 10414399 | Name on file [1] | Address on file | | | | |
| 8294659 | Name on file [1] | Address on file | | | | |
| 8294659 | Name on file [1] | Address on file | | | | |
| 10507895 | Name on file [1] | Address on file | | | | |
| 7591158 | Baxter County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084683 | BAXTER HEALTHCARE | 1425 LAKE COOK RD | DEERFIELD | IL | 60015 | |
| 7077925 | BAXTER HEALTHCARE CONSULTING LLC | 3608 LITTLECROFT PL | MIDLOTHIAN | VA | 23113 | |
| 7589644 | Baxter International Inc.; Baxter Healthcare Corporation | Attn: General Counsel, One Baxter Parkway, DF-2E | Deerfield | IL | 60015-4633 | |
| 10336231 | Name on file [1] | Address on file | | | | |
| 7084788 | BAXTER SA DE CV | AV DE LOS SO METROS #2 | CIVAC JIUTEPEC MORELOS | MOR | 62500 | MEXICO |
| 7084791 | BAXTER SA DE CV | AV DE LOS SO METROS #2 | CIVAC JIUTEPEC MORELOS | | 62550 | MEXICO |
| 10420936 | Name on file [1] | Address on file | | | | |
| 10313188 | Name on file [1] | Address on file | | | | |
| 8293264 | Name on file [1] | Address on file | | | | |
| 8293264 | Name on file [1] | Address on file | | | | |
| 8007795 | Name on file [1] | Address on file | | | | |
| 11403314 | Name on file [1] | Address on file | | | | |
| 10483159 | Name on file [1] | Address on file | | | | |
| 10462114 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082920 | Baxter, Debra | Address on file | | | | |
| 10489173 | Name on file [1] | Address on file | | | | |
| 8277984 | Name on file [1] | Address on file | | | | |
| 7979190 | Name on file [1] | Address on file | | | | |
| 8278946 | Name on file [1] | Address on file | | | | |
| 10442394 | Name on file [1] | Address on file | | | | |
| 7997344 | Name on file [1] | Address on file | | | | |
| 7081536 | Baxter, Linda | Address on file | | | | |
| 7098328 | Baxter, Linda | Address on file | | | | |
| 10485176 | Name on file [1] | Address on file | | | | |
| 10462575 | Name on file [1] | Address on file | | | | |
| 8310271 | Name on file [1] | Address on file | | | | |
| 8312349 | Baxter, Robert | Address on file | | | | |
| 10419361 | Name on file [1] | Address on file | | | | |
| 10545489 | Bay Area Healthcare Group, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545489 | Bay Area Healthcare Group, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545489 | Bay Area Healthcare Group, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585866 | BAY COUNTY | ATTN: BAY CNTY CLERK, 300 EAST 4TH STREET | PANAMA CITY | FL | 32401 | |
| 7093239 | Bay County | Attn: Bay County Clerk, 300 East 4th Street | Panama City | FL | 32401 | |
| 7585864 | BAY COUNTY | ATTN: CNTY MANAGER, 840 WEST 11TH STREET | PANAMA CITY | FL | 32401 | |
| 7093238 | Bay County | Attn: County Manager, 840 West 11th Street | Panama City | FL | 32401 | |
| 10550887 | Bay County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085377 | Bay County, Florida | Clifford Carlton Higby, Bubalo Goode Sales & Bliss, 9300 Shelbyville Road, Ste. 215 | Louisville | KY | 40222 | |
| 7085376 | Bay County, Florida | Kevin David Barr, Bryan Cave - Washington, 1155 F Street, NW | Washington | DC | 20004 | |
| 7085378 | Bay County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10545413 | BAY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545413 | BAY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545413 | BAY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083877 | BAY MEDICAL CTR | 615 N BONITA AVE | PANAMA CITY | FL | 32401 | |
| 7095967 | Bay Mills Indian Community | ATTN: CHAIRMAN, 12140 WEST LAKESHORE DRIVE | BRIMLEY | MI | 49715 | |
| 10534151 | Bay Mills Indian Community | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7590246 | Bay State Industrial Welding & Fabrication, Inc. | 10 Flagstone Drive | Hudson | NH | 03051 | |
| 7591159 | Bay, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10288542 | Name on file [1] | Address on file | | | | |
| 10322665 | Name on file [1] | Address on file | | | | |
| 10416858 | Name on file [1] | Address on file | | | | |
| 8278947 | Name on file [1] | Address on file | | | | |
| 10540145 | BayCare Alliant Hospital, Inc. | David M. Boggs, Esq., One Tampa City Center,, 201 N. Franklin Street, Suite 2000 | Tampa | FL | 33602 | |
| 10540145 | BayCare Alliant Hospital, Inc. | Michael Geoffrey Abelow, 150 Third Avenue South, Suite 100 | Nashville | TN | 37201 | |
| 8293942 | Name on file [1] | Address on file | | | | |
| 8293942 | Name on file [1] | Address on file | | | | |
| 8331072 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 293 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8331072 | Name on file [1] | Address on file | | | | |
| 8305298 | Name on file [1] | Address on file | | | | |
| 7585068 | BAYFIELD COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 71115 ONDOSSAGON ROAD | ASHLAND | WI | 54806 | |
| 7585060 | BAYFIELD COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 40360 CABLE SUNSET ROAD | CABLE | WI | 54821 | |
| 7585065 | BAYFIELD COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 117 EAST 5TH STREET, P.O. BOX 878 | WASHBURN | WI | 54891 | |
| 7096607 | Bayfield County | Attn: County Board Chair and County Clerk, 71115 Ondossagon Road | Ashland | WI | 54806 | |
| 7096606 | Bayfield County | Attn: County Board Chair and County Clerk, 40360 Cable Sunset Road | Cable | WI | 54821 | |
| 7096605 | Bayfield County | Attn: County Board Chair and County Clerk, 117 East 5th Street, P.O. Box 878 | Washburn | WI | 54891 | |
| 7085380 | Bayfield County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085379 | Bayfield County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7085381 | Bayfield County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 10357246 | Bayfield County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave. | Whitefish Bay | WI | 53211 | |
| 7592413 | Bayfront Health – Brooksville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592414 | Bayfront Health – Port Charlotte | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592415 | Bayfront Health – Punta Gorda | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592416 | Bayfront Health – Spring Hill | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592417 | Bayfront Health – St. Petersburg | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333122 | Bayfront HMA Medical Center, LLC | 701 6th St. S | St. Petersburg | FL | 33071 | |
| 10545047 | Bayfront HMA Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545047 | Bayfront HMA Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545047 | Bayfront HMA Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10419749 | Name on file [1] | Address on file | | | | |
| 8292940 | Name on file [1] | Address on file | | | | |
| 8292940 | Name on file [1] | Address on file | | | | |
| 7083982 | BAYLEY SETON HOSPITAL | 75 VANDERBILT AVE | STATEN ISLAND | NY | 10304 | |
| 7981749 | Name on file [1] | Address on file | | | | |
| 10303218 | Name on file [1] | Address on file | | | | |
| 10357996 | Name on file [1] | Address on file | | | | |
| 10533981 | Baylor County Texas | Rusty Stafford, Baylor County Judge, 109 N. Washington St. | Seymour | TX | 76380 | |
| 7592418 | Baylor Medical Center at Trophy Club | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592419 | Baylor Medical Center at Uptown | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592420 | Baylor Orthopedic and Spine Hospital at Arlington | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592421 | Baylor Scott & White Medical Center – Frisco | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592422 | Baylor Scott & White Medical Center – Sunnyvale | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592423 | Baylor Scott & White Surgical Hospital at Sherman | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592424 | Baylor Surgical Hospital at Fort Worth | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592425 | Baylor Surgical Hospital at Los Colinas | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10475140 | Name on file [1] | Address on file | | | | |
| 7956176 | Baylor, Bradley | Address on file | | | | |
| 8294743 | Name on file [1] | Address on file | | | | |
| 8294743 | Name on file [1] | Address on file | | | | |
| 8334636 | Name on file [1] | Address on file | | | | |
| 10484708 | Name on file [1] | Address on file | | | | |
| 10312844 | Name on file [1] | Address on file | | | | |
| 10524555 | Name on file [1] | Address on file | | | | |
| 10420279 | Name on file [1] | Address on file | | | | |
| 11211909 | Name on file [1] | Address on file | | | | |
| 11211909 | Name on file [1] | Address on file | | | | |
| 8279849 | Name on file [1] | Address on file | | | | |
| 8294074 | Name on file [1] | Address on file | | | | |
| 8294074 | Name on file [1] | Address on file | | | | |
| 10485098 | Name on file [1] | Address on file | | | | |
| 7084426 | BAYSOUTH MEDICAL | 612 WASHINGTON BLVD | ALBANY | GA | 31701 | |
| 10283480 | Bayus 65233-060, Emil | Address on file | | | | |
| 10436482 | Name on file [1] | Address on file | | | | |
| 7958522 | Name on file [1] | Address on file | | | | |
| 8299693 | Name on file [1] | Address on file | | | | |
| 10292101 | Name on file [1] | Address on file | | | | |
| 10433896 | Name on file [1] | Address on file | | | | |
| 10462693 | Name on file [1] | Address on file | | | | |
| 8278913 | Name on file [1] | Address on file | | | | |
| 7078777 | Bazhina, Nataliya V. | Address on file | | | | |
| 10466674 | Bazinet, Michele | Address on file | | | | |
| 8308475 | Name on file [1] | Address on file | | | | |
| 7078778 | Bazzano, Linda | Address on file | | | | |
| 7928195 | Name on file [1] | Address on file | | | | |
| 10424093 | Name on file [1] | Address on file | | | | |
| 10363577 | Name on file [1] | Address on file | | | | |
| 10374316 | Name on file [1] | Address on file | | | | |
| 10544999 | BBH BMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587796 | BBH BMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182159 | BBH BMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544999 | BBH BMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544999 | BBH BMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545001 | BBH CBMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587803 | BBH CBMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 295 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182156 | BBH CBMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545001 | BBH CBMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545001 | BBH CBMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544998 | BBH PBMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587800 | BBH PBMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182147 | BBH PBMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544998 | BBH PBMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544998 | BBH PBMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545000 | BBH SBMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587802 | BBH SBMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182153 | BBH SBMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545000 | BBH SBMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545000 | BBH SBMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544997 | BBH WBMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544997 | BBH WBMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544997 | BBH WBMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587795 | BBH, WBMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182150 | BBH, WBMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 11290361 | Name on file [1] | Address on file | | | | |
| 10333119 | Name on file [1] | Address on file | | | | |
| 10446184 | Name on file [1] | Address on file | | | | |
| 10592191 | BCBSM, Inc., d/b/a Blue Cross and Blue Shield of Minnesota | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10592191 | BCBSM, Inc., d/b/a Blue Cross and Blue Shield of Minnesota | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7078304 | BCF CONSULTING LLC | 14 EVAN DR | MORGANVILLE | NJ | 07751 | |
| 7961906 | Name on file [1] | Address on file | | | | |
| 7078346 | BCP Ingredients | 299 EXTENSION STREET | Verona | MO | 65769 | |
| 7926745 | Name on file [1] | Address on file | | | | |
| 8011480 | Name on file [1] | Address on file | | | | |
| 10424099 | Name on file [1] | Address on file | | | | |
| 10363572 | Name on file [1] | Address on file | | | | |
| 10399087 | Name on file [1] | Address on file | | | | |
| 7589635 | BD RX Inc. | Attn: General Counsel, 1 Becton Drive | Franklin Lakes | NJ | 07417 | |
| 7075158 | BDO USA LLP | P.O. BOX 642743 | PITTSBURGH | PA | 15264 | |
| 7588913 | BDO USA, LLP | Attn: General Counsel, 8401 Greensboro Drive, Suite 800 | McLean | VA | 22102 | |
| 7339081 | BDO USA, LLP | Attn: Jared Schierbaum, 4250 Lancaster Pike, Suite 120 | Wilmington | DE | 19805 | |
| 7339081 | BDO USA, LLP | Attn: Laurence W. Goldberg, 4135 Mendenhall Oaks Parkway, Suite 140 | High Point | NC | 27265 | |
| 7076519 | BDP INTERNATIONAL INC | 510 WALNUT ST | PHILADELPHIA | PA | 19106-3619 | |
| 10482761 | Name on file [1] | Address on file | | | | |
| 10482761 | Name on file [1] | Address on file | | | | |
| 10373983 | Name on file [1] | Address on file | | | | |
| 10424101 | Name on file [1] | Address on file | | | | |
| 7147484 | Beach Jr., William Cherry | Address on file | | | | |
| 11200661 | BEACH TECHNOLOGY | 6802 EAXT WARDLOW ROAD | LONG BEACH | CA | 90808 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590247 | Beach Technology Solutions, Inc. | 6802 East Wardlow Road | Long Beach | CA | 90808 | |
| 7076107 | BEACH TRADING CORPORATION | P.O. BOX 65054 | VIRGINIA BEACH | VA | 23467 | |
| 8278793 | Name on file [1] | Address on file | | | | |
| 10302773 | Name on file [1] | Address on file | | | | |
| 8008372 | Name on file [1] | Address on file | | | | |
| 7988417 | Beach, David | Address on file | | | | |
| 7944036 | Name on file [1] | Address on file | | | | |
| 10434460 | Name on file [1] | Address on file | | | | |
| 10434460 | Name on file [1] | Address on file | | | | |
| 8276304 | Name on file [1] | Address on file | | | | |
| 10292124 | Name on file [1] | Address on file | | | | |
| 7083037 | Beach, Kirsten E. | Address on file | | | | |
| 7970791 | Beach, Michael | Address on file | | | | |
| 10344183 | Name on file [1] | Address on file | | | | |
| 10302783 | Name on file [1] | Address on file | | | | |
| 8309040 | Name on file [1] | Address on file | | | | |
| 10451836 | Name on file [1] | Address on file | | | | |
| 8293930 | Name on file [1] | Address on file | | | | |
| 8293930 | Name on file [1] | Address on file | | | | |
| 10537365 | Beaches Recovery | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10416022 | Name on file [1] | Address on file | | | | |
| 10532975 | Beachwood City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532975 | Beachwood City School District | Michele E. Mills, Treasurer/CFO, 24601 Fairmount Blvd. | Beachwood | OH | 44122 | |
| 7996536 | Name on file [1] | Address on file | | | | |
| 7076363 | BEACON CO | WHITELEY CHAMBERS DON ST | CHANNEL ISLANDS | | JE4 9WG | United Kingdom |
| 7590143 | Beacon Hill Staffing Group | Attn: General Counsel, 152 Bowdoin St. | Boston | MA | 02108 | |
| 7588707 | Beacon Hill Technologies, Inc. | Attn: General Counsel, 55 Beach Plum Lane | Scituate | MA | 02066 | |
| 7077225 | BEACON INDUSTRIAL CLEANING INC | 16 SAWGRASS DR | READING | PA | 19606 | |
| 7077059 | BEACON TRUST COMPANY LIMITED | P.O. BOX 368 | CHANNEL ISLAND | | GY 3YJ | United Kingdom |
| 10437520 | Name on file [1] | Address on file | | | | |
| 10437520 | Name on file [1] | Address on file | | | | |
| 8310263 | Name on file [1] | Address on file | | | | |
| 7981496 | Name on file [1] | Address on file | | | | |
| 10303236 | Name on file [1] | Address on file | | | | |
| 7075683 | BEAKER FILMS LLC | 15 DONNA DR | FAIRFIELD | CT | 06825 | |
| 7867328 | Name on file [1] | Address on file | | | | |
| 8338764 | Name on file [1] | Address on file | | | | |
| 8305123 | Name on file [1] | Address on file | | | | |
| 10492333 | Name on file [1] | Address on file | | | | |
| 10355730 | Name on file [1] | Address on file | | | | |
| 10339755 | Name on file [1] | Address on file | | | | |
| 10437313 | Name on file [1] | Address on file | | | | |
| 10508284 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480491 | Name on file [1] | Address on file | | | | |
| 10484234 | Name on file [1] | Address on file | | | | |
| 10301965 | Name on file [1] | Address on file | | | | |
| 8280068 | Name on file [1] | Address on file | | | | |
| 7972651 | Name on file [1] | Address on file | | | | |
| 10368828 | Name on file [1] | Address on file | | | | |
| 10539610 | Name on file [1] | Address on file | | | | |
| 10539610 | Name on file [1] | Address on file | | | | |
| 7078779 | Beam, Marcie | Address on file | | | | |
| 7081276 | Beam, Marcie B. | Address on file | | | | |
| 7924662 | Name on file [1] | Address on file | | | | |
| 11203099 | Name on file [1] | Address on file | | | | |
| 8322060 | Name on file [1] | Address on file | | | | |
| 7075529 | BEAMEX INC | 2152 NORTHWEST PKWY | MARIETTA | GA | 30067-9306 | |
| 11413828 | Beamex, Inc. | 2152 Northwest Parkway, Suite A | Marietta | GA | 30067 | |
| 11413865 | Beamex, Inc. | Attention: Greg Summers, President, 5152 Northway Parkway, Suite A | Marietta | GA | 30067 | |
| 8278865 | Name on file [1] | Address on file | | | | |
| 7993380 | Name on file [1] | Address on file | | | | |
| 7944951 | Name on file [1] | Address on file | | | | |
| 7896822 | Name on file [1] | Address on file | | | | |
| 7147485 | Beamon, Shaniqua D. | Address on file | | | | |
| 8332150 | Name on file [1] | Address on file | | | | |
| 8272006 | Name on file [1] | Address on file | | | | |
| 7988017 | Bean, Darrell | Address on file | | | | |
| 7946944 | Name on file [1] | Address on file | | | | |
| 8268732 | Name on file [1] | Address on file | | | | |
| 10298752 | Name on file [1] | Address on file | | | | |
| 8278534 | Name on file [1] | Address on file | | | | |
| 7866455 | Name on file [1] | Address on file | | | | |
| 10299903 | Beane, David Mark | Address on file | | | | |
| 8317988 | Name on file [1] | Address on file | | | | |
| 11394881 | Name on file [1] | Address on file | | | | |
| 10287633 | Name on file [1] | Address on file | | | | |
| 8337712 | Name on file [1] | Address on file | | | | |
| 7956824 | Name on file [1] | Address on file | | | | |
| 8270421 | Name on file [1] | Address on file | | | | |
| 7085382 | Bear River Band of Rohnerville Rancheria | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 10349082 | Name on file [1] | Address on file | | | | |
| 8511497 | Name on file [1] | Address on file | | | | |
| 7958826 | Name on file [1] | Address on file | | | | |
| 9739842 | Name on file [1] | Address on file | | | | |
| 8305101 | Name on file [1] | Address on file | | | | |
| 7996400 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421202 | Name on file [1] | Address on file | | | | |
| 9489380 | Name on file [1] | Address on file | | | | |
| 10485127 | Name on file [1] | Address on file | | | | |
| 7078780 | Beard, Donal | Address on file | | | | |
| 10501154 | Name on file [1] | Address on file | | | | |
| 10524927 | Name on file [1] | Address on file | | | | |
| 10524927 | Name on file [1] | Address on file | | | | |
| 10486552 | Name on file [1] | Address on file | | | | |
| 8279090 | Name on file [1] | Address on file | | | | |
| 8310572 | Name on file [1] | Address on file | | | | |
| 10486312 | Name on file [1] | Address on file | | | | |
| 8305848 | Name on file [1] | Address on file | | | | |
| 10339028 | Name on file [1] | Address on file | | | | |
| 10347654 | Name on file [1] | Address on file | | | | |
| 7591160 | Bearden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9739357 | Name on file [1] | Address on file | | | | |
| 11589311 | Name on file [1] | Address on file | | | | |
| 7993900 | Name on file [1] | Address on file | | | | |
| 10331162 | Name on file [1] | Address on file | | | | |
| 10280717 | Name on file [1] | Address on file | | | | |
| 9500637 | Name on file [1] | Address on file | | | | |
| 10335773 | Name on file [1] | Address on file | | | | |
| 8295036 | Name on file [1] | Address on file | | | | |
| 8295036 | Name on file [1] | Address on file | | | | |
| 10498637 | Name on file [1] | Address on file | | | | |
| 10428459 | Name on file [1] | Address on file | | | | |
| 7990063 | Name on file [1] | Address on file | | | | |
| 7787514 | Name on file [1] | Address on file | | | | |
| 10301226 | Name on file [1] | Address on file | | | | |
| 8312379 | Beasley, Lynda | Address on file | | | | |
| 8317989 | Name on file [1] | Address on file | | | | |
| 10336526 | Name on file [1] | Address on file | | | | |
| 10292777 | Name on file [1] | Address on file | | | | |
| 8278914 | Name on file [1] | Address on file | | | | |
| 8275582 | Name on file [1] | Address on file | | | | |
| 10377616 | Name on file [1] | Address on file | | | | |
| 10315611 | Name on file [1] | Address on file | | | | |
| 10480835 | Name on file [1] | Address on file | | | | |
| 10320110 | Name on file [1] | Address on file | | | | |
| 10320288 | Name on file [1] | Address on file | | | | |
| 10320140 | Name on file [1] | Address on file | | | | |
| 10367170 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333868 | Name on file [1] | Address on file | | | | |
| 9491846 | Name on file [1] | Address on file | | | | |
| 8336436 | Name on file [1] | Address on file | | | | |
| 10368274 | Name on file [1] | Address on file | | | | |
| 10284878 | Name on file [1] | Address on file | | | | |
| 10314758 | Name on file [1] | Address on file | | | | |
| 10508399 | Name on file [1] | Address on file | | | | |
| 10359928 | Name on file [1] | Address on file | | | | |
| 8279955 | Name on file [1] | Address on file | | | | |
| 10403576 | Name on file [1] | Address on file | | | | |
| 10508371 | Name on file [1] | Address on file | | | | |
| 10489701 | Name on file [1] | Address on file | | | | |
| 8333315 | Beatty, Vicky | Address on file | | | | |
| 10485584 | Name on file [1] | Address on file | | | | |
| 10485584 | Name on file [1] | Address on file | | | | |
| 8295279 | Name on file [1] | Address on file | | | | |
| 8295279 | Name on file [1] | Address on file | | | | |
| 7864606 | Name on file [1] | Address on file | | | | |
| 8340740 | Name on file [1] | Address on file | | | | |
| 10446866 | Name on file [1] | Address on file | | | | |
| 10383810 | Name on file [1] | Address on file | | | | |
| 8292994 | Name on file [1] | Address on file | | | | |
| 8292994 | Name on file [1] | Address on file | | | | |
| 10337416 | Name on file [1] | Address on file | | | | |
| 10392723 | Name on file [1] | Address on file | | | | |
| 9736377 | Name on file [1] | Address on file | | | | |
| 9736377 | Name on file [1] | Address on file | | | | |
| 10406498 | Name on file [1] | Address on file | | | | |
| 10406498 | Name on file [1] | Address on file | | | | |
| 9738677 | Name on file [1] | Address on file | | | | |
| 9734412 | Name on file [1] | Address on file | | | | |
| 10371912 | Name on file [1] | Address on file | | | | |
| 9491847 | Name on file [1] | Address on file | | | | |
| 9732558 | Name on file [1] | Address on file | | | | |
| 8294636 | Name on file [1] | Address on file | | | | |
| 8294636 | Name on file [1] | Address on file | | | | |
| 11229448 | Name on file [1] | Address on file | | | | |
| 8304642 | Name on file [1] | Address on file | | | | |
| 8283481 | Name on file [1] | Address on file | | | | |
| 10421017 | Name on file [1] | Address on file | | | | |
| 8317990 | Name on file [1] | Address on file | | | | |
| 10314748 | Name on file [1] | Address on file | | | | |
| 10314748 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316368 | Name on file [1] | Address on file | | | | |
| 8013328 | Beaudoin, Caude | Address on file | | | | |
| 7943515 | Beaudry, Andrew | Address on file | | | | |
| 10509209 | Name on file [1] | Address on file | | | | |
| 10387412 | Name on file [1] | Address on file | | | | |
| 9490559 | Name on file [1] | Address on file | | | | |
| 10511952 | Name on file [1] | Address on file | | | | |
| 7585517 | BEAUFORT COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CLERK TO THE BD, 121 WEST 3RD STREET | WASHINGTON | NC | 27889 | |
| 7095059 | Beaufort County | Attn: Chairman of the Board of Commissioners and Clerk to the Board, 121 West 3rd Street | Washington | NC | 27889 | |
| 10550888 | Beaufort County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591931 | Beaufort County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518714 | Beaufort County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm St., Ste 215 | Conshohocken | PA | 19428 | |
| 11182186 | Name on file [1] | Address on file | | | | |
| 11183544 | Name on file [1] | Address on file | | | | |
| 10483240 | Name on file [1] | Address on file | | | | |
| 8318492 | Name on file [1] | Address on file | | | | |
| 8317238 | Name on file [1] | Address on file | | | | |
| 8298398 | Name on file [1] | Address on file | | | | |
| 8001277 | Beaulieu, Steven | Address on file | | | | |
| 9488333 | Name on file [1] | Address on file | | | | |
| 8334431 | Name on file [1] | Address on file | | | | |
| 8325367 | Name on file [1] | Address on file | | | | |
| 10381219 | Name on file [1] | Address on file | | | | |
| 11213575 | Name on file [1] | Address on file | | | | |
| 10284959 | Name on file [1] | Address on file | | | | |
| 7948254 | Name on file [1] | Address on file | | | | |
| 7586641 | BEAUREGARD PARISH POLICE JURY | ATTN: PRESIDENT BEAUREGARD PARISH POLICE JURY, POLICE JURY ADMIN BLDG, 201 W. 2ND STREET | DERIDDER | LA | 70634 | |
| 7094119 | Beauregard Parish Police Jury | Attn: President Beauregard Parish Police Jury, Police Jury Administration Building, 201 W. 2nd Street | DeRidder | LA | 70634 | |
| 7085384 | Beauregard Parish Police Jury | Irpino Avin Hawkins, Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10544337 | Beauregard Parish Police Jury | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10428144 | Name on file [1] | Address on file | | | | |
| 10362410 | Name on file [1] | Address on file | | | | |
| 8320913 | Name on file [1] | Address on file | | | | |
| 8320913 | Name on file [1] | Address on file | | | | |
| 8301518 | Name on file [1] | Address on file | | | | |
| 10420374 | Name on file [1] | Address on file | | | | |
| 7988439 | Beauregard, Mark | Address on file | | | | |
| 7083353 | Beauty Products Lanka (Private Limited) | NO. 342. AVISSAWELLA ROAD | KELANIMULLA ANGODA | | | Sri Lanka |
| 11403549 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181250 | Beaver County, Pennsylvania | ATTN: COMMISSIONER CHAIRMAN, BEAVER COUNTY COURT HOUSE, 810 THIRD STREET | BEAVER | PA | 15009 | |
| 7591894 | Beaver County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10437564 | Beaver County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10544355 | Beaver County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7587192 | BEAVER COUNTY, UTAH | ATTN: CNTY ATTORNEY, 2270 SOUTH 525 WEST, P.O. BOX 391 | BEAVER | UT | 84713 | |
| 7587191 | BEAVER COUNTY, UTAH | ATTN: CNTY CLERK, COUNTY ADMIN BLDG, 105 EAST CENTER STREET - P.O. BOX 431 | BEAVER | UT | 84713 | |
| 6181485 | Beaver County, Utah | Attn: County Attorney, 2270 South 525 West, P.O. Box 391 | Beaver | UT | 84713 | |
| 6181484 | Beaver County, Utah | Attn: County Clerk, County Administration Building, 105 East Center Street, P.O. Box 431 | Beaver | UT | 84713 | |
| 7926824 | Beaver County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10451479 | Beaver Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10547744 | Beaver Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 11999 South Avenue | North Lima | OH | 44452 | |
| 10547744 | Beaver Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547744 | Beaver Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10420014 | Name on file [1] | Address on file | | | | |
| 7591161 | Beaver, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9499223 | Name on file [1] | Address on file | | | | |
| 8278207 | Name on file [1] | Address on file | | | | |
| 7082666 | Beaver, Christin P. | Address on file | | | | |
| 8277585 | Name on file [1] | Address on file | | | | |
| 8336761 | Name on file [1] | Address on file | | | | |
| 8318904 | Name on file [1] | Address on file | | | | |
| 10376427 | Name on file [1] | Address on file | | | | |
| 9488639 | Name on file [1] | Address on file | | | | |
| 9497131 | Name on file [1] | Address on file | | | | |
| 8304565 | Name on file [1] | Address on file | | | | |
| 10280236 | Name on file [1] | Address on file | | | | |
| 10403319 | Name on file [1] | Address on file | | | | |
| 7828480 | Name on file [1] | Address on file | | | | |
| 8278225 | Name on file [1] | Address on file | | | | |
| 10532325 | Beavercreek Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 8008012 | Name on file [1] | Address on file | | | | |
| 9489362 | Name on file [1] | Address on file | | | | |
| 8305124 | Name on file [1] | Address on file | | | | |
| 8317993 | Name on file [1] | Address on file | | | | |
| 10498928 | Name on file [1] | Address on file | | | | |
| 8304636 | Name on file [1] | Address on file | | | | |
| 8279373 | Name on file [1] | Address on file | | | | |
| 10361991 | Name on file [1] | Address on file | | | | |
| 8308546 | Name on file [1] | Address on file | | | | |
| 7951626 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7959314 | Name on file [1] | Address on file | | | | |
| 11391529 | Becarlo, Michelle | Address on file | | | | |
| 10519271 | Name on file [1] | Address on file | | | | |
| 8279211 | Name on file [1] | Address on file | | | | |
| 8317994 | Name on file [1] | Address on file | | | | |
| 7971968 | Becerra, Jesse | Address on file | | | | |
| 7082305 | Becerra, Patricia Celeste | Address on file | | | | |
| 10472419 | Name on file [1] | Address on file | | | | |
| 8318960 | Name on file [1] | Address on file | | | | |
| 7884470 | Name on file [1] | Address on file | | | | |
| 10539545 | Bechtel Global Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539545 | Bechtel Global Corporation | Crowell & Moring LLP FBO, Bechtel Global Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539545 | Bechtel Global Corporation | Zelle LLP, 555 12th St., Suite 1230 | Oakland | CA | 94607 | |
| 10359920 | Name on file [1] | Address on file | | | | |
| 8305808 | Name on file [1] | Address on file | | | | |
| 7970963 | Bechtel, Howard | Address on file | | | | |
| 8282263 | Name on file [1] | Address on file | | | | |
| 7078781 | Bechtold, Caitlin | Address on file | | | | |
| 7997178 | Name on file [1] | Address on file | | | | |
| 8279133 | Name on file [1] | Address on file | | | | |
| 10508383 | Name on file [1] | Address on file | | | | |
| 8333027 | Name on file [1] | Address on file | | | | |
| 7998106 | Beck #171263, Tim | Address on file | | | | |
| 7084428 | BECK LEE | 1225 CONNECTICUT AVE | BRIDGEPORT | CT | 06607 | |
| 7885661 | Name on file [1] | Address on file | | | | |
| 10419587 | Name on file [1] | Address on file | | | | |
| 8315623 | Name on file [1] | Address on file | | | | |
| 7900630 | Beck, Connie | Address on file | | | | |
| 10319308 | Name on file [1] | Address on file | | | | |
| 8304301 | Name on file [1] | Address on file | | | | |
| 11640376 | Name on file [1] | Address on file | | | | |
| 8304488 | Name on file [1] | Address on file | | | | |
| 10420996 | Name on file [1] | Address on file | | | | |
| 7078782 | Beck, Grace | Address on file | | | | |
| 8006378 | Name on file [1] | Address on file | | | | |
| 10441499 | Name on file [1] | Address on file | | | | |
| 8322999 | Name on file [1] | Address on file | | | | |
| 8278015 | Name on file [1] | Address on file | | | | |
| 7147486 | Beck, Paul W. | Address on file | | | | |
| 7950973 | Name on file [1] | Address on file | | | | |
| 10330538 | Name on file [1] | Address on file | | | | |
| 7968101 | Name on file [1] | Address on file | | | | |
| 8317239 | Name on file [1] | Address on file | | | | |
| 7992862 | Beck, Sandra | Address on file | | | | |
| 10465893 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 303 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8003770 | Name on file [1] | Address on file | | | | |
| 8326191 | Beck, Steven | Address on file | | | | |
| 8325781 | Name on file [1] | Address on file | | | | |
| 8300145 | Name on file [1] | Address on file | | | | |
| 10285975 | Name on file [1] | Address on file | | | | |
| 8299582 | Name on file [1] | Address on file | | | | |
| 8309049 | Name on file [1] | Address on file | | | | |
| 8309049 | Name on file [1] | Address on file | | | | |
| 10447833 | Name on file [1] | Address on file | | | | |
| 7588914 | Becker & Associates Consulting Inc | Attn: General Counsel, 2001 Pennsylvania Avenue Northwest, Suite 950 | Washington | DC | 20006 | |
| 8339418 | Name on file [1] | Address on file | | | | |
| 8279528 | Name on file [1] | Address on file | | | | |
| 7077608 | BECKER PUMPS CORPORATION | 100 EAST ASCOT LANE | CUYAHOGA FALLS | OH | 44223 | |
| 10420975 | Name on file [1] | Address on file | | | | |
| 10284349 | Name on file [1] | Address on file | | | | |
| 8304500 | Name on file [1] | Address on file | | | | |
| 8315757 | Name on file [1] | Address on file | | | | |
| 7098329 | Becker, Chad | Address on file | | | | |
| 7092244 | Becker, Chad M. | Address on file | | | | |
| 7081702 | Becker, Chad M. | Address on file | | | | |
| 10486354 | Name on file [1] | Address on file | | | | |
| 10486354 | Name on file [1] | Address on file | | | | |
| 8331112 | Name on file [1] | Address on file | | | | |
| 7975128 | Name on file [1] | Address on file | | | | |
| 7903841 | Name on file [1] | Address on file | | | | |
| 10538562 | Name on file [1] | Address on file | | | | |
| 8315734 | Name on file [1] | Address on file | | | | |
| 10420844 | Name on file [1] | Address on file | | | | |
| 9489901 | Name on file [1] | Address on file | | | | |
| 7956622 | Name on file [1] | Address on file | | | | |
| 10483651 | Name on file [1] | Address on file | | | | |
| 8310356 | Name on file [1] | Address on file | | | | |
| 8317995 | Name on file [1] | Address on file | | | | |
| 10291120 | Name on file [1] | Address on file | | | | |
| 10484815 | Name on file [1] | Address on file | | | | |
| 10278722 | Name on file [1] | Address on file | | | | |
| 7904464 | Name on file [1] | Address on file | | | | |
| 8295375 | Name on file [1] | Address on file | | | | |
| 8295375 | Name on file [1] | Address on file | | | | |
| 8313456 | Name on file [1] | Address on file | | | | |
| 10455829 | Name on file [1] | Address on file | | | | |
| 7943753 | Becker, Michelle | Address on file | | | | |
| 7884056 | Name on file [1] | Address on file | | | | |
| 7896075 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 304 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11233784 | Name on file [1] | Address on file | | | | |
| 11274649 | Name on file [1] | Address on file | | | | |
| 10298416 | Name on file [1] | Address on file | | | | |
| 7863961 | Name on file [1] | Address on file | | | | |
| 7968843 | Name on file [1] | Address on file | | | | |
| 8325048 | Name on file [1] | Address on file | | | | |
| 8304881 | Name on file [1] | Address on file | | | | |
| 8317240 | Name on file [1] | Address on file | | | | |
| 8340304 | Becker-Grotte, Cindy | Address on file | | | | |
| 8285257 | Name on file [1] | Address on file | | | | |
| 10421483 | Name on file [1] | Address on file | | | | |
| 7986330 | Name on file [1] | Address on file | | | | |
| 7868660 | Name on file [1] | Address on file | | | | |
| 11230140 | Name on file [1] | Address on file | | | | |
| 7078783 | Beckett, Janet | Address on file | | | | |
| 7591823 | Beckham County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8304450 | Name on file [1] | Address on file | | | | |
| 11335986 | Name on file [1] | Address on file | | | | |
| 10419105 | Name on file [1] | Address on file | | | | |
| 10419105 | Name on file [1] | Address on file | | | | |
| 11274199 | Name on file [1] | Address on file | | | | |
| 7592426 | Beckley ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076415 | BECKMAN COULTER INC | DEPT CH 10164 | PALATINE | IL | 60055-0164 | |
| 11200663 | BECKMAN COULTER+A33:G54 | 250 S KRAEMER BLVD | BREA | CA | 92821 | |
| 10482907 | Name on file [1] | Address on file | | | | |
| 10367023 | Name on file [1] | Address on file | | | | |
| 7078784 | Beckman, Jeffrey | Address on file | | | | |
| 10414395 | Name on file [1] | Address on file | | | | |
| 7983905 | Name on file [1] | Address on file | | | | |
| 7970940 | Beckman, Laura | Address on file | | | | |
| 9489617 | Beckman, Ralph | Address on file | | | | |
| 10343812 | Name on file [1] | Address on file | | | | |
| 10348061 | Name on file [1] | Address on file | | | | |
| 8304637 | Name on file [1] | Address on file | | | | |
| 10368840 | Name on file [1] | Address on file | | | | |
| 10435960 | Name on file [1] | Address on file | | | | |
| 10435960 | Name on file [1] | Address on file | | | | |
| 10428201 | Name on file [1] | Address on file | | | | |
| 10428201 | Name on file [1] | Address on file | | | | |
| 11590240 | Name on file [1] | Address on file | | | | |
| 10394049 | Name on file [1] | Address on file | | | | |
| 10491806 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081220 | Beck-Sechow, Jennifer K. | Address on file | | | | |
| 8304972 | Name on file [1] | Address on file | | | | |
| 10360028 | Name on file [1] | Address on file | | | | |
| 8317734 | Name on file [1] | Address on file | | | | |
| 10298153 | Name on file [1] | Address on file | | | | |
| 10489066 | Name on file [1] | Address on file | | | | |
| 9491848 | Name on file [1] | Address on file | | | | |
| 9494701 | Name on file [1] | Address on file | | | | |
| 10392724 | Name on file [1] | Address on file | | | | |
| 9734158 | Name on file [1] | Address on file | | | | |
| 10398659 | Name on file [1] | Address on file | | | | |
| 10332854 | Name on file [1] | Address on file | | | | |
| 9496520 | Name on file [1] | Address on file | | | | |
| 10392659 | Name on file [1] | Address on file | | | | |
| 10392725 | Name on file [1] | Address on file | | | | |
| 7098330 | Becraft, Jayne | Address on file | | | | |
| 7964093 | Name on file [1] | Address on file | | | | |
| 7589636 | Becton Dickinson France S.A.S.,;BD Rx Inc. | Attn: General Counsel, 11 Rue Aristide Berges B.P.4 | Le Pont-de-Claix | | | France |
| 7589637 | Becton Dickinson France SAS | Attn: General Counsel, 11 Rue Aristide Berges B.P.4 | Le Pont-de-Claix | | | France |
| 10443831 | Name on file [1] | Address on file | | | | |
| 10420816 | Name on file [1] | Address on file | | | | |
| 7078785 | Beczkowska, Iwona | Address on file | | | | |
| 11226482 | Name on file [1] | Address on file | | | | |
| 11226544 | Name on file [1] | Address on file | | | | |
| 11226632 | Name on file [1] | Address on file | | | | |
| 7955833 | Bedard, Joseph | Address on file | | | | |
| 10322411 | Name on file [1] | Address on file | | | | |
| 9497702 | Name on file [1] | Address on file | | | | |
| 10500479 | Name on file [1] | Address on file | | | | |
| 8314745 | Name on file [1] | Address on file | | | | |
| 10311752 | Name on file [1] | Address on file | | | | |
| 10470888 | Name on file [1] | Address on file | | | | |
| 10435658 | Name on file [1] | Address on file | | | | |
| 7990723 | Name on file [1] | Address on file | | | | |
| 7584339 | BEDFORD COUNTY | ATTN: CNTY MAYOR, 1 PUBLIC SQUARE, SUITE 101 | SHELBYVILLE | TN | 37160 | |
| 7871817 | Bedford County | Bedford County Commissioners, Josh Lang, Chairman, 200 South Juliana Street, Third Floor, Suite 301 | Bedford | PA | 15522 | |
| 7871818 | Bedford County | Marc J. Bern & Partners LLP, Joseph J. Capelli and Barry J. Scatton, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10437861 | Bedford County, Pennsylvania | Address on file | | | | |
| 7591967 | Bedford County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537967 | Bedford County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537967 | Bedford County, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10324955 | Name on file [1] | Address on file | | | | |
| 10324955 | Name on file [1] | Address on file | | | | |
| 7078786 | Bedillion, Eric D. | Address on file | | | | |
| 7081426 | Bedillion, Eric D. | Address on file | | | | |
| 10305945 | Name on file [1] | Address on file | | | | |
| 10511967 | Name on file [1] | Address on file | | | | |
| 9740829 | Name on file [1] | Address on file | | | | |
| 10480374 | Name on file [1] | Address on file | | | | |
| 9739142 | Name on file [1] | Address on file | | | | |
| 10310609 | Name on file [1] | Address on file | | | | |
| 7078787 | Bedinotti, Jeniffer | Address on file | | | | |
| 7082026 | Bedinotti, Jeniffer A. | Address on file | | | | |
| 7945948 | Name on file [1] | Address on file | | | | |
| 8303106 | Name on file [1] | Address on file | | | | |
| 10366129 | Name on file [1] | Address on file | | | | |
| 10510793 | Name on file [1] | Address on file | | | | |
| 10514192 | Name on file [1] | Address on file | | | | |
| 10414408 | Name on file [1] | Address on file | | | | |
| 10420022 | Name on file [1] | Address on file | | | | |
| 10312661 | Name on file [1] | Address on file | | | | |
| 7592199 | Bee County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591162 | Beebe, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10426224 | Name on file [1] | Address on file | | | | |
| 7078788 | Beebe, Laura Suzanne | Address on file | | | | |
| 8328586 | Beebe, Robert L | Address on file | | | | |
| 10431990 | Name on file [1] | Address on file | | | | |
| 10319492 | Name on file [1] | Address on file | | | | |
| 8318776 | Name on file [1] | Address on file | | | | |
| 10285814 | Name on file [1] | Address on file | | | | |
| 8317241 | Name on file [1] | Address on file | | | | |
| 10422260 | Name on file [1] | Address on file | | | | |
| 8009643 | Name on file [1] | Address on file | | | | |
| 10467362 | Name on file [1] | Address on file | | | | |
| 10467362 | Name on file [1] | Address on file | | | | |
| 7931722 | Name on file [1] | Address on file | | | | |
| 8310168 | Name on file [1] | Address on file | | | | |
| 7591163 | Beedeville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8339900 | Name on file [1] | Address on file | | | | |
| 10511257 | Name on file [1] | Address on file | | | | |
| 11211349 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11211349 | Name on file [1] | Address on file | | | | |
| 8305036 | Name on file [1] | Address on file | | | | |
| 7970910 | Beeler, Barbara | Address on file | | | | |
| 8277193 | Name on file [1] | Address on file | | | | |
| 7971850 | Beeler, Kenneth | Address on file | | | | |
| 8269845 | Name on file [1] | Address on file | | | | |
| 10456261 | Name on file [1] | Address on file | | | | |
| 10299928 | Beeley #537810, ?Ryan J | Address on file | | | | |
| 10299930 | Beeley, Elaine | Address on file | | | | |
| 9489699 | Beeley, Ryan | Address on file | | | | |
| 11213523 | Name on file [1] | Address on file | | | | |
| 10325961 | Name on file [1] | Address on file | | | | |
| 10519573 | Name on file [1] | Address on file | | | | |
| 8289914 | Beeley, Ryan J. | Address on file | | | | |
| 9489696 | Beeley, Ryan J. | Address on file | | | | |
| 10467810 | Name on file [1] | Address on file | | | | |
| 10284832 | Name on file [1] | Address on file | | | | |
| 10317693 | Name on file [1] | Address on file | | | | |
| 10317693 | Name on file [1] | Address on file | | | | |
| 10325798 | Name on file [1] | Address on file | | | | |
| 10299929 | Beeley, WM | Address on file | | | | |
| 10455148 | Name on file [1] | Address on file | | | | |
| 8281881 | Name on file [1] | Address on file | | | | |
| 8293361 | Name on file [1] | Address on file | | | | |
| 8293361 | Name on file [1] | Address on file | | | | |
| 7976821 | Name on file [1] | Address on file | | | | |
| 7976821 | Name on file [1] | Address on file | | | | |
| 7993938 | Name on file [1] | Address on file | | | | |
| 7900888 | Beene, Timothy | Address on file | | | | |
| 7993938 | Name on file [1] | Address on file | | | | |
| 10489714 | Name on file [1] | Address on file | | | | |
| 7078789 | Beer, Cheryl L. | Address on file | | | | |
| 7082395 | Beer, Nancy K. | Address on file | | | | |
| 10476495 | Name on file [1] | Address on file | | | | |
| 10498544 | Name on file [1] | Address on file | | | | |
| 10493265 | Name on file [1] | Address on file | | | | |
| 7996486 | Name on file [1] | Address on file | | | | |
| 10514759 | Name on file [1] | Address on file | | | | |
| 8318643 | Name on file [1] | Address on file | | | | |
| 8298466 | Name on file [1] | Address on file | | | | |
| 8293129 | Name on file [1] | Address on file | | | | |
| 8293129 | Name on file [1] | Address on file | | | | |
| 10379371 | Name on file [1] | Address on file | | | | |
| 8293302 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293302 | Name on file [1] | Address on file | | | | |
| 8293115 | Name on file [1] | Address on file | | | | |
| 8293115 | Name on file [1] | Address on file | | | | |
| 7085386 | Beewell Pharmacy, Inc. | Main Street Pharmacy, 435 Main Street West | Oak Hill | WV | 25901-3453 | |
| 7085385 | Beewell Pharmacy, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085386 | Beewell Pharmacy, Inc. | VanAntwerp, Monge, Jones & Edwards, Leigh G. Latherow, 1544 Winchester Avenue, P.O. Box 1111 | Ashland | KY | 41105 | |
| 10308949 | Name on file [1] | Address on file | | | | |
| 8317242 | Name on file [1] | Address on file | | | | |
| 10478958 | Name on file [1] | Address on file | | | | |
| 10283504 | Name on file [1] | Address on file | | | | |
| 10304702 | Name on file [1] | Address on file | | | | |
| 9739033 | Name on file [1] | Address on file | | | | |
| 10379554 | Name on file [1] | Address on file | | | | |
| 7082895 | Beglin, Jason R. | Address on file | | | | |
| 7971419 | Begoun, Ethan | Address on file | | | | |
| 7078790 | Behan, James C. | Address on file | | | | |
| 7972112 | Name on file [1] | Address on file | | | | |
| 10538242 | Behavioral Rehabilitation Services, Inc. | Napoli Shkolnik PLLC, Samuel Blackmar, 1750 Tysons Blvd. | Washington | DC | 20002 | |
| 9491001 | Name on file [1] | Address on file | | | | |
| 7900475 | Behen, Michael | Address on file | | | | |
| 8314383 | Name on file [1] | Address on file | | | | |
| 8305654 | Name on file [1] | Address on file | | | | |
| 10494804 | Name on file [1] | Address on file | | | | |
| 11650055 | Name on file [1] | Address on file | | | | |
| 8280761 | Name on file [1] | Address on file | | | | |
| 8340248 | Behning, Bryan | Address on file | | | | |
| 10510825 | Name on file [1] | Address on file | | | | |
| 10306821 | Name on file [1] | Address on file | | | | |
| 7944639 | Name on file [1] | Address on file | | | | |
| 8278600 | Name on file [1] | Address on file | | | | |
| 8270978 | Name on file [1] | Address on file | | | | |
| 8319207 | Name on file [1] | Address on file | | | | |
| 7983382 | Name on file [1] | Address on file | | | | |
| 8294606 | Name on file [1] | Address on file | | | | |
| 8294606 | Name on file [1] | Address on file | | | | |
| 8318885 | Name on file [1] | Address on file | | | | |
| 7988458 | Behrent, Scott | Address on file | | | | |
| 7956208 | Behrent, Scott | Address on file | | | | |
| 10482416 | Name on file [1] | Address on file | | | | |
| 10356169 | Name on file [1] | Address on file | | | | |
| 7078347 | Beiersdorf | 360 Martin Luther King Dr. | Norwalk | CT | 06856 | |
| 8007796 | Name on file [1] | Address on file | | | | |
| 8001846 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8001846 | Name on file [1] | Address on file | | | | |
| 7951059 | Name on file [1] | Address on file | | | | |
| 10521889 | Name on file [1] | Address on file | | | | |
| 11639042 | Name on file [1] | Address on file | | | | |
| 7974400 | Name on file [1] | Address on file | | | | |
| 10537688 | Name on file [1] | Address on file | | | | |
| 8270020 | Name on file [1] | Address on file | | | | |
| 8317243 | Name on file [1] | Address on file | | | | |
| 8325987 | Name on file [1] | Address on file | | | | |
| 10447019 | Name on file [1] | Address on file | | | | |
| 10381022 | Name on file [1] | Address on file | | | | |
| 10463705 | Name on file [1] | Address on file | | | | |
| 7971781 | Beker, Virginia | Address on file | | | | |
| 10321734 | Name on file [1] | Address on file | | | | |
| 9738414 | Name on file [1] | Address on file | | | | |
| 10509698 | Name on file [1] | Address on file | | | | |
| 11289705 | Name on file [1] | Address on file | | | | |
| 8279182 | Name on file [1] | Address on file | | | | |
| 8305546 | Name on file [1] | Address on file | | | | |
| 8305169 | Name on file [1] | Address on file | | | | |
| 8303486 | Name on file [1] | Address on file | | | | |
| 10520813 | Name on file [1] | Address on file | | | | |
| 8304882 | Name on file [1] | Address on file | | | | |
| 10470468 | Name on file [1] | Address on file | | | | |
| 10369921 | Name on file [1] | Address on file | | | | |
| 10337314 | Name on file [1] | Address on file | | | | |
| 8340520 | Name on file [1] | Address on file | | | | |
| 7147487 | Belardo, Jorge A. | Address on file | | | | |
| 8279444 | Name on file [1] | Address on file | | | | |
| 8010621 | Name on file [1] | Address on file | | | | |
| 7968466 | Name on file [1] | Address on file | | | | |
| 8000816 | Name on file [1] | Address on file | | | | |
| 10419910 | Name on file [1] | Address on file | | | | |
| 10452784 | Name on file [1] | Address on file | | | | |
| 10452784 | Name on file [1] | Address on file | | | | |
| 8304501 | Name on file [1] | Address on file | | | | |
| 10413596 | Name on file [1] | Address on file | | | | |
| 8317244 | Name on file [1] | Address on file | | | | |
| 10412574 | Name on file [1] | Address on file | | | | |
| 10412574 | Name on file [1] | Address on file | | | | |
| 7901463 | Name on file [1] | Address on file | | | | |
| 10520403 | Name on file [1] | Address on file | | | | |
| 10520403 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 310 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10299953 | Name on file [1] | Address on file | | | | |
| 10483830 | Name on file [1] | Address on file | | | | |
| 11404327 | Name on file [1] | Address on file | | | | |
| 10465993 | Name on file [1] | Address on file | | | | |
| 7084488 | BELCHERTOWN STATE SCHOOL | STOREHOUSE | BELCHERTOWN | MA | 01007 | |
| 8288052 | Name on file [1] | Address on file | | | | |
| 10321997 | Name on file [1] | Address on file | | | | |
| 10484615 | Name on file [1] | Address on file | | | | |
| 10421365 | Name on file [1] | Address on file | | | | |
| 8305852 | Name on file [1] | Address on file | | | | |
| 10488454 | Name on file [1] | Address on file | | | | |
| 10482739 | Name on file [1] | Address on file | | | | |
| 8320618 | Name on file [1] | Address on file | | | | |
| 8003255 | Name on file [1] | Address on file | | | | |
| 10483017 | Name on file [1] | Address on file | | | | |
| 8337904 | Name on file [1] | Address on file | | | | |
| 10321804 | Name on file [1] | Address on file | | | | |
| 7955842 | Belfield, Calvin | Address on file | | | | |
| 7929700 | Name on file [1] | Address on file | | | | |
| 7960205 | Name on file [1] | Address on file | | | | |
| 8323244 | Name on file [1] | Address on file | | | | |
| 8278527 | Name on file [1] | Address on file | | | | |
| 10479457 | Name on file [1] | Address on file | | | | |
| 7997251 | Name on file [1] | Address on file | | | | |
| 10303405 | Belgue, Elizabeth | Address on file | | | | |
| 10397643 | Name on file [1] | Address on file | | | | |
| 9491849 | Name on file [1] | Address on file | | | | |
| 9736378 | Name on file [1] | Address on file | | | | |
| 9736378 | Name on file [1] | Address on file | | | | |
| 10397644 | Name on file [1] | Address on file | | | | |
| 10363230 | Name on file [1] | Address on file | | | | |
| 9493718 | Name on file [1] | Address on file | | | | |
| 9495428 | Name on file [1] | Address on file | | | | |
| 10432291 | Name on file [1] | Address on file | | | | |
| 10409959 | Name on file [1] | Address on file | | | | |
| 10297936 | Name on file [1] | Address on file | | | | |
| 10374499 | Name on file [1] | Address on file | | | | |
| 10293131 | Name on file [1] | Address on file | | | | |
| 10373133 | Name on file [1] | Address on file | | | | |
| 9491850 | Name on file [1] | Address on file | | | | |
| 7914759 | Beliveau, Rejean | Address on file | | | | |
| 10464237 | Name on file [1] | Address on file | | | | |
| 10485320 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 311 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7993001 | Belk, Shirley | Address on file | | | | |
| 10466536 | Name on file [1] | Address on file | | | | |
| 10466536 | Name on file [1] | Address on file | | | | |
| 7957555 | Name on file [1] | Address on file | | | | |
| 7948641 | Name on file [1] | Address on file | | | | |
| 8325126 | Name on file [1] | Address on file | | | | |
| 10298495 | Name on file [1] | Address on file | | | | |
| 10386762 | Name on file [1] | Address on file | | | | |
| 10318830 | Name on file [1] | Address on file | | | | |
| 10390980 | Name on file [1] | Address on file | | | | |
| 7085392 | Bell County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085390 | Bell County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085389 | Bell County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085393 | Bell County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085391 | Bell County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550889 | Bell County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7946675 | Name on file [1] | Address on file | | | | |
| 7944323 | Name on file [1] | Address on file | | | | |
| 8317245 | Name on file [1] | Address on file | | | | |
| 7084637 | BELL MEDICAL SERVICES INC | 120 VANDERBURG ROAD | MARLBORO | NJ | 07746 | |
| 8305156 | Name on file [1] | Address on file | | | | |
| 11393622 | Name on file [1] | Address on file | | | | |
| 7962356 | Name on file [1] | Address on file | | | | |
| 10480662 | Name on file [1] | Address on file | | | | |
| 10282128 | Name on file [1] | Address on file | | | | |
| 8323447 | Name on file [1] | Address on file | | | | |
| 11392486 | Name on file [1] | Address on file | | | | |
| 10485199 | Name on file [1] | Address on file | | | | |
| 7914496 | Bell, Arthur Lee | Address on file | | | | |
| 10366347 | Name on file [1] | Address on file | | | | |
| 7974625 | Name on file [1] | Address on file | | | | |
| 10361720 | Name on file [1] | Address on file | | | | |
| 7078792 | Bell, Brooke A. | Address on file | | | | |
| 8278866 | Name on file [1] | Address on file | | | | |
| 8005748 | Name on file [1] | Address on file | | | | |
| 8294472 | Name on file [1] | Address on file | | | | |
| 8294472 | Name on file [1] | Address on file | | | | |
| 10426042 | Name on file [1] | Address on file | | | | |
| 8007900 | Name on file [1] | Address on file | | | | |
| 10401227 | Name on file [1] | Address on file | | | | |
| 10321691 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10311460 | Name on file [1] | Address on file | | | | |
| 11554908 | Name on file [1] | Address on file | | | | |
| 8332933 | Name on file [1] | Address on file | | | | |
| 8317997 | Name on file [1] | Address on file | | | | |
| 11406950 | Name on file [1] | Address on file | | | | |
| 8334468 | Name on file [1] | Address on file | | | | |
| 10499927 | Name on file [1] | Address on file | | | | |
| 8281713 | Name on file [1] | Address on file | | | | |
| 10315966 | Name on file [1] | Address on file | | | | |
| 8333068 | Name on file [1] | Address on file | | | | |
| 7931068 | Name on file [1] | Address on file | | | | |
| 7931068 | Name on file [1] | Address on file | | | | |
| 8315706 | Name on file [1] | Address on file | | | | |
| 10292484 | Name on file [1] | Address on file | | | | |
| 9497139 | Name on file [1] | Address on file | | | | |
| 7965193 | Name on file [1] | Address on file | | | | |
| 10377560 | Name on file [1] | Address on file | | | | |
| 10416741 | Name on file [1] | Address on file | | | | |
| 10389850 | Name on file [1] | Address on file | | | | |
| 8314675 | Name on file [1] | Address on file | | | | |
| 10415660 | Name on file [1] | Address on file | | | | |
| 10306598 | Name on file [1] | Address on file | | | | |
| 7789519 | Name on file [1] | Address on file | | | | |
| 8294800 | Name on file [1] | Address on file | | | | |
| 8294800 | Name on file [1] | Address on file | | | | |
| 10351897 | Name on file [1] | Address on file | | | | |
| 10311456 | Name on file [1] | Address on file | | | | |
| 11554934 | Name on file [1] | Address on file | | | | |
| 7958197 | Name on file [1] | Address on file | | | | |
| 10493784 | Name on file [1] | Address on file | | | | |
| 10442491 | Name on file [1] | Address on file | | | | |
| 10457306 | Name on file [1] | Address on file | | | | |
| 8292560 | Name on file [1] | Address on file | | | | |
| 8007574 | Name on file [1] | Address on file | | | | |
| 7990717 | Name on file [1] | Address on file | | | | |
| 7872712 | Name on file [1] | Address on file | | | | |
| 10461824 | Name on file [1] | Address on file | | | | |
| 10301242 | Name on file [1] | Address on file | | | | |
| 8317996 | Name on file [1] | Address on file | | | | |
| 10349676 | Name on file [1] | Address on file | | | | |
| 7078793 | Bell, Margaret A. | Address on file | | | | |
| 11211799 | Name on file [1] | Address on file | | | | |
| 8294556 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294556 | Name on file [1] | Address on file | | | | |
| 8279080 | Name on file [1] | Address on file | | | | |
| 10486458 | Name on file [1] | Address on file | | | | |
| 7901127 | Bell, Monica | Address on file | | | | |
| 10314442 | Name on file [1] | Address on file | | | | |
| 7078794 | Bell, Neali | Address on file | | | | |
| 7098331 | Bell, Neali | Address on file | | | | |
| 7082028 | Bell, Neali R. | Address on file | | | | |
| 10457435 | Name on file [1] | Address on file | | | | |
| 7988310 | Bell, Patrick A. | Address on file | | | | |
| 10362030 | Name on file [1] | Address on file | | | | |
| 10292336 | Name on file [1] | Address on file | | | | |
| 10475176 | Name on file [1] | Address on file | | | | |
| 10475176 | Name on file [1] | Address on file | | | | |
| 9740428 | Bell, Ramona | Address on file | | | | |
| 10513368 | Name on file [1] | Address on file | | | | |
| 8011350 | Name on file [1] | Address on file | | | | |
| 7789535 | Name on file [1] | Address on file | | | | |
| 9740402 | Bell, Richard | Address on file | | | | |
| 8278484 | Name on file [1] | Address on file | | | | |
| 10329534 | Name on file [1] | Address on file | | | | |
| 7996019 | Bell, Robert | Address on file | | | | |
| 10467760 | Name on file [1] | Address on file | | | | |
| 10351669 | Name on file [1] | Address on file | | | | |
| 10506565 | Name on file [1] | Address on file | | | | |
| 10413664 | Name on file [1] | Address on file | | | | |
| 10512034 | Name on file [1] | Address on file | | | | |
| 8304502 | Name on file [1] | Address on file | | | | |
| 10365433 | Name on file [1] | Address on file | | | | |
| 10370019 | Name on file [1] | Address on file | | | | |
| 10285437 | Name on file [1] | Address on file | | | | |
| 10366642 | Name on file [1] | Address on file | | | | |
| 7901809 | Name on file [1] | Address on file | | | | |
| 8290932 | Name on file [1] | Address on file | | | | |
| 8511700 | Name on file [1] | Address on file | | | | |
| 10285594 | Name on file [1] | Address on file | | | | |
| 10360699 | Name on file [1] | Address on file | | | | |
| 7078791 | Bell, Thomas | Address on file | | | | |
| 7992522 | Bell, Tia | Address on file | | | | |
| 7870608 | Name on file [1] | Address on file | | | | |
| 8318493 | Name on file [1] | Address on file | | | | |
| 7950360 | Name on file [1] | Address on file | | | | |
| 7869484 | Name on file [1] | Address on file | | | | |
| 7943746 | Bell, William | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 11407083 | Bell, William | Address on file | | | | |
| 7996363 | Name on file [1] | Address on file | | | | |
| 7981602 | Name on file [1] | Address on file | | | | |
| 7883148 | Name on file [1] | Address on file | | | | |
| 7591164 | Bella Vista, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10470055 | Name on file [1] | Address on file | | | | |
| 10470055 | Name on file [1] | Address on file | | | | |
| 10511610 | Name on file [1] | Address on file | | | | |
| 7988096 | Bellafatto, John | Address on file | | | | |
| 7987417 | Name on file [1] | Address on file | | | | |
| 7084396 | BELLAMY DRUG | 411 LANDMARK DR | WILMINGTON | NC | 28412 | |
| 8294113 | Name on file [1] | Address on file | | | | |
| 8294113 | Name on file [1] | Address on file | | | | |
| 8295260 | Name on file [1] | Address on file | | | | |
| 8295260 | Name on file [1] | Address on file | | | | |
| 7078795 | Belland, Joseph | Address on file | | | | |
| 9740557 | Name on file [1] | Address on file | | | | |
| 7078796 | Bellantoni, Kimberly A. | Address on file | | | | |
| 7078797 | Bellantoni-Craft, Denise | Address on file | | | | |
| 7092542 | Bellantoni-Craft, Denise M | Address on file | | | | |
| 7914395 | Bellanza, Richard | Address on file | | | | |
| 7900362 | Bellanza, Richard | Address on file | | | | |
| 8319071 | Name on file [1] | Address on file | | | | |
| 10461183 | Name on file [1] | Address on file | | | | |
| 10537129 | Bellator Health Care Management, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094245 | Bellator Healthcare Management, LLC | ATTN: OFFICER; REGISTERED AGENT FOR SERVICE OF PROCESS, 4615 PARLIAMENT DRIVE, SUITE 202 | ALEXANDRIA | LA | 71303 | |
| 7094246 | Bellator Healthcare Management, LLC | ATTN: OWNER, 4615 PARLIAMENT DRIVE, SUITE 202 | ALEXANDRIA | LA | 71303-2759 | |
| 7094244 | Bellator Healthcare Management, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; STAT CENTRAL PARENT, LLC, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 8305828 | Name on file [1] | Address on file | | | | |
| 10532138 | Bellbrook-Sugarcreek Local School District | Kevin Liming, Treasurer, Bellbrook-Sugarcreek Local Schools, 3757 Upper Bellbrook Rd | Bellbrook | OH | 45305 | |
| 10532138 | Bellbrook-Sugarcreek Local School District | Nicholas Subashi, Subashi, Wildermuth & Justice, 50 Chestnut Street, Suit 230, The Greene Town Center | Dayton | OH | 45440 | |
| 7083650 | BELLCO DRUG | 5500 NEW HORIZONS BLVD. | AMITYVILLE | NY | 11701 | |
| 7084745 | BELLCO DRUG | P.O. BOX 247 | THOROFARE | NJ | 08086 | |
| 7083426 | BELLCO DRUG CORP | P.O. BOX 247 | THOROFARE | NJ | 08086 | |
| 7085399 | Bellco Drug Corp. | Adam J. Schwendeman, Jackson Kelly, P.O. Box 553 | Charleston | WV | 25322 | |
| 7085396 | Bellco Drug Corp. | Alvin L. Emch, Jackson Kelly - Charleston, 500 Lee Street, P.O. Box 553, Ste. 1600 | Charleston | WV | 25322 | |
| 7085400 | Bellco Drug Corp. | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085395 | Bellco Drug Corp. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 315 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085394 | Bellco Drug Corp. | Meredith S. Auten, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7085398 | Bellco Drug Corp. | Robert A. Nicholas, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7085401 | Bellco Drug Corp. | Sandra K. Zerrusen, Jackson Kelly - Akron, 50 South Main Street, Ste. 201 | Akron | OH | 44308 | |
| 7085397 | Bellco Drug Corp. | Shannon E. McClure, Reed Smith - Philadelphia, Three Logan Square, 1717 Arch Street, Ste. 3100 | Philadelphia | PA | 19103 | |
| 7950753 | Name on file [1] | Address on file | | | | |
| 7970795 | Belle, Tonjau | Address on file | | | | |
| 10446028 | Name on file [1] | Address on file | | | | |
| 7078798 | Bellefontaine, Mary | Address on file | | | | |
| 7095593 | Bellefonte Physician Services, Inc. | ATTN: AGENT/REGISTRANT, BRUCE MACDONALD, 2671 DOGWOOD RIDGE | WHEELERSBURG | OH | 45694 | |
| 7095594 | Bellefonte Physician Services, Inc. | ATTN: CHAIRMAN, PRESIDENT, DIRECTOR, 1000 ST. CHRISTOPHER DRIVE | ASHLAND | KY | 41144 | |
| 7586404 | BELLEFONTE PHYSICIAN SERVICES, INC. | ATTN: PRESIDENT; CHAIRPERSON; CEO, 8991 OHIO RIVER ROAD | WHEELERSBURG | OH | 45694 | |
| 7095596 | Bellefonte Physician Services, Inc. | Attn: President; Chairperson; Chief Executive Officer, 8991 Ohio River Road | Wheelersburg | OH | 45694 | |
| 7095595 | Bellefonte Physician Services, Inc. | ATTN: REGISTERED AGENT, 402 MAIN STREET | GREENUP | KY | 41144 | |
| 7085404 | Bellefonte Physician Services, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10299185 | Bellefonte Physician Services, Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085402 | Bellefonte Physician Services, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085405 | Bellefonte Physician Services, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085406 | Bellefonte Physician Services, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085403 | Bellefonte Physician Services, Inc. | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 10496433 | Name on file [1] | Address on file | | | | |
| 7988828 | Bellelo, Ken | Address on file | | | | |
| 7987526 | Bellelo, Kenneth | Address on file | | | | |
| 10504028 | Name on file [1] | Address on file | | | | |
| 10485425 | Name on file [1] | Address on file | | | | |
| 7988151 | Bellevelle, Jame | Address on file | | | | |
| 7591165 | Belleville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7955504 | Belleville, James H | Address on file | | | | |
| 10532611 | Bellevue City School District Board of Education | Ryan M. Gembala, Esq., 5455 Detroit Road | Sheffield Village | OH | 44054 | |
| 7084219 | BELLEVUE HOSPITAL | 27TH ST AND FIRST AVE | NEW YORK | NY | 10016 | |
| 7988423 | Belley, Lynne | Address on file | | | | |
| 7083774 | BELLHAVEN NURSING CTR | 110 BEAVERDAM RD | BROOKHAVEN | NY | 11719 | |
| 7147488 | Belli, Josephine | Address on file | | | | |
| 7992991 | Bellile, Peter | Address on file | | | | |
| 11310586 | Name on file [1] | Address on file | | | | |
| 7987860 | Bellinger, Bruce | Address on file | | | | |
| 7956520 | Name on file [1] | Address on file | | | | |
| 10417104 | Name on file [1] | Address on file | | | | |
| 9490321 | Name on file [1] | Address on file | | | | |
| 8010911 | Bellmer, Michael | Address on file | | | | |
| 10527009 | Bellmore Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338606 | Name on file [1] | Address on file | | | | |
| 7955153 | Bellofatto, John | Address on file | | | | |
| 10431601 | Name on file [1] | Address on file | | | | |
| 10437417 | Name on file [1] | Address on file | | | | |
| 10460080 | Name on file [1] | Address on file | | | | |
| 10438116 | Name on file [1] | Address on file | | | | |
| 7943541 | Bellotti, Joseph | Address on file | | | | |
| 7587869 | Bellusci Creative LLC | Attn: Mark Bellusci, 104 Hemlock Drive | Stamford | CT | 06902 | |
| 7081449 | Belmear, Julien L. | Address on file | | | | |
| 7085424 | Belmont County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085417 | Belmont County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085414 | Belmont County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584921 | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, 101 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 | |
| 7095282 | Belmont County Board of County Commissioners | Attn: President of the Board of County Commissioners, 101 West Main Street | St. Clairsville | OH | 43950 | |
| 7085422 | Belmont County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7095283 | Belmont County Board of County Commissioners | COURTHOUSE ANNEX I, 147 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 | |
| 7085416 | Belmont County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085420 | Belmont County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7085421 | Belmont County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085415 | Belmont County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7085407 | Belmont County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085409 | Belmont County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085412 | Belmont County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085411 | Belmont County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085418 | Belmont County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085423 | Belmont County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085410 | Belmont County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085419 | Belmont County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085413 | Belmont County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085427 | Belmont County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085408 | Belmont County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085425 | Belmont County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085426 | Belmont County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10550890 | Belmont County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8304413 | Name on file [1] | Address on file | | | | |
| 10351679 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 317 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450684 | Belmont-Harrison Area JVSD | Attn: Donald W. Davis, Jr., Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 7901113 | Belmore, Michael | Address on file | | | | |
| 8335173 | Belna, David | Address on file | | | | |
| 7963197 | Name on file [1] | Address on file | | | | |
| 10337635 | Name on file [1] | Address on file | | | | |
| 10359076 | Name on file [1] | Address on file | | | | |
| 7995555 | Name on file [1] | Address on file | | | | |
| 7078799 | Belotti, Theresa | Address on file | | | | |
| 7987924 | Belovitch, Todd | Address on file | | | | |
| 8317958 | Name on file [1] | Address on file | | | | |
| 11639606 | Name on file [1] | Address on file | | | | |
| 9489662 | Belser Jr., Charlie | Address on file | | | | |
| 10456139 | Name on file [1] | Address on file | | | | |
| 9489661 | Belser, Shirley | Address on file | | | | |
| 10447198 | Name on file [1] | Address on file | | | | |
| 10421328 | Name on file [1] | Address on file | | | | |
| 10421334 | Name on file [1] | Address on file | | | | |
| 8278251 | Name on file [1] | Address on file | | | | |
| 8304883 | Name on file [1] | Address on file | | | | |
| 8305004 | Name on file [1] | Address on file | | | | |
| 7950761 | Name on file [1] | Address on file | | | | |
| 10329905 | Belton Jr., Thomas L. | Address on file | | | | |
| 8310858 | Name on file [1] | Address on file | | | | |
| 9489670 | Beltram, Harry | Address on file | | | | |
| 7587735 | BELTRAMI COUNTY, MINNESOTA | ATTN: CNTY ATTORNEY, 701 MINNESOTA AVENUE NW, SUITE 400 | BEMIDJI | MN | 56601 | |
| 7587738 | BELTRAMI COUNTY, MINNESOTA | ATTN: CNTY AUDITOR, 701 MINNESOTA AVENUE NW, SUITE 220 | BEMIDJI | MN | 56601 | |
| 7587734 | BELTRAMI COUNTY, MINNESOTA | ATTN: CNTY COMMISSIONERS; CNTY ADMINISTRATOR, 701 MINNESOTA AVENUE NW, SUITE 200 | BEMIDJI | MN | 56601 | |
| 7098054 | Beltrami County, Minnesota | Attn: County Attorney, 701 Minnesota Avenue NW, Suite 400 | Bemidji | MN | 56601 | |
| 7098053 | Beltrami County, Minnesota | Attn: County Auditor, 701 Minnesota Avenue NW, Suite 220 | Bemidji | MN | 56601 | |
| 7098052 | Beltrami County, Minnesota | Attn: County Commissioners; County Administrator, 701 Minnesota Avenue NW, Suite 200 | Bemidji | MN | 56601 | |
| 10531812 | Beltrami County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Ste. 2200 | Minneapolis | MN | 55401 | |
| 10451128 | Name on file [1] | Address on file | | | | |
| 7078800 | Beltz, Richard | Address on file | | | | |
| 7957570 | Name on file [1] | Address on file | | | | |
| 8277055 | Name on file [1] | Address on file | | | | |
| 10514272 | Name on file [1] | Address on file | | | | |
| 9491620 | Name on file [1] | Address on file | | | | |
| 10281214 | Name on file [1] | Address on file | | | | |
| 7147489 | Belward, Deborah | Address on file | | | | |
| 7075271 | BELWAY ELECTRIC CONTRACTING CORP | 66 SOUTH CENTRAL AVE | ELMSFORD | NY | 10523-3514 | |
| 10278597 | Belway Electrical Contracting Corp | 66 South Central Avenue | Elmsford | NY | 10523 | |
| 7587870 | Belway Electrical Contracting Corporation | Attn: General Counsel, 66 South Central Avenue | Elmsford | NY | 10523 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 318 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304337 | Name on file [1] | Address on file | | | | |
| 7927739 | Name on file [1] | Address on file | | | | |
| 8304855 | Name on file [1] | Address on file | | | | |
| 7903520 | Bemel, Michael | Address on file | | | | |
| 8305811 | Name on file [1] | Address on file | | | | |
| 11337098 | Name on file [1] | Address on file | | | | |
| 7589794 | Bemis Company, Inc. | Attn: General Counsel, One Neenah Center, 4th Floor, 134 E. Wisconsin Avenue | Neenah | WI | 54956 | |
| 10484725 | Name on file [1] | Address on file | | | | |
| 10317841 | Name on file [1] | Address on file | | | | |
| 8293966 | Name on file [1] | Address on file | | | | |
| 8293966 | Name on file [1] | Address on file | | | | |
| 7076400 | BEN & JERRYS CATERING | 359 THAMES ST | NEWPORT | RI | 02840 | |
| 10363231 | Name on file [1] | Address on file | | | | |
| 10296672 | Name on file [1] | Address on file | | | | |
| 10297539 | Name on file [1] | Address on file | | | | |
| 10411488 | Name on file [1] | Address on file | | | | |
| 10411488 | Name on file [1] | Address on file | | | | |
| 10331912 | Name on file [1] | Address on file | | | | |
| 9733880 | Name on file [1] | Address on file | | | | |
| 9495932 | Name on file [1] | Address on file | | | | |
| 10495714 | Name on file [1] | Address on file | | | | |
| 10495714 | Name on file [1] | Address on file | | | | |
| 7998812 | Name on file [1] | Address on file | | | | |
| 7085428 | Ben Hill County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585941 | BEN HILL COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 402-A EAST PINE STREET | FITZGERALD | GA | 31750 | |
| 7095408 | Ben Hill County, Georgia | Attn: Chairman of the Board of Commissioners, 402-A East Pine Street | Fitzgerald | GA | 31750 | |
| 10346866 | Ben Hill County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10346866 | Ben Hill County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10532380 | BEN HILL COUNTY, GEORGIA | HALL BOOTH SMITH, P.C., VIRGINIA N. HALL, ESQ., 1564 KING ROAD | TIFTON | GA | 31793 | |
| 7085428 | Ben Hill County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085432 | Ben Hill County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085433 | Ben Hill County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085429 | Ben Hill County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085431 | Ben Hill County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10296166 | Name on file [1] | Address on file | | | | |
| 10295330 | Name on file [1] | Address on file | | | | |
| 7591166 | Ben Lomond, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9737127 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737127 | Name on file [1] | Address on file | | | | |
| 9738127 | Name on file [1] | Address on file | | | | |
| 9491851 | Name on file [1] | Address on file | | | | |
| 10404342 | Name on file [1] | Address on file | | | | |
| 11336073 | Name on file [1] | Address on file | | | | |
| 10423823 | Name on file [1] | Address on file | | | | |
| 9737128 | Name on file [1] | Address on file | | | | |
| 9737128 | Name on file [1] | Address on file | | | | |
| 9491852 | Name on file [1] | Address on file | | | | |
| 10371348 | Name on file [1] | Address on file | | | | |
| 8005432 | Ben, Karen | Address on file | | | | |
| 7082426 | Benamar, Ramzi | Address on file | | | | |
| 10330196 | Name on file [1] | Address on file | | | | |
| 7098332 | Benane, Kimberly | Address on file | | | | |
| 7078801 | Benane, Kimberly A. | Address on file | | | | |
| 8319588 | Name on file [1] | Address on file | | | | |
| 10432401 | Name on file [1] | Address on file | | | | |
| 7956690 | Name on file [1] | Address on file | | | | |
| 10539953 | Benaroya Research Institute Welfare Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7967788 | Name on file [1] | Address on file | | | | |
| 7971146 | Benasillo, Michele | Address on file | | | | |
| 10515144 | Name on file [1] | Address on file | | | | |
| 10313273 | Name on file [1] | Address on file | | | | |
| 10477122 | Name on file [1] | Address on file | | | | |
| 10519647 | Name on file [1] | Address on file | | | | |
| 10519647 | Name on file [1] | Address on file | | | | |
| 7990664 | Name on file [1] | Address on file | | | | |
| 10483507 | Name on file [1] | Address on file | | | | |
| 10487331 | Name on file [1] | Address on file | | | | |
| 10487331 | Name on file [1] | Address on file | | | | |
| 8304721 | Name on file [1] | Address on file | | | | |
| 10447454 | Name on file [1] | Address on file | | | | |
| 10387268 | Name on file [1] | Address on file | | | | |
| 10403918 | Name on file [1] | Address on file | | | | |
| 10403918 | Name on file [1] | Address on file | | | | |
| 10464786 | Name on file [1] | Address on file | | | | |
| 7971032 | Benbow, Connie | Address on file | | | | |
| 10322705 | Name on file [1] | Address on file | | | | |
| 10518562 | Name on file [1] | Address on file | | | | |
| 10518562 | Name on file [1] | Address on file | | | | |
| 10464341 | Name on file [1] | Address on file | | | | |
| 7954952 | Bence, Deborah | Address on file | | | | |
| 10368676 | Name on file [1] | Address on file | | | | |
| 10302509 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317839 | Name on file [1] | Address on file | | | | |
| 8008123 | Name on file [1] | Address on file | | | | |
| 7588915 | Benchmark Research | Attn: Melissa Reynolds, 4504 Boat Club Road, Suite 800 | Forth Worth | TX | 76135 | |
| 7925089 | Name on file [1] | Address on file | | | | |
| 10314848 | Name on file [1] | Address on file | | | | |
| 7077321 | BEND RESEARCH INC | 64550 RESEARCH RD | BEND | OR | 97701 | |
| 10434128 | Name on file [1] | Address on file | | | | |
| 8324578 | Name on file [1] | Address on file | | | | |
| 10416925 | Name on file [1] | Address on file | | | | |
| 8318777 | Name on file [1] | Address on file | | | | |
| 8314308 | Name on file [1] | Address on file | | | | |
| 10421373 | Name on file [1] | Address on file | | | | |
| 10362123 | Name on file [1] | Address on file | | | | |
| 7924606 | Name on file [1] | Address on file | | | | |
| 10434140 | Name on file [1] | Address on file | | | | |
| 10503349 | Name on file [1] | Address on file | | | | |
| 10486781 | Name on file [1] | Address on file | | | | |
| 10488887 | Name on file [1] | Address on file | | | | |
| 10483494 | Name on file [1] | Address on file | | | | |
| 10420291 | Name on file [1] | Address on file | | | | |
| 8303917 | Name on file [1] | Address on file | | | | |
| 10520592 | Name on file [1] | Address on file | | | | |
| 7987678 | Bendtson, Benjamin | Address on file | | | | |
| 10435381 | Name on file [1] | Address on file | | | | |
| 10435381 | Name on file [1] | Address on file | | | | |
| 10371233 | Name on file [1] | Address on file | | | | |
| 10371233 | Name on file [1] | Address on file | | | | |
| 10506461 | Name on file [1] | Address on file | | | | |
| 7992911 | Benedetti, Vincent | Address on file | | | | |
| 10498214 | Name on file [1] | Address on file | | | | |
| 8304399 | Name on file [1] | Address on file | | | | |
| 10540121 | Name on file [1] | Address on file | | | | |
| 7895758 | Name on file [1] | Address on file | | | | |
| 8006206 | Name on file [1] | Address on file | | | | |
| 10486381 | Name on file [1] | Address on file | | | | |
| 10486381 | Name on file [1] | Address on file | | | | |
| 10539954 | Benedictine Health System Health Care Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8337203 | Name on file [1] | Address on file | | | | |
| 9488647 | Name on file [1] | Address on file | | | | |
| 9488647 | Name on file [1] | Address on file | | | | |
| 10284552 | Name on file [1] | Address on file | | | | |
| 8279401 | Name on file [1] | Address on file | | | | |
| 10495406 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304682 | Name on file [1] | Address on file | | | | |
| 7944609 | Name on file [1] | Address on file | | | | |
| 8291728 | Benefield, Terri | Address on file | | | | |
| 7901120 | Benefield, Terri | Address on file | | | | |
| 7075875 | BENEFIT CONCEPTS INC | 20 RISHO AVE | EAST PROVIDENCE | RI | 02914-1297 | |
| 10384865 | Benefit Recovery Group, LLC | 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7587871 | BENEFITFOCUS.COM INC | ATTN: GENERAL COUNSEL, DEPT 3383 P.O. BOX 123383 | DALLAS | TX | 75312 | |
| 7092455 | BENEFITFOCUS.COM INC | DEPT 3383 P.O. BOX 123383 | DALLAS | TX | 75312 | |
| 7925658 | Name on file [1] | Address on file | | | | |
| 8276687 | Benes #90726053 FCI, Brian | Address on file | | | | |
| 8276686 | Benes 90726053, Brian | Address on file | | | | |
| 7988047 | Benetatos, Linda Mary | Address on file | | | | |
| 10506067 | Name on file [1] | Address on file | | | | |
| 10482451 | Name on file [1] | Address on file | | | | |
| 7914732 | Benfield, Nancy | Address on file | | | | |
| 10420293 | Name on file [1] | Address on file | | | | |
| 10282391 | Name on file [1] | Address on file | | | | |
| 8332215 | Name on file [1] | Address on file | | | | |
| 8283358 | Name on file [1] | Address on file | | | | |
| 7971797 | Benham, James | Address on file | | | | |
| 9489649 | Beniash, Gregor | Address on file | | | | |
| 10444637 | Name on file [1] | Address on file | | | | |
| 7822279 | Name on file [1] | Address on file | | | | |
| 8278375 | Name on file [1] | Address on file | | | | |
| 10431155 | Name on file [1] | Address on file | | | | |
| 9499795 | Name on file [1] | Address on file | | | | |
| 10308624 | Name on file [1] | Address on file | | | | |
| 10373382 | Name on file [1] | Address on file | | | | |
| 7944167 | Name on file [1] | Address on file | | | | |
| 10420276 | Name on file [1] | Address on file | | | | |
| 7900800 | Benitez Quiñonez, Willfredo | Address on file | | | | |
| 10483998 | Name on file [1] | Address on file | | | | |
| 11308999 | Name on file [1] | Address on file | | | | |
| 7914707 | Benitez, Lucia Santana | Address on file | | | | |
| 7971548 | Benitez, Mario J. | Address on file | | | | |
| 10356225 | Name on file [1] | Address on file | | | | |
| 10479146 | Name on file [1] | Address on file | | | | |
| 8317246 | Name on file [1] | Address on file | | | | |
| 10405040 | Name on file [1] | Address on file | | | | |
| 10432584 | Name on file [1] | Address on file | | | | |
| 10432584 | Name on file [1] | Address on file | | | | |
| 9737129 | Name on file [1] | Address on file | | | | |
| 9737129 | Name on file [1] | Address on file | | | | |
| 10486604 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 322 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494740 | Name on file [1] | Address on file | | | | |
| 9736379 | Name on file [1] | Address on file | | | | |
| 9736379 | Name on file [1] | Address on file | | | | |
| 10332127 | Name on file [1] | Address on file | | | | |
| 10362727 | Name on file [1] | Address on file | | | | |
| 10363064 | Name on file [1] | Address on file | | | | |
| 9737130 | Name on file [1] | Address on file | | | | |
| 9737130 | Name on file [1] | Address on file | | | | |
| 10296874 | Name on file [1] | Address on file | | | | |
| 10363232 | Name on file [1] | Address on file | | | | |
| 10334129 | Name on file [1] | Address on file | | | | |
| 10405752 | Name on file [1] | Address on file | | | | |
| 10405752 | Name on file [1] | Address on file | | | | |
| 10331949 | Name on file [1] | Address on file | | | | |
| 9737131 | Name on file [1] | Address on file | | | | |
| 9737131 | Name on file [1] | Address on file | | | | |
| 10363809 | Name on file [1] | Address on file | | | | |
| 10363014 | Name on file [1] | Address on file | | | | |
| 10334130 | Name on file [1] | Address on file | | | | |
| 9738935 | Name on file [1] | Address on file | | | | |
| 9737132 | Name on file [1] | Address on file | | | | |
| 9737132 | Name on file [1] | Address on file | | | | |
| 10404608 | Name on file [1] | Address on file | | | | |
| 10332863 | Name on file [1] | Address on file | | | | |
| 10296600 | Name on file [1] | Address on file | | | | |
| 10334414 | Name on file [1] | Address on file | | | | |
| 10325440 | Name on file [1] | Address on file | | | | |
| 10325440 | Name on file [1] | Address on file | | | | |
| 10406494 | Name on file [1] | Address on file | | | | |
| 10406494 | Name on file [1] | Address on file | | | | |
| 10392496 | Name on file [1] | Address on file | | | | |
| 10364423 | Name on file [1] | Address on file | | | | |
| 10297165 | Name on file [1] | Address on file | | | | |
| 10293421 | Name on file [1] | Address on file | | | | |
| 10293421 | Name on file [1] | Address on file | | | | |
| 7589795 | Benjamin Levinson, M.D. | Attn: General Counsel, 11 Kline Road | Hillsborough | NJ | 08844 | |
| 10296601 | Name on file [1] | Address on file | | | | |
| 9733231 | Name on file [1] | Address on file | | | | |
| 10495739 | Name on file [1] | Address on file | | | | |
| 10495739 | Name on file [1] | Address on file | | | | |
| 10371809 | Name on file [1] | Address on file | | | | |
| 10422853 | Name on file [1] | Address on file | | | | |
| 10364121 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371968 | Name on file [1] | Address on file | | | | |
| 7075504 | BENJAMIN OSHLACK | 350 S OCEAN BLVD APT 3D | BOCA RATON | FL | 33432-6401 | |
| 9738628 | Name on file [1] | Address on file | | | | |
| 10332754 | Name on file [1] | Address on file | | | | |
| 9491853 | Name on file [1] | Address on file | | | | |
| 9736380 | Name on file [1] | Address on file | | | | |
| 9736380 | Name on file [1] | Address on file | | | | |
| 9496376 | Name on file [1] | Address on file | | | | |
| 9738008 | Name on file [1] | Address on file | | | | |
| 10364524 | Name on file [1] | Address on file | | | | |
| 9734309 | Name on file [1] | Address on file | | | | |
| 10372849 | Name on file [1] | Address on file | | | | |
| 10397645 | Name on file [1] | Address on file | | | | |
| 10405035 | Name on file [1] | Address on file | | | | |
| 10293991 | Name on file [1] | Address on file | | | | |
| 10293991 | Name on file [1] | Address on file | | | | |
| 10372952 | Name on file [1] | Address on file | | | | |
| 10371957 | Name on file [1] | Address on file | | | | |
| 10485606 | Name on file [1] | Address on file | | | | |
| 10485606 | Name on file [1] | Address on file | | | | |
| 9491854 | Name on file [1] | Address on file | | | | |
| 10393510 | Name on file [1] | Address on file | | | | |
| 10364574 | Name on file [1] | Address on file | | | | |
| 9491855 | Name on file [1] | Address on file | | | | |
| 9734774 | Name on file [1] | Address on file | | | | |
| 9736381 | Name on file [1] | Address on file | | | | |
| 9736381 | Name on file [1] | Address on file | | | | |
| 10293159 | Name on file [1] | Address on file | | | | |
| 9734502 | Name on file [1] | Address on file | | | | |
| 10405905 | Name on file [1] | Address on file | | | | |
| 10405905 | Name on file [1] | Address on file | | | | |
| 7955489 | Benjamin, Carol | Address on file | | | | |
| 8320947 | Name on file [1] | Address on file | | | | |
| 7147490 | Benjamin, David A. | Address on file | | | | |
| 7866292 | Name on file [1] | Address on file | | | | |
| 7955116 | Benjamin, Johnny | Address on file | | | | |
| 8318961 | Name on file [1] | Address on file | | | | |
| 8319072 | Name on file [1] | Address on file | | | | |
| 7082132 | Ben-Joseph, Rami | Address on file | | | | |
| 7938955 | Name on file [1] | Address on file | | | | |
| 8286466 | Name on file [1] | Address on file | | | | |
| 10427297 | Name on file [1] | Address on file | | | | |
| 8323335 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323335 | Name on file [1] | Address on file | | | | |
| 7147491 | Bennard, Jeffrey F. | Address on file | | | | |
| 7147492 | Bennard, Olivia M. | Address on file | | | | |
| 8304576 | Name on file [1] | Address on file | | | | |
| 10487022 | Name on file [1] | Address on file | | | | |
| 7081756 | Benner, Linda S. | Address on file | | | | |
| 7078802 | Benner, Linda S. | Address on file | | | | |
| 7996406 | Name on file [1] | Address on file | | | | |
| 7996406 | Name on file [1] | Address on file | | | | |
| 8008207 | Name on file [1] | Address on file | | | | |
| 8310573 | Name on file [1] | Address on file | | | | |
| 10279637 | Name on file [1] | Address on file | | | | |
| 7828286 | Bennet, Davis | Address on file | | | | |
| 10292461 | Name on file [1] | Address on file | | | | |
| 7078803 | Bennet, Pamela | Address on file | | | | |
| 7081819 | Bennet, Pamela E. | Address on file | | | | |
| 7078804 | Bennet, Pamela, Chad | Address on file | | | | |
| 10403531 | Name on file [1] | Address on file | | | | |
| 10403531 | Name on file [1] | Address on file | | | | |
| 8303395 | Bennett #300?9710, Todd | Address on file | | | | |
| 10482668 | Name on file [1] | Address on file | | | | |
| 10483005 | Name on file [1] | Address on file | | | | |
| 10489114 | Name on file [1] | Address on file | | | | |
| 10486484 | Name on file [1] | Address on file | | | | |
| 9733342 | Name on file [1] | Address on file | | | | |
| 10372710 | Name on file [1] | Address on file | | | | |
| 8305110 | Name on file [1] | Address on file | | | | |
| 10466390 | Name on file [1] | Address on file | | | | |
| 8278556 | Name on file [1] | Address on file | | | | |
| 7987661 | Bennett, Anne | Address on file | | | | |
| 7955769 | Bennett, Annie | Address on file | | | | |
| 9490997 | Name on file [1] | Address on file | | | | |
| 8304884 | Name on file [1] | Address on file | | | | |
| 10419925 | Name on file [1] | Address on file | | | | |
| 7950572 | Name on file [1] | Address on file | | | | |
| 7962696 | Name on file [1] | Address on file | | | | |
| 7826123 | Name on file [1] | Address on file | | | | |
| 7871716 | Name on file [1] | Address on file | | | | |
| 9498487 | Name on file [1] | Address on file | | | | |
| 7987674 | Bennett, Bobby | Address on file | | | | |
| 8283467 | Name on file [1] | Address on file | | | | |
| 8013280 | Bennett, Brenda | Address on file | | | | |
| 7924725 | Name on file [1] | Address on file | | | | |
| 7924725 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7924180 | Name on file [1] | Address on file | | | | |
| 7924180 | Name on file [1] | Address on file | | | | |
| 10391028 | Name on file [1] | Address on file | | | | |
| 10301355 | Name on file [1] | Address on file | | | | |
| 8288703 | Name on file [1] | Address on file | | | | |
| 10480090 | Name on file [1] | Address on file | | | | |
| 8305335 | Name on file [1] | Address on file | | | | |
| 8328599 | Bennett, Chelsea | Address on file | | | | |
| 10412898 | Name on file [1] | Address on file | | | | |
| 8318778 | Name on file [1] | Address on file | | | | |
| 10487902 | Name on file [1] | Address on file | | | | |
| 8317991 | Name on file [1] | Address on file | | | | |
| 7868147 | Name on file [1] | Address on file | | | | |
| 8308927 | Name on file [1] | Address on file | | | | |
| 10492293 | Name on file [1] | Address on file | | | | |
| 7997972 | Name on file [1] | Address on file | | | | |
| 10487993 | Name on file [1] | Address on file | | | | |
| 7950085 | Name on file [1] | Address on file | | | | |
| 7988487 | Bennett, Emas | Address on file | | | | |
| 10277465 | Name on file [1] | Address on file | | | | |
| 8305820 | Name on file [1] | Address on file | | | | |
| 11395158 | Name on file [1] | Address on file | | | | |
| 11311406 | Name on file [1] | Address on file | | | | |
| 8288682 | Name on file [1] | Address on file | | | | |
| 10485980 | Name on file [1] | Address on file | | | | |
| 8007856 | Name on file [1] | Address on file | | | | |
| 8328780 | Name on file [1] | Address on file | | | | |
| 10387878 | Name on file [1] | Address on file | | | | |
| 10350091 | Name on file [1] | Address on file | | | | |
| 7939834 | Name on file [1] | Address on file | | | | |
| 10278456 | Name on file [1] | Address on file | | | | |
| 10451872 | Name on file [1] | Address on file | | | | |
| 8304731 | Name on file [1] | Address on file | | | | |
| 10420894 | Name on file [1] | Address on file | | | | |
| 8334765 | Name on file [1] | Address on file | | | | |
| 10430460 | Name on file [1] | Address on file | | | | |
| 10424681 | Name on file [1] | Address on file | | | | |
| 7914673 | Bennett, Keith | Address on file | | | | |
| 11477453 | Name on file [1] | Address on file | | | | |
| 10336165 | Name on file [1] | Address on file | | | | |
| 7986370 | Name on file [1] | Address on file | | | | |
| 8294023 | Name on file [1] | Address on file | | | | |
| 8294023 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 326 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439689 | Name on file [1] | Address on file | | | | |
| 8317236 | Name on file [1] | Address on file | | | | |
| 10439689 | Name on file [1] | Address on file | | | | |
| 10538417 | Name on file [1] | Address on file | | | | |
| 10303648 | Name on file [1] | Address on file | | | | |
| 10486437 | Name on file [1] | Address on file | | | | |
| 10288293 | Name on file [1] | Address on file | | | | |
| 10455136 | Name on file [1] | Address on file | | | | |
| 7900649 | Bennett, Lola | Address on file | | | | |
| 10380353 | Name on file [1] | Address on file | | | | |
| 7971130 | Bennett, Loyce | Address on file | | | | |
| 8273207 | Name on file [1] | Address on file | | | | |
| 8320506 | Name on file [1] | Address on file | | | | |
| 10443481 | Name on file [1] | Address on file | | | | |
| 11641377 | Name on file [1] | Address on file | | | | |
| 8314495 | Name on file [1] | Address on file | | | | |
| 7098333 | Bennett, Maurine | Address on file | | | | |
| 7078806 | Bennett, Maurine E. | Address on file | | | | |
| 7078805 | Bennett, Melissa | Address on file | | | | |
| 10538409 | Name on file [1] | Address on file | | | | |
| 7970877 | Bennett, Michael | Address on file | | | | |
| 10368998 | Name on file [1] | Address on file | | | | |
| 7098334 | Bennett, Pamela | Address on file | | | | |
| 7092245 | Bennett, Pamela P. | Address on file | | | | |
| 7078807 | Bennett, Pamela P. | Address on file | | | | |
| 7828706 | Bennett, Pamela Porter | Address on file | | | | |
| 7950728 | Name on file [1] | Address on file | | | | |
| 9740238 | Name on file [1] | Address on file | | | | |
| 8317826 | Name on file [1] | Address on file | | | | |
| 8510895 | Name on file [1] | Address on file | | | | |
| 7955050 | Bennett, Ronald Lee | Address on file | | | | |
| 10309871 | Name on file [1] | Address on file | | | | |
| 8319924 | Bennett, Sara | Address on file | | | | |
| 8304474 | Name on file [1] | Address on file | | | | |
| 8295080 | Name on file [1] | Address on file | | | | |
| 8295080 | Name on file [1] | Address on file | | | | |
| 10321632 | Name on file [1] | Address on file | | | | |
| 8273104 | Name on file [1] | Address on file | | | | |
| 10312214 | Name on file [1] | Address on file | | | | |
| 8304643 | Name on file [1] | Address on file | | | | |
| 7929202 | Name on file [1] | Address on file | | | | |
| 7950695 | Name on file [1] | Address on file | | | | |
| 10319460 | Name on file [1] | Address on file | | | | |
| 10515480 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313294 | Name on file [1] | Address on file | | | | |
| 11094491 | Name on file [1] | Address on file | | | | |
| 7897337 | Name on file [1] | Address on file | | | | |
| 10371751 | Name on file [1] | Address on file | | | | |
| 10475121 | Name on file [1] | Address on file | | | | |
| 7078808 | Benning, Paulette | Address on file | | | | |
| 7996504 | Name on file [1] | Address on file | | | | |
| 10495627 | Name on file [1] | Address on file | | | | |
| 10495627 | Name on file [1] | Address on file | | | | |
| 10406456 | Name on file [1] | Address on file | | | | |
| 10406456 | Name on file [1] | Address on file | | | | |
| 10363874 | Name on file [1] | Address on file | | | | |
| 10397646 | Name on file [1] | Address on file | | | | |
| 10296875 | Name on file [1] | Address on file | | | | |
| 10412269 | Name on file [1] | Address on file | | | | |
| 10412269 | Name on file [1] | Address on file | | | | |
| 10362683 | Name on file [1] | Address on file | | | | |
| 10461970 | Name on file [1] | Address on file | | | | |
| 9491856 | Name on file [1] | Address on file | | | | |
| 10332831 | Name on file [1] | Address on file | | | | |
| 10371499 | Name on file [1] | Address on file | | | | |
| 7987492 | Benoit, Barbara | Address on file | | | | |
| 10492796 | Name on file [1] | Address on file | | | | |
| 8293161 | Name on file [1] | Address on file | | | | |
| 8293161 | Name on file [1] | Address on file | | | | |
| 8011320 | Name on file [1] | Address on file | | | | |
| 10500896 | Name on file [1] | Address on file | | | | |
| 10516582 | Name on file [1] | Address on file | | | | |
| 10441774 | Bensalem (Township) Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7591895 | Bensalem Township, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587568 | BENSON COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, BENSON COUNTY COURTHOUSE, 311 B AVENUE SOUTH | MINNEWAUKAN | ND | 58351 | |
| 7095192 | Benson County | Attn: Chairman and Board Of Commissioners, Benson County Courthouse, 311 B Avenue South | Minnewaukan | ND | 58351 | |
| 7591790 | Benson County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270252 | Benson County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 8287685 | Name on file [1] | Address on file | | | | |
| 8278016 | Name on file [1] | Address on file | | | | |
| 8278252 | Name on file [1] | Address on file | | | | |
| 7886089 | Name on file [1] | Address on file | | | | |
| 8511786 | Benson, Daniel | Address on file | | | | |
| 8289182 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493689 | Name on file [1] | Address on file | | | | |
| 7988189 | Benson, Gary | Address on file | | | | |
| 8285544 | Name on file [1] | Address on file | | | | |
| 7988446 | Benson, Grace | Address on file | | | | |
| 7986159 | Name on file [1] | Address on file | | | | |
| 10440227 | Name on file [1] | Address on file | | | | |
| 8005627 | Name on file [1] | Address on file | | | | |
| 7988015 | Benson, Kathy | Address on file | | | | |
| 7996040 | Benson, Kathy | Address on file | | | | |
| 10309667 | Name on file [1] | Address on file | | | | |
| 7946333 | Name on file [1] | Address on file | | | | |
| 8304453 | Name on file [1] | Address on file | | | | |
| 7900426 | Benson, Lauren | Address on file | | | | |
| 7078812 | Benson, Mary | Address on file | | | | |
| 10291395 | Name on file [1] | Address on file | | | | |
| 7992792 | Benson, Monique | Address on file | | | | |
| 9499849 | Name on file [1] | Address on file | | | | |
| 10512504 | Name on file [1] | Address on file | | | | |
| 7078811 | Benson, R. Shelton | Address on file | | | | |
| 7082298 | Benson, Rodney G. | Address on file | | | | |
| 7078810 | Benson, Ross I. | Address on file | | | | |
| 8297292 | Name on file [1] | Address on file | | | | |
| 7937389 | Name on file [1] | Address on file | | | | |
| 10314554 | Name on file [1] | Address on file | | | | |
| 10314554 | Name on file [1] | Address on file | | | | |
| 10314554 | Name on file [1] | Address on file | | | | |
| 8293657 | Name on file [1] | Address on file | | | | |
| 8293657 | Name on file [1] | Address on file | | | | |
| 8305170 | Name on file [1] | Address on file | | | | |
| 10300380 | Name on file [1] | Address on file | | | | |
| 7866289 | Name on file [1] | Address on file | | | | |
| 7078809 | Benson, Van F. | Address on file | | | | |
| 7860526 | Name on file [1] | Address on file | | | | |
| 10467048 | Name on file [1] | Address on file | | | | |
| 7083676 | BENSONS SURGICAL SUPPLY | 1005-1025 KENMORE AVE | BUFFALO | NY | 14217 | |
| 10402388 | Name on file [1] | Address on file | | | | |
| 7995437 | Name on file [1] | Address on file | | | | |
| 10454178 | Name on file [1] | Address on file | | | | |
| 7078189 | BENTLEY BUILDERS LLC | 450 OLD BAPTIST RD | N KINGSTOWN | RI | 02852-2531 | |
| 10296375 | Name on file [1] | Address on file | | | | |
| 10486639 | Name on file [1] | Address on file | | | | |
| 10303738 | Name on file [1] | Address on file | | | | |
| 7939695 | Name on file [1] | Address on file | | | | |
| 7950961 | Name on file [1] | Address on file | | | | |
| 7078814 | Bentley, Jennifer Y. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 329 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7914637 | Bentley, Jerry | Address on file | | | | |
| 10378198 | Name on file [1] | Address on file | | | | |
| 8318905 | Name on file [1] | Address on file | | | | |
| 7078813 | Bentley, Mary R. | Address on file | | | | |
| 8304767 | Name on file [1] | Address on file | | | | |
| 10456108 | Name on file [1] | Address on file | | | | |
| 7078815 | Bentley, Nancy | Address on file | | | | |
| 10474591 | Name on file [1] | Address on file | | | | |
| 8278017 | Name on file [1] | Address on file | | | | |
| 10415327 | Name on file [1] | Address on file | | | | |
| 7586721 | BENTON COUNTY | ATTN: CNTY CLERK, 706 EAST 5TH STREET, SUITE 37 | FOWLER | IN | 47944 | |
| 7093759 | Benton County | Attn: County Clerk, 706 East 5th Street, Suite 37 | Fowler | IN | 47944 | |
| 7586722 | BENTON COUNTY | ATTN: PRESIDENT OF CNTY COUNCIL, 706 EAST 5TH STREET | FOWLER | IN | 47944 | |
| 7093758 | Benton County | Attn: President of County Council, 706 East 5th Street | Fowler | IN | 47944 | |
| 8299238 | Benton County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7085434 | Benton County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7085435 | Benton County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7591167 | Benton County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10334969 | Benton County, IN | Address on file | | | | |
| 7585241 | BENTON COUNTY, MISS. | ATTN: CLERK AND PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 218 | ASHLAND | MS | 38603 | |
| 7094754 | Benton County, Miss. | Attn: Clerk and President of the Board of Supervisors, P.O. Box 218 | Ashland | MS | 38603 | |
| 7085436 | Benton County, Mississippi | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 10550891 | Benton County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10509296 | Benton Fire Protection District 4 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10509296 | Benton Fire Protection District 4 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586775 | BENTON FIRE PROTECTION DISTRICT NO. 4 | ATTN: CHAIRMAN OF THE BD OF COMMISIONERS, BENTON FIRE DISTRICT 4 FIRE DEPARTMENT, 306 5TH STREET | BENTON | LA | 71006 | |
| 7094174 | Benton Fire Protection District No. 4 | Attn: Chairman of the Board of Commisioners, Benton Fire District 4 Fire Department, 306 5th Street | Benton | LA | 71006 | |
| 10484083 | Name on file [1] | Address on file | | | | |
| 10476347 | Name on file [1] | Address on file | | | | |
| 10281237 | Benton, Athena | Address on file | | | | |
| 10339512 | Name on file [1] | Address on file | | | | |
| 10339512 | Name on file [1] | Address on file | | | | |
| 10339396 | Name on file [1] | Address on file | | | | |
| 7081836 | Benton, Georgia A. | Address on file | | | | |
| 8319120 | Name on file [1] | Address on file | | | | |
| 10431470 | Name on file [1] | Address on file | | | | |
| 8323288 | Name on file [1] | Address on file | | | | |
| 7835190 | Benton, Patricia | Address on file | | | | |
| 10437700 | Name on file [1] | Address on file | | | | |
| 10437700 | Name on file [1] | Address on file | | | | |
| 10484223 | Name on file [1] | Address on file | | | | |
| 10361499 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 330 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8280636 | Name on file [1] | Address on file | | | | |
| 10533108 | Benton-Carroll-Salem Local School District Board of Education | David A. Rose, Esq., Brindza McIntyre & Seed LLP, 1111 Superior Avenue E, Suite 1025 | Cleveland | OH | 44114 | |
| 8293445 | Name on file [1] | Address on file | | | | |
| 8293445 | Name on file [1] | Address on file | | | | |
| 10506247 | Name on file [1] | Address on file | | | | |
| 10419969 | Name on file [1] | Address on file | | | | |
| 10390502 | Name on file [1] | Address on file | | | | |
| 8317992 | Name on file [1] | Address on file | | | | |
| 10460987 | Name on file [1] | Address on file | | | | |
| 10312770 | Name on file [1] | Address on file | | | | |
| 8003275 | Name on file [1] | Address on file | | | | |
| 7085437 | Benzie, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7085438 | Benzie, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7078816 | Benziger, Benziger | Address on file | | | | |
| 10291637 | Name on file [1] | Address on file | | | | |
| 8313027 | Name on file [1] | Address on file | | | | |
| 7927636 | Name on file [1] | Address on file | | | | |
| 8305312 | Name on file [1] | Address on file | | | | |
| 8328809 | Name on file [1] | Address on file | | | | |
| 7971446 | Berberian, Robert | Address on file | | | | |
| 7885343 | Name on file [1] | Address on file | | | | |
| 10482415 | Name on file [1] | Address on file | | | | |
| 7993806 | Name on file [1] | Address on file | | | | |
| 10539199 | Name on file [1] | Address on file | | | | |
| 10341439 | Name on file [1] | Address on file | | | | |
| 8298636 | Name on file [1] | Address on file | | | | |
| 10429751 | Name on file [1] | Address on file | | | | |
| 8001253 | Berd-Veasley, Victor | Address on file | | | | |
| 8279393 | Name on file [1] | Address on file | | | | |
| 10452249 | Berea City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7971664 | Beredy, Mary | Address on file | | | | |
| 10344769 | Name on file [1] | Address on file | | | | |
| 10368497 | Name on file [1] | Address on file | | | | |
| 10463189 | Name on file [1] | Address on file | | | | |
| 7949471 | Name on file [1] | Address on file | | | | |
| 8304911 | Name on file [1] | Address on file | | | | |
| 10419844 | Name on file [1] | Address on file | | | | |
| 7988115 | Berescik, Regis | Address on file | | | | |
| 7075765 | BERESFORD BOOTH PLLC | 145 THIRD AVE S | EDMONDS | WA | 98020 | |
| 7467079 | Beresford Booth PLLC | Attn: Dick Beresford, 145 Third Avenue South | Edmonds | WA | 98020 | |
| 10488840 | Name on file [1] | Address on file | | | | |
| 10420468 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486965 | Name on file [1] | Address on file | | | | |
| 8008124 | Name on file [1] | Address on file | | | | |
| 7914165 | Berg, Clayton | Address on file | | | | |
| 10348315 | Name on file [1] | Address on file | | | | |
| 7943308 | Name on file [1] | Address on file | | | | |
| 7972272 | Name on file [1] | Address on file | | | | |
| 8306019 | Name on file [1] | Address on file | | | | |
| 10488487 | Name on file [1] | Address on file | | | | |
| 7982765 | Name on file [1] | Address on file | | | | |
| 8291626 | Name on file [1] | Address on file | | | | |
| 10311413 | Name on file [1] | Address on file | | | | |
| 10497569 | Name on file [1] | Address on file | | | | |
| 10486519 | Name on file [1] | Address on file | | | | |
| 10345080 | Name on file [1] | Address on file | | | | |
| 7937792 | Name on file [1] | Address on file | | | | |
| 8278139 | Name on file [1] | Address on file | | | | |
| 10322338 | Name on file [1] | Address on file | | | | |
| 9738631 | Name on file [1] | Address on file | | | | |
| 7083738 | BERGEN BRUNSWIG | 91-240 KOMOHANA ST | KAPOLEI | HI | 96707 | |
| 7084100 | BERGEN BRUNSWIG MEDICAL CORP | P.O. BOX 14214 | ORANGE | CA | 92863 | |
| 7585981 | BERGEN COUNTY | ATTN: CHAIR FREEHOLDERS, CLERK, CNTY EXECUTIVE, ONE BERGEN COUNTY PLAZA, 5TH FLOOR, ROOM 580 | HACKENSACK | NJ | 07601-7076 | |
| 7094934 | Bergen County | Attn: Chair Freeholders, Clerk, County Executive, One Bergen County Plaza, 5th Floor, Room 580 | Hackensack | NJ | 07601-7076 | |
| 7085439 | Bergen County | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7929728 | Bergen County, New Jersey | c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C., 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7993482 | Bergen County, New Jersey | Camden County, New Jersey, c/o Carella, Byrne, Cecchi,, Olstein, Brody & Agnello, P.C., 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7082151 | Bergen, Renee | Address on file | | | | |
| 10456493 | Name on file [1] | Address on file | | | | |
| 10371208 | Name on file [1] | Address on file | | | | |
| 10371208 | Name on file [1] | Address on file | | | | |
| 7914545 | Bergenstock, David | Address on file | | | | |
| 8303966 | Name on file [1] | Address on file | | | | |
| 7914127 | Bergeon, Beryl | Address on file | | | | |
| 7075357 | BERGER LEGAL SECONDMENT | 23 LYNCH BROOK LANE | RIDGEFIELD | CT | 06877 | |
| 8278461 | Name on file [1] | Address on file | | | | |
| 10485492 | Name on file [1] | Address on file | | | | |
| 10538228 | Name on file [1] | Address on file | | | | |
| 8304762 | Name on file [1] | Address on file | | | | |
| 8324739 | Name on file [1] | Address on file | | | | |
| 7946377 | Name on file [1] | Address on file | | | | |
| 8008282 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295204 | Name on file [1] | Address on file | | | | |
| 8295204 | Name on file [1] | Address on file | | | | |
| 7992754 | Berger, Linda | Address on file | | | | |
| 7078817 | Berger, Lori D. | Address on file | | | | |
| 7078818 | Berger, Marc A. | Address on file | | | | |
| 7900773 | Berger, Michael | Address on file | | | | |
| 8317247 | Name on file [1] | Address on file | | | | |
| 7790200 | Name on file [1] | Address on file | | | | |
| 8334697 | Name on file [1] | Address on file | | | | |
| 10455385 | Name on file [1] | Address on file | | | | |
| 8326183 | Bergeron Davila, Raymond J. | Address on file | | | | |
| 7882930 | Name on file [1] | Address on file | | | | |
| 10493713 | Name on file [1] | Address on file | | | | |
| 10480634 | Name on file [1] | Address on file | | | | |
| 10417528 | Name on file [1] | Address on file | | | | |
| 7981226 | Name on file [1] | Address on file | | | | |
| 7988541 | Bergeron, Matthew | Address on file | | | | |
| 8269356 | Bergeron, Robert | Address on file | | | | |
| 11392325 | Name on file [1] | Address on file | | | | |
| 10313724 | Name on file [1] | Address on file | | | | |
| 7944967 | Name on file [1] | Address on file | | | | |
| 8278253 | Name on file [1] | Address on file | | | | |
| 9740662 | Name on file [1] | Address on file | | | | |
| 10419897 | Name on file [1] | Address on file | | | | |
| 10450078 | Name on file [1] | Address on file | | | | |
| 8317792 | Name on file [1] | Address on file | | | | |
| 10386128 | Name on file [1] | Address on file | | | | |
| 10435506 | Name on file [1] | Address on file | | | | |
| 10340200 | Name on file [1] | Address on file | | | | |
| 10509761 | Name on file [1] | Address on file | | | | |
| 8294830 | Name on file [1] | Address on file | | | | |
| 8294830 | Name on file [1] | Address on file | | | | |
| 10368420 | Name on file [1] | Address on file | | | | |
| 10436468 | Name on file [1] | Address on file | | | | |
| 8310015 | Name on file [1] | Address on file | | | | |
| 10394140 | Name on file [1] | Address on file | | | | |
| 8294551 | Name on file [1] | Address on file | | | | |
| 8294551 | Name on file [1] | Address on file | | | | |
| 10291319 | Name on file [1] | Address on file | | | | |
| 9491552 | Name on file [1] | Address on file | | | | |
| 9491552 | Name on file [1] | Address on file | | | | |
| 10488571 | Name on file [1] | Address on file | | | | |
| 8337835 | Name on file [1] | Address on file | | | | |
| 7945210 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955056 | Bergren, Noah | Address on file | | | | |
| 8278254 | Name on file [1] | Address on file | | | | |
| 10416440 | Name on file [1] | Address on file | | | | |
| 7970946 | Bergstrom Sr., Kyle | Address on file | | | | |
| 7955660 | Bergstrom, Kyle | Address on file | | | | |
| 10323471 | Name on file [1] | Address on file | | | | |
| 10322348 | Name on file [1] | Address on file | | | | |
| 7955659 | Bergstron Sr., Kyle | Address on file | | | | |
| 10485733 | Name on file [1] | Address on file | | | | |
| 10492359 | Name on file [1] | Address on file | | | | |
| 8008769 | Name on file [1] | Address on file | | | | |
| 10509344 | Name on file [1] | Address on file | | | | |
| 7588916 | Berkeley Associates dba Judge Inc. | Attn: General Counsel, 300 Conshohocken, Suite 300 | West Conshohochen | PA | 19428 | |
| 7085443 | Berkeley County Council | Andrew C. Skinner, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7585038 | BERKELEY COUNTY COUNCIL | ATTN: CNTY COUNCIL, 400 WEST STEPHENS STREET, SUITE 201 | MARTINSBURG | WV | 25401 | |
| 7096561 | Berkeley County Council | Attn: County Council, 400 West Stephens Street, Suite 201 | Martinsburg | WV | 25401 | |
| 7085440 | Berkeley County Council | Laura C. Davis, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7085441 | Berkeley County Council | Macon Bryan Epps Gray, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7085442 | Berkeley County Council | Stephen G. Skinner, Skinner Law Firm, 115 East Washington Street | Charles Town | WV | 25414 | |
| 10533586 | Berkeley County Council | Stephen G. Skinner, Esq., 115 E. Washington Street | Charles Town | WV | 25414 | |
| 7592427 | Berkeley Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075434 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | EMERYVILLE | CA | 94608 | |
| 10532405 | Berkeley Township, New Jersey | Andrew J. D'Arcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 10532405 | Berkeley Township, New Jersey | Motley Rice, LLC, David Ackerman, 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 7589796 | Berkley Life Insurance (Gemini) | Attn: General Counsel, 200 Princeton South, Corporate Center Suite 250 | Ewing | NJ | 08628 | |
| 7082444 | Berkowitz, Ian | Address on file | | | | |
| 10533507 | Berks County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad Street, Suite 1810 | Philadelphia | PA | 19107 | |
| 10547876 | Berks County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547876 | Berks County, Pennsylvania | J. Chadwick Schnee, Esq., 633 Court Street, 13th Fl SC | Reading | PA | 19601 | |
| 10531629 | Berkshire Local School District | Beth A. McCaffrey, Treasurer, P.O. Box 364, 14259 Claridon-Troy Road | Burton | OH | 44021 | |
| 10531629 | Berkshire Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10428197 | Name on file [1] | Address on file | | | | |
| 10336653 | Name on file [1] | Address on file | | | | |
| 7955290 | Name on file [1] | Address on file | | | | |
| 7589616 | Berlin | Attn: General Counsel, 525 West Monroe Avenue, 14th Floor | Chicago | IL | 60661 | |
| 7589797 | Berlin Packaging L.L.C. | Attn: General Counsel, 1195 Washington Pike | Bridgeville | PA | 15017 | |
| 7074868 | BERLIN PACKAGING LLC | P.O. BOX 74007164 | CHICAGO | IL | 60674 | |
| 10547745 | Berlin Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 15823 Akron-Canfield Road | Berlin Center | OH | 44401 | |
| 10547745 | Berlin Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547745 | Berlin Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7995997 | Berlin, David | Address on file | | | | |
| 7995998 | Berlin, Joen | Address on file | | | | |
| 10420577 | Name on file [1] | Address on file | | | | |
| 7094902 | Berlin, New Hampshire | ATTN: MAYOR AND CITY CLERK, 168 MAIN STREET | BERLIN | NH | 03570 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534902 | Berlin, NH | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New Yorn | NY | 10017 | |
| 7914901 | Berling, James | Address on file | | | | |
| 8340600 | Name on file [1] | Address on file | | | | |
| 7078819 | Berlingeri, Hector | Address on file | | | | |
| 7078820 | Berlingeri, Marga | Address on file | | | | |
| 8290408 | Name on file [1] | Address on file | | | | |
| 8340778 | Name on file [1] | Address on file | | | | |
| 8340778 | Name on file [1] | Address on file | | | | |
| 8284948 | Name on file [1] | Address on file | | | | |
| 10487595 | Name on file [1] | Address on file | | | | |
| 10319701 | Name on file [1] | Address on file | | | | |
| 7937766 | Name on file [1] | Address on file | | | | |
| 10525440 | Name on file [1] | Address on file | | | | |
| 9490054 | Name on file [1] | Address on file | | | | |
| 9490054 | Name on file [1] | Address on file | | | | |
| 7954369 | Name on file [1] | Address on file | | | | |
| 10504475 | Name on file [1] | Address on file | | | | |
| 10387997 | Name on file [1] | Address on file | | | | |
| 10483303 | Name on file [1] | Address on file | | | | |
| 10419857 | Name on file [1] | Address on file | | | | |
| 10342566 | Name on file [1] | Address on file | | | | |
| 9490769 | Name on file [1] | Address on file | | | | |
| 10309157 | Name on file [1] | Address on file | | | | |
| 10309157 | Name on file [1] | Address on file | | | | |
| 8323435 | Name on file [1] | Address on file | | | | |
| 11336533 | Name on file [1] | Address on file | | | | |
| 10502929 | Name on file [1] | Address on file | | | | |
| 10372944 | Name on file [1] | Address on file | | | | |
| 10332879 | Name on file [1] | Address on file | | | | |
| 10397647 | Name on file [1] | Address on file | | | | |
| 10407764 | Name on file [1] | Address on file | | | | |
| 10407764 | Name on file [1] | Address on file | | | | |
| 10364452 | Name on file [1] | Address on file | | | | |
| 10372186 | Name on file [1] | Address on file | | | | |
| 10364096 | Name on file [1] | Address on file | | | | |
| 10495641 | Name on file [1] | Address on file | | | | |
| 10495641 | Name on file [1] | Address on file | | | | |
| 10422608 | Name on file [1] | Address on file | | | | |
| 10406193 | Name on file [1] | Address on file | | | | |
| 10406193 | Name on file [1] | Address on file | | | | |
| 10420034 | Name on file [1] | Address on file | | | | |
| 11336453 | Name on file [1] | Address on file | | | | |
| 10413156 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 335 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987784 | Bernal, Catherine | Address on file | | | | |
| 8277934 | Name on file [1] | Address on file | | | | |
| 10361039 | Name on file [1] | Address on file | | | | |
| 9495342 | Name on file [1] | Address on file | | | | |
| 10409915 | Name on file [1] | Address on file | | | | |
| 10422503 | Name on file [1] | Address on file | | | | |
| 11336621 | Name on file [1] | Address on file | | | | |
| 10411894 | Name on file [1] | Address on file | | | | |
| 10411894 | Name on file [1] | Address on file | | | | |
| 10392444 | Name on file [1] | Address on file | | | | |
| 9494914 | Name on file [1] | Address on file | | | | |
| 9493719 | Name on file [1] | Address on file | | | | |
| 10364759 | Name on file [1] | Address on file | | | | |
| 9734971 | Name on file [1] | Address on file | | | | |
| 9496451 | Name on file [1] | Address on file | | | | |
| 10374539 | Name on file [1] | Address on file | | | | |
| 9491857 | Name on file [1] | Address on file | | | | |
| 9734200 | Name on file [1] | Address on file | | | | |
| 7147493 | Bernard, Brian | Address on file | | | | |
| 8294016 | Name on file [1] | Address on file | | | | |
| 10301169 | Name on file [1] | Address on file | | | | |
| 10488465 | Name on file [1] | Address on file | | | | |
| 10492910 | Name on file [1] | Address on file | | | | |
| 10474620 | Name on file [1] | Address on file | | | | |
| 8304355 | Name on file [1] | Address on file | | | | |
| 10488634 | Name on file [1] | Address on file | | | | |
| 7945250 | Name on file [1] | Address on file | | | | |
| 10487612 | Name on file [1] | Address on file | | | | |
| 10518343 | Name on file [1] | Address on file | | | | |
| 7936557 | Name on file [1] | Address on file | | | | |
| 10466805 | Name on file [1] | Address on file | | | | |
| 10466805 | Name on file [1] | Address on file | | | | |
| 10401403 | Name on file [1] | Address on file | | | | |
| 10506727 | Name on file [1] | Address on file | | | | |
| 10467417 | Name on file [1] | Address on file | | | | |
| 10386958 | Name on file [1] | Address on file | | | | |
| 11226725 | Name on file [1] | Address on file | | | | |
| 10708354 | Name on file [1] | Address on file | | | | |
| 10538547 | Name on file [1] | Address on file | | | | |
| 8295316 | Name on file [1] | Address on file | | | | |
| 8295316 | Name on file [1] | Address on file | | | | |
| 10483270 | Name on file [1] | Address on file | | | | |
| 10484950 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315732 | Name on file [1] | Address on file | | | | |
| 7971926 | Berndt, Linda | Address on file | | | | |
| 10532886 | Berne Union School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 8312740 | Name on file [1] | Address on file | | | | |
| 8294037 | Name on file [1] | Address on file | | | | |
| 8294037 | Name on file [1] | Address on file | | | | |
| 10450059 | Name on file [1] | Address on file | | | | |
| 7914736 | Bernette, Nicki | Address on file | | | | |
| 10429503 | Name on file [1] | Address on file | | | | |
| 10373110 | Name on file [1] | Address on file | | | | |
| 7971311 | Bernhardt, Harold | Address on file | | | | |
| 8279882 | Name on file [1] | Address on file | | | | |
| 7956136 | Bernheisel, Charles | Address on file | | | | |
| 8010378 | Name on file [1] | Address on file | | | | |
| 10361658 | Name on file [1] | Address on file | | | | |
| 11225107 | Bernhoft, Robert | Address on file | | | | |
| 11337721 | Name on file [1] | Address on file | | | | |
| 10479176 | Name on file [1] | Address on file | | | | |
| 10483285 | Name on file [1] | Address on file | | | | |
| 10483285 | Name on file [1] | Address on file | | | | |
| 9491858 | Name on file [1] | Address on file | | | | |
| 10495681 | Name on file [1] | Address on file | | | | |
| 10495681 | Name on file [1] | Address on file | | | | |
| 7081441 | Bernier, Craig W. | Address on file | | | | |
| 7996960 | Name on file [1] | Address on file | | | | |
| 8287925 | Name on file [1] | Address on file | | | | |
| 8007985 | Name on file [1] | Address on file | | | | |
| 8305269 | Name on file [1] | Address on file | | | | |
| 10315308 | Name on file [1] | Address on file | | | | |
| 8333282 | Name on file [1] | Address on file | | | | |
| 7971102 | Bernitz, Frances L. | Address on file | | | | |
| 8334515 | Name on file [1] | Address on file | | | | |
| 8312133 | Name on file [1] | Address on file | | | | |
| 10420109 | Name on file [1] | Address on file | | | | |
| 7092246 | Bernstein, Louis B. | Address on file | | | | |
| 7078821 | Bernstein, Louis B. | Address on file | | | | |
| 10305150 | Name on file [1] | Address on file | | | | |
| 9497123 | Name on file [1] | Address on file | | | | |
| 10311937 | Name on file [1] | Address on file | | | | |
| 10450306 | Name on file [1] | Address on file | | | | |
| 8007891 | Name on file [1] | Address on file | | | | |
| 7085447 | Berrien County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7085451 | Berrien County Georgia | Daniel L. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |
| 7085452 | Berrien County Georgia | Haynes M. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085453 | Berrien County Georgia | Justin Daniel Studstill, 311 North Patterson Street, Ste. A | Valdosta | GA | 31601 | |
| 7085450 | Berrien County Georgia | Mark Edmund Perry, II, 109 W. Adair Street | Valdosta | GA | 31601 | |
| 7085449 | Berrien County Georgia | Ranse M. Partin, 1380 West Paces Ferry Road, NW, Ste. 2100 | Atlanta | GA | 30327 | |
| 7085448 | Berrien County Georgia | Robert D. Howell, P.O. Box 100 | Moultrie | GA | 31776 | |
| 7586238 | BERRIEN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 201 N DAVIS STREET, ROOM 198 | NASHVILLE | GA | 31639 | |
| 7093448 | Berrien County, Georgia | Attn: Chairman of the Board of Commissioners, 201 N Davis Street, Room 198 | Nashville | GA | 31639 | |
| 10533859 | Berrien County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | |
| 10485066 | Name on file [1] | Address on file | | | | |
| 7988061 | Berrio, Joseph | Address on file | | | | |
| 10496657 | Name on file [1] | Address on file | | | | |
| 7954932 | Berrios Fuentes, Myra J. | Address on file | | | | |
| 7973694 | Name on file [1] | Address on file | | | | |
| 10537005 | Name on file [1] | Address on file | | | | |
| 10319674 | Name on file [1] | Address on file | | | | |
| 7929377 | Name on file [1] | Address on file | | | | |
| 10414854 | Name on file [1] | Address on file | | | | |
| 10414854 | Name on file [1] | Address on file | | | | |
| 7078243 | BERRY CONSULTANTS LLC | 3345 BEE CAVES RD STE 201 | AUSTIN | TX | 78746 | |
| 7588917 | Berry Consultants, LLC. | Attn: General Counsel, 3345 Bee Caves Road, Suite 201 | Austin | TX | 78746 | |
| 7955323 | Berry DOC # 93163, Tommy | Address on file | | | | |
| 7078538 | BERRY GLOBAL INC | MAPLEVALE RD | BROOKVILLE | PA | 15825 | |
| 7078572 | BERRY PLASTICS CANADA INC | 33 TAYLOR, CP 670 | WATERLOO | QC | J0E 2N0 | Canada |
| 8310630 | Name on file [1] | Address on file | | | | |
| 8295159 | Name on file [1] | Address on file | | | | |
| 8295159 | Name on file [1] | Address on file | | | | |
| 10472836 | Name on file [1] | Address on file | | | | |
| 10475816 | Name on file [1] | Address on file | | | | |
| 10426960 | Name on file [1] | Address on file | | | | |
| 7898070 | Name on file [1] | Address on file | | | | |
| 7943460 | Name on file [1] | Address on file | | | | |
| 7939019 | Name on file [1] | Address on file | | | | |
| 7872883 | Name on file [1] | Address on file | | | | |
| 11214407 | Name on file [1] | Address on file | | | | |
| 11217989 | Name on file [1] | Address on file | | | | |
| 7971099 | Berry, Donna | Address on file | | | | |
| 11547393 | Name on file [1] | Address on file | | | | |
| 7971635 | Berry, Ellen | Address on file | | | | |
| 8003433 | Name on file [1] | Address on file | | | | |
| 8304317 | Name on file [1] | Address on file | | | | |
| 10441833 | Name on file [1] | Address on file | | | | |
| 8310446 | Name on file [1] | Address on file | | | | |
| 10496289 | Name on file [1] | Address on file | | | | |
| 10304187 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8298942 | Berry, Nochus | Address on file | | | | |
| 7982794 | Name on file [1] | Address on file | | | | |
| 8272133 | Berry, Richard | Address on file | | | | |
| 7998098 | Berry, Richard | Address on file | | | | |
| 11258008 | Name on file [1] | Address on file | | | | |
| 8311213 | Name on file [1] | Address on file | | | | |
| 7972008 | Berry, Roy | Address on file | | | | |
| 10471065 | Name on file [1] | Address on file | | | | |
| 8305406 | Name on file [1] | Address on file | | | | |
| 8317248 | Name on file [1] | Address on file | | | | |
| 8007835 | Name on file [1] | Address on file | | | | |
| 7147494 | Berry, Timothy W. | Address on file | | | | |
| 8279402 | Name on file [1] | Address on file | | | | |
| 7996566 | Name on file [1] | Address on file | | | | |
| 8318842 | Name on file [1] | Address on file | | | | |
| 10498374 | Name on file [1] | Address on file | | | | |
| 7988798 | Berry, William | Address on file | | | | |
| 11229546 | Name on file [1] | Address on file | | | | |
| 8321525 | Name on file [1] | Address on file | | | | |
| 10482591 | Name on file [1] | Address on file | | | | |
| 7591168 | Berryville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7147495 | Bershad, Barry C. | Address on file | | | | |
| 10708747 | Name on file [1] | Address on file | | | | |
| 10432328 | Name on file [1] | Address on file | | | | |
| 10364937 | Name on file [1] | Address on file | | | | |
| 10398660 | Name on file [1] | Address on file | | | | |
| 10367879 | Name on file [1] | Address on file | | | | |
| 8294137 | Name on file [1] | Address on file | | | | |
| 8294137 | Name on file [1] | Address on file | | | | |
| 10487440 | Name on file [1] | Address on file | | | | |
| 10401714 | Name on file [1] | Address on file | | | | |
| 10448548 | Name on file [1] | Address on file | | | | |
| 8289622 | Name on file [1] | Address on file | | | | |
| 10450771 | Name on file [1] | Address on file | | | | |
| 7587755 | BERTIE COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 609 | LEWISTOWN-WOODVILLE | NC | 27849 | |
| 7098027 | Bertie County | Attn: Chairman of the Board of Commissioners, P.O. Box 609 | Lewistown-Woodville | NC | 27849 | |
| 7587754 | BERTIE COUNTY | ATTN: CNTY MANAGER, P.O. BOX 530 | WINDSOR | NC | 27983 | |
| 7098028 | Bertie County | Attn: County Manager, P.O. Box 530 | Windsor | NC | 27983 | |
| 10550892 | Bertie County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7987147 | Name on file [1] | Address on file | | | | |
| 7955718 | Bertini, Bonnie | Address on file | | | | |
| 7954286 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 339 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986617 | Name on file [1] | Address on file | | | | |
| 10414228 | Name on file [1] | Address on file | | | | |
| 10519525 | Name on file [1] | Address on file | | | | |
| 8318494 | Name on file [1] | Address on file | | | | |
| 10440269 | Name on file [1] | Address on file | | | | |
| 10382039 | Name on file [1] | Address on file | | | | |
| 10344825 | Name on file [1] | Address on file | | | | |
| 10413756 | Name on file [1] | Address on file | | | | |
| 10443054 | Name on file [1] | Address on file | | | | |
| 10284673 | Name on file [1] | Address on file | | | | |
| 10335396 | Name on file [1] | Address on file | | | | |
| 10302552 | Name on file [1] | Address on file | | | | |
| 8304869 | Name on file [1] | Address on file | | | | |
| 7972235 | Name on file [1] | Address on file | | | | |
| 10475906 | Name on file [1] | Address on file | | | | |
| 10480123 | Name on file [1] | Address on file | | | | |
| 7835196 | Berube, Diana | Address on file | | | | |
| 7947911 | Name on file [1] | Address on file | | | | |
| 8304356 | Name on file [1] | Address on file | | | | |
| 8278485 | Name on file [1] | Address on file | | | | |
| 8281539 | Name on file [1] | Address on file | | | | |
| 8282993 | Name on file [1] | Address on file | | | | |
| 10473418 | Name on file [1] | Address on file | | | | |
| 8310631 | Name on file [1] | Address on file | | | | |
| 7900652 | Berumen, Irene | Address on file | | | | |
| 7989547 | Name on file [1] | Address on file | | | | |
| 10422462 | Name on file [1] | Address on file | | | | |
| 10512649 | Name on file [1] | Address on file | | | | |
| 7592428 | Berwick Hospital Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545099 | Berwick Hospital Company LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545099 | Berwick Hospital Company LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545099 | Berwick Hospital Company LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532276 | Berwick Township, Adams County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7076804 | BERWYN GROUP | 2 SUMMIT PARK DR STE 610 | INDEPENDENCE | OH | 44131 | |
| 7147496 | Berwyn, Karl Alexander Nicholas | Address on file | | | | |
| 8305240 | Name on file [1] | Address on file | | | | |
| 8278486 | Name on file [1] | Address on file | | | | |
| 8279982 | Name on file [1] | Address on file | | | | |
| 8271399 | Name on file [1] | Address on file | | | | |
| 8339941 | Name on file [1] | Address on file | | | | |
| 7966433 | Name on file [1] | Address on file | | | | |
| 10391910 | Name on file [1] | Address on file | | | | |
| 10466194 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343944 | Name on file [1] | Address on file | | | | |
| 7901057 | Bescheinen, Sandra | Address on file | | | | |
| 10454257 | Name on file [1] | Address on file | | | | |
| 8278140 | Name on file [1] | Address on file | | | | |
| 7901083 | Beserra, Richard | Address on file | | | | |
| 7975213 | Name on file [1] | Address on file | | | | |
| 8325918 | Name on file [1] | Address on file | | | | |
| 7900682 | Beshears, Michael | Address on file | | | | |
| 7914783 | Beshears, Ruth | Address on file | | | | |
| 11182030 | Name on file [1] | Address on file | | | | |
| 8007797 | Name on file [1] | Address on file | | | | |
| 10483358 | Name on file [1] | Address on file | | | | |
| 7969464 | Name on file [1] | Address on file | | | | |
| 7082901 | Besler, Angela M. | Address on file | | | | |
| 10410868 | Name on file [1] | Address on file | | | | |
| 10410868 | Name on file [1] | Address on file | | | | |
| 10332097 | Name on file [1] | Address on file | | | | |
| 7589798 | Bespak Europe Limited | Attn: General Counsel, 6-7 Technopark, Newmarket Road | Cambridge | | CB5 8P8 | United Kingdom |
| 10395691 | Name on file [1] | Address on file | | | | |
| 7955233 | Bess, Katrina | Address on file | | | | |
| 11228192 | Name on file [1] | Address on file | | | | |
| 10413285 | Name on file [1] | Address on file | | | | |
| 10413285 | Name on file [1] | Address on file | | | | |
| 8332122 | Name on file [1] | Address on file | | | | |
| 7900736 | Name on file [1] | Address on file | | | | |
| 10416149 | Name on file [1] | Address on file | | | | |
| 10496473 | Name on file [1] | Address on file | | | | |
| 10422545 | Name on file [1] | Address on file | | | | |
| 10372187 | Name on file [1] | Address on file | | | | |
| 10484375 | Name on file [1] | Address on file | | | | |
| 7914177 | Besso, David | Address on file | | | | |
| 7943491 | Besso, David | Address on file | | | | |
| 7984868 | Name on file [1] | Address on file | | | | |
| 10538398 | Best Drug Rehabilitation | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Bl. Ste 1500 | McClean | VA | 20002 | |
| 7075973 | BEST PRACTICES BENCHMARKING & | 6350 QUADRANGLE DR STE 200 | CHAPEL HILL | NC | 27517 | |
| 7588918 | Best Practices Benchmarking & Consulting, LLC DBA Best Practices, LLC | Attn: General Counsel, 6350 Quadrangle Drive, Suite 2200 | Chapel Hill | NC | 27517 | |
| 8317998 | Name on file [1] | Address on file | | | | |
| 10444246 | Name on file [1] | Address on file | | | | |
| 11226794 | Name on file [1] | Address on file | | | | |
| 8279536 | Name on file [1] | Address on file | | | | |
| 10348718 | Name on file [1] | Address on file | | | | |
| 10340878 | Name on file [1] | Address on file | | | | |
| 10351566 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7822360 | Name on file [1] | Address on file | | | | |
| 10348592 | Name on file [1] | Address on file | | | | |
| 7977915 | Name on file [1] | Address on file | | | | |
| 10336059 | Name on file [1] | Address on file | | | | |
| 10420329 | Name on file [1] | Address on file | | | | |
| 10383780 | Name on file [1] | Address on file | | | | |
| 8007701 | Name on file [1] | Address on file | | | | |
| 8284614 | Best, Lisa | Address on file | | | | |
| 8293867 | Name on file [1] | Address on file | | | | |
| 8293867 | Name on file [1] | Address on file | | | | |
| 8319145 | Name on file [1] | Address on file | | | | |
| 10361172 | Name on file [1] | Address on file | | | | |
| 10481997 | Name on file [1] | Address on file | | | | |
| 10491056 | Name on file [1] | Address on file | | | | |
| 10476672 | Name on file [1] | Address on file | | | | |
| 10512019 | Name on file [1] | Address on file | | | | |
| 10284073 | Name on file [1] | Address on file | | | | |
| 9741278 | Name on file [1] | Address on file | | | | |
| 10492199 | Name on file [1] | Address on file | | | | |
| 8299046 | Name on file [1] | Address on file | | | | |
| 7082898 | Betancourt, Frank R. | Address on file | | | | |
| 8271634 | Name on file [1] | Address on file | | | | |
| 10431660 | Name on file [1] | Address on file | | | | |
| 7901254 | Betancourt, Marie | Address on file | | | | |
| 10426822 | Name on file [1] | Address on file | | | | |
| 7901263 | Betera, Vincent | Address on file | | | | |
| 10332218 | Name on file [1] | Address on file | | | | |
| 10372953 | Name on file [1] | Address on file | | | | |
| 10373007 | Name on file [1] | Address on file | | | | |
| 10404592 | Name on file [1] | Address on file | | | | |
| 10297600 | Name on file [1] | Address on file | | | | |
| 9491859 | Name on file [1] | Address on file | | | | |
| 9738500 | Name on file [1] | Address on file | | | | |
| 7083477 | BETH ISRAEL HOSPITAL | 70 PARKER AVE | PASSAIC | NJ | 07055 | |
| 7084190 | BETH ISREAL MEDICAL CTR | 3201 KINGS HWY | BROOKLYN | NY | 11234 | |
| 10295896 | Name on file [1] | Address on file | | | | |
| 10297535 | Name on file [1] | Address on file | | | | |
| 7076631 | BETH MADISON PHOTOGRAPHY LLC | 100 MOUNTAIN WOOD RD | STAMFORD | CT | 06903 | |
| 10412329 | Name on file [1] | Address on file | | | | |
| 10412329 | Name on file [1] | Address on file | | | | |
| 10423171 | Name on file [1] | Address on file | | | | |
| 9737921 | Name on file [1] | Address on file | | | | |
| 10422020 | Name on file [1] | Address on file | | | | |
| 10423797 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410206 | Name on file [1] | Address on file | | | | |
| 9738000 | Name on file [1] | Address on file | | | | |
| 9491860 | Name on file [1] | Address on file | | | | |
| 10373529 | Name on file [1] | Address on file | | | | |
| 9491861 | Name on file [1] | Address on file | | | | |
| 7584242 | BETH WUTZL | 90A TOWER RD | BROOKFIELD | CT | 06804 | |
| 10408895 | Name on file [1] | Address on file | | | | |
| 10408895 | Name on file [1] | Address on file | | | | |
| 10293119 | Name on file [1] | Address on file | | | | |
| 9737133 | Name on file [1] | Address on file | | | | |
| 9737133 | Name on file [1] | Address on file | | | | |
| 10421895 | Name on file [1] | Address on file | | | | |
| 9738658 | Name on file [1] | Address on file | | | | |
| 9738751 | Name on file [1] | Address on file | | | | |
| 10371810 | Name on file [1] | Address on file | | | | |
| 10407122 | Name on file [1] | Address on file | | | | |
| 10407122 | Name on file [1] | Address on file | | | | |
| 11336481 | Name on file [1] | Address on file | | | | |
| 9496702 | Name on file [1] | Address on file | | | | |
| 8293262 | Name on file [1] | Address on file | | | | |
| 8293262 | Name on file [1] | Address on file | | | | |
| 7591169 | Bethel Heights, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10311907 | Name on file [1] | Address on file | | | | |
| 10467620 | Bethel-Tate Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7083984 | BETHESDA HOSPITAL | 619 OAK ST | CINCINNATI | OH | 45206 | |
| 7083775 | BETHESDA LUTHERAN HOME | 700 HOFFMAN DR | WATERTOWN | WI | 53094 | |
| 7084594 | BETHESDA MEM HOSPITAL | 2815 SOUTH SEACREST BLVD | BOYNTON BEACH | FL | 33435 | |
| 10480810 | Name on file [1] | Address on file | | | | |
| 10362199 | Name on file [1] | Address on file | | | | |
| 8304952 | Name on file [1] | Address on file | | | | |
| 10440970 | Name on file [1] | Address on file | | | | |
| 10421848 | Name on file [1] | Address on file | | | | |
| 7978493 | Name on file [1] | Address on file | | | | |
| 8317840 | Name on file [1] | Address on file | | | | |
| 10419466 | Name on file [1] | Address on file | | | | |
| 7868967 | Name on file [1] | Address on file | | | | |
| 9495105 | Name on file [1] | Address on file | | | | |
| 11290350 | Name on file [1] | Address on file | | | | |
| 10423687 | Name on file [1] | Address on file | | | | |
| 10410347 | Name on file [1] | Address on file | | | | |
| 10293944 | Name on file [1] | Address on file | | | | |
| 11222477 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11229671 | Name on file [1] | Address on file | | | | |
| 8317999 | Name on file [1] | Address on file | | | | |
| 10306998 | Name on file [1] | Address on file | | | | |
| 7075950 | BETTER ENGINEERING MFG INC | 8361 TOWN CENTER COURT | NOTTINGHAM | MD | 21236-4964 | |
| 10369381 | Name on file [1] | Address on file | | | | |
| 8281928 | Name on file [1] | Address on file | | | | |
| 8007901 | Name on file [1] | Address on file | | | | |
| 7964881 | Name on file [1] | Address on file | | | | |
| 7826597 | Name on file [1] | Address on file | | | | |
| 10295269 | Name on file [1] | Address on file | | | | |
| 10356862 | Name on file [1] | Address on file | | | | |
| 9737134 | Name on file [1] | Address on file | | | | |
| 9737134 | Name on file [1] | Address on file | | | | |
| 9734095 | Name on file [1] | Address on file | | | | |
| 10480493 | Name on file [1] | Address on file | | | | |
| 8332863 | Name on file [1] | Address on file | | | | |
| 8006942 | Name on file [1] | Address on file | | | | |
| 11289764 | Name on file [1] | Address on file | | | | |
| 8283137 | Name on file [1] | Address on file | | | | |
| 8318656 | Name on file [1] | Address on file | | | | |
| 8284694 | Name on file [1] | Address on file | | | | |
| 10422531 | Name on file [1] | Address on file | | | | |
| 10422830 | Name on file [1] | Address on file | | | | |
| 10371643 | Name on file [1] | Address on file | | | | |
| 9495221 | Name on file [1] | Address on file | | | | |
| 10298057 | Name on file [1] | Address on file | | | | |
| 10334042 | Name on file [1] | Address on file | | | | |
| 10293067 | Name on file [1] | Address on file | | | | |
| 9494833 | Name on file [1] | Address on file | | | | |
| 7990355 | Name on file [1] | Address on file | | | | |
| 11290329 | Name on file [1] | Address on file | | | | |
| 10296020 | Name on file [1] | Address on file | | | | |
| 10422780 | Name on file [1] | Address on file | | | | |
| 10296959 | Name on file [1] | Address on file | | | | |
| 10363529 | Name on file [1] | Address on file | | | | |
| 10293992 | Name on file [1] | Address on file | | | | |
| 10293992 | Name on file [1] | Address on file | | | | |
| 10470163 | Name on file [1] | Address on file | | | | |
| 10331597 | Name on file [1] | Address on file | | | | |
| 10364081 | Name on file [1] | Address on file | | | | |
| 9738406 | Name on file [1] | Address on file | | | | |
| 9491862 | Name on file [1] | Address on file | | | | |
| 9491863 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404799 | Name on file [1] | Address on file | | | | |
| 10495740 | Name on file [1] | Address on file | | | | |
| 10495740 | Name on file [1] | Address on file | | | | |
| 9496398 | Name on file [1] | Address on file | | | | |
| 8307562 | Name on file [1] | Address on file | | | | |
| 10372554 | Name on file [1] | Address on file | | | | |
| 10405768 | Name on file [1] | Address on file | | | | |
| 10405768 | Name on file [1] | Address on file | | | | |
| 9496436 | Name on file [1] | Address on file | | | | |
| 10423804 | Name on file [1] | Address on file | | | | |
| 10495533 | Name on file [1] | Address on file | | | | |
| 10495533 | Name on file [1] | Address on file | | | | |
| 10495718 | Name on file [1] | Address on file | | | | |
| 10495718 | Name on file [1] | Address on file | | | | |
| 9738177 | Name on file [1] | Address on file | | | | |
| 10478323 | Name on file [1] | Address on file | | | | |
| 10397648 | Name on file [1] | Address on file | | | | |
| 10364900 | Name on file [1] | Address on file | | | | |
| 9734261 | Name on file [1] | Address on file | | | | |
| 11336585 | Name on file [1] | Address on file | | | | |
| 7078822 | Betz, Deborah A. | Address on file | | | | |
| 10381284 | Name on file [1] | Address on file | | | | |
| 8323284 | Name on file [1] | Address on file | | | | |
| 10336175 | Name on file [1] | Address on file | | | | |
| 9498100 | Name on file [1] | Address on file | | | | |
| 10495741 | Name on file [1] | Address on file | | | | |
| 10495741 | Name on file [1] | Address on file | | | | |
| 10531961 | Beulah Public School District 27 | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10531977 | Beulah Rural Fire Protection District, Mercer County, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10306111 | Name on file [1] | Address on file | | | | |
| 8315243 | Beurman, Christopher M. | Address on file | | | | |
| 7078823 | Beutjer, Timothy Pat | Address on file | | | | |
| 10338920 | Bevan, Thomas W. | Address on file | | | | |
| 7914484 | Bevan, William | Address on file | | | | |
| 7078824 | Bevans, Geraldine C. | Address on file | | | | |
| 9498714 | Bevans, Kimberly | Address on file | | | | |
| 7971614 | Beveridge, William | Address on file | | | | |
| 9491864 | Name on file [1] | Address on file | | | | |
| 11269939 | Beverley Hills Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10475237 | Name on file [1] | Address on file | | | | |
| 10300417 | Name on file [1] | Address on file | | | | |
| 11336458 | Name on file [1] | Address on file | | | | |
| 10332041 | Name on file [1] | Address on file | | | | |
| 9494022 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345906 | Name on file [1] | Address on file | | | | |
| 10406384 | Name on file [1] | Address on file | | | | |
| 10406384 | Name on file [1] | Address on file | | | | |
| 10295979 | Name on file [1] | Address on file | | | | |
| 10334058 | Name on file [1] | Address on file | | | | |
| 10293947 | Name on file [1] | Address on file | | | | |
| 10364376 | Name on file [1] | Address on file | | | | |
| 10487959 | Name on file [1] | Address on file | | | | |
| 9491865 | Name on file [1] | Address on file | | | | |
| 9491866 | Name on file [1] | Address on file | | | | |
| 10345966 | Name on file [1] | Address on file | | | | |
| 7083532 | BEVERLY HOSPITAL | 309 W BEVERLY BLVD | MONTEBELLO | CA | 90640 | |
| 10296021 | Name on file [1] | Address on file | | | | |
| 10297652 | Name on file [1] | Address on file | | | | |
| 10331714 | Name on file [1] | Address on file | | | | |
| 10407993 | Name on file [1] | Address on file | | | | |
| 10407993 | Name on file [1] | Address on file | | | | |
| 10409104 | Name on file [1] | Address on file | | | | |
| 10409104 | Name on file [1] | Address on file | | | | |
| 11474674 | Name on file [1] | Address on file | | | | |
| 8334410 | Name on file [1] | Address on file | | | | |
| 10296818 | Name on file [1] | Address on file | | | | |
| 9737135 | Name on file [1] | Address on file | | | | |
| 9737135 | Name on file [1] | Address on file | | | | |
| 10336635 | Name on file [1] | Address on file | | | | |
| 9491867 | Name on file [1] | Address on file | | | | |
| 10392410 | Name on file [1] | Address on file | | | | |
| 10373568 | Name on file [1] | Address on file | | | | |
| 10373338 | Name on file [1] | Address on file | | | | |
| 8012030 | Name on file [1] | Address on file | | | | |
| 9733000 | Name on file [1] | Address on file | | | | |
| 9733989 | Name on file [1] | Address on file | | | | |
| 9496439 | Name on file [1] | Address on file | | | | |
| 9737136 | Name on file [1] | Address on file | | | | |
| 9737136 | Name on file [1] | Address on file | | | | |
| 10398662 | Name on file [1] | Address on file | | | | |
| 10392726 | Name on file [1] | Address on file | | | | |
| 10372552 | Name on file [1] | Address on file | | | | |
| 10432822 | Name on file [1] | Address on file | | | | |
| 10392678 | Name on file [1] | Address on file | | | | |
| 9734430 | Name on file [1] | Address on file | | | | |
| 10334131 | Name on file [1] | Address on file | | | | |
| 10550893 | Beverly, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11184035 | Name on file [1] | Address on file | | | | |
| 10291201 | Name on file [1] | Address on file | | | | |
| 10347768 | Name on file [1] | Address on file | | | | |
| 7866882 | Name on file [1] | Address on file | | | | |
| 8278376 | Name on file [1] | Address on file | | | | |
| 8304584 | Name on file [1] | Address on file | | | | |
| 10378833 | Name on file [1] | Address on file | | | | |
| 8323379 | Name on file [1] | Address on file | | | | |
| 10405976 | Name on file [1] | Address on file | | | | |
| 10405976 | Name on file [1] | Address on file | | | | |
| 8337255 | Name on file [1] | Address on file | | | | |
| 8512258 | Name on file [1] | Address on file | | | | |
| 10391856 | Name on file [1] | Address on file | | | | |
| 8005047 | Name on file [1] | Address on file | | | | |
| 10482925 | Name on file [1] | Address on file | | | | |
| 8318495 | Name on file [1] | Address on file | | | | |
| 7592201 | Bexar County Hospital District | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10339160 | Bexar County Hospital District | Mikal C. Watts, Watts Guerra LLP, 4 Dominion Dr., Bldg 3, Suite 100 | San Antonio | TX | 78257 | |
| 10539478 | Bexar County Hospital District | Mikal C. Watts, Shelly A. Sanford, Watts Guerra, LLP4 Dominion Dr.Bldg 3, Suite 100 | San Antonio | TX | 78257 | |
| 7592200 | Bexar County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532283 | Bexley City School District Board of Education | Mr. Kyle Smith, Treasurer/CFO, 348 South Cassingham Road | Bexley | OH | 43209 | |
| 10532283 | Bexley City School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10421169 | Name on file [1] | Address on file | | | | |
| 7883864 | Name on file [1] | Address on file | | | | |
| 8278620 | Name on file [1] | Address on file | | | | |
| 10477709 | Name on file [1] | Address on file | | | | |
| 8278712 | Name on file [1] | Address on file | | | | |
| 10308817 | Name on file [1] | Address on file | | | | |
| 10338854 | Name on file [1] | Address on file | | | | |
| 7938267 | Name on file [1] | Address on file | | | | |
| 10487874 | Name on file [1] | Address on file | | | | |
| 10440169 | Name on file [1] | Address on file | | | | |
| 10419918 | Name on file [1] | Address on file | | | | |
| 7989555 | Name on file [1] | Address on file | | | | |
| 10486167 | Name on file [1] | Address on file | | | | |
| 10536996 | Beyond the Basics | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 8302864 | Name on file [1] | Address on file | | | | |
| 7979706 | Name on file [1] | Address on file | | | | |
| 10300223 | Name on file [1] | Address on file | | | | |
| 11412909 | Name on file [1] | Address on file | | | | |
| 11412909 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11394175 | Bezahler, Marit | Address on file | | | | |
| 11394176 | Bezahler, Marit | Address on file | | | | |
| 8332865 | Name on file [1] | Address on file | | | | |
| 11412921 | Name on file [1] | Address on file | | | | |
| 10372590 | Name on file [1] | Address on file | | | | |
| 10370202 | Name on file [1] | Address on file | | | | |
| 10482670 | Name on file [1] | Address on file | | | | |
| 10333616 | Name on file [1] | Address on file | | | | |
| 10333220 | Name on file [1] | Address on file | | | | |
| 7075470 | BFPE INTERNATIONAL INC | P.O. BOX 791045 | BALTIMORE | MD | 21279-1045 | |
| 7587872 | BFPE International, Inc. | Attn: General Counsel, 115 Bestwood Drive | Clayton | NC | 27520 | |
| 9735050 | Name on file [1] | Address on file | | | | |
| 10379991 | Name on file [1] | Address on file | | | | |
| 7945732 | Name on file [1] | Address on file | | | | |
| 10458237 | BGP Pharma ULC | Hahn & Hassen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10448412 | BGP Pharma ULC | Hahn & Hessen LLP, Jacob T. Schwartz Esq., 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10452055 | BGP Pharma ULC | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenua | New York | NY | 10022 | |
| 10448973 | BGP Pharma ULC | Hahn & Hessen LLP, Jacob T. Schwartz Esq., 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10449339 | BGP Pharma ULC | Hahn & Hessen LLP, Mark S. Indelicato, 488 Madison Avenue | New York | NY | 10022 | |
| 10449234 | BGP Pharma ULC | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10435090 | BGP Pharma ULC | Jacob T. Schwartz Esq., Hahn & Hessen LLP, 448 Madison Avenue, 15th Floor | New York | NY | 10022 | |
| 10458237 | BGP Pharma ULC | Mylan Inc., Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10449339 | BGP Pharma ULC | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd | Canonsbury | PA | 15317 | |
| 10447136 | BGP Pharma ULC | Myland Inc., Attn: Douglas Miner, 1000 Mylan Blvd | Canonsburg | PA | 15317 | |
| 10424105 | Name on file [1] | Address on file | | | | |
| 10333251 | Name on file [1] | Address on file | | | | |
| 10421749 | Name on file [1] | Address on file | | | | |
| 7082784 | Bhaduri, Sanjukta | Address on file | | | | |
| 8305066 | Name on file [1] | Address on file | | | | |
| 7082158 | Bhalla, Ashley E. | Address on file | | | | |
| 10512966 | Name on file [1] | Address on file | | | | |
| 7973398 | Name on file [1] | Address on file | | | | |
| 7081818 | Bhargava, Shweta | Address on file | | | | |
| 10486442 | Name on file [1] | Address on file | | | | |
| 7081762 | Bhatia, Deepak J. | Address on file | | | | |
| 7078825 | Bhatia, Deepak J. | Address on file | | | | |
| 7147497 | Bhatia, Gaurav | Address on file | | | | |
| 7147498 | Bhatnagar, Rajeev | Address on file | | | | |
| 7081437 | Bhatt, Nikit T. | Address on file | | | | |
| 7081251 | Bhattacharya, Aniruddha | Address on file | | | | |
| 7076384 | BI TORQ VALVE AUTOMATION INC | P.O. BOX 309 | LAFOX | IL | 60147 | |
| 7074951 | BI WORLDWIDE | NW 5055 P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5055 | |
| 7587873 | BI, a tradename of Schoeneckers | Attn: General Counsel, 7630 Bush Lake Road | Minneapolis | MN | 55439 | |
| 10424089 | Name on file [1] | Address on file | | | | |
| 10386500 | Name on file [1] | Address on file | | | | |
| 10329093 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 348 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8290896 | Name on file [1] | Address on file | | | | |
| 7078826 | Bialko, Michele | Address on file | | | | |
| 10537773 | Name on file [1] | Address on file | | | | |
| 10486871 | Name on file [1] | Address on file | | | | |
| 7082621 | Bian, Melissa R. | Address on file | | | | |
| 9495349 | Name on file [1] | Address on file | | | | |
| 10363905 | Name on file [1] | Address on file | | | | |
| 10406089 | Name on file [1] | Address on file | | | | |
| 10406089 | Name on file [1] | Address on file | | | | |
| 9491868 | Name on file [1] | Address on file | | | | |
| 10524426 | Name on file [1] | Address on file | | | | |
| 10524426 | Name on file [1] | Address on file | | | | |
| 7971176 | Bianchi, Charles | Address on file | | | | |
| 10342166 | Name on file [1] | Address on file | | | | |
| 10540075 | Name on file [1] | Address on file | | | | |
| 10540075 | Name on file [1] | Address on file | | | | |
| 8277586 | Name on file [1] | Address on file | | | | |
| 7859301 | Name on file [1] | Address on file | | | | |
| 7861871 | Name on file [1] | Address on file | | | | |
| 8314510 | Name on file [1] | Address on file | | | | |
| 11230000 | Name on file [1] | Address on file | | | | |
| 8289189 | Name on file [1] | Address on file | | | | |
| 8005599 | Name on file [1] | Address on file | | | | |
| 11254190 | Name on file [1] | Address on file | | | | |
| 11254190 | Name on file [1] | Address on file | | | | |
| 11229605 | Name on file [1] | Address on file | | | | |
| 11229605 | Name on file [1] | Address on file | | | | |
| 10545167 | Bibb County Healthcare Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545167 | Bibb County Healthcare Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545167 | Bibb County Healthcare Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532357 | Bibb County School District Bibb County Georgia | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10550894 | Bibb County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085460 | Bibb County, Alabama | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7085471 | Bibb County, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7085468 | Bibb County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585810 | BIBB COUNTY, ALABAMA | ATTN: BIBB CNTY COMMISSION, 183 SW DAVIDSON DRIVE | CENTREVILLE | AL | 35042 | |
| 7092813 | Bibb County, Alabama | Attn: Bibb County Commission, 183 SW Davidson Drive | Centreville | AL | 35042 | |
| 7085466 | Bibb County, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7085461 | Bibb County, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7085462 | Bibb County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7085469 | Bibb County, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7085474 | Bibb County, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7085465 | Bibb County, Alabama | Joshua Patrick Hayes, Prince Glover & Hayes, 701 Rice Mine Road North | Tuscaloosa | AL | 35406 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 349 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085463 | Bibb County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085467 | Bibb County, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7085473 | Bibb County, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7085472 | Bibb County, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085470 | Bibb County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085464 | Bibb County, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585806 | BIBB COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092814 | Bibb County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7592429 | Bibb Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8340178 | Name on file [1] | Address on file | | | | |
| 10482956 | Name on file [1] | Address on file | | | | |
| 11406956 | Name on file [1] | Address on file | | | | |
| 10488904 | Name on file [1] | Address on file | | | | |
| 8309276 | Name on file [1] | Address on file | | | | |
| 7988742 | Bible, Gerald Wayne | Address on file | | | | |
| 11395140 | Name on file [1] | Address on file | | | | |
| 7589799 | Bibra Toxicology Advice & Consulting Ltd. | Attn: General Counsel, Cantlum House, Railway Approach | Wallington, Surrey | | SM6 00Z | United Kingdom |
| 7590759 | Bibra Toxicology Advice & Consulting, Ltd. | Attn: General Counsel, Cantium House, Railway Approach, Wallington | Surrey | | SM6 00Z | United Kingdom |
| 10305838 | Name on file [1] | Address on file | | | | |
| 10300616 | Name on file [1] | Address on file | | | | |
| 9739663 | Name on file [1] | Address on file | | | | |
| 10317407 | Name on file [1] | Address on file | | | | |
| 10335804 | Name on file [1] | Address on file | | | | |
| 8304236 | Name on file [1] | Address on file | | | | |
| 10508246 | Name on file [1] | Address on file | | | | |
| 9496965 | Name on file [1] | Address on file | | | | |
| 10286725 | Name on file [1] | Address on file | | | | |
| 10386339 | Name on file [1] | Address on file | | | | |
| 8010937 | Bickerstaff, Nathan | Address on file | | | | |
| 8010936 | Bickerstaff, Robert | Address on file | | | | |
| 10378839 | Name on file [1] | Address on file | | | | |
| 8287182 | Name on file [1] | Address on file | | | | |
| 8318779 | Name on file [1] | Address on file | | | | |
| 10480304 | Name on file [1] | Address on file | | | | |
| 8277966 | Name on file [1] | Address on file | | | | |
| 7835187 | Bickley, Earl | Address on file | | | | |
| 7936466 | Name on file [1] | Address on file | | | | |
| 10481227 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 350 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319584 | Name on file [1] | Address on file | | | | |
| 8013330 | Biddings, Debra | Address on file | | | | |
| 10348913 | Name on file [1] | Address on file | | | | |
| 8304756 | Name on file [1] | Address on file | | | | |
| 8310665 | Name on file [1] | Address on file | | | | |
| 10494364 | Name on file [1] | Address on file | | | | |
| 7973326 | Name on file [1] | Address on file | | | | |
| 7984993 | Name on file [1] | Address on file | | | | |
| 7900378 | Biddle, Sherly | Address on file | | | | |
| 10388735 | Name on file [1] | Address on file | | | | |
| 8292764 | Name on file [1] | Address on file | | | | |
| 8292764 | Name on file [1] | Address on file | | | | |
| 7966087 | Name on file [1] | Address on file | | | | |
| 10482351 | Name on file [1] | Address on file | | | | |
| 10348845 | Name on file [1] | Address on file | | | | |
| 7078827 | Bieda, Sumar D. | Address on file | | | | |
| 10492006 | Name on file [1] | Address on file | | | | |
| 10484502 | Name on file [1] | Address on file | | | | |
| 10396482 | Name on file [1] | Address on file | | | | |
| 7866361 | Name on file [1] | Address on file | | | | |
| 8318496 | Name on file [1] | Address on file | | | | |
| 7966916 | Name on file [1] | Address on file | | | | |
| 10429681 | Name on file [1] | Address on file | | | | |
| 7078828 | Bielat, Jane C. | Address on file | | | | |
| 7914849 | Bielawski, Amanda | Address on file | | | | |
| 7914869 | Bielawski, Christopher | Address on file | | | | |
| 7914887 | Bielawski, Erica | Address on file | | | | |
| 7914961 | Bielawski, Robert | Address on file | | | | |
| 7956009 | Bielinski, Michael | Address on file | | | | |
| 8285209 | Name on file [1] | Address on file | | | | |
| 8317250 | Name on file [1] | Address on file | | | | |
| 10361771 | Name on file [1] | Address on file | | | | |
| 9491869 | Name on file [1] | Address on file | | | | |
| 7085477 | Bienville Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085475 | Bienville Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085476 | Bienville Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7094302 | BIENVILLE MEDICAL CENTER, ARCADIA | ATTN: CEO, BIENVILLE MEDICAL CENTER, 1175 PINE STREET - SUITE 200, Suite 200 | ARCADIA | LA | 71001 | |
| 7094301 | BIENVILLE MEDICAL CENTER, ARCADIA | ATTN: REGISTERED AGENT, 504 TEXAS STREET - SUITE 200, Suite 200 | SHREVEPORT | LA | 71101 | |
| 7094303 | BIENVILLE MEDICAL CENTER, ARCADIA | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE | BATON ROUGE | LA | 70809 | |
| 10545688 | Bienville Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545688 | Bienville Medical Center, Inc. | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545688 | Bienville Medical Center, Inc. | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10377018 | Name on file [1] | Address on file | | | | |
| 8305545 | Name on file [1] | Address on file | | | | |
| 7082317 | Bierly, Edward B. | Address on file | | | | |
| 11199945 | Name on file [1] | Address on file | | | | |
| 11199945 | Name on file [1] | Address on file | | | | |
| 8304472 | Name on file [1] | Address on file | | | | |
| 7900274 | Bierman, Joe | Address on file | | | | |
| 8299522 | Name on file [1] | Address on file | | | | |
| 10356634 | Name on file [1] | Address on file | | | | |
| 8305909 | Name on file [1] | Address on file | | | | |
| 10420074 | Name on file [1] | Address on file | | | | |
| 7098335 | Biesel, Joy | Address on file | | | | |
| 8278329 | Name on file [1] | Address on file | | | | |
| 7085481 | Big Bend Community Based Care Inc | Christopher B. Hood, Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7085482 | Big Bend Community Based Care Inc | Oscar Monfort Price, IV, Price Armstrong, 2421 2nd Avenue N., Ste. 1 | Birmingham | AL | 35203 | |
| 7085478 | Big Bend Community Based Care Inc | Price Armstrong, Nicholas William Armstrong, 2226 First Avenue South | Birmingham | AL | 35233 | |
| 7085480 | Big Bend Community Based Care Inc | Ryan Blake Hobbs, Brooks LeBoeuf Bennett Foster & Gwartney, 909 East Park Avenue | Tallahassee | FL | 32301 | |
| 7085479 | Big Bend Community Based Care Inc | W. Lewis Garrison, Jr., Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7093241 | Big Bend Community Based Care. | Attn: President; Vice-President and Registered Agent/Watkins, Mike, 525 N. Martin Luther King Boulevard | Tallahassee | FL | 32301 | |
| 7585867 | BIG BEND COMMUNITY BASED CARE INC. | ATTN: PRESIDENT; VPIDENT AND REGISTERED AGENT/WATKINS, MIKE, 525 N. MARTIN LUTHER KING BOULEVARD | TALLAHASSEE | FL | 32301 | |
| 10540173 | Big Bend Community Based Care, Inc. | Heninger Garrison Davis, LLC, Attn: Christopher B. Hood, 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 10545271 | Big Bend Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545271 | Big Bend Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545271 | Big Bend Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592430 | Big Bend Hospital Corporation d/b/a Big Bend Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084662 | BIG DEES TACK AND VET SUPPLY | 9440 STATE ROUTE 14 | STREETSBORO | OH | 44241 | |
| 7591170 | Big Flat, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083455 | BIG FLY | 60 METRO WAY STE 3 | SECAUCUS | NJ | 07094 | |
| 7093013 | Big Sandy Rancheria of Western Mono Indians | ATTN: CHAIRPERSON, VICE CHAIPERSON, AND TRIBE ATTORNEY, 37387 AUBERRY MISSION ROAD | AUBERRY | CA | 93602 | |
| 7085483 | Big Sandy Rancheria of Western Mono Indians | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10532142 | Big Sandy Rancheria of Western Mono Indians | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7085484 | Big Sandy Rancheria of Western Mono Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10545199 | Big Spring Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545199 | Big Spring Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545199 | Big Spring Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9497838 | Big Stone, MN | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7093008 | Big Valley Band of Pomo Indians of the Big Valley Rancheria | ATTN: CHAIRMAN, VICE CHAIRMAN, 2726 MISSION RANCHERIA ROAD | LAKEPORT | CA | 95453 | |
| 7085485 | Big Valley Band of Pomo Indians of the Big Valley Rancheria | Little Fawn Boland, Ceiba Legal, 35 MILLER AVE #143 | Mill Valley | CA | 94941-1903 | |
| 10532257 | Big Valley Band of Pomo Indians of the Big Valley Rancheria | T. Roe Frazer II, FRAZER PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7085486 | Big Valley Band of Pomo Indians of the Big Valley Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 352 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533530 | Big Walnut Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7084750 | BIG Y FOODS INC | 2145 ROOSEVELT AVE | SPRINGFIELD | MA | 01102 | |
| 7092247 | Bigal, Marcelo | Address on file | | | | |
| 8318000 | Name on file [1] | Address on file | | | | |
| 8318755 | Name on file [1] | Address on file | | | | |
| 8308643 | Name on file [1] | Address on file | | | | |
| 10481009 | Name on file [1] | Address on file | | | | |
| 7971899 | Bigelow, Lynn | Address on file | | | | |
| 10384035 | Name on file [1] | Address on file | | | | |
| 10384035 | Name on file [1] | Address on file | | | | |
| 10522393 | Name on file [1] | Address on file | | | | |
| 8293532 | Name on file [1] | Address on file | | | | |
| 8293532 | Name on file [1] | Address on file | | | | |
| 7591171 | Biggers, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10486916 | Name on file [1] | Address on file | | | | |
| 7788347 | Name on file [1] | Address on file | | | | |
| 10430896 | Name on file [1] | Address on file | | | | |
| 8335816 | Name on file [1] | Address on file | | | | |
| 10421249 | Name on file [1] | Address on file | | | | |
| 7078829 | Biggio, Karen E. | Address on file | | | | |
| 8006232 | Name on file [1] | Address on file | | | | |
| 8294321 | Name on file [1] | Address on file | | | | |
| 8294321 | Name on file [1] | Address on file | | | | |
| 7970563 | Name on file [1] | Address on file | | | | |
| 10498448 | Name on file [1] | Address on file | | | | |
| 7078830 | Biggs, Kevin R. | Address on file | | | | |
| 7147499 | Biggs, Laura | Address on file | | | | |
| 8279896 | Name on file [1] | Address on file | | | | |
| 7147500 | Biggs, Lisa Eve | Address on file | | | | |
| 8007709 | Name on file [1] | Address on file | | | | |
| 9499560 | Name on file [1] | Address on file | | | | |
| 7970905 | Biggs, Sammy | Address on file | | | | |
| 8270400 | Name on file [1] | Address on file | | | | |
| 10355586 | Name on file [1] | Address on file | | | | |
| 8305171 | Name on file [1] | Address on file | | | | |
| 8326391 | Name on file [1] | Address on file | | | | |
| 8005491 | Bigham, James | Address on file | | | | |
| 7078831 | Bigham, Robert O. | Address on file | | | | |
| 10342527 | Name on file [1] | Address on file | | | | |
| 7929612 | Name on file [1] | Address on file | | | | |
| 7929612 | Name on file [1] | Address on file | | | | |
| 10420105 | Name on file [1] | Address on file | | | | |
| 8268688 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10416662 | Name on file [1] | Address on file | | | | |
| 11248736 | Name on file [1] | Address on file | | | | |
| 10454999 | Name on file [1] | Address on file | | | | |
| 7903750 | Name on file [1] | Address on file | | | | |
| 10426954 | Name on file [1] | Address on file | | | | |
| 8300978 | Name on file [1] | Address on file | | | | |
| 9491364 | Name on file [1] | Address on file | | | | |
| 8318001 | Name on file [1] | Address on file | | | | |
| 10488900 | Name on file [1] | Address on file | | | | |
| 7078832 | Bigus, Catherine Hoban | Address on file | | | | |
| 8278141 | Name on file [1] | Address on file | | | | |
| 7989973 | Name on file [1] | Address on file | | | | |
| 7078833 | Bikkina, Mohan | Address on file | | | | |
| 7098336 | Bikkina, Mohan | Address on file | | | | |
| 9736382 | Name on file [1] | Address on file | | | | |
| 9736382 | Name on file [1] | Address on file | | | | |
| 8278018 | Name on file [1] | Address on file | | | | |
| 8291742 | Bilbo, Mary | Address on file | | | | |
| 10328145 | Name on file [1] | Address on file | | | | |
| 10328174 | Name on file [1] | Address on file | | | | |
| 7963222 | Name on file [1] | Address on file | | | | |
| 8004935 | Name on file [1] | Address on file | | | | |
| 10426816 | Name on file [1] | Address on file | | | | |
| 10504225 | Name on file [1] | Address on file | | | | |
| 7885997 | Name on file [1] | Address on file | | | | |
| 9495719 | Name on file [1] | Address on file | | | | |
| 9494101 | Name on file [1] | Address on file | | | | |
| 10412105 | Name on file [1] | Address on file | | | | |
| 10412105 | Name on file [1] | Address on file | | | | |
| 10332204 | Name on file [1] | Address on file | | | | |
| 9494310 | Name on file [1] | Address on file | | | | |
| 7076905 | BILL HAROLD MCCARBERG | Address on file | | | | |
| 10296170 | Name on file [1] | Address on file | | | | |
| 10397649 | Name on file [1] | Address on file | | | | |
| 7087916 | Bill J. Crouch | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7087917 | Bill J. Crouch | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7087918 | Bill J. Crouch | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 7076246 | BILL K BREWSTER | P.O. BOX 368 | MARIETTA | OK | 73448 | |
| 9494915 | Name on file [1] | Address on file | | | | |
| 10333068 | Name on file [1] | Address on file | | | | |
| 9736383 | Name on file [1] | Address on file | | | | |
| 9736383 | Name on file [1] | Address on file | | | | |
| 9491870 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392727 | Name on file [1] | Address on file | | | | |
| 7955444 | Bill, Farm | Address on file | | | | |
| 8317959 | Name on file [1] | Address on file | | | | |
| 7944993 | Name on file [1] | Address on file | | | | |
| 7968494 | Name on file [1] | Address on file | | | | |
| 10475785 | Name on file [1] | Address on file | | | | |
| 8318962 | Name on file [1] | Address on file | | | | |
| 10420640 | Name on file [1] | Address on file | | | | |
| 8013356 | Billhorn, Bonnie | Address on file | | | | |
| 8326876 | Name on file [1] | Address on file | | | | |
| 10432525 | Name on file [1] | Address on file | | | | |
| 10432525 | Name on file [1] | Address on file | | | | |
| 10411699 | Name on file [1] | Address on file | | | | |
| 10411699 | Name on file [1] | Address on file | | | | |
| 10332219 | Name on file [1] | Address on file | | | | |
| 10419061 | Name on file [1] | Address on file | | | | |
| 10419061 | Name on file [1] | Address on file | | | | |
| 9495715 | Name on file [1] | Address on file | | | | |
| 10410501 | Name on file [1] | Address on file | | | | |
| 9737933 | Name on file [1] | Address on file | | | | |
| 10297145 | Name on file [1] | Address on file | | | | |
| 10373330 | Name on file [1] | Address on file | | | | |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587590 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7587592 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587599 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAYFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody, Martzell, Bickford & Centola, 338 Layfayette Street | New Orleans | LA | 70130 | |
| 7587608 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD, & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587589 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10293993 | Name on file [1] | Address on file | | | | |
| 10293993 | Name on file [1] | Address on file | | | | |
| 9734529 | Name on file [1] | Address on file | | | | |
| 10423733 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733440 | Name on file [1] | Address on file | | | | |
| 11336563 | Name on file [1] | Address on file | | | | |
| 10372208 | Name on file [1] | Address on file | | | | |
| 10372559 | Name on file [1] | Address on file | | | | |
| 10418852 | Name on file [1] | Address on file | | | | |
| 10418852 | Name on file [1] | Address on file | | | | |
| 10411526 | Name on file [1] | Address on file | | | | |
| 10411526 | Name on file [1] | Address on file | | | | |
| 10419190 | Name on file [1] | Address on file | | | | |
| 10419190 | Name on file [1] | Address on file | | | | |
| 10537093 | Billing Solutions LLC | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 20002 | |
| 8324277 | Name on file [1] | Address on file | | | | |
| 7914500 | Billings, Barbara | Address on file | | | | |
| 10485128 | Name on file [1] | Address on file | | | | |
| 7988605 | Billings, James | Address on file | | | | |
| 10288793 | Name on file [1] | Address on file | | | | |
| 10485099 | Name on file [1] | Address on file | | | | |
| 7883519 | Name on file [1] | Address on file | | | | |
| 10457188 | Name on file [1] | Address on file | | | | |
| 10420346 | Name on file [1] | Address on file | | | | |
| 8305125 | Name on file [1] | Address on file | | | | |
| 10488298 | Name on file [1] | Address on file | | | | |
| 8008208 | Name on file [1] | Address on file | | | | |
| 8012592 | Name on file [1] | Address on file | | | | |
| 8012592 | Name on file [1] | Address on file | | | | |
| 10367919 | Name on file [1] | Address on file | | | | |
| 8293375 | Name on file [1] | Address on file | | | | |
| 8293375 | Name on file [1] | Address on file | | | | |
| 8318002 | Name on file [1] | Address on file | | | | |
| 10352043 | Name on file [1] | Address on file | | | | |
| 8277587 | Name on file [1] | Address on file | | | | |
| 10486491 | Name on file [1] | Address on file | | | | |
| 10471800 | Billips, Wendi | Address on file | | | | |
| 7912877 | Name on file [1] | Address on file | | | | |
| 10327199 | Name on file [1] | Address on file | | | | |
| 8278915 | Name on file [1] | Address on file | | | | |
| 10351959 | Name on file [1] | Address on file | | | | |
| 10449191 | Name on file [1] | Address on file | | | | |
| 10292198 | Name on file [1] | Address on file | | | | |
| 7962225 | Name on file [1] | Address on file | | | | |
| 7914958 | Bills, Richard | Address on file | | | | |
| 10469045 | Name on file [1] | Address on file | | | | |
| 10482672 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483330 | Name on file [1] | Address on file | | | | |
| 11182391 | Name on file [1] | Address on file | | | | |
| 10363931 | Name on file [1] | Address on file | | | | |
| 9494091 | Name on file [1] | Address on file | | | | |
| 9738873 | Name on file [1] | Address on file | | | | |
| 10373175 | Name on file [1] | Address on file | | | | |
| 10374445 | Name on file [1] | Address on file | | | | |
| 9737138 | Name on file [1] | Address on file | | | | |
| 9737138 | Name on file [1] | Address on file | | | | |
| 10345886 | Name on file [1] | Address on file | | | | |
| 9494739 | Name on file [1] | Address on file | | | | |
| 9737139 | Name on file [1] | Address on file | | | | |
| 9737139 | Name on file [1] | Address on file | | | | |
| 10298036 | Name on file [1] | Address on file | | | | |
| 10423190 | Name on file [1] | Address on file | | | | |
| 10392728 | Name on file [1] | Address on file | | | | |
| 10296129 | Name on file [1] | Address on file | | | | |
| 10297853 | Name on file [1] | Address on file | | | | |
| 10363233 | Name on file [1] | Address on file | | | | |
| 9738467 | Name on file [1] | Address on file | | | | |
| 9737140 | Name on file [1] | Address on file | | | | |
| 9737140 | Name on file [1] | Address on file | | | | |
| 10296674 | Name on file [1] | Address on file | | | | |
| 10411709 | Name on file [1] | Address on file | | | | |
| 10411709 | Name on file [1] | Address on file | | | | |
| 11335786 | Name on file [1] | Address on file | | | | |
| 10296072 | Name on file [1] | Address on file | | | | |
| 10334462 | Name on file [1] | Address on file | | | | |
| 10363996 | Name on file [1] | Address on file | | | | |
| 10397650 | Name on file [1] | Address on file | | | | |
| 10332937 | Name on file [1] | Address on file | | | | |
| 10495660 | Name on file [1] | Address on file | | | | |
| 10495660 | Name on file [1] | Address on file | | | | |
| 10422717 | Name on file [1] | Address on file | | | | |
| 10296876 | Name on file [1] | Address on file | | | | |
| 10294644 | Name on file [1] | Address on file | | | | |
| 10411715 | Name on file [1] | Address on file | | | | |
| 10411715 | Name on file [1] | Address on file | | | | |
| 10293422 | Name on file [1] | Address on file | | | | |
| 10293422 | Name on file [1] | Address on file | | | | |
| 10432307 | Name on file [1] | Address on file | | | | |
| 9494760 | Name on file [1] | Address on file | | | | |
| 9496015 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331951 | Name on file [1] | Address on file | | | | |
| 11335158 | Name on file [1] | Address on file | | | | |
| 10296459 | Name on file [1] | Address on file | | | | |
| 10334132 | Name on file [1] | Address on file | | | | |
| 10327082 | Name on file [1] | Address on file | | | | |
| 9737141 | Name on file [1] | Address on file | | | | |
| 9737141 | Name on file [1] | Address on file | | | | |
| 10296877 | Name on file [1] | Address on file | | | | |
| 9733731 | Name on file [1] | Address on file | | | | |
| 10422572 | Name on file [1] | Address on file | | | | |
| 10364419 | Name on file [1] | Address on file | | | | |
| 9494826 | Name on file [1] | Address on file | | | | |
| 9496130 | Name on file [1] | Address on file | | | | |
| 10293994 | Name on file [1] | Address on file | | | | |
| 10293994 | Name on file [1] | Address on file | | | | |
| 10406481 | Name on file [1] | Address on file | | | | |
| 10406481 | Name on file [1] | Address on file | | | | |
| 9496241 | Name on file [1] | Address on file | | | | |
| 10393356 | Name on file [1] | Address on file | | | | |
| 10374518 | Name on file [1] | Address on file | | | | |
| 10364797 | Name on file [1] | Address on file | | | | |
| 9736384 | Name on file [1] | Address on file | | | | |
| 9736384 | Name on file [1] | Address on file | | | | |
| 10422064 | Name on file [1] | Address on file | | | | |
| 10397651 | Name on file [1] | Address on file | | | | |
| 9496350 | Name on file [1] | Address on file | | | | |
| 9737142 | Name on file [1] | Address on file | | | | |
| 9737142 | Name on file [1] | Address on file | | | | |
| 9738542 | Name on file [1] | Address on file | | | | |
| 10398664 | Name on file [1] | Address on file | | | | |
| 9493955 | Name on file [1] | Address on file | | | | |
| 10411592 | Name on file [1] | Address on file | | | | |
| 10411592 | Name on file [1] | Address on file | | | | |
| 10412203 | Name on file [1] | Address on file | | | | |
| 10412203 | Name on file [1] | Address on file | | | | |
| 10405160 | Name on file [1] | Address on file | | | | |
| 10405171 | Name on file [1] | Address on file | | | | |
| 10373423 | Name on file [1] | Address on file | | | | |
| 10297370 | Name on file [1] | Address on file | | | | |
| 10372378 | Name on file [1] | Address on file | | | | |
| 10405279 | Name on file [1] | Address on file | | | | |
| 9738138 | Name on file [1] | Address on file | | | | |
| 10495560 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495560 | Name on file [1] | Address on file | | | | |
| 11474728 | Name on file [1] | Address on file | | | | |
| 8310758 | Name on file [1] | Address on file | | | | |
| 7924774 | Name on file [1] | Address on file | | | | |
| 10545069 | Biloxi HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545069 | Biloxi HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545069 | Biloxi HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333091 | Biloxi HMA, LLC d/b/a Merit Health Biloxi | 150 Reynoir St | Biloxi | MS | 39530 | |
| 8008079 | Name on file [1] | Address on file | | | | |
| 8272808 | Name on file [1] | Address on file | | | | |
| 10369281 | Name on file [1] | Address on file | | | | |
| 7987938 | Biluzio, Dale | Address on file | | | | |
| 10449435 | Name on file [1] | Address on file | | | | |
| 10442478 | Name on file [1] | Address on file | | | | |
| 10449435 | Name on file [1] | Address on file | | | | |
| 7968408 | Name on file [1] | Address on file | | | | |
| 7084862 | BIMART | 220 SOUTH SENECA ROAD | EUGENE | OR | 97402 | |
| 8007457 | Name on file [1] | Address on file | | | | |
| 9736385 | Name on file [1] | Address on file | | | | |
| 9736385 | Name on file [1] | Address on file | | | | |
| 11403063 | Name on file [1] | Address on file | | | | |
| 10430079 | Name on file [1] | Address on file | | | | |
| 7967170 | Name on file [1] | Address on file | | | | |
| 10412825 | Name on file [1] | Address on file | | | | |
| 7078834 | Bindle, Barbara | Address on file | | | | |
| 7078835 | Bindle, Ronald | Address on file | | | | |
| 7084081 | BINDLEY WESTERN INDUSTRIES | 8909 PURDUE ROAD | INDIANAPOLIS | IN | 46268 | |
| 10419410 | Name on file [1] | Address on file | | | | |
| 10280047 | Name on file [1] | Address on file | | | | |
| 10486154 | Name on file [1] | Address on file | | | | |
| 10453571 | Name on file [1] | Address on file | | | | |
| 10453571 | Name on file [1] | Address on file | | | | |
| 10492851 | Name on file [1] | Address on file | | | | |
| 8314785 | Name on file [1] | Address on file | | | | |
| 7587750 | BINGHAM COUNTY | ATTN: CLERK & CHAIR, CNTY COMMISSIONERS, 501 NORTH MAPLE | BLACKFOOT | ID | 83221 | |
| 7097619 | Bingham County | Attn: Clerk & Chair, County Commissioners, 501 North Maple | Blackfoot | ID | 83221 | |
| 7955602 | Bingham, Anthony | Address on file | | | | |
| 7955453 | Bingham, Carla | Address on file | | | | |
| 8294482 | Name on file [1] | Address on file | | | | |
| 8294482 | Name on file [1] | Address on file | | | | |
| 10362146 | Name on file [1] | Address on file | | | | |
| 11618414 | Name on file [1] | Address on file | | | | |
| 8318780 | Name on file [1] | Address on file | | | | |
| 7988930 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8282416 | Name on file [1] | Address on file | | | | |
| 8270534 | Name on file [1] | Address on file | | | | |
| 10315824 | Name on file [1] | Address on file | | | | |
| 7956279 | Bingham, Robert | Address on file | | | | |
| 10485820 | Name on file [1] | Address on file | | | | |
| 10324709 | Name on file [1] | Address on file | | | | |
| 10371295 | Name on file [1] | Address on file | | | | |
| 10371295 | Name on file [1] | Address on file | | | | |
| 8298930 | Binkley, Stephen | Address on file | | | | |
| 10351721 | Name on file [1] | Address on file | | | | |
| 7955857 | Binson, Jennifer | Address on file | | | | |
| 8288684 | Name on file [1] | Address on file | | | | |
| 7084761 | BioCare Europe | Via Siracusa 15 | Rome | | 00161 | ITALY |
| 7587874 | Biocentric, Inc. | Attn: General Counsel, 700 Collings Avenue | Collingswood | NJ | 08107 | |
| 7075951 | BIOCENTURY INC | P O BOX 1246 | SAN CARLOS | CA | 94070 | |
| 7589800 | BioClara Group | Attn: General Counsel, 75 Varick Street | New York | NY | 10013 | |
| 7588919 | Bio-Digm, LLC | Attn: General Counsel, 29 East Bijou Street, #15 | Colorado Springs | CO | 80902 | |
| 7075309 | BIOECLIPSE LLC | P.O. BOX 512323 | PHILADELPHIA | PA | 19175 | |
| 7588708 | Biofill Productos Biotecnologics S.A. | Attn: General Counsel, Rua Mateus Leme No. 2.418, Centro Civico | Curitiba, Parana | | | Brazil |
| 7589645 | Biogen IDEC MA Inc | Attn: Mr. John Dunn, Executive Vice President,, 5200 Research Place | San Diego | CA | 92122 | |
| 7078590 | BIOGRUND GMBH | NEUKIRCHNER STR 5 | HUNSTETTEN | | 65510 | Germany |
| 7078579 | BIOKEY INC | 44370 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 7587875 | Biokey, Inc. | Attn: General Counsel, 44370 Old Warm Springs Boulevard | Fremont | CA | 94538 | |
| 7084616 | Bio-Kinetic Europe Ltd. | 83/85 Great Victoria St. | Belfast | BL | BT2 7AF | UNITED KINGDOM |
| 7587876 | Bio-Kinetic Europe, Ltd. | Attn: General Counsel, 83-85 Great Victoria Street | Belfast | | BT2 7AF | Northern Ireland |
| 7589801 | Biological Sciences Consultancy, Ltd. | Attn: General Counsel, 17 Viewfield Drive | Bishopbriggs | | G64 2AQ | Scotland |
| 7943773 | Biolota, Corry | Address on file | | | | |
| 7083940 | BIOMED PACKAGING SYSTEMS | 100 PEARL STREET | NORWALK | CT | 06850 | |
| 7084429 | BIOMEDICAL INTERNATIONAL | 4815 SW 75TH AVENUE | MIAMI | FL | 33155 | |
| 7589802 | Biomedical Systems | Attn: General Counsel, 77 Progress Parkway | St. Louis | MO | 63043 | |
| 7078836 | Biondi, Suzan M. | Address on file | | | | |
| 7590466 | Bionorica Ethics GmbH | Kerschensteinerstrabe 11-15 | Neumarkt | | 92318 | Germany |
| 7077749 | BIOPHARM COMPETITIVE ADVANTAGE LLC | 95 W MAIN ST STE 5-232 | CHESTER | NJ | 07930 | |
| 7588504 | BioPharm Insight, a division of Infinata, Inc. | Attn: General Counsel, 100 River Ridge Drive, Suite 204 | Norwood | MA | 02062 | |
| 7588920 | Biopharma Search Partners | Attn: General Counsel, 6 Forge Gate Drive, G8B | Cold Spring | NY | 10516 | |
| 7589803 | BioPharma Services, Inc. | Attn: General Counsel, 4000 Weston Road | Toronto | ON | M9L 3A2 | Canada |
| 7590467 | BioPharmaWorks, LLC | 1084 Shennecossett Road | Groton | CT | 06340 | |
| 7077191 | BIORELIANCE CORP | 14920 BROSCHART RD | ROCKVILLE | MD | 20850-3304 | |
| 7587877 | Bioreliance Corporation | Attn: General Counsel, 14920 Broschart Road | Rockville | MD | 20850-3499 | |
| 7587878 | Bioreliance Corporation Labs, Inc. | Attn: General Counsel, 14920 Broaschart Road | Rockville | MD | 20850 | |
| 8305097 | Name on file [1] | Address on file | | | | |
| 7085487 | Bios Companies Inc | Mark D. Spencer, McAfee & Taft - Oklahoma City, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |
| 7085488 | Bios Companies Inc Welfare Plan | Mark D. Spencer, McAfee & Taft - Oklahoma City, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096144 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated | ATTN: BRANDON P. LONG, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 211 NORTH ROBINSON - 10TH FLOOR, 10th Floor | OKLAHOMA CITY | OK | 73012 | |
| 7096145 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated | ATTN: HENRY D. HOSS, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 211 NORTH ROBINSON - 10TH FLOOR, 10th Floor | OKLAHOMA CITY | OK | 73012 | |
| 7096147 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated | ATTN: MARK D. SPENCER, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 211 NORTH ROBINSON - 10TH FLOOR, 10th Floor | OKLAHOMA CITY | OK | 73012 | |
| 7096146 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated | ATTN: RICHARD M. NIX, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 211 NORTH ROBINSON - 10TH FLOOR, 10th Floor | OKLAHOMA CITY | OK | 73012 | |
| 7586727 | BIOS COMPANIES, INC. WELFARE PLAN | ATTN: CO-FOUNDER, PRESIDENT & CEO AND CHIEF OPERATING OFFICER, BIOS HEADQUARTERS, 309 EAST DEWEY AVENUE | SAPULPA | OK | 74066 | |
| 7096140 | Bios Companies, Inc. Welfare Plan | Attn: Co-Founder, President & Chief Executive Officer and Chief Operating Officer, Bios Headquarters, 309 East Dewey Avenue | Sapulpa | OK | 74066 | |
| 7096141 | Bios Companies, Inc. Welfare Plan | ATTN: REGISTERED AGENT, EDWARD W. MILLER, 309 EAST DEWEY | SAPULPA | OK | 74066 | |
| 10390510 | Bios Companies, Inc. Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076475 | BIOSCIENCE INTERNATIONAL INC | 11333 WOODGLEN DR | ROCKVILLE | MD | 20852-3071 | |
| 11200664 | BIOTAGE , LLC | ATTN: 1-POINT SUPPORT, 10430 HARRIS OAKS BLVD, STE. C | CHARLOTTE | NC | 28269 | |
| 7075358 | BIOTAGE INC | W510332 | PHILADELPHIA | PA | 19175-0332 | |
| 11200665 | BIOTAGE, INC | ATTN: 1-POINT SUPPORT, 10430 HARRIS OAKS BLVD, STE. C | CHARLOTTE | NC | 28269 | |
| 7590249 | Biotage, LLC | 10430 Harris Oaks Boulevard, Suite C | Charlotte | NC | 28269 | |
| 7587879 | Biotage, LLC | Attn: General Counsel, 10430 Harris Oaks Boulevard Suite C | Charlotte | NC | 28269 | |
| 7077753 | BIOTECH PHARMA & DEVICE CONSULTING | 161 LEAH WAY | PARSIPPANY | NJ | 07054 | |
| 7588921 | Biotechnical Services, Inc | Attn: General Counsel, 4610 West Commerical Drive | North Little Rock | AR | 72116-7059 | |
| 7075360 | BIOTECHNOLOGY INNOVATION | 1201 MARYLAND AVE SW STE 900 | WASHINGTON | DC | 20024-6129 | |
| 7078837 | Bioty, Stephen M. | Address on file | | | | |
| 11289973 | Name on file [1] | Address on file | | | | |
| 11289973 | Name on file [1] | Address on file | | | | |
| 7931021 | Name on file [1] | Address on file | | | | |
| 7927167 | Name on file [1] | Address on file | | | | |
| 8317901 | Name on file [1] | Address on file | | | | |
| 10303079 | Name on file [1] | Address on file | | | | |
| 10470402 | Name on file [1] | Address on file | | | | |
| 10470402 | Name on file [1] | Address on file | | | | |
| 10502099 | Name on file [1] | Address on file | | | | |
| 10479545 | Name on file [1] | Address on file | | | | |
| 10501572 | Name on file [1] | Address on file | | | | |
| 7081961 | Birchfield, Suzanne C. | Address on file | | | | |
| 11474830 | Name on file [1] | Address on file | | | | |
| 7084430 | BIRD & CRONIN | 1200 TRAPP RD | EAGAN | MN | 55121 | |
| 7084221 | BIRD S COLER HOSP PHCY | WELFARE ISLAND | NEW YORK | NY | 10017 | |
| 8003365 | Name on file [1] | Address on file | | | | |
| 7992471 | Bird, Golden | Address on file | | | | |
| 10309240 | Name on file [1] | Address on file | | | | |
| 8318003 | Name on file [1] | Address on file | | | | |
| 10463325 | Name on file [1] | Address on file | | | | |
| 7931395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278700 | Name on file [1] | Address on file | | | | |
| 8293678 | Name on file [1] | Address on file | | | | |
| 8293678 | Name on file [1] | Address on file | | | | |
| 10396493 | Name on file [1] | Address on file | | | | |
| 8005796 | Name on file [1] | Address on file | | | | |
| 7945003 | Name on file [1] | Address on file | | | | |
| 7591172 | Birdsong, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518252 | Name on file [1] | Address on file | | | | |
| 8004995 | Name on file [1] | Address on file | | | | |
| 7956546 | Name on file [1] | Address on file | | | | |
| 8279466 | Name on file [1] | Address on file | | | | |
| 8278874 | Name on file [1] | Address on file | | | | |
| 10368977 | Name on file [1] | Address on file | | | | |
| 8008013 | Name on file [1] | Address on file | | | | |
| 7078220 | BIRGIT AMANN PLLC | 1639 E BIG BEAVER STE 201 | TROY | MI | 48083 | |
| 7588922 | Birgit Amann, M.D. | Attn: General Counsel, 1639 E. Big Beaver, Suite 201 | Troy | MI | 48083 | |
| 10485514 | Name on file [1] | Address on file | | | | |
| 10451764 | Name on file [1] | Address on file | | | | |
| 10507925 | Name on file [1] | Address on file | | | | |
| 10431245 | Name on file [1] | Address on file | | | | |
| 10431245 | Name on file [1] | Address on file | | | | |
| 7998112 | Birkheimer, Frank | Address on file | | | | |
| 7997222 | Name on file [1] | Address on file | | | | |
| 10468324 | Name on file [1] | Address on file | | | | |
| 10468324 | Name on file [1] | Address on file | | | | |
| 10443932 | Name on file [1] | Address on file | | | | |
| 10443932 | Name on file [1] | Address on file | | | | |
| 8318497 | Name on file [1] | Address on file | | | | |
| 10291077 | Name on file [1] | Address on file | | | | |
| 8279132 | Name on file [1] | Address on file | | | | |
| 10457646 | Name on file [1] | Address on file | | | | |
| 7083926 | BIRMINGHAM PAIN CENTER | 2057 VALLEYDALE RD, STE 100 | BIRMINGHAM | AL | 35244 | |
| 7078349 | Birmingham Polymer | Address on file | | | | |
| 8010905 | Birmingham, #?MDOC50625, Chester | Address on file | | | | |
| 10282024 | Name on file [1] | Address on file | | | | |
| 11199512 | Name on file [1] | Address on file | | | | |
| 11199512 | Name on file [1] | Address on file | | | | |
| 10450134 | Name on file [1] | Address on file | | | | |
| 10450134 | Name on file [1] | Address on file | | | | |
| 7945296 | Name on file [1] | Address on file | | | | |
| 7981432 | Name on file [1] | Address on file | | | | |
| 8310574 | Name on file [1] | Address on file | | | | |
| 10480783 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10438179 | Name on file [1] | Address on file | | | | |
| 7591173 | Biscoe, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076360 | BISCOM INC | 321 BILLERICA ROAD | CHELMSFORD | MA | 01824-4169 | |
| 10491790 | Name on file [1] | Address on file | | | | |
| 10370292 | Name on file [1] | Address on file | | | | |
| 7082648 | Bishop II, Donald D. | Address on file | | | | |
| 10369591 | Name on file [1] | Address on file | | | | |
| 10474671 | Name on file [1] | Address on file | | | | |
| 10474671 | Name on file [1] | Address on file | | | | |
| 8279174 | Name on file [1] | Address on file | | | | |
| 8005828 | Name on file [1] | Address on file | | | | |
| 10359171 | Name on file [1] | Address on file | | | | |
| 7901128 | Bishop, Cheryl | Address on file | | | | |
| 10303310 | Name on file [1] | Address on file | | | | |
| 10300857 | Name on file [1] | Address on file | | | | |
| 8305336 | Name on file [1] | Address on file | | | | |
| 8277915 | Name on file [1] | Address on file | | | | |
| 8293378 | Name on file [1] | Address on file | | | | |
| 8293378 | Name on file [1] | Address on file | | | | |
| 10313902 | Name on file [1] | Address on file | | | | |
| 9489693 | Bishop, Debra | Address on file | | | | |
| 8007960 | Name on file [1] | Address on file | | | | |
| 10349155 | Name on file [1] | Address on file | | | | |
| 10470439 | Name on file [1] | Address on file | | | | |
| 7078839 | Bishop, Dorothy | Address on file | | | | |
| 7900522 | Bishop, Dustin | Address on file | | | | |
| 7971163 | Bishop, Ernest | Address on file | | | | |
| 7969511 | Name on file [1] | Address on file | | | | |
| 8335310 | Name on file [1] | Address on file | | | | |
| 7863275 | Name on file [1] | Address on file | | | | |
| 7984075 | Name on file [1] | Address on file | | | | |
| 8310118 | Name on file [1] | Address on file | | | | |
| 8312690 | Name on file [1] | Address on file | | | | |
| 8312690 | Name on file [1] | Address on file | | | | |
| 10420498 | Name on file [1] | Address on file | | | | |
| 10318732 | Name on file [1] | Address on file | | | | |
| 10318732 | Name on file [1] | Address on file | | | | |
| 8321967 | Name on file [1] | Address on file | | | | |
| 10328988 | Name on file [1] | Address on file | | | | |
| 10419996 | Name on file [1] | Address on file | | | | |
| 10302742 | Name on file [1] | Address on file | | | | |
| 8008125 | Name on file [1] | Address on file | | | | |
| 8292010 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489053 | Name on file [1] | Address on file | | | | |
| 10503656 | Name on file [1] | Address on file | | | | |
| 7931664 | Name on file [1] | Address on file | | | | |
| 7927122 | Name on file [1] | Address on file | | | | |
| 10419677 | Name on file [1] | Address on file | | | | |
| 10482426 | Name on file [1] | Address on file | | | | |
| 10285141 | Name on file [1] | Address on file | | | | |
| 9489692 | Bishop, Shad Adam | Address on file | | | | |
| 11588317 | Name on file [1] | Address on file | | | | |
| 11588317 | Name on file [1] | Address on file | | | | |
| 10460864 | Name on file [1] | Address on file | | | | |
| 7078840 | Bishop, Stephen | Address on file | | | | |
| 8315107 | Name on file [1] | Address on file | | | | |
| 10313317 | Name on file [1] | Address on file | | | | |
| 10486526 | Name on file [1] | Address on file | | | | |
| 10437499 | Name on file [1] | Address on file | | | | |
| 7078838 | Bishop, William S. | Address on file | | | | |
| 8279336 | Name on file [1] | Address on file | | | | |
| 8303068 | Name on file [1] | Address on file | | | | |
| 7996035 | Bisselle, Marybeth | Address on file | | | | |
| 7992982 | Bisselle, Marybeth | Address on file | | | | |
| 8304195 | Name on file [1] | Address on file | | | | |
| 10482437 | Name on file [1] | Address on file | | | | |
| 10476477 | Name on file [1] | Address on file | | | | |
| 7968434 | Name on file [1] | Address on file | | | | |
| 10362402 | Name on file [1] | Address on file | | | | |
| 7986143 | Name on file [1] | Address on file | | | | |
| 7974716 | Name on file [1] | Address on file | | | | |
| 10490013 | Name on file [1] | Address on file | | | | |
| 7992819 | Bistrup, Prebun | Address on file | | | | |
| 10305262 | Name on file [1] | Address on file | | | | |
| 10485124 | Name on file [1] | Address on file | | | | |
| 10337196 | Name on file [1] | Address on file | | | | |
| 10280881 | Name on file [1] | Address on file | | | | |
| 10383696 | Name on file [1] | Address on file | | | | |
| 11191808 | Name on file [1] | Address on file | | | | |
| 11191808 | Name on file [1] | Address on file | | | | |
| 7790142 | Name on file [1] | Address on file | | | | |
| 7789720 | Name on file [1] | Address on file | | | | |
| 7872997 | Name on file [1] | Address on file | | | | |
| 10309893 | Name on file [1] | Address on file | | | | |
| 8317251 | Name on file [1] | Address on file | | | | |
| 8318657 | Name on file [1] | Address on file | | | | |
| 8317252 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10377120 | Name on file [1] | Address on file | | | | |
| 10426799 | Name on file [1] | Address on file | | | | |
| 10487809 | Name on file [1] | Address on file | | | | |
| 7987744 | Bittman, Gary | Address on file | | | | |
| 7924917 | Name on file [1] | Address on file | | | | |
| 10521708 | Name on file [1] | Address on file | | | | |
| 10517956 | Name on file [1] | Address on file | | | | |
| 8305326 | Name on file [1] | Address on file | | | | |
| 10485817 | Name on file [1] | Address on file | | | | |
| 10485268 | Name on file [1] | Address on file | | | | |
| 7588923 | Bivens & Associates LLC | Attn: General Counsel, 511 Union Street, Suite 2615 | Nashville | TN | 37219 | |
| 7075520 | BIVENS & ASSOCIATES LLC | P.O. BOX 40424 | NASHVILLE | TN | 37204 | |
| 7996016 | Bivens, Catherine | Address on file | | | | |
| 7992938 | Bivens, David | Address on file | | | | |
| 10424282 | Name on file [1] | Address on file | | | | |
| 10302978 | Name on file [1] | Address on file | | | | |
| 8332813 | Name on file [1] | Address on file | | | | |
| 10369580 | Name on file [1] | Address on file | | | | |
| 11618628 | Name on file [1] | Address on file | | | | |
| 8512207 | Name on file [1] | Address on file | | | | |
| 8337810 | Name on file [1] | Address on file | | | | |
| 8294212 | Name on file [1] | Address on file | | | | |
| 8294212 | Name on file [1] | Address on file | | | | |
| 8278669 | Name on file [1] | Address on file | | | | |
| 8305581 | Name on file [1] | Address on file | | | | |
| 8304954 | Name on file [1] | Address on file | | | | |
| 7078841 | Bizzell, Ricky L. | Address on file | | | | |
| 10333232 | Name on file [1] | Address on file | | | | |
| 10333751 | Name on file [1] | Address on file | | | | |
| 10539955 | BJC HealthCare Health and Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8317253 | Name on file [1] | Address on file | | | | |
| 10518083 | Name on file [1] | Address on file | | | | |
| 10483133 | Name on file [1] | Address on file | | | | |
| 10488083 | Name on file [1] | Address on file | | | | |
| 10484852 | Name on file [1] | Address on file | | | | |
| 10283869 | Name on file [1] | Address on file | | | | |
| 10457144 | Name on file [1] | Address on file | | | | |
| 11218054 | Name on file [1] | Address on file | | | | |
| 11218054 | Name on file [1] | Address on file | | | | |
| 7860640 | Name on file [1] | Address on file | | | | |
| 11547135 | Name on file [1] | Address on file | | | | |
| 10508072 | Name on file [1] | Address on file | | | | |
| 10480643 | Name on file [1] | Address on file | | | | |
| 10480643 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374262 | Name on file [1] | Address on file | | | | |
| 10333322 | Name on file [1] | Address on file | | | | |
| 10421583 | Name on file [1] | Address on file | | | | |
| 8321028 | Name on file [1] | Address on file | | | | |
| 7972750 | Name on file [1] | Address on file | | | | |
| 10422509 | Name on file [1] | Address on file | | | | |
| 10333574 | Name on file [1] | Address on file | | | | |
| 10332954 | Name on file [1] | Address on file | | | | |
| 10440794 | Name on file [1] | Address on file | | | | |
| 10440794 | Name on file [1] | Address on file | | | | |
| 10440794 | Name on file [1] | Address on file | | | | |
| 7956618 | Name on file [1] | Address on file | | | | |
| 8317237 | Name on file [1] | Address on file | | | | |
| 7077900 | BLACK & DECKER US INC | P.O. BOX 371744 | PITTSBURGH | PA | 15251 | |
| 7077267 | BLACK & WHITE PRINTING INC | 501 GLEASONDALE RD | STOW | MA | 01775-1495 | |
| 7585556 | BLACK HAWK COUNTY | ATTN: AUDITOR; CHAIR OF CNTY SUPERVISORS, 316 EAST 5TH STREET, ROOM 213 | WATERLOO | IA | 50703 | |
| 7093820 | Black Hawk County | Attn: Auditor; Chair of County Supervisors, 316 East 5th Street, Room 213 | Waterloo | IA | 50703 | |
| 7591174 | Black Oak, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10456681 | Black Prince Distillery, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7591175 | Black Rock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10377606 | Name on file [1] | Address on file | | | | |
| 8280198 | Name on file [1] | Address on file | | | | |
| 8277564 | Name on file [1] | Address on file | | | | |
| 10355746 | Name on file [1] | Address on file | | | | |
| 10538208 | Name on file [1] | Address on file | | | | |
| 8293692 | Name on file [1] | Address on file | | | | |
| 8293692 | Name on file [1] | Address on file | | | | |
| 8318004 | Name on file [1] | Address on file | | | | |
| 10278293 | Name on file [1] | Address on file | | | | |
| 8293659 | Name on file [1] | Address on file | | | | |
| 8293659 | Name on file [1] | Address on file | | | | |
| 8321093 | Name on file [1] | Address on file | | | | |
| 8317255 | Name on file [1] | Address on file | | | | |
| 8279728 | Name on file [1] | Address on file | | | | |
| 10393925 | Name on file [1] | Address on file | | | | |
| 8005255 | Name on file [1] | Address on file | | | | |
| 8323467 | Name on file [1] | Address on file | | | | |
| 8318005 | Name on file [1] | Address on file | | | | |
| 8005778 | Name on file [1] | Address on file | | | | |
| 10496397 | Name on file [1] | Address on file | | | | |
| 10496397 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450102 | Name on file [1] | Address on file | | | | |
| 10492579 | Name on file [1] | Address on file | | | | |
| 10328305 | Name on file [1] | Address on file | | | | |
| 8310258 | Name on file [1] | Address on file | | | | |
| 7928332 | Name on file [1] | Address on file | | | | |
| 10481817 | Name on file [1] | Address on file | | | | |
| 10379150 | Name on file [1] | Address on file | | | | |
| 10384937 | Name on file [1] | Address on file | | | | |
| 7866397 | Name on file [1] | Address on file | | | | |
| 10502909 | Name on file [1] | Address on file | | | | |
| 7987481 | Black, Kathy | Address on file | | | | |
| 8298634 | Name on file [1] | Address on file | | | | |
| 10365915 | Name on file [1] | Address on file | | | | |
| 8305268 | Name on file [1] | Address on file | | | | |
| 7944398 | Name on file [1] | Address on file | | | | |
| 8008309 | Name on file [1] | Address on file | | | | |
| 8278797 | Name on file [1] | Address on file | | | | |
| 10505442 | Name on file [1] | Address on file | | | | |
| 10304813 | Name on file [1] | Address on file | | | | |
| 10402042 | Name on file [1] | Address on file | | | | |
| 10488528 | Name on file [1] | Address on file | | | | |
| 10471725 | Name on file [1] | Address on file | | | | |
| 10327643 | Name on file [1] | Address on file | | | | |
| 7945700 | Name on file [1] | Address on file | | | | |
| 8318781 | Name on file [1] | Address on file | | | | |
| 10487064 | Name on file [1] | Address on file | | | | |
| 8337780 | Name on file [1] | Address on file | | | | |
| 8320416 | Name on file [1] | Address on file | | | | |
| 7078842 | Black, Patricia D. | Address on file | | | | |
| 10537300 | Name on file [1] | Address on file | | | | |
| 7957618 | Name on file [1] | Address on file | | | | |
| 8311346 | Name on file [1] | Address on file | | | | |
| 8279325 | Name on file [1] | Address on file | | | | |
| 10495402 | Name on file [1] | Address on file | | | | |
| 10283230 | Name on file [1] | Address on file | | | | |
| 8277283 | Name on file [1] | Address on file | | | | |
| 7945198 | Name on file [1] | Address on file | | | | |
| 7994087 | Name on file [1] | Address on file | | | | |
| 10464960 | Name on file [1] | Address on file | | | | |
| 10352275 | Name on file [1] | Address on file | | | | |
| 10448050 | Name on file [1] | Address on file | | | | |
| 7867025 | Name on file [1] | Address on file | | | | |
| 8294270 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294270 | Name on file [1] | Address on file | | | | |
| 10478024 | Name on file [1] | Address on file | | | | |
| 10484438 | Name on file [1] | Address on file | | | | |
| 10489071 | Name on file [1] | Address on file | | | | |
| 10344709 | Name on file [1] | Address on file | | | | |
| 10496288 | Name on file [1] | Address on file | | | | |
| 8310759 | Name on file [1] | Address on file | | | | |
| 10483160 | Name on file [1] | Address on file | | | | |
| 8293154 | Name on file [1] | Address on file | | | | |
| 8293154 | Name on file [1] | Address on file | | | | |
| 8318006 | Name on file [1] | Address on file | | | | |
| 10312952 | Name on file [1] | Address on file | | | | |
| 10437259 | Name on file [1] | Address on file | | | | |
| 7078843 | Blackburn, Robert S. | Address on file | | | | |
| 10524191 | Name on file [1] | Address on file | | | | |
| 10452690 | Name on file [1] | Address on file | | | | |
| 7147501 | Blackellar-Delk, Trudi Ann | Address on file | | | | |
| 8335181 | Blackenship, Farley | Address on file | | | | |
| 10337211 | Name on file [1] | Address on file | | | | |
| 10420950 | Name on file [1] | Address on file | | | | |
| 7085490 | Blackfeet Tribe of the Blackfeet Indian Reservation | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085489 | Blackfeet Tribe of the Blackfeet Indian Reservation | Brandon L. Bogle, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085491 | Blackfeet Tribe of the Blackfeet Indian Reservation | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10550895 | Blackford County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586828 | BLACKFORD COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093772 | Blackford County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093771 | Blackford County, Indiana | Attn: President, Vice President, County Commissioners, Blackford County Courthouse, 110 West Washington Street | Hartford City | IN | 47348 | |
| 7586829 | BLACKFORD COUNTY, INDIANA | ATTN: PRESIDENT, VPIDENT, CNTY COMMISSIONERS, BLACKFORD COUNTY COURTHOUSE, 110 WEST WASHINGTON STREET | HARTFORD CITY | IN | 47348 | |
| 7085493 | Blackford County, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7085492 | Blackford County, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7997881 | Name on file [1] | Address on file | | | | |
| 10286564 | Name on file [1] | Address on file | | | | |
| 10466166 | Name on file [1] | Address on file | | | | |
| 7872484 | Name on file [1] | Address on file | | | | |
| 10437872 | Name on file [1] | Address on file | | | | |
| 10437872 | Name on file [1] | Address on file | | | | |
| 8317256 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317851 | Name on file [1] | Address on file | | | | |
| 11550280 | Name on file [1] | Address on file | | | | |
| 11550280 | Name on file [1] | Address on file | | | | |
| 10440823 | Name on file [1] | Address on file | | | | |
| 10450047 | Name on file [1] | Address on file | | | | |
| 7884720 | Name on file [1] | Address on file | | | | |
| 7981614 | Name on file [1] | Address on file | | | | |
| 10420124 | Name on file [1] | Address on file | | | | |
| 8310340 | Name on file [1] | Address on file | | | | |
| 7867649 | Name on file [1] | Address on file | | | | |
| 8304543 | Name on file [1] | Address on file | | | | |
| 7990103 | Name on file [1] | Address on file | | | | |
| 8295054 | Name on file [1] | Address on file | | | | |
| 8295054 | Name on file [1] | Address on file | | | | |
| 10417133 | Name on file [1] | Address on file | | | | |
| 10490295 | Name on file [1] | Address on file | | | | |
| 10403199 | Name on file [1] | Address on file | | | | |
| 10403199 | Name on file [1] | Address on file | | | | |
| 7988634 | Blackmon, Gloria | Address on file | | | | |
| 10323634 | Name on file [1] | Address on file | | | | |
| 10377525 | Name on file [1] | Address on file | | | | |
| 10380848 | Name on file [1] | Address on file | | | | |
| 7950785 | Name on file [1] | Address on file | | | | |
| 10310836 | Name on file [1] | Address on file | | | | |
| 7983102 | Name on file [1] | Address on file | | | | |
| 7974758 | Name on file [1] | Address on file | | | | |
| 10278348 | Name on file [1] | Address on file | | | | |
| 10466680 | Blackshear, David | Address on file | | | | |
| 7971544 | Blackshear, Moses | Address on file | | | | |
| 7951829 | Name on file [1] | Address on file | | | | |
| 10361333 | Name on file [1] | Address on file | | | | |
| 7962936 | Name on file [1] | Address on file | | | | |
| 8007857 | Name on file [1] | Address on file | | | | |
| 8011678 | Name on file [1] | Address on file | | | | |
| 10365879 | Name on file [1] | Address on file | | | | |
| 10337841 | Name on file [1] | Address on file | | | | |
| 10537729 | Name on file [1] | Address on file | | | | |
| 7972683 | Name on file [1] | Address on file | | | | |
| 7937291 | Name on file [1] | Address on file | | | | |
| 10287912 | Name on file [1] | Address on file | | | | |
| 7897486 | Blackwell, Kim | Address on file | | | | |
| 10399725 | Name on file [1] | Address on file | | | | |
| 10283029 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7971051 | Blackwell, Martin | Address on file | | | | |
| 8285055 | Name on file [1] | Address on file | | | | |
| 8273350 | Name on file [1] | Address on file | | | | |
| 7147502 | Blackwell, Michele T. | Address on file | | | | |
| 10323431 | Name on file [1] | Address on file | | | | |
| 10323850 | Name on file [1] | Address on file | | | | |
| 10300042 | Name on file [1] | Address on file | | | | |
| 8295253 | Name on file [1] | Address on file | | | | |
| 8295253 | Name on file [1] | Address on file | | | | |
| 10338234 | Name on file [1] | Address on file | | | | |
| 10421056 | Name on file [1] | Address on file | | | | |
| 10367615 | Name on file [1] | Address on file | | | | |
| 8272105 | Blackwell, Stephen | Address on file | | | | |
| 11214627 | Name on file [1] | Address on file | | | | |
| 11214627 | Name on file [1] | Address on file | | | | |
| 8317257 | Name on file [1] | Address on file | | | | |
| 10503330 | Name on file [1] | Address on file | | | | |
| 8512201 | Name on file [1] | Address on file | | | | |
| 7906296 | Name on file [1] | Address on file | | | | |
| 7995703 | Name on file [1] | Address on file | | | | |
| 10401830 | Name on file [1] | Address on file | | | | |
| 8292783 | Name on file [1] | Address on file | | | | |
| 8292783 | Name on file [1] | Address on file | | | | |
| 10386731 | Name on file [1] | Address on file | | | | |
| 7972301 | Name on file [1] | Address on file | | | | |
| 7095161 | Bladen County | 201 EAST KING STREET | ELIZABETHTOWN | NC | 28337 | |
| 7587365 | BLADEN COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY MANAGER, 201 EAST KING STREET | ELIZABETHTOWN | NC | 28337 | |
| 7095160 | Bladen County | Attn: Chairman of the Board of Commissioners and County Manager, 201 East King Street | Elizabethtown | NC | 28337 | |
| 10550896 | Bladen County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7964352 | Name on file [1] | Address on file | | | | |
| 8311672 | Name on file [1] | Address on file | | | | |
| 10385993 | Name on file [1] | Address on file | | | | |
| 8305552 | Name on file [1] | Address on file | | | | |
| 8278330 | Name on file [1] | Address on file | | | | |
| 7930838 | Name on file [1] | Address on file | | | | |
| 7858538 | Name on file [1] | Address on file | | | | |
| 10338689 | Name on file [1] | Address on file | | | | |
| 10455144 | Name on file [1] | Address on file | | | | |
| 10310528 | Name on file [1] | Address on file | | | | |
| 7859214 | Name on file [1] | Address on file | | | | |
| 10278256 | Name on file [1] | Address on file | | | | |
| 7914909 | Blain, Joe | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392729 | Name on file [1] | Address on file | | | | |
| 7093790 | Blaine County | ATTN: CLERK - RECORDER, 206 SOUTH 1ST AVENUE, SUITE 200 | HAILEY | ID | 83333 | |
| 7085494 | Blaine County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 10371704 | Name on file [1] | Address on file | | | | |
| 9496706 | Name on file [1] | Address on file | | | | |
| 7901262 | Blaine, John | Address on file | | | | |
| 10465793 | Name on file [1] | Address on file | | | | |
| 10299311 | Name on file [1] | Address on file | | | | |
| 10297208 | Name on file [1] | Address on file | | | | |
| 9736386 | Name on file [1] | Address on file | | | | |
| 9736386 | Name on file [1] | Address on file | | | | |
| 10495662 | Name on file [1] | Address on file | | | | |
| 10495662 | Name on file [1] | Address on file | | | | |
| 9493653 | Name on file [1] | Address on file | | | | |
| 10407262 | Name on file [1] | Address on file | | | | |
| 10407262 | Name on file [1] | Address on file | | | | |
| 8318480 | Name on file [1] | Address on file | | | | |
| 8318007 | Name on file [1] | Address on file | | | | |
| 8317729 | Name on file [1] | Address on file | | | | |
| 8333088 | Name on file [1] | Address on file | | | | |
| 10378389 | Name on file [1] | Address on file | | | | |
| 8310176 | Name on file [1] | Address on file | | | | |
| 10490288 | Name on file [1] | Address on file | | | | |
| 10437465 | Name on file [1] | Address on file | | | | |
| 10437465 | Name on file [1] | Address on file | | | | |
| 10491184 | Name on file [1] | Address on file | | | | |
| 7964250 | Name on file [1] | Address on file | | | | |
| 10521004 | Name on file [1] | Address on file | | | | |
| 10521587 | Name on file [1] | Address on file | | | | |
| 10366847 | Name on file [1] | Address on file | | | | |
| 10420786 | Name on file [1] | Address on file | | | | |
| 10426015 | Name on file [1] | Address on file | | | | |
| 8005126 | Name on file [1] | Address on file | | | | |
| 10365729 | Name on file [1] | Address on file | | | | |
| 8323230 | Name on file [1] | Address on file | | | | |
| 10486209 | Name on file [1] | Address on file | | | | |
| 11546077 | Name on file [1] | Address on file | | | | |
| 8295150 | Name on file [1] | Address on file | | | | |
| 8295150 | Name on file [1] | Address on file | | | | |
| 10489136 | Name on file [1] | Address on file | | | | |
| 10490747 | Name on file [1] | Address on file | | | | |
| 8270214 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384629 | Name on file [1] | Address on file | | | | |
| 10304357 | Name on file [1] | Address on file | | | | |
| 7947013 | Name on file [1] | Address on file | | | | |
| 10333098 | Name on file [1] | Address on file | | | | |
| 10460610 | Name on file [1] | Address on file | | | | |
| 10392730 | Name on file [1] | Address on file | | | | |
| 9733686 | Name on file [1] | Address on file | | | | |
| 10363234 | Name on file [1] | Address on file | | | | |
| 10410615 | Name on file [1] | Address on file | | | | |
| 10410615 | Name on file [1] | Address on file | | | | |
| 10373404 | Name on file [1] | Address on file | | | | |
| 10363398 | Name on file [1] | Address on file | | | | |
| 10296866 | Name on file [1] | Address on file | | | | |
| 9737735 | Name on file [1] | Address on file | | | | |
| 9734099 | Name on file [1] | Address on file | | | | |
| 9491872 | Name on file [1] | Address on file | | | | |
| 9491873 | Name on file [1] | Address on file | | | | |
| 10392618 | Name on file [1] | Address on file | | | | |
| 9737143 | Name on file [1] | Address on file | | | | |
| 9737143 | Name on file [1] | Address on file | | | | |
| 10407995 | Name on file [1] | Address on file | | | | |
| 10407995 | Name on file [1] | Address on file | | | | |
| 7588924 | Blake Works, Inc, | Attn: General Counsel, 248 East Main Street | Gloucester | MA | 01930 | |
| 10364916 | Name on file [1] | Address on file | | | | |
| 9737144 | Name on file [1] | Address on file | | | | |
| 9737144 | Name on file [1] | Address on file | | | | |
| 8326926 | Name on file [1] | Address on file | | | | |
| 8279867 | Name on file [1] | Address on file | | | | |
| 8320788 | Name on file [1] | Address on file | | | | |
| 7994397 | Name on file [1] | Address on file | | | | |
| 7910683 | Name on file [1] | Address on file | | | | |
| 8294871 | Name on file [1] | Address on file | | | | |
| 8294871 | Name on file [1] | Address on file | | | | |
| 8004951 | Name on file [1] | Address on file | | | | |
| 7082539 | Blake, Demarcus K. | Address on file | | | | |
| 7936934 | Name on file [1] | Address on file | | | | |
| 8305241 | Name on file [1] | Address on file | | | | |
| 8317730 | Name on file [1] | Address on file | | | | |
| 8327086 | Name on file [1] | Address on file | | | | |
| 10370924 | Name on file [1] | Address on file | | | | |
| 7981864 | Name on file [1] | Address on file | | | | |
| 10488425 | Name on file [1] | Address on file | | | | |
| 10488425 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10382563 | Name on file [1] | Address on file | | | | |
| 8294214 | Name on file [1] | Address on file | | | | |
| 8294214 | Name on file [1] | Address on file | | | | |
| 7968464 | Name on file [1] | Address on file | | | | |
| 7981960 | Name on file [1] | Address on file | | | | |
| 8001299 | Name on file [1] | Address on file | | | | |
| 10440953 | Name on file [1] | Address on file | | | | |
| 10440953 | Name on file [1] | Address on file | | | | |
| 7943568 | Blake, Matt | Address on file | | | | |
| 7914938 | Blake, Matt | Address on file | | | | |
| 7901307 | Blake, Matthew | Address on file | | | | |
| 7964119 | Name on file [1] | Address on file | | | | |
| 7959628 | Name on file [1] | Address on file | | | | |
| 8337034 | Name on file [1] | Address on file | | | | |
| 7958566 | Name on file [1] | Address on file | | | | |
| 10448864 | Name on file [1] | Address on file | | | | |
| 7092248 | Blake, Paul R. | Address on file | | | | |
| 7078844 | Blake, Paul R. | Address on file | | | | |
| 10415741 | Name on file [1] | Address on file | | | | |
| 7927457 | Name on file [1] | Address on file | | | | |
| 8006922 | Name on file [1] | Address on file | | | | |
| 7974760 | Name on file [1] | Address on file | | | | |
| 7914811 | Blake, Terry | Address on file | | | | |
| 10309063 | Name on file [1] | Address on file | | | | |
| 8335893 | Name on file [1] | Address on file | | | | |
| 8323809 | Name on file [1] | Address on file | | | | |
| 7787974 | Name on file [1] | Address on file | | | | |
| 8304196 | Name on file [1] | Address on file | | | | |
| 8279872 | Name on file [1] | Address on file | | | | |
| 10466589 | Name on file [1] | Address on file | | | | |
| 7983925 | Name on file [1] | Address on file | | | | |
| 10298906 | Name on file [1] | Address on file | | | | |
| 10323980 | Name on file [1] | Address on file | | | | |
| 10498072 | Name on file [1] | Address on file | | | | |
| 10501029 | Name on file [1] | Address on file | | | | |
| 10499208 | Name on file [1] | Address on file | | | | |
| 10482687 | Name on file [1] | Address on file | | | | |
| 8319847 | Name on file [1] | Address on file | | | | |
| 7996056 | Blakeslee, Darren | Address on file | | | | |
| 7987854 | Blakeslee, Darren | Address on file | | | | |
| 10420903 | Name on file [1] | Address on file | | | | |
| 7955698 | Blakeslee, Janet | Address on file | | | | |
| 7996055 | Blakeslee, Maxine | Address on file | | | | |
| 7987853 | Blakeslee, Mesi | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956207 | Blakey Sr., Robert George | Address on file | | | | |
| 10486812 | Name on file [1] | Address on file | | | | |
| 8323483 | Name on file [1] | Address on file | | | | |
| 7983294 | Name on file [1] | Address on file | | | | |
| 8293503 | Name on file [1] | Address on file | | | | |
| 8293503 | Name on file [1] | Address on file | | | | |
| 11317173 | Name on file [1] | Address on file | | | | |
| 7082555 | Blalock Jr, Howard L. | Address on file | | | | |
| 10508407 | Name on file [1] | Address on file | | | | |
| 10320879 | Name on file [1] | Address on file | | | | |
| 7900668 | Blalock, Stephanie | Address on file | | | | |
| 9737887 | Name on file [1] | Address on file | | | | |
| 9491874 | Name on file [1] | Address on file | | | | |
| 10372728 | Name on file [1] | Address on file | | | | |
| 10474279 | Name on file [1] | Address on file | | | | |
| 10474279 | Name on file [1] | Address on file | | | | |
| 10486461 | Name on file [1] | Address on file | | | | |
| 7985117 | Name on file [1] | Address on file | | | | |
| 9489628 | Blanchard, Barbara | Address on file | | | | |
| 7987713 | Blanchard, Benee | Address on file | | | | |
| 8007858 | Name on file [1] | Address on file | | | | |
| 10481246 | Name on file [1] | Address on file | | | | |
| 10286341 | Name on file [1] | Address on file | | | | |
| 8310477 | Name on file [1] | Address on file | | | | |
| 7997667 | Name on file [1] | Address on file | | | | |
| 8321323 | Name on file [1] | Address on file | | | | |
| 10430858 | Name on file [1] | Address on file | | | | |
| 10360030 | Name on file [1] | Address on file | | | | |
| 10366155 | Name on file [1] | Address on file | | | | |
| 10293110 | Name on file [1] | Address on file | | | | |
| 8309361 | Name on file [1] | Address on file | | | | |
| 10291915 | Name on file [1] | Address on file | | | | |
| 7592202 | Blanco County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7081580 | Blanco, Alejandro Enrique | Address on file | | | | |
| 7971066 | Blanco, Carmencita | Address on file | | | | |
| 10382611 | Name on file [1] | Address on file | | | | |
| 8279016 | Name on file [1] | Address on file | | | | |
| 10361442 | Name on file [1] | Address on file | | | | |
| 10379521 | Name on file [1] | Address on file | | | | |
| 10465963 | Name on file [1] | Address on file | | | | |
| 8005501 | Bland #211575, Robert | Address on file | | | | |
| 7971110 | Bland #211575, Robert | Address on file | | | | |
| 9490651 | Bland County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 374 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096462 | Bland County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 654 MAIN STREET, P.O. BOX 276 | BLAND | VA | 24315 | |
| 7085496 | Bland County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7085495 | Bland County, Virginia | Jeffrey L. Campbell, 709 N Main St | Marion | VA | 24354-3403 | |
| 7085497 | Bland County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 7981332 | Name on file [1] | Address on file | | | | |
| 8282736 | Name on file [1] | Address on file | | | | |
| 10440333 | Name on file [1] | Address on file | | | | |
| 10440333 | Name on file [1] | Address on file | | | | |
| 8328097 | Name on file [1] | Address on file | | | | |
| 7972160 | Name on file [1] | Address on file | | | | |
| 10450596 | Name on file [1] | Address on file | | | | |
| 10485482 | Name on file [1] | Address on file | | | | |
| 7988859 | Name on file [1] | Address on file | | | | |
| 7971108 | Bland, Julie | Address on file | | | | |
| 10425011 | Name on file [1] | Address on file | | | | |
| 7971109 | Bland, Kathy | Address on file | | | | |
| 9489855 | Name on file [1] | Address on file | | | | |
| 7929080 | Name on file [1] | Address on file | | | | |
| 11269140 | Name on file [1] | Address on file | | | | |
| 10330187 | Name on file [1] | Address on file | | | | |
| 8293739 | Name on file [1] | Address on file | | | | |
| 8293739 | Name on file [1] | Address on file | | | | |
| 7078845 | Blandin, Michelle | Address on file | | | | |
| 10413394 | Name on file [1] | Address on file | | | | |
| 10411815 | Name on file [1] | Address on file | | | | |
| 10411815 | Name on file [1] | Address on file | | | | |
| 8270630 | Name on file [1] | Address on file | | | | |
| 10425301 | Name on file [1] | Address on file | | | | |
| 10445195 | Name on file [1] | Address on file | | | | |
| 8304927 | Name on file [1] | Address on file | | | | |
| 10345787 | Name on file [1] | Address on file | | | | |
| 7075568 | BLANK ROME LLP | ONE LOGAN SQ | PHILADELPHIA | PA | 19103 | |
| 7901495 | Name on file [1] | Address on file | | | | |
| 11599781 | Name on file [1] | Address on file | | | | |
| 10507037 | Name on file [1] | Address on file | | | | |
| 8318843 | Name on file [1] | Address on file | | | | |
| 10444007 | Name on file [1] | Address on file | | | | |
| 8278783 | Name on file [1] | Address on file | | | | |
| 7970533 | Name on file [1] | Address on file | | | | |
| 10414729 | Name on file [1] | Address on file | | | | |
| 8293452 | Name on file [1] | Address on file | | | | |
| 8293452 | Name on file [1] | Address on file | | | | |
| 7965766 | Name on file [1] | Address on file | | | | |
| 10467481 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10467481 | Name on file [1] | Address on file | | | | |
| 10491009 | Name on file [1] | Address on file | | | | |
| 10472925 | Name on file [1] | Address on file | | | | |
| 10433399 | Name on file [1] | Address on file | | | | |
| 8292858 | Name on file [1] | Address on file | | | | |
| 8292858 | Name on file [1] | Address on file | | | | |
| 7965731 | Name on file [1] | Address on file | | | | |
| 10403632 | Name on file [1] | Address on file | | | | |
| 8273694 | Name on file [1] | Address on file | | | | |
| 7900571 | Blankenship, Jamie | Address on file | | | | |
| 10471576 | Name on file [1] | Address on file | | | | |
| 7987915 | Blankenship, Justin | Address on file | | | | |
| 10438477 | Name on file [1] | Address on file | | | | |
| 10436486 | Name on file [1] | Address on file | | | | |
| 10436486 | Name on file [1] | Address on file | | | | |
| 10487131 | Name on file [1] | Address on file | | | | |
| 10520941 | Name on file [1] | Address on file | | | | |
| 10484600 | Name on file [1] | Address on file | | | | |
| 8323377 | Name on file [1] | Address on file | | | | |
| 8294563 | Name on file [1] | Address on file | | | | |
| 8294563 | Name on file [1] | Address on file | | | | |
| 10522307 | Name on file [1] | Address on file | | | | |
| 10484810 | Name on file [1] | Address on file | | | | |
| 7988787 | Blankenship, Terry | Address on file | | | | |
| 10470956 | Name on file [1] | Address on file | | | | |
| 10470956 | Name on file [1] | Address on file | | | | |
| 10454152 | Name on file [1] | Address on file | | | | |
| 8317258 | Name on file [1] | Address on file | | | | |
| 8321404 | Name on file [1] | Address on file | | | | |
| 11395049 | Name on file [1] | Address on file | | | | |
| 10488009 | Name on file [1] | Address on file | | | | |
| 8337032 | Name on file [1] | Address on file | | | | |
| 10486616 | Name on file [1] | Address on file | | | | |
| 8336831 | Name on file [1] | Address on file | | | | |
| 8303507 | Name on file [1] | Address on file | | | | |
| 8294980 | Name on file [1] | Address on file | | | | |
| 8294980 | Name on file [1] | Address on file | | | | |
| 10486667 | Name on file [1] | Address on file | | | | |
| 8333078 | Name on file [1] | Address on file | | | | |
| 7968423 | Name on file [1] | Address on file | | | | |
| 10486757 | Name on file [1] | Address on file | | | | |
| 8010885 | Blanton, Rhonda | Address on file | | | | |
| 9499976 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486375 | Name on file [1] | Address on file | | | | |
| 10485313 | Name on file [1] | Address on file | | | | |
| 10485468 | Name on file [1] | Address on file | | | | |
| 10486499 | Name on file [1] | Address on file | | | | |
| 10486254 | Name on file [1] | Address on file | | | | |
| 8319174 | Name on file [1] | Address on file | | | | |
| 8011704 | Name on file [1] | Address on file | | | | |
| 8323296 | Name on file [1] | Address on file | | | | |
| 7988471 | Blassingame, Diana | Address on file | | | | |
| 8326728 | Name on file [1] | Address on file | | | | |
| 7943595 | Blaszczyk, John | Address on file | | | | |
| 7943596 | Blaszczyk, Nancy | Address on file | | | | |
| 8280026 | Name on file [1] | Address on file | | | | |
| 7078846 | Blattman, Sara L. | Address on file | | | | |
| 8511810 | Name on file [1] | Address on file | | | | |
| 8511810 | Name on file [1] | Address on file | | | | |
| 10448106 | Name on file [1] | Address on file | | | | |
| 8278601 | Name on file [1] | Address on file | | | | |
| 7588925 | Blauvelt Consulting, LLC | Attn: General Counsel, 17700 Upper Cherry Lane | Lake Oswego | OR | 97034 | |
| 7950771 | Name on file [1] | Address on file | | | | |
| 7950839 | Name on file [1] | Address on file | | | | |
| 7931503 | Name on file [1] | Address on file | | | | |
| 10383633 | Name on file [1] | Address on file | | | | |
| 10431021 | Name on file [1] | Address on file | | | | |
| 10456503 | Name on file [1] | Address on file | | | | |
| 10368644 | Name on file [1] | Address on file | | | | |
| 7955541 | Blaylock, Sidney | Address on file | | | | |
| 10328900 | Name on file [1] | Address on file | | | | |
| 7950204 | Name on file [1] | Address on file | | | | |
| 8335178 | Blebins, Sharon | Address on file | | | | |
| 7955993 | Blecans, Kevin | Address on file | | | | |
| 7899433 | Name on file [1] | Address on file | | | | |
| 10456005 | Name on file [1] | Address on file | | | | |
| 7584451 | BLEDSOE COUNTY | ATTN: CNTY ATTORNEY, 119 MAIN STREET | PIKEVILLE | TN | 37367 | |
| 7584450 | BLEDSOE COUNTY | ATTN: CNTY CLERK, P.O. BOX 212 | PIKEVILLE | TN | 37367 | |
| 7591968 | Bledsoe County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524202 | Bledsoe County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10524202 | Bledsoe County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 8302847 | Name on file [1] | Address on file | | | | |
| 10434843 | Name on file [1] | Address on file | | | | |
| 10308815 | Name on file [1] | Address on file | | | | |
| 8318783 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10526970 | Bledsoe, Laurie | Address on file | | | | |
| 10397276 | Name on file [1] | Address on file | | | | |
| 7970952 | Bledsow, Bonnie | Address on file | | | | |
| 10368601 | Name on file [1] | Address on file | | | | |
| 10417752 | Name on file [1] | Address on file | | | | |
| 8300035 | Name on file [1] | Address on file | | | | |
| 10525009 | Name on file [1] | Address on file | | | | |
| 10525009 | Name on file [1] | Address on file | | | | |
| 10371459 | Name on file [1] | Address on file | | | | |
| 10293995 | Name on file [1] | Address on file | | | | |
| 10293995 | Name on file [1] | Address on file | | | | |
| 7984243 | Name on file [1] | Address on file | | | | |
| 10545307 | Blessing Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545307 | Blessing Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545307 | Blessing Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10432454 | Name on file [1] | Address on file | | | | |
| 10485671 | Name on file [1] | Address on file | | | | |
| 10545308 | BlessingCare Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545308 | BlessingCare Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545308 | BlessingCare Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10453110 | Name on file [1] | Address on file | | | | |
| 7078847 | Blettner, Amy B. | Address on file | | | | |
| 8007481 | Name on file [1] | Address on file | | | | |
| 8313247 | Name on file [1] | Address on file | | | | |
| 8313247 | Name on file [1] | Address on file | | | | |
| 7996227 | Name on file [1] | Address on file | | | | |
| 10403676 | Name on file [1] | Address on file | | | | |
| 10312179 | Name on file [1] | Address on file | | | | |
| 10312179 | Name on file [1] | Address on file | | | | |
| 7997649 | Name on file [1] | Address on file | | | | |
| 10471919 | Name on file [1] | Address on file | | | | |
| 10471919 | Name on file [1] | Address on file | | | | |
| 10447061 | Name on file [1] | Address on file | | | | |
| 7865180 | Name on file [1] | Address on file | | | | |
| 10483988 | Name on file [1] | Address on file | | | | |
| 9499305 | Name on file [1] | Address on file | | | | |
| 10430423 | Name on file [1] | Address on file | | | | |
| 8279807 | Name on file [1] | Address on file | | | | |
| 8315265 | Blevins, Jerry | Address on file | | | | |
| 7965910 | Name on file [1] | Address on file | | | | |
| 10453285 | Name on file [1] | Address on file | | | | |
| 11392992 | Name on file [1] | Address on file | | | | |
| 10337351 | Name on file [1] | Address on file | | | | |
| 10302527 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10305786 | Name on file [1] | Address on file | | | | |
| 8318963 | Name on file [1] | Address on file | | | | |
| 8294186 | Name on file [1] | Address on file | | | | |
| 8294186 | Name on file [1] | Address on file | | | | |
| 7928765 | Name on file [1] | Address on file | | | | |
| 7928765 | Name on file [1] | Address on file | | | | |
| 8008302 | Name on file [1] | Address on file | | | | |
| 11217991 | Name on file [1] | Address on file | | | | |
| 10525341 | Name on file [1] | Address on file | | | | |
| 8289856 | Blevins, Sharon | Address on file | | | | |
| 8278738 | Name on file [1] | Address on file | | | | |
| 10310658 | Name on file [1] | Address on file | | | | |
| 7900801 | Blevins, Toni | Address on file | | | | |
| 7981202 | Name on file [1] | Address on file | | | | |
| 8310478 | Name on file [1] | Address on file | | | | |
| 7098338 | Blewett, Mark | Address on file | | | | |
| 7078848 | Blewett, Mark W. | Address on file | | | | |
| 7991166 | Name on file [1] | Address on file | | | | |
| 7995991 | Blickoss, Donna | Address on file | | | | |
| 7995992 | Blickoss, Donna M. | Address on file | | | | |
| 10505039 | Name on file [1] | Address on file | | | | |
| 7997545 | Name on file [1] | Address on file | | | | |
| 7997706 | Name on file [1] | Address on file | | | | |
| 8280505 | Name on file [1] | Address on file | | | | |
| 7075697 | BLISS & ASSOCIATES INC | 301 WYNSWEPT POINT | SENECA | SC | 29672 | |
| 7589679 | Bliss and Associates, Inc. | Attn: General Counsel, 301 Wynswept Point | Seneca | SC | 29672 | |
| 11336615 | Name on file [1] | Address on file | | | | |
| 7928217 | Name on file [1] | Address on file | | | | |
| 8315241 | Bliss, Christina | Address on file | | | | |
| 10392086 | Name on file [1] | Address on file | | | | |
| 10392086 | Name on file [1] | Address on file | | | | |
| 8315242 | Bliss, Jason | Address on file | | | | |
| 7988235 | Bliss, Marlene | Address on file | | | | |
| 8284997 | Name on file [1] | Address on file | | | | |
| 10419429 | Name on file [1] | Address on file | | | | |
| 10304086 | Name on file [1] | Address on file | | | | |
| 10298714 | Name on file [1] | Address on file | | | | |
| 7081848 | Blizzard, Gary L. | Address on file | | | | |
| 10311804 | Name on file [1] | Address on file | | | | |
| 8318784 | Name on file [1] | Address on file | | | | |
| 9500112 | Name on file [1] | Address on file | | | | |
| 8297355 | Name on file [1] | Address on file | | | | |
| 10540219 | Name on file [1] | Address on file | | | | |
| 8293534 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293534 | Name on file [1] | Address on file | | | | |
| 7866567 | Name on file [1] | Address on file | | | | |
| 7147503 | Block, Heidi J. | Address on file | | | | |
| 8295241 | Name on file [1] | Address on file | | | | |
| 8295241 | Name on file [1] | Address on file | | | | |
| 8318008 | Name on file [1] | Address on file | | | | |
| 8304463 | Name on file [1] | Address on file | | | | |
| 10377349 | Name on file [1] | Address on file | | | | |
| 10517636 | Name on file [1] | Address on file | | | | |
| 10378515 | Name on file [1] | Address on file | | | | |
| 10493757 | Name on file [1] | Address on file | | | | |
| 10434616 | Name on file [1] | Address on file | | | | |
| 10434616 | Name on file [1] | Address on file | | | | |
| 8009086 | Name on file [1] | Address on file | | | | |
| 10368614 | Name on file [1] | Address on file | | | | |
| 8323302 | Name on file [1] | Address on file | | | | |
| 7956099 | Blokzyl, Mary | Address on file | | | | |
| 7082082 | Blom, Ellen K. | Address on file | | | | |
| 7975100 | Name on file [1] | Address on file | | | | |
| 8305647 | Name on file [1] | Address on file | | | | |
| 10420688 | Name on file [1] | Address on file | | | | |
| 7084204 | BLOOD CENTER | P.O. BOX 10G | MILWAUKEE | WI | 53233 | |
| 10444847 | Name on file [1] | Address on file | | | | |
| 11613327 | Name on file [1] | Address on file | | | | |
| 7083396 | BLOODWORTH WHOLESALE DRUGS | 2128 YANK LAMB DRIVE | TIFTON | GA | 31793 | |
| 7085501 | Bloodworth Wholesale Drugs, Inc. | C. Richard Langley, Sims Fleming, 823 Love Avenue | Tifton | GA | 31794 | |
| 7085500 | Bloodworth Wholesale Drugs, Inc. | David V. Hayes, Owen Gleaton Egan Jones & Sweeney, 1180 Peachtree Street, NE, Ste. 3000 | Atlanta | GA | 30309 | |
| 7085499 | Bloodworth Wholesale Drugs, Inc. | Frederick N. Gleaton, Owen Gleaton Egan Jones & Sweeney, 1180 Peachtree Street, NE, Ste. 3000 | Atlanta | GA | 30309 | |
| 7085498 | Bloodworth Wholesale Drugs, Inc. | Hayden A. Coleman, Quinn Emanuel Urquhart & Sullivan, 51 Madison Avenue | New York | NY | 10010 | |
| 7950658 | Name on file [1] | Address on file | | | | |
| 8293479 | Name on file [1] | Address on file | | | | |
| 8293479 | Name on file [1] | Address on file | | | | |
| 7590468 | Bloom Energy | 4353 N 1st St | San Jose | CA | 95134-1259 | |
| 11189376 | Name on file [1] | Address on file | | | | |
| 8512274 | Name on file [1] | Address on file | | | | |
| 10482247 | Name on file [1] | Address on file | | | | |
| 10505237 | Name on file [1] | Address on file | | | | |
| 10279147 | Name on file [1] | Address on file | | | | |
| 10496338 | Name on file [1] | Address on file | | | | |
| 10496338 | Name on file [1] | Address on file | | | | |
| 10419490 | Name on file [1] | Address on file | | | | |
| 7339077 | Bloomberg Finance LP | Nataly Azouly, Client Financial Services, 120 Park Ave | New York | NY | 10017 | |
| 7076174 | BLOOMBERG INC | 1101 K ST NW STE 500 | WASHINGTON | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075512 | BLOOMBERG LP | 731 LEXINGTON AVE | NEW YORK | NY | 10022-1240 | |
| 10532863 | Bloom-Carroll Local School District | McGown & Markling, LLC, Danielle Schantz, 1894 North Cleveland Massillon Road | Akron | Oh | 44333 | |
| 8304271 | Name on file [1] | Address on file | | | | |
| 8296842 | Name on file [1] | Address on file | | | | |
| 8311732 | Name on file [1] | Address on file | | | | |
| 7971060 | Bloomer, Russell | Address on file | | | | |
| 10356401 | Name on file [1] | Address on file | | | | |
| 9498545 | Name on file [1] | Address on file | | | | |
| 10483960 | Name on file [1] | Address on file | | | | |
| 10483705 | Name on file [1] | Address on file | | | | |
| 7789340 | Name on file [1] | Address on file | | | | |
| 8278826 | Name on file [1] | Address on file | | | | |
| 7083478 | BLOOMSBURG HOSPITAL | 549 EAST FAIR ST | BLOOMSBURG | PA | 17815 | |
| 10532482 | Bloom-Vernon Local School District, Scioto County, Ohio | Marc Kreischer, Superintendent, 10529 Main Street | South Webster | OH | 45682 | |
| 11416867 | Name on file [1] | Address on file | | | | |
| 11416867 | Name on file [1] | Address on file | | | | |
| 10483096 | Name on file [1] | Address on file | | | | |
| 10306962 | Name on file [1] | Address on file | | | | |
| 8319073 | Name on file [1] | Address on file | | | | |
| 8001239 | Blough, Renee | Address on file | | | | |
| 10335791 | Name on file [1] | Address on file | | | | |
| 7944236 | Name on file [1] | Address on file | | | | |
| 10539190 | Name on file [1] | Address on file | | | | |
| 7092822 | Blount County | Attn: Blount Cnty Admin / Chief Financial Officer and Blount Cnty Commissioners Chairman, 220 2nd Avenue, Suite 106 | Oneonta | AL | 35121 | |
| 7585831 | BLOUNT COUNTY | ATTN: BLOUNT CNTY ADMINISTRATOR / CHIEF FINANCIAL OFFICER AND BLOUNT CNTY COMMISSIONERS CHAIRMAN, 220 2ND AVENUE, SUITE 106 | ONEONTA | AL | 35121 | |
| 7585832 | BLOUNT COUNTY | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092823 | Blount County | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7085502 | Blount County Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085504 | Blount County Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7085503 | Blount County Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085506 | Blount County Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085505 | Blount County Alabama | William J. Sherrer, Sherrer & Sherrer, P.O. Box 734 | Oneonta | AL | 35121 | |
| 7085507 | Blount County Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 8326955 | Blount County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7587086 | BLOUNT COUNTY, TENNESSEE | ATTN: CNTY CLERK AND CNTY ATTORNEY, BLOUNT COUNTY COURTHOUSE, 345 COURT STREET | MARYVILLE | TN | 37804 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 381 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095855 | Blount County, Tennessee | Attn: County Clerk and County Attorney, Blount County Courthouse, 345 Court Street | Maryville | TN | 37804 | |
| 7085508 | Blount County, Tennessee | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10533264 | Blount County, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7083803 | BLOUNT MEMORIAL HOME SERVICES | 1095 E LAMAR ALEXANDER PKWY | MARYVILLE | TN | 37804 | |
| 10545376 | Blount Memorial Hospital, Incorporated | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545376 | Blount Memorial Hospital, Incorporated | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545376 | Blount Memorial Hospital, Incorporated | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8277560 | Name on file [1] | Address on file | | | | |
| 10488667 | Name on file [1] | Address on file | | | | |
| 8319204 | Name on file [1] | Address on file | | | | |
| 10282197 | Name on file [1] | Address on file | | | | |
| 10513135 | Blountville, TN | Address on file | | | | |
| 10513135 | Blountville, TN | Address on file | | | | |
| 11548445 | Name on file [1] | Address on file | | | | |
| 7937469 | Name on file [1] | Address on file | | | | |
| 10514927 | Name on file [1] | Address on file | | | | |
| 10315999 | Name on file [1] | Address on file | | | | |
| 10370451 | Name on file [1] | Address on file | | | | |
| 10337594 | Bloyed, David | Address on file | | | | |
| 10482730 | Name on file [1] | Address on file | | | | |
| 10539606 | Name on file [1] | Address on file | | | | |
| 10486316 | Name on file [1] | Address on file | | | | |
| 10419879 | Name on file [1] | Address on file | | | | |
| 7083718 | BLUCO SUPPLY | 28350 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | |
| 7078055 | BLUE CEDARS CONSULTING LIMITED | 23 WEST BAR | BANBURY | OX | OX169A | United Kingdom |
| 10595351 | Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10595351 | Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10591818 | Blue Cross & Blue Shield of Rhode Island | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591818 | Blue Cross & Blue Shield of Rhode Island | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7077463 | BLUE CROSS AND BLUE SHIELD | P.O. BOX 13466 | PHOENIX | AZ | 85002 | |
| 7592911 | Blue Cross and Blue Shield Association | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 10591726 | Blue Cross and Blue Shield Association, in its capacity as the carrier for the Service Benefit Plan, a/k/a the ?Federal Employee Program? | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591726 | Blue Cross and Blue Shield Association, in its capacity as the carrier for the Service Benefit Plan, a/k/a the ?Federal Employee Program? | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10540304 | Blue Cross and Blue Shield of Alabama (BCBSAL) | Mark Hogewood, Attorney for BCBSAL, Wallace Jordan Ratliff & Brandt LLC, 800 Shades Creek Parkway, Suite 400 | Birmingham | AL | 35209 | |
| 10591865 | Blue Cross and Blue Shield of Kansas City | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591865 | Blue Cross and Blue Shield of Kansas City | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10700621 | Blue Cross and Blue Shield of Massachusetts, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10700621 | Blue Cross and Blue Shield of Massachusetts, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10591813 | Blue Cross and Blue Shield of Nebraska, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591813 | Blue Cross and Blue Shield of Nebraska, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10596185 | Blue Cross and Blue Shield of North Carolina | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10596185 | Blue Cross and Blue Shield of North Carolina | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10686905 | Blue Cross and Blue Shield of South Carolina | Gerald Lawrence, Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 10686905 | Blue Cross and Blue Shield of South Carolina | Lowey Dannenberg, P.C., Attn: Gerald Lawrence & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 10660420 | Blue Cross and Blue Shield of Vermont | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10660420 | Blue Cross and Blue Shield of Vermont | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 9489239 | Name on file [1] | Address on file | | | | |
| 7074759 | BLUE CROSS BLUE SHIELD | P.O. BOX 1057 | PROVIDENCE | RI | 02901 | |
| 10537038 | Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) | G Christopher Bernard, Blue Cross Blue Shield of Michigan, 600 Lafayette East. MC1929 | Detroit | MI | 48226 | |
| 10537038 | Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) | Pamela B. Slate, Hill Hill Carter, 425 S. Perry St. | Montgomery | AL | 36104 | |
| 10537079 | Blue Cross Blue Shield of Michigan/Blue Care Network Self-Funded Health Plans (See Annex Ex A) | Pamela B. Slate, Hill Hill Carter, 425 S. Perry St. | Montgomery | AL | 36104 | |
| 10601200 | Blue Cross Blue Shield of North Dakota, f/k/a Noridian Mutual Insurance Co. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10601200 | Blue Cross Blue Shield of North Dakota, f/k/a Noridian Mutual Insurance Co. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10591945 | Blue Cross of Idaho Health Service, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591945 | Blue Cross of Idaho Health Service, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10547651 | Blue Earth County, Mankato, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547651 | Blue Earth County, Mankato, Minnesota | Patrick R. McDermott, County Attorney, 401 Carver Road | Mankato | MN | 56002 | |
| 7591176 | Blue Eye, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7075534 | BLUE FIN GROUP INC | 1312 EAGLE WINDS CT | CHESTERFIELD | MO | 63005-4495 | |
| 7589804 | Blue Fin Group, Inc. | Attn: General Counsel, PO Box 801 | Budd Lake | NJ | 07828-0801 | |
| 7084874 | BLUE GROUSE HEALTHCARE CENTER | 1020 PATTON STREET | FORT COLLINS | CO | 80524 | |
| 10545253 | Blue Island Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545253 | Blue Island Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545253 | Blue Island Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592431 | Blue Island Hospital Company, LLC d/b/a Metrosouth Medical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7074903 | BLUE MATTER LLC | 400 OYSTER POINT BLVD STE 309 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7587880 | BLUE MATTER LLC | Attn: Ashwin Dandekar, 400 Oyster Point Boulevard, Suite 309 | South San Francisco | CA | 94080 | |
| 7084717 | BLUE MEDICAL SUPPLY | 2197 CANTON RD #107 | MARIETTA | GA | 30066 | |
| 7084770 | BLUE MEDICAL SUPPLY | 7251 SALISBURY ROAD SUITE 4 | JACKSONVILLE | FL | 32256 | |
| 7084731 | BLUE MEDICAL SUPPLY INC ORLANDO | 7101 TPC DR STE 130 | ORLANDO | FL | 32822 | |
| 10540349 | Blue Mountain Hospital | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 383 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545251 | Blue Ridge Georgia Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545251 | Blue Ridge Georgia Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545251 | Blue Ridge Georgia Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592432 | Blue Ridge Georgia Hospital Company, LLC d/b/a Fannin Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076350 | BLUE THUNDER TECHNOLOGIES INC | 1 CORPORATE RD | ENFIELD | CT | 06082 | |
| 10326083 | Name on file [1] | Address on file | | | | |
| 10283310 | Name on file [1] | Address on file | | | | |
| 10345430 | Name on file [1] | Address on file | | | | |
| 10451229 | Name on file [1] | Address on file | | | | |
| 10291735 | Blue, King | Address on file | | | | |
| 10463140 | Name on file [1] | Address on file | | | | |
| 10485966 | Name on file [1] | Address on file | | | | |
| 10444240 | Name on file [1] | Address on file | | | | |
| 7589805 | Blueclinical, Ltd. | Attn: General Counsel, Avenida Villagarcia de Arosa, n° 1919, 1° | Sra da Hora | Matosinhos | 4460-439 | Portugal |
| 10537152 | BlueCross BlueShield of Arizona | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537152 | BlueCross BlueShield of Arizona | Crowell & Moring LLP FBO BlueCross BlueShield of Arizona, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10602675 | BlueCross BlueShield of Tennessee | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10602675 | BlueCross BlueShield of Tennessee | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10545139 | Bluefield Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587235 | BLUEFIELD HOSPITAL COMPANY, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181786 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545139 | Bluefield Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545139 | Bluefield Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 6181782 | Bluefield Hospital Company, LLC d/b/a Bluefield Regional Medical Center | ATTN: DIR REV MANAGEMENT, 500 CHERRY STREET | BLUEFIELD | WV | 24701 | |
| 7592433 | Bluefield Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10395742 | Bluelinx Health and Welfare Programs | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7077870 | BLUEPATH SOLUTIONS INC | 127 BROADWAY STE 220 | SANTA MONICA | CA | 90401 | |
| 7590770 | Bluepharma Industria Farmaceutica, S.A. | Attn: General Counsel, Sao Martinho do Bispo | Coimbra | | 3045-016 | Portugal |
| 7075151 | BLUEPRINT RESEARCH GROUP LLC | P.O. BOX 7517 | PRINCETON | NJ | 08543-7517 | |
| 7992596 | Bluestein, Daniel | Address on file | | | | |
| 7992595 | Bluestein, Daniel | Address on file | | | | |
| 7591177 | Bluff City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545057 | Bluffton Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545057 | Bluffton Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545057 | Bluffton Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592434 | Bluffton Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10424404 | Name on file [1] | Address on file | | | | |
| 10315856 | Name on file [1] | Address on file | | | | |
| 10304947 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11187502 | Name on file [1] | Address on file | | | | |
| 10413834 | Name on file [1] | Address on file | | | | |
| 10480522 | Name on file [1] | Address on file | | | | |
| 10317760 | Name on file [1] | Address on file | | | | |
| 10515097 | Name on file [1] | Address on file | | | | |
| 10506629 | Name on file [1] | Address on file | | | | |
| 8298508 | Name on file [1] | Address on file | | | | |
| 10471008 | Name on file [1] | Address on file | | | | |
| 8288634 | Name on file [1] | Address on file | | | | |
| 8005814 | Name on file [1] | Address on file | | | | |
| 8313778 | Name on file [1] | Address on file | | | | |
| 8310301 | Name on file [1] | Address on file | | | | |
| 7590469 | BlumShapiro | 1 Capital Way | Cranston | RI | 02910 | |
| 10285160 | Name on file [1] | Address on file | | | | |
| 8292889 | Name on file [1] | Address on file | | | | |
| 8292889 | Name on file [1] | Address on file | | | | |
| 8282456 | Name on file [1] | Address on file | | | | |
| 7083444 | BLUPAX PHARMACEUTICALS LLC | 160 RARITAN CENTER PARKWAY UNIT 1 | EDISON | NJ | 08837 | |
| 7955838 | Blurt, Timberly | Address on file | | | | |
| 8305508 | Name on file [1] | Address on file | | | | |
| 10466483 | Name on file [1] | Address on file | | | | |
| 7946796 | Name on file [1] | Address on file | | | | |
| 10282744 | Name on file [1] | Address on file | | | | |
| 10514263 | Name on file [1] | Address on file | | | | |
| 7979902 | Name on file [1] | Address on file | | | | |
| 10422994 | Name on file [1] | Address on file | | | | |
| 8279595 | Name on file [1] | Address on file | | | | |
| 8303401 | Blythe, Teresa | Address on file | | | | |
| 10350036 | Name on file [1] | Address on file | | | | |
| 7083533 | BLYTHEDALE CHILDRENS HOSPITAL | 95 BRADHURST AVE | VALHALLA | NY | 10595 | |
| 7591178 | Blytheville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10324432 | Name on file [1] | Address on file | | | | |
| 10424116 | Name on file [1] | Address on file | | | | |
| 11182184 | Name on file [1] | Address on file | | | | |
| 11187506 | Name on file [1] | Address on file | | | | |
| 7589806 | BMB Solutions | Attn: General Counsel, 236 Fox Run Drive | Venetia | PA | 15367 | |
| 10545144 | BMC Attala, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545144 | BMC Attala, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545144 | BMC Attala, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587881 | BMC Software Services, Inc. | Attn: General Counsel, 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 7587882 | BMC Software Services, Inc. | Attn: General Counsel, 2101 City West Blvd. | Houston | TX | 77042-2827 | |
| 8275014 | Name on file [1] | Address on file | | | | |
| 7589807 | BMO Capital Markets Corp. | Attn: General Counsel, 3 Times Square, 25th Floor | New York | NY | 10036 | |
| 7957488 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 385 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7950215 | Name on file [1] | Address on file | | | | |
| 9494322 | Name on file [1] | Address on file | | | | |
| 10496844 | BO STONER | Joe Mooneyham P.O., . Box 8359 | Greenville | SC | 29604 | |
| 7333109 | Boa Vida Hospital of Aberdeen, MS, LLC | 400 S. Chesnut St. | Aberdeen | MS | 39730 | |
| 10545279 | Boa Vida Hospital of Aberdeen, MS, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545279 | Boa Vida Hospital of Aberdeen, MS, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545279 | Boa Vida Hospital of Aberdeen, MS, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592435 | Boa Vida Hospital of Aberdeen, MS, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7883680 | Name on file [1] | Address on file | | | | |
| 7955015 | Boal, Claudia G. | Address on file | | | | |
| 7587473 | BOARD COMMISSIONERS OF FULTON COUNTY, OHIO | ATTN: CNTY ADMINISTRATOR, 152 S. FULTON ST., SUITE 270 | WAUSEON | OH | 43567 | |
| 7096119 | Board Commissioners of Fulton County, Ohio | Attn: County Administrator, 152 S. Fulton St., Suite 270 | Wauseon | OH | 43567 | |
| 7095717 | Board of Commissioners for Lucas County, Ohio | 711 ADAMS STREET, 2ND FLOOR | TOLEDO | OH | 43604 | |
| 7095715 | Board of Commissioners for Lucas County, Ohio | ATTN: COMMISSIONER, ONE GOVERNMENT CENTER, SUITE 800 | TOLEDO | OH | 43604 | |
| 7085509 | Board of Commissioners for Lucas County, Ohio | David W. Zoll, Zoll & Kranz, 6620 West Central Avenue, Ste. 100 | Toledo | OH | 43617 | |
| 7095716 | Board of Commissioners for Lucas County, Ohio | ONE GOVERNMENT CENTER | TOLEDO | OH | 43604 | |
| 10352166 | Board of Commissioners Madison County, Ohio | Madison County Commissioners, 1 N. Main Street | London | OH | 43140 | |
| 10352166 | Board of Commissioners Madison County, Ohio | Madison County Prosecuting Attorney, 59 N. Main Street | London | OH | 43140 | |
| 7093863 | Board of Commissioners of Leavenworth County, Kansas | 300 WALNUT ST, SUITE 106 | LEAVENWORTH | KS | 66048 | |
| 7093864 | Board of Commissioners of Leavenworth County, Kansas | 300 WALNUT STREET, SUITE 105 | LEAVENWORTH | KS | 66048 | |
| 7587540 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS | ATTN: CHAIR OF THE BD OF COMMISSIONERS, 300 WALNUT STREET, SUITE 225 | LEAVENWORTH | KS | 66048 | |
| 7093862 | Board of Commissioners of Leavenworth County, Kansas | Attn: Chair of the Board of Commissioners, 300 Walnut Street, Suite 225 | Leavenworth | KS | 66048 | |
| 7085510 | Board of Commissioners of the County of Allen | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7085511 | Board of Commissioners of the County of Franklin | Robert Thomas Dassow, Hovde Dassow & Deets, 10201 North Illinois, Ste. 500 | Indianapolis | IN | 46290 | |
| 10547746 | Board of Commissioners, Brown County, Ohio | Attn: Mary McMullen, Asst. Pros Atty, 800 Mt. Orab Pike, Suite 101 | Georgetown | OH | 45121 | |
| 10547746 | Board of Commissioners, Brown County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547746 | Board of Commissioners, Brown County, Ohio | Mary McMullen, 740 Mt. Orab Pike, Suite 1 | Georgetown | OH | 45121 | |
| 7096883 | Board of County Commissioners | ATTN: ALEX YAFFE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096884 | Board of County Commissioners | HARRISON C. LUJAN, MCAFEE & TAFT A PROFESSIONAL CORPORATION, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096885 | Board of County Commissioners | MATTHEW J.SILL, MCAFEE & TAFT A PROFESSIONAL CORPORATION, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096886 | Board of County Commissioners | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7096887 | Board of County Commissioners | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 8311383 | Board of County Commissioners for Morton County, Kansas and Eric Witcher, Morton County Attor | Address on file | | | | |
| 7586906 | BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY | ATTN: CNTY CLERK, 500 WEST NATIONAL AVENUE SUITE 113 | LAS VEGAS | NM | 87701 | |
| 7586905 | BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY | ATTN: CNTY COMMISSION CHAIR, CNTY MANAGER, 500 WEST NATION AVENUE SUITE 200 | LAS VEGAS | NM | 87701 | |
| 7095000 | Board of County Commissioners for San Miguel County | Attn: County Clerk, 500 West National Avenue Suite 113 | Las Vegas | NM | 87701 | |
| 7094999 | Board of County Commissioners for San Miguel County | Attn: County Commission Chair, County Manager, 500 West Nation Avenue Suite 200 | Las Vegas | NM | 87701 | |
| 7586907 | BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 386 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095001 | Board of County Commissioners for San Miguel County | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10533201 | Board of County Commissioners for San Miguel County | Felicia C. Weingartner, Law Offices of Felicia C. Weingartner PC, P.O. Box 7627 | Albuquerque | NM | 87194 | |
| 8270097 | Board of County Commissioners for Wabaunsee County, Kansas and Tim Liesmann, Wabaunsee County Attorney | Bertram & Graf, LLC, c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 9499309 | Board of County Commissioners of Allen County, Kansas and Jerry Hathaway, Allen County Attorney | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64113 | |
| 7587032 | BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY | ATTN: CHAIRMAN CNTY COMMISSIONER AND CNTY CLERK, 200 E COURT STREET, SUITE 201 | ATOKA | OK | 74525-2056 | |
| 6181644 | Board of County Commissioners of Atoka County | Attn: Chairman County Commissioner and County Clerk, 200 E Court Street, Suite 201 | Atoka | OK | 74525-2056 | |
| 7097690 | Board of County Commissioners of Atoka County | SILL, MATTHEW J., FULMER SILL, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097691 | Board of County Commissioners of Atoka County | TONY G. PUCKETT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10533538 | Board of County Commissioners of Atoka County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10533520 | Board of County Commissioners of Beckham County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7586933 | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY | ATTN: CHAIRPERSON, CADDO CNTY COMMISSIONERS AND CNTY CLERK, P.O. BOX 1427, COUNTY COURTHOUSE | ANADARKO | OK | 73005-1427 | |
| 6181645 | Board of County Commissioners of Caddo County | Attn: Chairperson, Caddo County Commissioners and County Clerk, P.O. Box 1427, County Courthouse | Anadarko | OK | 73005-1427 | |
| 10533512 | Board of County Commissioners of Caddo County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7585878 | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | ATTN: CHAIR OF THE BD OF CNTY COMMISSIONERS, CHEROKEE COUNTY COURTHOUSE, 110 WEST MAPLE STREET | COLUMBUS | KS | 66725 | |
| 7093838 | Board of County Commissioners of Cherokee County, Kansas | Attn: Chair of the Board of County Commissioners, Cherokee County Courthouse, 110 West Maple Street | Columbus | KS | 66725 | |
| 7585877 | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | ATTN: CHEROKEE CNTY CLERK, CHEROKEE COUNTY COURTHOUSE, 110 WEST MAPLE STREET - P.O. BOX 14 | COLUMBUS | KS | 66725 | |
| 7093839 | Board of County Commissioners of Cherokee County, Kansas | Attn: Cherokee County Clerk, Cherokee County Courthouse, 110 West Maple Street, P.O. Box 14 | Columbus | KS | 66725 | |
| 7585876 | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | ATTN: CNTY TREASURER, CHEROKEE COUNTY COURTHOUSE, 110 WEST MAPLE STREET, ROOM 144 - P.O. BOX 149 | COLUMBUS | KS | 66725 | |
| 7093840 | Board of County Commissioners of Cherokee County, Kansas | Attn: County Treasurer, Cherokee County Courthouse, 110 West Maple Street, Room 144, P.O. Box 149 | Columbus | KS | 66725 | |
| 10544341 | Board of County Commissioners of Choctaw County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587034 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY | ATTN: CNTY CLERK, P.O. BOX 145, COUNTY COURTHOUSE | BOISE CITY | OK | 73933-0145 | |
| 7587033 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY | ATTN: CNTY COMMISSIONER, CHAIRMAN, 1 COURTHOUSE SQUARE | BOISE CITY | OK | 73933 | |
| 6181647 | Board of County Commissioners of Cimarron County | Attn: County Clerk, P.O. Box 145, County Courthouse | Boise City | OK | 73933-0145 | |
| 6181646 | Board of County Commissioners of Cimarron County | Attn: County Commissioner, Chairman, 1 Courthouse Square | Boise City | OK | 73933 | |
| 7097692 | Board of County Commissioners of Cimarron County | SILL, MATTHEW J., FULMER SILL, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097693 | Board of County Commissioners of Cimarron County | TONY G. PUCKETT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10535350 | Board of County Commissioners of Cimarron County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | OklahomaCity | OK | 73103 | |
| 7584275 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY | ATTN: BD OF COMMISIONERS AND CNTY CLERK, 201 SOUTH JONES, SUITE 210 | NORMAN | OK | 73069 | |
| 7097836 | Board of County Commissioners of Cleveland County | Attn: Board of Commisioners and County Clerk, 201 South Jones, Suite 210 | Norman | OK | 73069 | |
| 7584726 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY | ATTN: CNTY CLERK, 201 SOUTH JONES AVENUE, SUITE 210 | NORMAN | OK | 73069 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584725 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY | ATTN: CNTY COMMISSIONERS, 201 SOUTH JONES AVENUE, SUITE 260 | NORMAN | OK | 73069 | |
| 6181204 | Board of County Commissioners of Cleveland County | Attn: County Clerk, 201 South Jones Avenue, Suite 210 | Norman | OK | 73069 | |
| 6181203 | Board of County Commissioners of Cleveland County | Attn: County Commissioners, 201 South Jones Avenue, Suite 260 | Norman | OK | 73069 | |
| 7097839 | Board of County Commissioners of Cleveland County | ATTN: JESSICA L. DARK, PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P, 1109 NORTH FRANCIS AVENUE | OKLAHOMA CITY | OK | 73106 | |
| 7097838 | Board of County Commissioners of Cleveland County | ATTN: RANDALL J. WOOD, PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P, 1109 NORTH FRANCIS AVENUE | OKLAHOMA CITY | OK | 73106 | |
| 7097837 | Board of County Commissioners of Cleveland County, Oklahoma | ATTN: ROBERT S. LAFFERRANDRE, PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P, 1109 NORTH FRANCIS AVENUE | OKLAHOMA CITY | OK | 73106 | |
| 10532873 | Board of County Commissioners of Cleveland County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7584727 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY | ATTN: CNTY CLERK, COUNTY COURTHOUSE, 4 NORTH MAIN, SUITE 1 | COALGATE | OK | 74538-2844 | |
| 7584727 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY | ATTN: CNTY COMMISSIONERS, 4 NORTH MAIN, SUITE 3 | COALGATE | OK | 74538 | |
| 7584733 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY | ATTN: CNTY COMMISSIONERS, 5 WEST CLAY | COALGATE | OK | 74538 | |
| 6181205 | Board of County Commissioners of Coal County | Attn: County Clerk, County Courthouse, 4 North Main, Suite 1 | Coalgate | OK | 74538-2844 | |
| 6181206 | Board of County Commissioners of Coal County | Attn: County Commissioners, 4 North Main, Suite 3 | Coalgate | OK | 74538 | |
| 6181207 | Board of County Commissioners of Coal County | Attn: County Commissioners, 5 West Clay | Coalgate | OK | 74538 | |
| 7097841 | Board of County Commissioners of Coal County | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097840 | Board of County Commissioners of Coal County | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097843 | Board of County Commissioners of Coal County | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097842 | Board of County Commissioners of Coal County | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533464 | Board of County Commissioners of Coal County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10533428 | Board of County Commissioners of Comanche County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7586916 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER | ATTN: CNTY CLERK AND RECORDER, P.O. BOX 1280 | FORT COLLINS | CO | 80522 | |
| 7093194 | Board of County Commissioners of County of Larimer | Attn: County Clerk and Recorder, P.O. Box 1280 | Fort Collins | CO | 80522 | |
| 7586917 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER | ATTN: LARIMER CNTY COMMISSIONERS, P.O. BOX 1190 | FORT COLLINS | CO | 80522 | |
| 7586913 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER | ATTN: LARIMER CNTY SHERIFF, 2501 MIDPOINT DRIVE | FORT COLLINS | CO | 80525 | |
| 7093195 | Board of County Commissioners of County of Larimer | Attn: Larimer County Commissioners, P.O. Box 1190 | Fort Collins | CO | 80522 | |
| 7093196 | Board of County Commissioners of County of Larimer | Attn: LARIMER COUNTY SHERIFF, 2501 Midpoint Drive | Fort Collins | CO | 80525 | |
| 10534301 | Board of County Commissioners of County of Tulsa, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7093854 | Board of County Commissioners of Cowley County, Kansas | 321 EAST 10TH AVENUE | WINFIELD | KS | 67156 | |
| 7586409 | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS | ATTN: CHAIR OF THE CNTY COMMISSIONERS, COWLEY COUNTY COURTHOUSE, 311 EAST 9TH AVENUE | WINFIELD | KS | 67156-2843 | |
| 7093853 | Board of County Commissioners of Cowley County, Kansas | Attn: Chair of the County Commissioners, Cowley County Courthouse, 311 East 9th Avenue | Winfield | KS | 67156-2843 | |
| 7586049 | BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS | ATTN: CNTY CLERK; CHAIR OF THE BD OF CNTY COMMISSIONERS, COUNTY COURTHOUSE, P.O. BOX 249 | GIRARD | KS | 66743 | |
| 7093841 | Board of County Commissioners of Crawford County, Kansas | Attn: County Clerk; Chair of the Board of County Commissioners, County Courthouse, P.O. Box 249 | Girard | KS | 66743 | |
| 7586050 | BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS | CNTY COURTHOUSE, P.O. BOX 96 | GIRARD | KS | 66743 | |
| 7093842 | Board of County Commissioners of Crawford County, Kansas | County Courthouse, P.O. BOX 96 | Girard | KS | 66743 | |
| 10533446 | Board of County Commissioners of Custer County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10534607 | Board of County Commissioners of Delaware County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534607 | Board of County Commissioners of Delaware County, OK | Shayna E. Sacks 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 7085512 | Board of County Commissioners of Delaware County, State of Oklahoma, The | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085513 | Board of County Commissioners of Delaware County, State of Oklahoma, The | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10535899 | Board of County Commissioners of Dewey County, Oklahoma | Fulmer Sill, Attn: Matt Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10533397 | Board of County Commissioners of Dewey County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587370 | BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY CLERK; TREASURER, 311 NORTH 9TH STREET, P.O. BOX M | GARDEN CITY | KS | 67846 | |
| 7096033 | Board of County Commissioners of Finney County, Kansas and Thomas Burgardt, Finney County Counselor | Attn: Chair of County Commissioners; County Clerk; Treasurer, 311 North 9th Street, P.O. Box M | Garden City | KS | 67846 | |
| 8268391 | Board of County Commissioners of Finney County, Kansas and Tom Burgardt, Finney County Attorney | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 10534603 | Board of County Commissioners of Garvin County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7085514 | Board of County Commissioners of Garvin County, State of Oklahoma | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |
| 7085515 | Board of County Commissioners of Garvin County, State of Oklahoma | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7586932 | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY | ATTN: CNTY CLERK, P.O. BOX 1009 | CHICKASHA | OK | 73023 | |
| 6181649 | Board of County Commissioners of Grady County | Attn: County Clerk, P.O. Box 1009 | Chickasha | OK | 73023 | |
| 7586930 | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY | ATTN: GRADY CNTY COMMISSIONER, 4248 COUNTY STREET 2820 | RUSH SPRINGS | OK | 73082 | |
| 6181648 | Board of County Commissioners of Grady County | Attn: Grady County Commissioner, 4248 County Street 2820 | Rush Springs | OK | 73082 | |
| 7096912 | Board of County Commissioners of Grady County | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096913 | Board of County Commissioners of Grady County | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096914 | Board of County Commissioners of Grady County | TODD A. COURT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR | OKLAHOMA CITY | OK | 73102-7103 | |
| 7096915 | Board of County Commissioners of Grady County | TONY G. PUCKETT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533378 | Board of County Commissioners of Grady County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 8270272 | Board of County Commissioners of Grant County, Kansas and Jessica Akers, Grant County Attorney | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 8269724 | Board of County Commissioners of Greenwood County, Kansas and Joe Lee, Greenwood County Attorney | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 7584249 | BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, 106 EAST JEFFERSON, 2ND FLOOR | MANGUM | OK | 73554 | |
| 7097849 | Board of County Commissioners of Greer County | Attn: Board of Commissioners and County Clerk, 106 East Jefferson, 2nd Floor | Mangum | OK | 73554 | |
| 7584734 | BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY | ATTN: CNTY COMMISSIONERS; CNTY CLERK, 106 EAST JEFFERSON STREET, P.O. BOX 207 | MANGUM | OK | 73554 | |
| 6181227 | Board of County Commissioners of Greer County | Attn: County Commissioners; County Clerk, 106 East Jefferson Street, P.O. Box 207 | Mangum | OK | 73554 | |
| 7097853 | Board of County Commissioners of Greer County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097852 | Board of County Commissioners of Greer County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097851 | Board of County Commissioners of Greer County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097850 | Board of County Commissioners of Greer County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10544314 | Board of County Commissioners of Greer County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10532587 | Board of County Commissioners of Harmon County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587021 | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY | ATTN: COMMISSIONER, HARPER CNTY AND CNTY CLERK, P.O. BOX 369, COUNTY COURTHOUSE | BUFFALO | OK | 73834-0369 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096897 | Board of County Commissioners of Harper County | Attn: Commissioner, Harper County and County Clerk, P.O. Box 369, County Courthouse | Buffalo | OK | 73834-0369 | |
| 7096895 | Board of County Commissioners of Harper County | SILL, MATTHEW J., FULMER SILL, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096896 | Board of County Commissioners of Harper County | TONY G. PUCKETT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10533366 | Board of County Commissioners of Harper County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587037 | BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY | ATTN: CNTY COMMISSIONER, CHAIRMAN AND CNTY CLERK, 202 E MAIN STREET, COUNTY COURTHOUSE | STIGLER | OK | 74462-2439 | |
| 6181650 | Board of County Commissioners of Haskell County | Attn: County Commissioner, Chairman and County Clerk, 202 E Main Street, County Courthouse | Stigler | OK | 74462-2439 | |
| 7097699 | Board of County Commissioners of Haskell County | SILL, MATTHEW J., FULMER SILL, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097700 | Board of County Commissioners of Haskell County | TONY G. PUCKETT, MACAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10533350 | Board of County Commissioners of Haskell County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7584333 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, 200 N BROADWAY STREET, COUNTY COURTHOUSE | HOLDENVILLE | OK | 74848-3402 | |
| 7097983 | Board of County Commissioners of Hughes County | Attn: Board of Commissioners and County Clerk, 200 N Broadway Street, County Courthouse | Holdenville | OK | 74848-3402 | |
| 7097990 | Board of County Commissioners of Hughes County | ATTN: BRADLEY C. WEST, THE WEST LAW FIRM, 124 WEST HIGHLAND - P.O. BOX 699, P.O. Box 699 | SHAWNEE | OK | 74802-0698 | |
| 7584729 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY | ATTN: CNTY CLERK, 200 N BROADWAY ST, SUITE 10 | HOLDENVILLE | OK | 74848 | |
| 6181208 | Board of County Commissioners of Hughes County | Attn: County Clerk, 200 N Broadway St, Suite 10 | Holdenville | OK | 74848 | |
| 7097988 | Board of County Commissioners of Hughes County | ATTN: GEORGE GIBBS, GIBBS ARMSTRONG BOROCHOFF, P.C., 601 SOUTH BOULDER AVENUE - SUITE 500, Suite 500 | TULSA | OK | 74119 | |
| 7097987 | Board of County Commissioners of Hughes County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097986 | Board of County Commissioners of Hughes County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097989 | Board of County Commissioners of Hughes County | ATTN: TERRY W. WEST, THE WEST LAW FIRM, 124 WEST HIGHLAND - P.O. BOX 698, P.O. Box 698 | SHAWNEE | OK | 74802-0698 | |
| 7097985 | Board of County Commissioners of Hughes County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097984 | Board of County Commissioners of Hughes County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10535099 | Board of County Commissioners of Hughes County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10544326 | Board of County Commissioners of Hughes County, Oklahoma | Attn: Matthew J. Sill, Fulmer Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10533356 | Board of County Commissioners of Hughes County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave #102 | Oklahoma City | OK | 73103 | |
| 7584312 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, 101 NORTH MAIN, ROOM 101 | ALTUS | OK | 73521 | |
| 7097949 | Board of County Commissioners of Jackson County | Attn: Board of Commissioners and County Clerk, 101 North Main, Room 101 | Altus | OK | 73521 | |
| 7584730 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY | ATTN: CNTY CLERK, JACKSON COUNTY COURTHOUSE, P.O. BOX 515 | ALTUS | OK | 73522 | |
| 6181209 | Board of County Commissioners of Jackson County | Attn: County Clerk, Jackson County Courthouse, P.O. Box 515 | Altus | OK | 73522 | |
| 7097953 | Board of County Commissioners of Jackson County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097952 | Board of County Commissioners of Jackson County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097954 | Board of County Commissioners of Jackson County | ATTN: PATRICK O'HARA JR., TISDALE & O'HARA, PLLC, 13808 WIRELESS WAY | OKLAHOMA CITY | OK | 73134 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 390 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097951 | Board of County Commissioners of Jackson County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097950 | Board of County Commissioners of Jackson County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533346 | Board of County Commissioners of Jackson County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7586931 | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY | ATTN: COMMISSIONER, JEFFERSON CNTY AND CNTY CLERK, 220 N MAIN STREET, ROOM 101 | WAURIKA | OK | 73573-2235 | |
| 6181651 | Board of County Commissioners of Jefferson County | Attn: Commissioner, Jefferson County and County Clerk, 220 N Main Street, Room 101 | Waurika | OK | 73573-2235 | |
| 7096916 | Board of County Commissioners of Jefferson County | HARRISON C. LUJAN, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096917 | Board of County Commissioners of Jefferson County | MATTHEW J. SILL, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096918 | Board of County Commissioners of Jefferson County | TODD A. COURT, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7096919 | Board of County Commissioners of Jefferson County | TONY G. PUCKETT, MCAFEE & TAFT, A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533339 | Board of County Commissioners of Jefferson County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7097681 | Board of County Commissioners of Johnston County | ATTN: ALEX YAFFE, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7587023 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY | ATTN: BD OF COMMISSIONERS, 403 WEST MAIN STREET, COUNTY COURTHOUSE | TISHOMINGO | OK | 73460-1753 | |
| 7097684 | Board of County Commissioners of Johnston County | Attn: Board of Commissioners, 403 West Main Street, County Courthouse | Tishomingo | OK | 73460-1753 | |
| 7097680 | Board of County Commissioners of Johnston County | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097679 | Board of County Commissioners of Johnston County | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097683 | Board of County Commissioners of Johnston County | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097682 | Board of County Commissioners of Johnston County | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533341 | Board of County Commissioners of Johnston County, Oklahoma | Fulmer Sill, Attn: Mtthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10305288 | Board of County Commissioners of Johnston County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587066 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY | ATTN: CNTY CLERK, 201 S MAIN STREET | NEWKIRK | OK | 74647 | |
| 6181210 | Board of County Commissioners of Kay County | Attn: County Clerk, 201 S Main Street | Newkirk | OK | 74647 | |
| 7587065 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY | ATTN: KAY CNTY COMMISSIONER, 2026 E COLEMAN ROAD | PONCA CITY | OK | 74604 | |
| 6181211 | Board of County Commissioners of Kay County | Attn: Kay County Commissioner, 2026 E Coleman Road | Ponca City | OK | 74604 | |
| 10309165 | Board of County Commissioners of Kay County, Oklahoma | Address on file | | | | |
| 10533336 | Board of County Commissioners of Kay County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73130 | |
| 10533328 | Board of County Commissioners of Kiowa County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave #102 | Oklahoma City | OK | 73103 | |
| 7097694 | Board of County Commissioners of Latimer County | ATTN: ALEX YAFFE, FULMER SILL , P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102, 1101 N. Broadway AVe., Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7587035 | BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY | ATTN: CNTY COMMISSIONER AND CNTY CLERK, 109 NORTH CENTRAL, COUNTY COURTHOUSE | WILBURTON | OK | 74578 | |
| 6181652 | Board of County Commissioners of Latimer County | Attn: County Commissioner and County Clerk, 109 North Central, County Courthouse | Wilburton | OK | 74578 | |
| 7097695 | Board of County Commissioners of Latimer County | HARRISON C. LUJAN , FULMER SILL , P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102, 1101 N. Broadway AVe., Suite 102 | OKLAHOMA CITY | OK | 73103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 391 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097696 | Board of County Commissioners of Latimer County | MATTHEW J.SILL , FULMER SILL , P. O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097697 | Board of County Commissioners of Latimer County | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION , 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 7097698 | Board of County Commissioners of Latimer County | TONY G. PUCKET , MCAFEE & TAFT A PROFESSIONAL CORPORATION , 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10533313 | Board of County Commissioners of Latimer County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7584247 | BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, P.O. BOX 607, COUNTY COURTHOUSE | POTEAU | OK | 74953-0607 | |
| 7097854 | Board of County Commissioners of LeFlore County | Attn: Board of Commissioners and County Clerk, P.O. Box 607, County Courthouse | Poteau | OK | 74953-0607 | |
| 7584736 | BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY | ATTN: CNTY CLERK, LEFLORE COUNTY COURTHOUSE, P.O. BOX 218 - 100 SOUTH BROADWAY STREET | POTEAU | OK | 74953 | |
| 7584724 | BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY | ATTN: CNTY CLERK, AND CNTY COMMISSIONERS, COUNTY COURTHOUSE, P.O. BOX 607 | POTEAU | OK | 74953-0607 | |
| 7584685 | BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY | ATTN: CNTY COMMISSIONERS, P.O. BOX 607, COUNTY COURTHOUSE - 100 SOUTH BROADWAY STREET | POTEAU | OK | 74953-0607 | |
| 6181228 | Board of County Commissioners of LeFlore County | Attn: County Clerk, LeFlore County Courthouse, P.O. Box 218, 100 South Broadway Street | Poteau | OK | 74953 | |
| 6181229 | Board of County Commissioners of LeFlore County | Attn: County Clerk, and County Commissioners, County Courthouse, P.O. Box 607 | Poteau | OK | 74953-0607 | |
| 6181230 | Board of County Commissioners of LeFlore County | Attn: County Commissioners, P.O. Box 607, County Courthouse, 100 South Broadway Street | Poteau | OK | 74953-0607 | |
| 7097858 | Board of County Commissioners of LeFlore County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097857 | Board of County Commissioners of LeFlore County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097856 | Board of County Commissioners of LeFlore County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097855 | Board of County Commissioners of LeFlore County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533325 | Board of County Commissioners of LeFlore County, Oklahoma | Fulmer SillAttn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7584338 | BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, 811 MANVEL AVENUE, COUNTY COURTHOUSE | CHANDLER | OK | 74834-3880 | |
| 7097955 | Board of County Commissioners of Lincoln County | Attn: Board of Commissioners and County Clerk, 811 Manvel Avenue, County Courthouse | Chandler | OK | 74834-3880 | |
| 7584731 | BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY | ATTN: CNTY CLERK, 811 MANVEL AVE # 5 | CHANDLER | OK | 74834 | |
| 6181212 | Board of County Commissioners of Lincoln County | Attn: County Clerk, 811 Manvel Ave # 5 | Chandler | OK | 74834 | |
| 7097960 | Board of County Commissioners of Lincoln County | ATTN: GEORGE GIBBS, GIBBS ARMSTRONG BOROCHOFF, P.C., 601 SOUTH BOULDER AVENUE - SUITE 500, Suite 500 | TULSA | OK | 74119 | |
| 7097959 | Board of County Commissioners of Lincoln County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097958 | Board of County Commissioners of Lincoln County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097957 | Board of County Commissioners of Lincoln County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097956 | Board of County Commissioners of Lincoln County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533295 | Board of County Commissioners of Lincoln County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097864 | Board of County Commissioners of Logan County | ATTN: ALEX YAFFE, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7585145 | BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY | ATTN: BD OF COMMISIONERS AND CNTY CLERK, 312 EAST HARRISON, COURTHOUSE ANNEX | GUTHRIE | OK | 73044 | |
| 7097859 | Board of County Commissioners of Logan County | Attn: Board of Commisioners and County Clerk, 312 East Harrison, Courthouse Annex | Guthrie | OK | 73044 | |
| 7585144 | BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY | ATTN: CNTY CLERK, 301 EAST HARRISON, SUITE 102 - ROOM 201 | GUTHRIE | OK | 73044 | |
| 6181232 | Board of County Commissioners of Logan County | ATTN: COMMISSIONERS, 312 EAST HARRISON, COURTHOUSE ANNEX | GUTHRIE | OK | 73044 | |
| 6181231 | Board of County Commissioners of Logan County | Attn: County Clerk, 301 East Harrison, Suite 102, Room 201 | Guthrie | OK | 73044 | |
| 7097863 | Board of County Commissioners of Logan County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097862 | Board of County Commissioners of Logan County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097861 | Board of County Commissioners of Logan County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097860 | Board of County Commissioners of Logan County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533242 | Board of County Commissioners of Logan County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10533242 | Board of County Commissioners of Logan County, Oklahoma | MatthewJames Sill 1101 North, Broadway Ave., Suite 102 | Oklahoma City | OK | 73103 | |
| 7587027 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY | ATTN: CNTY CLERK, 405 WEST MAIN STREET, SUITE 203 | MARIETTA | OK | 73448 | |
| 7587022 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY | ATTN: CNTY COMMISSIONER, 405 W. MAIN STREET, SUITE 101 | MARIETTA | OK | 73448 | |
| 6181213 | Board of County Commissioners of Love County | Attn: County Clerk, 405 West Main Street, Suite 203 | Marietta | OK | 73448 | |
| 6181214 | Board of County Commissioners of Love County | Attn: County Commissioner, 405 W. Main street, Suite 101 | Marietta | OK | 73448 | |
| 7096894 | Board of County Commissioners of Love County | MATTHEW J. SILL, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 10535274 | Board of County Commissioners of Love County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10535892 | Board of County Commissioners of Major County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | Ok | 73103 | |
| 10534569 | Board of County Commissioners of McClain County, OK | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7085516 | Board of County Commissioners of McClain County, State of Oklahoma | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |
| 7584337 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, P.O. BOX 1078, COUNTY COURTHOUSE | IDABEL | OK | 74745-1078 | |
| 7097961 | Board of County Commissioners of McCurtain County | Attn: Board of Commissioners and County Clerk, P.O. Box 1078, County Courthouse | Idabel | OK | 74745-1078 | |
| 7584732 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY | ATTN: CNTY CLERK, 108 N CENTRAL AVE | IDABEL | OK | 74745 | |
| 6181215 | Board of County Commissioners of McCurtain County | Attn: County Clerk, 108 N Central Ave | Idabel | OK | 74745 | |
| 7097965 | Board of County Commissioners of McCurtain County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097964 | Board of County Commissioners of McCurtain County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097963 | Board of County Commissioners of McCurtain County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097962 | Board of County Commissioners of McCurtain County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10544317 | Board of County Commissioners of McCurtain County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587373 | BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR | ATTN: CNTY CLERK, 1025 MORTON STREET, P.O. BOX 1116 | ELKHART | KS | 67950-1116 | |
| 7587387 | BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR | ATTN: CNTY TREASURER, 1025 MORTON STREET, P.O. BOX 998 | ELKHART | KS | 67950 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096034 | Board of County Commissioners of Morton County, Kansas and Eric Witcher, Morton County Counselor | Attn: County Clerk, 1025 Morton Street, P.O. Box 1116 | Elkhart | KS | 67950-1116 | |
| 7096035 | Board of County Commissioners of Morton County, Kansas and Eric Witcher, Morton County Counselor | Attn: County Treasurer, 1025 Morton Street, P.O. Box 998 | Elkhart | KS | 67950 | |
| 10531670 | Board of County Commissioners of Muskogee County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7093856 | Board of County Commissioners of Neosho County, Kansas | 100 SOUTH MAIN STREET, ROOM 101, P.O. BOX 176 | ERIE | KS | 66733 | |
| 7586669 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS | ATTN: CHAIR OF BD OF CNTY COMMISSIONERS, NEOSHO COUNTY COURTHOUSE, 100 SOUTH MAIN STREET | ERIE | KS | 66733 | |
| 7093855 | Board of County Commissioners of Neosho County, Kansas | Attn: Chair of Board of Commissioners, Neosho County Courthouse, 100 South Main Street | Erie | KS | 66733 | |
| 7586671 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS | NEOSHO CNTY COURTHOUSE, 100 SOUTH MAIN STREET, ROOM 102, P.O. BOX 138 | ERIE | KS | 66733 | |
| 7093857 | Board of County Commissioners of Neosho County, Kansas | Neosho County Courthouse, 100 South Main Street, Room 102, P.O. Box 138 | Erie | KS | 66733 | |
| 7587071 | BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY | ATTN: BD OF CNTY COMMISSIONERS OF NOBLE CNTY, 300 COURTHOUSE DRIVE #1 | PERRY | OK | 73077 | |
| 6181217 | Board of County Commissioners of Noble County | Attn: Board of County Commissioners of Noble County, 300 Courthouse Drive #1 | Perry | OK | 73077 | |
| 7587063 | BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY | ATTN: NOBLE CNTY CLERK, 300 COURTHOUSE DRIVE #11 | PERRY | OK | 73077 | |
| 6181216 | Board of County Commissioners of Noble County | Attn: Noble County Clerk, 300 Courthouse Drive #11 | Perry | OK | 73077 | |
| 7096910 | Board of County Commissioners of Noble County | TODD A, COURT, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10533271 | Board of County Commissioners of Noble County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587573 | BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY | ATTN: BD OF COMMISSIONERS AND CNTY CLERK, P.O. BOX 26, COUNTY COURTHOUSE | OKEMAH | OK | 74859-0026 | |
| 7097991 | Board of County Commissioners of Okfuskee County | Attn: Board of Commissioners and County Clerk, P.O. Box 26, County Courthouse | Okemah | OK | 74859-0026 | |
| 7587541 | BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY | ATTN: CNTY CLERK, 209 N 3RD ST | OKEMAH | OK | 74859 | |
| 6181218 | Board of County Commissioners of Okfuskee County | Attn: County Clerk, 209 N 3rd St | Okemah | OK | 74859 | |
| 7097992 | Board of County Commissioners of Okfuskee County | ATTN: GEORGE GIBBS, GIBBS ARMSTRONG BOROCHOFF, P.C., 601 SOUTH BOULDER AVENUE - SUITE 500, Suite 500 | TULSA | OK | 74119 | |
| 7097993 | Board of County Commissioners of Okfuskee County | ATTN: HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097996 | Board of County Commissioners of Okfuskee County | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097995 | Board of County Commissioners of Okfuskee County | ATTN: SALVATORE BADALA, NAPOLI SHKOLNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097994 | Board of County Commissioners of Okfuskee County | ATTN: SHAYNA E. SACKS, NAPOLI SHKOLNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 10535068 | Board of County Commissioners of Okfuskee County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7587768 | BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY | ATTN: CHAIR OF THE BD OF COMMISSIONERS, OKLAHOMA COUNTY ANNEX BLDG, 320 ROBERT SOUTH KERR AVENUE | OKLAHOMA CITY | OK | 73102 | |
| 6181219 | Board of County Commissioners of Oklahoma County | Attn: Chair of the Board of Commissioners, Oklahoma County Annex Building, 320 Robert South Kerr Avenue | Oklahoma City | OK | 73102 | |
| 7587769 | BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY | ATTN: CNTY CLERK, ANNEX BLDG 2ND FLOOR, 320 ROBERT SOUTH KERR AVENUE - ROOM 203 | OKLAHOMA CITY | OK | 73102 | |
| 6181220 | Board of County Commissioners of Oklahoma County | Attn: County Clerk, Annex Building 2nd Floor, 320 Robert South Kerr Avenue, Room 203 | Oklahoma City | OK | 73102 | |
| 10533247 | Board of County Commissioners of Oklahoma County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085517 | Board of County Commissioners of Osage County, State of Oklahoma, The | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |
| 7085518 | Board of County Commissioners of Osage County, State of Oklahoma, The | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534583 | Board of County Commissioners of Ottawa County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7085519 | Board of County Commissioners of Ottawa County, State of Oklahoma, The | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |
| 7085520 | Board of County Commissioners of Ottawa County, State of Oklahoma, The | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534555 | Board of County Commissioners of Pawnee County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7085521 | Board of County Commissioners of Pawnee County, State of Oklahoma, The | George Gibbs, Gibbs Armstrong Borochoff Mullican & Hart, 601 S. Boulder Avenue, Ste. 500 | Tulsa | OK | 74119 | |
| 7085522 | Board of County Commissioners of Pawnee County, State of Oklahoma, The | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10533162 | Board of County Commissioners of Payne County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587031 | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY | ATTN: BD OF CNTY COMMISSIONERS OF PITTSBURG CNTY, 115 CARL ALBERT PARKWAY #1A | MCALESTER | OK | 74501 | |
| 7096182 | Board of County Commissioners of Pittsburg County | Attn: Board of County Commissioners of Pittsburg County, 115 Carl Albert Parkway #1A | McAlester | OK | 74501 | |
| 7587036 | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY | ATTN: CNTY CLERK OF PITTSBURG CNTY, P.O. BOX 3304 | MCALESTER | OK | 74501 | |
| 7096181 | Board of County Commissioners of Pittsburg County | Attn: County Clerk of Pittsburg County, P.O. Box 3304 | McAlester | OK | 74501 | |
| 10532112 | Board of County Commissioners of Pittsburg County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7097971 | Board of County Commissioners of Pottawatomie County | ATTN: ALEX YAFFE, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7587024 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY | ATTN: BD OF COMMISSIONERS, 14101 ACME ROAD | SHAWNEE | OK | 74804 | |
| 7097966 | Board of County Commissioners of Pottawatomie County | Attn: Board of Commissioners, 14101 Acme Road | Shawnee | OK | 74804 | |
| 7587026 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY | ATTN: CNTY CLERK, 325 N BROADWAY AVE | SHAWNEE | OK | 74801 | |
| 6181221 | Board of County Commissioners of Pottawatomie County | Attn: County Clerk, 325 N Broadway Ave | Shawnee | OK | 74801 | |
| 7097970 | Board of County Commissioners of Pottawatomie County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097969 | Board of County Commissioners of Pottawatomie County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097968 | Board of County Commissioners of Pottawatomie County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097967 | Board of County Commissioners of Pottawatomie County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10533157 | Board of County Commissioners of Pottawatomie County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave #102 | Oklahoma City | OK | 73103 | |
| 7093837 | Board of County Commissioners of Pratt County, Kansas | 300 SOUTH NINNESCAH STREET, P.O. BOX 905 | PRATT | KS | 67124 | |
| 7585880 | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS | ATTN: COMMISSION CHAIR; CNTY CLERK, 300 SOUTH NINNESCAH STREET, P.O. BOX 885 | PRATT | KS | 67124 | |
| 7093836 | Board of County Commissioners of Pratt County, Kansas | Attn: Commission Chair; County Clerk, 300 South Ninnescah Street, P.O. Box 885 | Pratt | KS | 67124 | |
| 10532942 | Board of County Commissioners of Roger Mills County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10534333 | Board of County Commissioners of Seminole County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587388 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR | ATTN: CNTY ADMINISTRATOR; CNTY COMMISSION, 515 NORTH WASHINGTON AVENUE, SUITE 204 | LIBERAL | KS | 67901 | |
| 7587391 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR | ATTN: CNTY ATTORNEY, 415 NORTH WASHINGTON AVENUE, SUITE 106 | LIBERAL | KS | 67901 | |
| 7587390 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR | ATTN: CNTY CLERK, SEWARD COUNTY ADMIN BLDG, 515 NORTH WASHINGTON AVENUE - SUITE 100 | LIBERAL | KS | 67901 | |
| 7587389 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR | ATTN: CNTY TRESAURER, SEWARD COUNTY ADMIN BLDG, 515 NORTH WASHINGTON AVENUE - SUITE 102 | LIBERAL | KS | 67901 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096036 | Board of County Commissioners of Seward County, Kansas and Russell Hasenbank, Seward County Counselor | Attn: County Administrator; County Commission, 515 North Washington Avenue, Suite 204 | Liberal | KS | 67901 | |
| 7096039 | Board of County Commissioners of Seward County, Kansas and Russell Hasenbank, Seward County Counselor | Attn: County Attorney, 415 North Washington Avenue, Suite 106 | Liberal | KS | 67901 | |
| 7096038 | Board of County Commissioners of Seward County, Kansas and Russell Hasenbank, Seward County Counselor | Attn: County Clerk, Seward County Administration Building, 515 North Washington Avenue, Suite 100 | Liberal | KS | 67901 | |
| 7096037 | Board of County Commissioners of Seward County, Kansas and Russell Hasenbank, Seward County Counselor | Attn: County Treasurer, Seward County Administration Building, 515 North Washington Avenue, Suite 102 | Liberal | KS | 67901 | |
| 7586934 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY | ATTN: BD OF CNTY COMMISSIONERS OF STEPHENS CNTY, 101 SOUTH 11TH STREET, #200 | DUNCAN | OK | 73533 | |
| 7096889 | Board of County Commissioners of Stephens County | Attn: Board of County Commissioners of Stephens County, 101 South 11th Street, #200 | Duncan | OK | 73533 | |
| 7096888 | Board of County Commissioners of Stephens County | ATTN: CLERK, 101 SOUTH 11TH STREET, ROOM 200, COUNTY COURTHOUSE | DUNCAN | OK | 73533-4758 | |
| 10532951 | Board of County Commissioners of Stephens County, Oklahoma | Attn: Matthew J. Sill, Fulmer Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10316947 | Board of County Commissioners of Stephens County, Oklahoma | Address on file | | | | |
| 7097870 | Board of County Commissioners of Texas County | ATTN: ALEX YAFFE, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7584248 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY | ATTN: BD OF COMMISSIONERS, 319 NORTH MAIN STREET | GUYMON | OK | 73942 | |
| 7097865 | Board of County Commissioners of Texas County | Attn: Board of Commissioners, 319 North Main Street | Guymon | OK | 73942 | |
| 7584688 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY | ATTN: CNTY CLERK, P.O. BOX 197, 319 NORTH MAIN STREET, SUITE 202 | GUYMON | OK | 73942 | |
| 7584690 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY | ATTN: CNTY COMMISSIONERS, 501 SOUTH MAIN | GUYMON | OK | 73942 | |
| 7584689 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY | ATTN: CNTY COMMISSIONERS, RT 2 BOX 92 | HOOKER | OK | 73945 | |
| 7584691 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY | ATTN: CNTY COMMISSIONERS, HCR 4, BOX 1-C | TEXHOMA | OK | 73949 | |
| 6181234 | Board of County Commissioners of Texas County | ATTN: COMMISSIONERS, 319 NORTH MAIN | GUYMON | OK | 73942 | |
| 6181233 | Board of County Commissioners of Texas County | Attn: County Clerk, P.O. Box 197, 319 North Main Street, Suite 202 | Guymon | OK | 73942 | |
| 6181236 | Board of County Commissioners of Texas County | Attn: County Commissioners, 501 South Main | Guymon | OK | 73942 | |
| 6181235 | Board of County Commissioners of Texas County | Attn: County Commissioners, Rt 2 Box 92 | Hooker | OK | 73945 | |
| 6181237 | Board of County Commissioners of Texas County | Attn: County Commissioners, HCR 4, Box 1-C | Texhoma | OK | 73949 | |
| 7097869 | Board of County Commissioners of Texas County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097868 | Board of County Commissioners of Texas County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097867 | Board of County Commissioners of Texas County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097866 | Board of County Commissioners of Texas County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10532972 | Board of County Commissioners of Texas County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7586911 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS | ATTN: BD OF CNTY COMMISSIONERS, COMMISSIONERS' OFFICE, 4430 S. ADAMS COUNTY PARKWAY, 5TH FLOOR, SUITE C5000A | BRIGHTON | CO | 80601 | |
| 7093177 | Board of County Commissioners of the County of Adams | Attn: Board of County Commissioners, Commissioners' Office, 4430 S. Adams County Parkway, 5th Floor, Suite C5000A | Brighton | CO | 80601 | |
| 7586921 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS | ATTN: CNTY CLERK & RECORDER, 4430 S. ADAMS COUNTY PKWY. | BRIGHTON | CO | 80601 | |
| 7093178 | Board of County Commissioners of the County of Adams | Attn: County Clerk & Recorder, 4430 S. Adams County Pkwy. | Brighton | CO | 80601 | |
| 7586923 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093179 | Board of County Commissioners of the County of Adams | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 7085525 | Board of County Commissioners of the County of Adams | Daniel M. Reilly, Reilly, Pozner & Connelly, 511 16th Street, Ste. 700 | Denver | CO | 80202 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085524 | Board of County Commissioners of the County of Adams | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7093180 | Board of County Commissioners of the County of Arapahoe | ATTN: CLERK AND RECORDER, 5334 SOUTH PRINCE STREET | LITTLETON | CO | 80120 | |
| 7587207 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNALILLO | ATTN: CNTY MANAGER, CNTY ATTORNEY, ONE CIVIC PLAZA NORTHWEST, 10TH FLOOR | ALBUQUERQUE | NM | 87102 | |
| 7094984 | Board of County Commissioners of the County of Bernadillo | Attn: County Manager, County Attorney, One Civic Plaza Northwest, 10th Floor | Albuquerque | NM | 87102 | |
| 7587208 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094985 | Board of County Commissioners of the County of Bernadillo | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550897 | Board of County Commissioners of the County of Bernalillo, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093184 | Board of County Commissioners of the County of Boulder | ATTN: CLERK AND RECORDER, 1750 33RD STREET, SUITE 200 | BOULDER | CO | 80301 | |
| 7587220 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON | ATTN: CNTY COMMISSION CHAIR, 100 MAIN STREET | RESERVE | NM | 87830 | |
| 7094988 | Board of County Commissioners of the County of Catron | Attn: County Commission Chair, 100 Main Street | Reserve | NM | 87830 | |
| 7587219 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094989 | Board of County Commissioners of the County of Catron | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550898 | Board of County Commissioners of the County of Catron, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587226 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA | ATTN: BD OF COMMISSIONERS,CNTY MANAGER, CNTY ATTORNEY, 700 EAST ROOSEVELT, SUITE 50 | GRANTS | NM | 87020 | |
| 7094986 | Board of County Commissioners of the County of Cibola | Attn: Board of Commissioners,County Manager, County Attorney, 700 East Roosevelt, Suite 50 | Grants | NM | 87020 | |
| 7587225 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094987 | Board of County Commissioners of the County of Cibola | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550899 | Board of County Commissioners of the County of Cibola, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587277 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, CITY MANAGER, 417 GIDDING STREET, SUITE #100 | CLOVIS | NM | 88101 | |
| 7094997 | Board of County Commissioners of the County of Curry | Attn: Chairman of the Board of Commissioners, City Manager, 417 Gidding Street, Suite #100 | Clovis | NM | 88101 | |
| 7587276 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094998 | Board of County Commissioners of the County of Curry | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550900 | Board of County Commissioners of the County of Curry, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586745 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO | ATTN: CNTY MANAGER, CNTY ATTORNEY, 845 NORTH MOTEL BOULEVARD | LAS CRUCES | NM | 88007 | |
| 7094970 | Board of County Commissioners of the County of Dona Ana, New Mexico | Attn: County Manager, County Attorney, 845 North Motel Boulevard | Las Cruces | NM | 88007 | |
| 7586743 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094971 | Board of County Commissioners of the County of Dona Ana, New Mexico | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550901 | Board of County Commissioners of the County of Dona Ana, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532662 | Board of County Commissioners of the County of Douglas, Colorado | BOCC Douglas County, CO, Attn: Maureen Waller, 100 Third Street | Castle Rock | CO | 80104 | |
| 10532662 | Board of County Commissioners of the County of Douglas, Colorado | Douglas County Attorney's Office, Dawn Johnson, 100 Third Street | Castle Rock | CO | 80104 | |
| 7586920 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT | ATTN: CHAIRMAN, FREMONT CNTY COMMISSIONERS, 615 MACON AVENUE, ROOM 105 | CAÑON CITY | CO | 81212 | |
| 7093190 | Board of County Commissioners of the County of Fremont | Attn: Chairman, Fremont County Commissioners, 615 Macon Avenue, Room 105 | Cañon City | CO | 81212 | |
| 7093189 | Board of County Commissioners of the County of Fremont | ATTN: CLERK AND RECORDER, 615 MACON AVENUE, ROOM 102 | CAÑON CITY | CO | 81212 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547550 | Board of County Commissioners of the County of Gunnison, Colorado | Attn: Matthew R. Hoyt, 200 East Virginia Avenue | Gunnison | CO | 81230 | |
| 10547550 | Board of County Commissioners of the County of Gunnison, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547550 | Board of County Commissioners of the County of Gunnison, Colorado | Heather W. Lewis, Middlesex County Attorney, P.O. Box 428 | Saluda | VA | 23149 | |
| 10550902 | Board of County Commissioners of the County of Hildalgo, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085526 | Board of County Commissioners of the County of Jefferson | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7587106 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, CNTY MANAGER, 100 NORTH MAIN AVENUE, SUITE 4 | LOVINGTON | NM | 88260 | |
| 7094982 | Board of County Commissioners of the County of Lea | Attn: Chairman of the Board of Commissioners, County Manager, 100 North Main Avenue, Suite 4 | Lovington | NM | 88260 | |
| 7587099 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094983 | Board of County Commissioners of the County of Lea | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550903 | Board of County Commissioners of the County of Lea, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587321 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN | ATTN: CHAIR OF THE BD OF CNTY COMMISSIONERS, 300 CENTRAL AVENUE, P.O. BOX 711 | CARRIZOZO | NM | 88301 | |
| 7095002 | Board of County Commissioners of the County of Lincoln | Attn: Chair of the Board of County Commissioners, 300 Central Avenue, P.O. Box 711 | Carrizozo | NM | 88301 | |
| 7587322 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN | ATTN: CNTY CLERK, 300 CENTRAL AVENUE, P.O. BOX 338 | CARRIZOZO | NM | 88301 | |
| 7095003 | Board of County Commissioners of the County of Lincoln | Attn: County Clerk, 300 Central Avenue, P.O. Box 338 | Carrizozo | NM | 88301 | |
| 7587320 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7095004 | Board of County Commissioners of the County of Lincoln | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7094976 | Board of County Commissioners of the County of McKinley | ATTN: CHAIR, BD OF CNTY COMMISSIONERS OF THE CNTY OF MCKINLEY, COUNTY COURTHOUSE, 207 WEST HILL STREET, THIRD FLOOR | GALLUP | NM | 87301 | |
| 7586924 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094977 | Board of County Commissioners of the County of McKinley | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7085527 | Board of County Commissioners of the County of McKinley | Douglas W. Decker, P.O. Box 70 | Gallup | NM | 87305 | |
| 7085528 | Board of County Commissioners of the County of McKinley | Luis E. Robles, Robles, Rael & Anaya, 500 Marquette Avenue NW, Ste. 700 | Albuquerque | NM | 87102 | |
| 10550904 | Board of County Commissioners of the County of McKinley, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094980 | Board of County Commissioners of the County of Otero | ATTN: CHAIRPERSON, 1101 NEW YORK AVENUE | ALAMOGORDO | NM | 88310 | |
| 7587074 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094981 | Board of County Commissioners of the County of Otero | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7869170 | Board of County Commissioners of The County of Otero | Attn: Michael Esleman, 1101 New York Avenue | Alamogordo | NM | 88310 | |
| 7870701 | Board of County Commissioners of the County of Otero, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586237 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE | ATTN: CHAIR OF CNTY COMMISSION, 102 GRANT AVENUE | SANTA FE | NM | 87501 | |
| 7586235 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE | ATTN: CHAIR OF CNTY COMMISSION, P.O. BOX 276 | SANTA FE | NM | 87504 | |
| 7094964 | Board of County Commissioners of the County of Santa Fe | Attn: Chair of County Commission, 102 Grant Avenue | Santa Fe | NM | 87501 | |
| 7094965 | Board of County Commissioners of the County of Santa Fe | Attn: Chair of County Commission, P.O. Box 276 | Santa Fe | NM | 87504 | |
| 7586234 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094966 | Board of County Commissioners of the County of Santa Fe | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7085530 | Board of County Commissioners of the County of Santa Fe | Justin R. Kaufman, Kelly Durham & Pittard, 505 Cerrillos Road, Ste. A209 | Santa Fe | NM | 87501 | |
| 7085529 | Board of County Commissioners of the County of Santa Fe | Rosalind Bienvenu, Kelly Durham & Pittard, 505 Cerrillos Road, Ste. A209 | Santa Fe | NM | 87501 | |
| 7587216 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA | ATTN: CHAIR OF CNTY COMMISSION AND CNTY MANAGER, 855 VAN PATTEN | TRUTH OR CONSEQUENCES | NM | 87901 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094990 | Board of County Commissioners of the County of Sierra | Attn: Chair of County Commission and County Manager, 855 Van Patten | Truth or Consequences | NM | 87901 | |
| 7587224 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094991 | Board of County Commissioners of the County of Sierra | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550905 | Board of County Commissioners of the County of Sierra, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587223 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO | ATTN: CHAIR OF CNTY COMMISSION, P.O. BOX I | SOCORRO | NM | 87801 | |
| 7094992 | Board of County Commissioners of the County of Socorro | Attn: Chair of County Commission, P.O. Box I | Socorro | NM | 87801 | |
| 7587221 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094993 | Board of County Commissioners of the County of Socorro | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550906 | Board of County Commissioners of the County of Socorro, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586948 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS | ATTN: CHAIR OF CNTY COMMISSION, 105 ALBRIGHT STREET | TAOS | NM | 87571 | |
| 7094978 | Board of County Commissioners of the County of Taos | Attn: Chair of County Commission, 105 Albright Street | Taos | NM | 87571 | |
| 7586947 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094979 | Board of County Commissioners of the County of Taos | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7085533 | Board of County Commissioners of the County of Taos | Luis E. Robles, Robles, Rael & Anaya, 500 Marquette Avenue NW, Ste. 700 | Albuquerque | NM | 87102 | |
| 7085532 | Board of County Commissioners of the County of Taos | Marcus J. Rael, Jr., Robles, Rael & Anaya, 500 Marquette NW, Ste. 700 | Albuquerque | NM | 87102 | |
| 7085531 | Board of County Commissioners of the County of Taos | Randy M. Autio, Office of Prosecuting Attorney, County of Bernalillo, 4th Floor, 520 Lomas Blvd., NW | Albuquerque | NM | 87102 | |
| 10550907 | Board of County Commissioners of the County of Taos, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586926 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | ATTN: CHAIRPERSON, TELLER CNTY COMMISSIONER, 112 A STREET, P.O. BOX 959 | CRIPPLE CREEK | CO | 80813 | |
| 7093199 | Board of County Commissioners of the County of Teller | Attn: Chairperson, Teller County Commissioner, 112 A Street, P.O. Box 959 | Cripple Creek | CO | 80813 | |
| 7586928 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | ATTN: TELLER CNTY CLERK AND RECORDER, 800 RESEARCH DRIVE, SUITE 200, TAMARAC BUSINESS CENTER | WOODLAND PARK | CO | 80863 | |
| 7586927 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | ATTN: TELLER CNTY CLERK AND RECORDER'S OFFICE, 101 W. BENNETT AVENUE | CRIPPLE CREEK | CO | 80813 | |
| 7093201 | Board of County Commissioners of the County of Teller | Attn: Teller County Clerk and Recorder, 800 Research Drive, Suite 200, Tamarac Business Center | Woodland Park | CO | 80863 | |
| 7093200 | Board of County Commissioners of the County of Teller | Attn: Teller County Clerk and Recorder's Office, 101 W. Bennett Avenue | Cripple Creek | CO | 80813 | |
| 7587222 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA | ATTN: CHAIR OF CNTY COMMISSION, 444 LUNA AVENUE | LOS LUNAS | NM | 87031 | |
| 7587218 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA | ATTN: CHAIR OF CNTY COMMISSION, P.O. BOX 1119 | LOS LUNAS | NM | 87031 | |
| 7094994 | Board of County Commissioners of the County of Valencia | Attn: Chair of County Commission, 444 Luna Avenue | Los Lunas | NM | 87031 | |
| 7094995 | Board of County Commissioners of the County of Valencia | Attn: Chair of County Commission, P.O. Box 1119 | Los Lunas | NM | 87031 | |
| 7587217 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094996 | Board of County Commissioners of the County of Valencia | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 10550908 | Board of County Commissioners of the County of Valencia, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10509314 | Board of County Commissioners of Tillman County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7587129 | BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY | ATTN: CNTY CLERK AND CHAIRPERSON OF THE BD OF COMMISSIONERS, RAY JORDAN ADMIN BLDG, 500 SOUTH DENVER AVENUE | TULSA | OK | 74103-3832 | |
| 7096185 | Board of County Commissioners of Tulsa County | Attn: County Clerk and Chairperson of the Board of Commissioners, Ray Jordan Administration Building, 500 South Denver Avenue | Tulsa | OK | 74103-3832 | |
| 7586596 | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 100 WEST WASHINGTON STREET, ROOM 1101 | HAGERSTOWN | MD | 21740 | |
| 7094345 | Board of County Commissioners of Washington County, Maryland | Attn: Chairman, Board of Commissioners, 100 West Washington Street, Room 1101 | Hagerstown | MD | 21740 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 399 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085523 | Board of County Commissioners of Washington County, Maryland | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 10550909 | Board of County Commissioners of Washington County, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531634 | Board of County Commissioners of Woods County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 7584250 | BOARD OF COUNTY COMMISSIONERS OF WOODDARD COUNTY | ATTN: BD OF COMMISSIONERS, 1600 MAIN STREET, SUITE 9 | WOODWARD | OK | 73801 | |
| 7097844 | Board of County Commissioners of Woodward County | Attn: Board of Commissioners, 1600 Main Street, Suite 9 | Woodward | OK | 73801 | |
| 7584735 | BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY | ATTN: CNTY CLERK, 1600 MAIN STREET, SUITE 8 | WOODWARD | OK | 73801 | |
| 7584737 | BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY | ATTN: CNTY COMMISSIONERS, 1600 MAIN STREET, SUITE 9 | WOODWARD | OK | 73801 | |
| 6181222 | Board of County Commissioners of Woodward County | Attn: County Clerk, 1600 Main Street, Suite 8 | Woodward | OK | 73801 | |
| 6181223 | Board of County Commissioners of Woodward County | Attn: County Commissioners, 1600 Main Street, Suite 9 | Woodward | OK | 73801 | |
| 7097848 | Board of County Commissioners of Woodward County | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097847 | Board of County Commissioners of Woodward County | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097846 | Board of County Commissioners of Woodward County | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097845 | Board of County Commissioners of Woodward County | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10531652 | Board of County Commissioners of Woodward County, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10547747 | Board of County Commissioners, Union County, Ohio | Attn: Timothy C. Hansley, County Administrator, 249 West Fifth Street | Marysville | OH | 43040-1111 | |
| 10547747 | Board of County Commissioners, Union County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547747 | Board of County Commissioners, Union County, Ohio | Thayne D. Gray, Assistant Prosecuting Attorney, Office of the Union County, 249 West Fifth Street | Marysville | OH | 43040-1111 | |
| 7587025 | BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY | ATTN: DEWEY CNTY COMMISSIONERS, BROADWAY & RUBLE | TALOGA | OK | 73667 | |
| 7096900 | Board of Dewey Commissioners of Dewey County | Attn: Dewey County Commissioners, Broadway & Ruble | Taloga | OK | 73667 | |
| 7096898 | Board of Dewey Commissioners of Dewey County | SILL, MATTHEW J., FULMER SILL, P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102, 1101 N. Broadway Ave, Suite 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096899 | Board of Dewey Commissioners of Dewey County | TONY G. PUCKETT, MCAFEE AND TAFT, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10534281 | Board of Education of Cloverleaf Local School District in Medina County,Ohio | Medina County Prosecutor, S. Forrest Thompson, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10533757 | Board of Education of Highland School District in Medina County,Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. LyonsAssistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7083061 | BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| 7587020 | BOARD OF KIOWA COMMISSIONERS OF KIOWA COUNTY | ATTN: CNTY CLERK, COUNTY COURTHOUSE | HOBART | OK | 73651-0653 | |
| 7096904 | Board of Kiowa Commissioners of Kiowa County | Attn: County Clerk, County Courthouse | Hobart | OK | 73651-0653 | |
| 7096901 | Board of Major Commissioners of Major County | 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 7096902 | Board of Major Commissioners of Major County | 211 NORTH ROBINSON, TODD A. COURT, 10TH FLOOR, TWO LEADERSHIP SQUARE | OKLAHOMA CITY | OK | 73102 | |
| 7587029 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY | ATTN: BD COMMISSIONERS OF MAJOR CNTY AND CNTY CLERK, COUNTY COURTHOUSE, P.O. BOX 279 | FAIRVIEW | OK | 73737-0379 | |
| 6181225 | Board of Major Commissioners of Major County | Attn: Board Commissioners of Major County and County Clerk, County Courthouse, P.O. Box 279 | Fairview | OK | 73737-0379 | |
| 7587030 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY | ATTN: CNTY CLERK, COUNTY COURTHOUSE, 500 EAST BROADWAY | FAIRVIEW | OK | 73737-0379 | |
| 6181224 | Board of Major Commissioners of Major County | Attn: County Clerk, County Courthouse, 500 East Broadway | Fairview | OK | 73737-0379 | |
| 7096903 | Board of Major Commissioners of Major County | MATTHEW J.SILL, P. O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7587319 | BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO | ATTN: CNTY PROSECUTER, SAFETY BLDG, 201 WEST MAIN STREET - SECOND FLOOR | TROY | OH | 45373 | |
| 7095985 | Board of Miami County Commissioners, on behalf of Miami County, Ohio | Attn: County Prosecutor, Safety Building, 201 West Main Street, Second Floor | Troy | OH | 45373 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 400 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11249525 | Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10531770 | Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | Stag Liuzza Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7096495 | Board of Supervisors, Prince William County | ATTN: CHAIRMAN AT LARGE, CHAIRMAN'S OFFICE, 1 COUNTY COMPLEX COURT | PRINCE WILLIAM | VA | 22192 | |
| 7584369 | BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY | ONE CNTY COMPLEX COURT, P.O. BOX 240 | PRINCE WILLIAM | VA | 22192 | |
| 7096496 | Board of Supervisors, Prince William County | One County Complex Court, P.O. Box 240 | Prince William | VA | 22192 | |
| 7587883 | Board of Trustees of the University of Arkansas on Behalf of the University of Arkansas for Medical Sciences | Attn: General Counsel, 4301 West Markham Street, MS515 | Little Rock | AR | 72205 | |
| 7096905 | Board of Woods Commissioners of Woods County | ATTN: ALEX YAFFE, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7587028 | BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY | ATTN: CNTY CLERK, COUNTY COURTHOUSE, 407 GOVT STREET | ALVA | OK | 73717-0386 | |
| 6181226 | Board of Woods Commissioners of Woods County | Attn: County Clerk, County Courthouse, 407 Government Street | Alva | OK | 73717-0386 | |
| 7096906 | Board of Woods Commissioners of Woods County | HARRISON C. LUJAN, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096907 | Board of Woods Commissioners of Woods County | MATTHEW J. SILL, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096908 | Board of Woods Commissioners of Woods County | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7096909 | Board of Woods Commissioners of Woods County | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 10479882 | Name on file [1] | Address on file | | | | |
| 10508084 | Name on file [1] | Address on file | | | | |
| 10532057 | Boardman Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10547748 | Boardman Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 8299 Market Street | Boardman | OH | 44512 | |
| 10547748 | Boardman Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547748 | Boardman Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 8337540 | Name on file [1] | Address on file | | | | |
| 10420017 | Name on file [1] | Address on file | | | | |
| 8337557 | Name on file [1] | Address on file | | | | |
| 10417699 | Name on file [1] | Address on file | | | | |
| 7866610 | Name on file [1] | Address on file | | | | |
| 7078849 | Boata, Teofil | Address on file | | | | |
| 8318906 | Name on file [1] | Address on file | | | | |
| 10378333 | Name on file [1] | Address on file | | | | |
| 8271842 | Name on file [1] | Address on file | | | | |
| 8008348 | Name on file [1] | Address on file | | | | |
| 10281012 | Name on file [1] | Address on file | | | | |
| 7085537 | Boaz, Alabama, City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7085535 | Boaz, Alabama, City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085534 | Boaz, Alabama, City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7085536 | Boaz, Alabama, City of | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 8278794 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 401 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412011 | Name on file [1] | Address on file | | | | |
| 10412011 | Name on file [1] | Address on file | | | | |
| 10407485 | Name on file [1] | Address on file | | | | |
| 10407485 | Name on file [1] | Address on file | | | | |
| 9495980 | Name on file [1] | Address on file | | | | |
| 10295391 | Name on file [1] | Address on file | | | | |
| 10495549 | Name on file [1] | Address on file | | | | |
| 10495549 | Name on file [1] | Address on file | | | | |
| 9737145 | Name on file [1] | Address on file | | | | |
| 9737145 | Name on file [1] | Address on file | | | | |
| 9738674 | Name on file [1] | Address on file | | | | |
| 10293996 | Name on file [1] | Address on file | | | | |
| 10293996 | Name on file [1] | Address on file | | | | |
| 10501633 | Name on file [1] | Address on file | | | | |
| 10502950 | Name on file [1] | Address on file | | | | |
| 10537097 | Name on file [1] | Address on file | | | | |
| 8279407 | Name on file [1] | Address on file | | | | |
| 8340609 | Name on file [1] | Address on file | | | | |
| 10333664 | Name on file [1] | Address on file | | | | |
| 9495692 | Name on file [1] | Address on file | | | | |
| 10293904 | Name on file [1] | Address on file | | | | |
| 10495742 | Name on file [1] | Address on file | | | | |
| 10495742 | Name on file [1] | Address on file | | | | |
| 10297812 | Name on file [1] | Address on file | | | | |
| 10392731 | Name on file [1] | Address on file | | | | |
| 10296075 | Name on file [1] | Address on file | | | | |
| 10432526 | Name on file [1] | Address on file | | | | |
| 10432526 | Name on file [1] | Address on file | | | | |
| 9733009 | Name on file [1] | Address on file | | | | |
| 10372717 | Name on file [1] | Address on file | | | | |
| 9491875 | Name on file [1] | Address on file | | | | |
| 10423877 | Name on file [1] | Address on file | | | | |
| 10410384 | Name on file [1] | Address on file | | | | |
| 9734071 | Name on file [1] | Address on file | | | | |
| 10332073 | Name on file [1] | Address on file | | | | |
| 10333303 | Name on file [1] | Address on file | | | | |
| 10363754 | Name on file [1] | Address on file | | | | |
| 10481023 | Name on file [1] | Address on file | | | | |
| 10363625 | Name on file [1] | Address on file | | | | |
| 9494289 | Name on file [1] | Address on file | | | | |
| 10332925 | Name on file [1] | Address on file | | | | |
| 10478479 | Name on file [1] | Address on file | | | | |
| 10332398 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296603 | Name on file [1] | Address on file | | | | |
| 10397652 | Name on file [1] | Address on file | | | | |
| 10296963 | Name on file [1] | Address on file | | | | |
| 10406306 | Name on file [1] | Address on file | | | | |
| 10406306 | Name on file [1] | Address on file | | | | |
| 10333573 | Name on file [1] | Address on file | | | | |
| 7089860 | Bobbie Lou Moore | David R. Barney, Jr., Thompson Barney, 2030 Kanawha Boulevard E. | Charleston | WV | 25311 | |
| 7089861 | Bobbie Lou Moore | Kevin W. Thompson, Thompson Barney, 2030 Kanawha Blvd. E. | Charleston | WV | 25311 | |
| 7586549 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: BARRY J. COOPER, JR., COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, BARRY JAMES COOPER, JR., STEPHEN H. WUSSOW, VICTOR T. COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7586551 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7586545 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311-2204 | |
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311-2204 | |
| 7586546 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7586550 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: VICTOR COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9738085 | Name on file [1] | Address on file | | | | |
| 10432594 | Name on file [1] | Address on file | | | | |
| 10432594 | Name on file [1] | Address on file | | | | |
| 9738782 | Name on file [1] | Address on file | | | | |
| 9496697 | Name on file [1] | Address on file | | | | |
| 9737146 | Name on file [1] | Address on file | | | | |
| 9737146 | Name on file [1] | Address on file | | | | |
| 8278487 | Name on file [1] | Address on file | | | | |
| 8293903 | Name on file [1] | Address on file | | | | |
| 8293903 | Name on file [1] | Address on file | | | | |
| 10463224 | Name on file [1] | Address on file | | | | |
| 11593882 | Name on file [1] | Address on file | | | | |
| 7945009 | Name on file [1] | Address on file | | | | |
| 10296605 | Name on file [1] | Address on file | | | | |
| 10392349 | Name on file [1] | Address on file | | | | |
| 10364631 | Name on file [1] | Address on file | | | | |
| 9495645 | Name on file [1] | Address on file | | | | |
| 9737147 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 403 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737147 | Name on file [1] | Address on file | | | | |
| 10410565 | Name on file [1] | Address on file | | | | |
| 10410565 | Name on file [1] | Address on file | | | | |
| 10334133 | Name on file [1] | Address on file | | | | |
| 10407854 | Name on file [1] | Address on file | | | | |
| 10407854 | Name on file [1] | Address on file | | | | |
| 10412299 | Name on file [1] | Address on file | | | | |
| 10412299 | Name on file [1] | Address on file | | | | |
| 9738209 | Name on file [1] | Address on file | | | | |
| 7088495 | Bobby Guidroz | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7095651 | Bobby Guidroz, duly elected Sheriff of St. Landry Parish, Louisiana, in his capacity as Ex Officio of the St. Landry Parish's Office and the St. Landry Parish Law Enforcement District | ATTN: SHERIFF, 1592 E. PRUDHOMME STREET | OPELOUSAS | LA | 70570 | |
| 10446224 | Bobby Guidroz, Duly Elected Sheriff of St. Landry Parish, Louisiana, In His Capacity as Officer Ex Officio of the St. Landry Parish Sheriff's Office and the St. Landry Parish Law Enforcement District | Address on file | | | | |
| 9491876 | Name on file [1] | Address on file | | | | |
| 10297601 | Name on file [1] | Address on file | | | | |
| 10411912 | Name on file [1] | Address on file | | | | |
| 10411912 | Name on file [1] | Address on file | | | | |
| 10345970 | Name on file [1] | Address on file | | | | |
| 11557253 | Name on file [1] | Address on file | | | | |
| 10363235 | Name on file [1] | Address on file | | | | |
| 10432489 | Name on file [1] | Address on file | | | | |
| 10432489 | Name on file [1] | Address on file | | | | |
| 10293423 | Name on file [1] | Address on file | | | | |
| 10293423 | Name on file [1] | Address on file | | | | |
| 9737148 | Name on file [1] | Address on file | | | | |
| 9737148 | Name on file [1] | Address on file | | | | |
| 10422812 | Name on file [1] | Address on file | | | | |
| 9738395 | Name on file [1] | Address on file | | | | |
| 10364453 | Name on file [1] | Address on file | | | | |
| 10405500 | Name on file [1] | Address on file | | | | |
| 10346042 | Name on file [1] | Address on file | | | | |
| 10411652 | Name on file [1] | Address on file | | | | |
| 10411652 | Name on file [1] | Address on file | | | | |
| 10333074 | Name on file [1] | Address on file | | | | |
| 10411965 | Name on file [1] | Address on file | | | | |
| 10411965 | Name on file [1] | Address on file | | | | |
| 10407379 | Name on file [1] | Address on file | | | | |
| 10407379 | Name on file [1] | Address on file | | | | |
| 10363050 | Name on file [1] | Address on file | | | | |
| 10480396 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737149 | Name on file [1] | Address on file | | | | |
| 9737149 | Name on file [1] | Address on file | | | | |
| 9738638 | Name on file [1] | Address on file | | | | |
| 9491877 | Name on file [1] | Address on file | | | | |
| 10332537 | Name on file [1] | Address on file | | | | |
| 10373604 | Name on file [1] | Address on file | | | | |
| 10495679 | Name on file [1] | Address on file | | | | |
| 10495679 | Name on file [1] | Address on file | | | | |
| 10407019 | Name on file [1] | Address on file | | | | |
| 10407019 | Name on file [1] | Address on file | | | | |
| 10373134 | Name on file [1] | Address on file | | | | |
| 10440964 | Name on file [1] | Address on file | | | | |
| 10446892 | Bobby, Robert | Address on file | | | | |
| 8293737 | Name on file [1] | Address on file | | | | |
| 8293737 | Name on file [1] | Address on file | | | | |
| 11336462 | Name on file [1] | Address on file | | | | |
| 10420437 | Name on file [1] | Address on file | | | | |
| 7993350 | Name on file [1] | Address on file | | | | |
| 8293583 | Name on file [1] | Address on file | | | | |
| 8293583 | Name on file [1] | Address on file | | | | |
| 7894606 | Name on file [1] | Address on file | | | | |
| 7955371 | Bobrick, Lisa | Address on file | | | | |
| 10449652 | Name on file [1] | Address on file | | | | |
| 8277770 | Name on file [1] | Address on file | | | | |
| 7871909 | Name on file [1] | Address on file | | | | |
| 8275742 | Name on file [1] | Address on file | | | | |
| 8006611 | Name on file [1] | Address on file | | | | |
| 8278364 | Name on file [1] | Address on file | | | | |
| 8291709 | Name on file [1] | Address on file | | | | |
| 7092543 | Boccuzzi, Anna | Address on file | | | | |
| 8007859 | Name on file [1] | Address on file | | | | |
| 7914252 | Bochan, Jean | Address on file | | | | |
| 10350100 | Name on file [1] | Address on file | | | | |
| 10491761 | Name on file [1] | Address on file | | | | |
| 7914689 | Bochat, Lawrence | Address on file | | | | |
| 7930266 | Name on file [1] | Address on file | | | | |
| 10437945 | Name on file [1] | Address on file | | | | |
| 10445469 | Name on file [1] | Address on file | | | | |
| 9497583 | Name on file [1] | Address on file | | | | |
| 7081455 | Bock, Gary C. | Address on file | | | | |
| 10277584 | Name on file [1] | Address on file | | | | |
| 10469676 | Name on file [1] | Address on file | | | | |
| 7858461 | Name on file [1] | Address on file | | | | |
| 8278948 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 405 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8013136 | Name on file [1] | Address on file | | | | |
| 11546031 | Name on file [1] | Address on file | | | | |
| 8294687 | Name on file [1] | Address on file | | | | |
| 8294687 | Name on file [1] | Address on file | | | | |
| 7076096 | BOCSCI INC | 45-16 RAMSEY RD | SHIRLEY | NY | 11967 | |
| 7092249 | Boczar, Jeff S. | Address on file | | | | |
| 9490113 | Name on file [1] | Address on file | | | | |
| 10497108 | Name on file [1] | Address on file | | | | |
| 8278803 | Name on file [1] | Address on file | | | | |
| 7082357 | Bode, Julie A. | Address on file | | | | |
| 10314944 | Name on file [1] | Address on file | | | | |
| 8300757 | Name on file [1] | Address on file | | | | |
| 8278949 | Name on file [1] | Address on file | | | | |
| 10517476 | Name on file [1] | Address on file | | | | |
| 8294305 | Name on file [1] | Address on file | | | | |
| 8294305 | Name on file [1] | Address on file | | | | |
| 8294611 | Name on file [1] | Address on file | | | | |
| 8294611 | Name on file [1] | Address on file | | | | |
| 8318009 | Name on file [1] | Address on file | | | | |
| 8304318 | Name on file [1] | Address on file | | | | |
| 7971240 | Bodily, Kenneth | Address on file | | | | |
| 7988387 | Bodine, David | Address on file | | | | |
| 10390966 | Name on file [1] | Address on file | | | | |
| 7078850 | Bodnar, Richard | Address on file | | | | |
| 7987892 | Bodner, Charles | Address on file | | | | |
| 7997722 | Name on file [1] | Address on file | | | | |
| 10283520 | Name on file [1] | Address on file | | | | |
| 10348204 | Name on file [1] | Address on file | | | | |
| 7076759 | BOEHL STOPHER AND GRAVES LLP | 400 W MARKET ST STE 2300 | LOUISVILLE | KY | 40202 | |
| 9498676 | Name on file [1] | Address on file | | | | |
| 10279258 | Name on file [1] | Address on file | | | | |
| 7828101 | Name on file [1] | Address on file | | | | |
| 10305556 | Name on file [1] | Address on file | | | | |
| 7925440 | Name on file [1] | Address on file | | | | |
| 7925461 | Name on file [1] | Address on file | | | | |
| 10282010 | Name on file [1] | Address on file | | | | |
| 10366963 | Name on file [1] | Address on file | | | | |
| 10454871 | Name on file [1] | Address on file | | | | |
| 8296755 | Name on file [1] | Address on file | | | | |
| 7992530 | Boehning #Y41679, ?Bradly | Address on file | | | | |
| 7993036 | Name on file [1] | Address on file | | | | |
| 7993036 | Name on file [1] | Address on file | | | | |
| 8318996 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10395473 | Boeing Encore Interiors, LLC Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10390742 | Boeing Intelligence & Analytics Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8273921 | Name on file [1] | Address on file | | | | |
| 7081647 | Boelman, George | Address on file | | | | |
| 10455075 | Name on file [1] | Address on file | | | | |
| 10455075 | Name on file [1] | Address on file | | | | |
| 7081538 | Boenning, Gregory J. | Address on file | | | | |
| 7098339 | Boer, Peter | Address on file | | | | |
| 10436423 | Boer, Peter | Address on file | | | | |
| 7950540 | Name on file [1] | Address on file | | | | |
| 10481713 | Name on file [1] | Address on file | | | | |
| 7996295 | Name on file [1] | Address on file | | | | |
| 8003523 | Name on file [1] | Address on file | | | | |
| 10462019 | Name on file [1] | Address on file | | | | |
| 10487544 | Name on file [1] | Address on file | | | | |
| 7966769 | Name on file [1] | Address on file | | | | |
| 8279445 | Name on file [1] | Address on file | | | | |
| 7077474 | BOETTI CORP | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 7950596 | Name on file [1] | Address on file | | | | |
| 10447928 | Name on file [1] | Address on file | | | | |
| 10504525 | Name on file [1] | Address on file | | | | |
| 10479412 | Name on file [1] | Address on file | | | | |
| 8300322 | Name on file [1] | Address on file | | | | |
| 8305098 | Name on file [1] | Address on file | | | | |
| 10431401 | Name on file [1] | Address on file | | | | |
| 7950340 | Name on file [1] | Address on file | | | | |
| 8317960 | Name on file [1] | Address on file | | | | |
| 10303726 | Name on file [1] | Address on file | | | | |
| 9740647 | Name on file [1] | Address on file | | | | |
| 8339496 | Name on file [1] | Address on file | | | | |
| 7859068 | Name on file [1] | Address on file | | | | |
| 8299870 | Name on file [1] | Address on file | | | | |
| 8326113 | Name on file [1] | Address on file | | | | |
| 7929360 | Name on file [1] | Address on file | | | | |
| 7914566 | Boger, Donna | Address on file | | | | |
| 7900323 | Boger, Donna | Address on file | | | | |
| 8295194 | Name on file [1] | Address on file | | | | |
| 8295194 | Name on file [1] | Address on file | | | | |
| 10361881 | Name on file [1] | Address on file | | | | |
| 8323254 | Name on file [1] | Address on file | | | | |
| 8317259 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521979 | Name on file [1] | Address on file | | | | |
| 10521979 | Name on file [1] | Address on file | | | | |
| 10520801 | Name on file [1] | Address on file | | | | |
| 10419691 | Name on file [1] | Address on file | | | | |
| 10365751 | Name on file [1] | Address on file | | | | |
| 10490264 | Name on file [1] | Address on file | | | | |
| 7955885 | Boggs, Dudley | Address on file | | | | |
| 11407075 | Boggs, Jackie | Address on file | | | | |
| 10428475 | Name on file [1] | Address on file | | | | |
| 11475940 | Name on file [1] | Address on file | | | | |
| 11475716 | Name on file [1] | Address on file | | | | |
| 11475720 | Name on file [1] | Address on file | | | | |
| 8318010 | Name on file [1] | Address on file | | | | |
| 11475714 | Name on file [1] | Address on file | | | | |
| 10537473 | Name on file [1] | Address on file | | | | |
| 7078851 | Boggs, Jill H. | Address on file | | | | |
| 10338970 | Name on file [1] | Address on file | | | | |
| 8312346 | Boggs, Linda | Address on file | | | | |
| 7925174 | Name on file [1] | Address on file | | | | |
| 7956062 | Boggs, Pina | Address on file | | | | |
| 8317260 | Name on file [1] | Address on file | | | | |
| 11550739 | Name on file [1] | Address on file | | | | |
| 10510195 | Name on file [1] | Address on file | | | | |
| 10469144 | Boggs, Rufus | Address on file | | | | |
| 10417570 | Name on file [1] | Address on file | | | | |
| 10341889 | Name on file [1] | Address on file | | | | |
| 10437124 | Name on file [1] | Address on file | | | | |
| 10467971 | Name on file [1] | Address on file | | | | |
| 10434427 | Name on file [1] | Address on file | | | | |
| 10403866 | Bogle, Valerie | Address on file | | | | |
| 7900466 | Bogle, Valerie | Address on file | | | | |
| 10314919 | Name on file [1] | Address on file | | | | |
| 10386055 | Name on file [1] | Address on file | | | | |
| 7901534 | Name on file [1] | Address on file | | | | |
| 11218172 | Name on file [1] | Address on file | | | | |
| 10419591 | Name on file [1] | Address on file | | | | |
| 10342611 | Name on file [1] | Address on file | | | | |
| 8318011 | Name on file [1] | Address on file | | | | |
| 10292756 | Name on file [1] | Address on file | | | | |
| 8323321 | Name on file [1] | Address on file | | | | |
| 8005679 | Name on file [1] | Address on file | | | | |
| 8313314 | Name on file [1] | Address on file | | | | |
| 7998087 | Bohannon, Howard | Address on file | | | | |
| 9488073 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488073 | Name on file [1] | Address on file | | | | |
| 9489619 | Bohling, Erick | Address on file | | | | |
| 10277837 | Name on file [1] | Address on file | | | | |
| 8277588 | Name on file [1] | Address on file | | | | |
| 7966292 | Name on file [1] | Address on file | | | | |
| 10384826 | Name on file [1] | Address on file | | | | |
| 10483619 | Name on file [1] | Address on file | | | | |
| 7996045 | Bohn, Celeste | Address on file | | | | |
| 8269835 | Name on file [1] | Address on file | | | | |
| 10427173 | Name on file [1] | Address on file | | | | |
| 10488664 | Name on file [1] | Address on file | | | | |
| 10424648 | Name on file [1] | Address on file | | | | |
| 8283645 | Name on file [1] | Address on file | | | | |
| 9498697 | Bohner, Brenda | Address on file | | | | |
| 10455073 | Name on file [1] | Address on file | | | | |
| 10455073 | Name on file [1] | Address on file | | | | |
| 8304400 | Name on file [1] | Address on file | | | | |
| 8304715 | Name on file [1] | Address on file | | | | |
| 10385899 | Name on file [1] | Address on file | | | | |
| 7078852 | Boice, Kendra A. | Address on file | | | | |
| 7943722 | Boice, Nancy | Address on file | | | | |
| 10420385 | Name on file [1] | Address on file | | | | |
| 7943618 | Boid, Curtis | Address on file | | | | |
| 7864230 | Name on file [1] | Address on file | | | | |
| 7586556 | BOISE COUNTY | ATTN: BD OF COMMISSIONERS OF BOISE CNTY, 420 MAIN STREET | IDAHO CITY | ID | 83631 | |
| 7093791 | Boise County | Attn: Board of Commissioners of Boise County, 420 Main Street | Idaho City | ID | 83631 | |
| 7586557 | BOISE COUNTY | ATTN: CLERK OF BOISE CNTY, 420 MAIN STREET, P.O. BOX 1300 | IDAHO CITY | ID | 83631 | |
| 7093792 | Boise County | Attn: Clerk of Boise County, 420 Main Street, P.O. Box 1300 | Idaho City | ID | 83631 | |
| 7085538 | Boise County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 7081264 | Boise, John | Address on file | | | | |
| 8311680 | Name on file [1] | Address on file | | | | |
| 7987590 | Boissoneault, Susan | Address on file | | | | |
| 8304986 | Name on file [1] | Address on file | | | | |
| 8323064 | Name on file [1] | Address on file | | | | |
| 8310272 | Name on file [1] | Address on file | | | | |
| 10516617 | Name on file [1] | Address on file | | | | |
| 10502539 | Name on file [1] | Address on file | | | | |
| 10358941 | Name on file [1] | Address on file | | | | |
| 7993436 | Name on file [1] | Address on file | | | | |
| 7993436 | Name on file [1] | Address on file | | | | |
| 8310194 | Name on file [1] | Address on file | | | | |
| 10420576 | Name on file [1] | Address on file | | | | |
| 7914701 | Bokor, Lisa | Address on file | | | | |
| 10425388 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943953 | Name on file [1] | Address on file | | | | |
| 10313032 | Name on file [1] | Address on file | | | | |
| 10484632 | Name on file [1] | Address on file | | | | |
| 10395361 | Name on file [1] | Address on file | | | | |
| 10513254 | Name on file [1] | Address on file | | | | |
| 7081844 | Bolanos, Diego | Address on file | | | | |
| 9489563 | Name on file [1] | Address on file | | | | |
| 10432802 | Name on file [1] | Address on file | | | | |
| 10432802 | Name on file [1] | Address on file | | | | |
| 10470698 | Name on file [1] | Address on file | | | | |
| 10457004 | Name on file [1] | Address on file | | | | |
| 7077513 | BOLDINI CORPORATION | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 11039822 | Name on file [1] | Address on file | | | | |
| 10461507 | Name on file [1] | Address on file | | | | |
| 7943481 | Name on file [1] | Address on file | | | | |
| 10429734 | Name on file [1] | Address on file | | | | |
| 8277851 | Name on file [1] | Address on file | | | | |
| 10424439 | Name on file [1] | Address on file | | | | |
| 10379693 | Name on file [1] | Address on file | | | | |
| 10448693 | Name on file [1] | Address on file | | | | |
| 10343131 | Name on file [1] | Address on file | | | | |
| 10536589 | Name on file [1] | Address on file | | | | |
| 8269668 | Name on file [1] | Address on file | | | | |
| 10483322 | Name on file [1] | Address on file | | | | |
| 8294679 | Name on file [1] | Address on file | | | | |
| 8294679 | Name on file [1] | Address on file | | | | |
| 10469300 | Boley, Travis | Address on file | | | | |
| 10438126 | Name on file [1] | Address on file | | | | |
| 9738283 | Name on file [1] | Address on file | | | | |
| 10370425 | Name on file [1] | Address on file | | | | |
| 10519046 | Name on file [1] | Address on file | | | | |
| 10519443 | Name on file [1] | Address on file | | | | |
| 10365402 | Name on file [1] | Address on file | | | | |
| 11581715 | Name on file [1] | Address on file | | | | |
| 11581715 | Name on file [1] | Address on file | | | | |
| 10287386 | Name on file [1] | Address on file | | | | |
| 7955041 | Boling, Charles | Address on file | | | | |
| 8510104 | Name on file [1] | Address on file | | | | |
| 8510104 | Name on file [1] | Address on file | | | | |
| 8292849 | Name on file [1] | Address on file | | | | |
| 8292849 | Name on file [1] | Address on file | | | | |
| 8008098 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7951616 | Name on file [1] | Address on file | | | | |
| 8269871 | Name on file [1] | Address on file | | | | |
| 8001256 | Bolinger, Rose | Address on file | | | | |
| 9495565 | Name on file [1] | Address on file | | | | |
| 10532412 | Bolivar County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7083866 | BOLIVAR MEDICAL CENTER | 901 E. SUNFLOWER ROAD | CLEVELAND | MS | 38732 | |
| 7963690 | Name on file [1] | Address on file | | | | |
| 10282945 | Name on file [1] | Address on file | | | | |
| 11213527 | Name on file [1] | Address on file | | | | |
| 10462489 | Name on file [1] | Address on file | | | | |
| 10430532 | Name on file [1] | Address on file | | | | |
| 7987812 | Bollettino, Julio | Address on file | | | | |
| 8271037 | Name on file [1] | Address on file | | | | |
| 7935981 | Name on file [1] | Address on file | | | | |
| 10457758 | Name on file [1] | Address on file | | | | |
| 8300832 | Name on file [1] | Address on file | | | | |
| 10444911 | Name on file [1] | Address on file | | | | |
| 10430994 | Name on file [1] | Address on file | | | | |
| 10384780 | Name on file [1] | Address on file | | | | |
| 10498504 | Name on file [1] | Address on file | | | | |
| 8310607 | Name on file [1] | Address on file | | | | |
| 8293151 | Name on file [1] | Address on file | | | | |
| 8293151 | Name on file [1] | Address on file | | | | |
| 8278255 | Name on file [1] | Address on file | | | | |
| 8279443 | Name on file [1] | Address on file | | | | |
| 10482828 | Name on file [1] | Address on file | | | | |
| 8511771 | Bolser, Daniel E. | Address on file | | | | |
| 7987625 | Bolshakoff, Nicholas | Address on file | | | | |
| 10537391 | Bolt Surgery Center | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 8304804 | Name on file [1] | Address on file | | | | |
| 8007961 | Name on file [1] | Address on file | | | | |
| 8005135 | Name on file [1] | Address on file | | | | |
| 8317261 | Name on file [1] | Address on file | | | | |
| 8281143 | Name on file [1] | Address on file | | | | |
| 7981924 | Name on file [1] | Address on file | | | | |
| 7078853 | Bolton, Angela M. | Address on file | | | | |
| 8318658 | Name on file [1] | Address on file | | | | |
| 10302586 | Name on file [1] | Address on file | | | | |
| 10462016 | Name on file [1] | Address on file | | | | |
| 8321660 | Name on file [1] | Address on file | | | | |
| 10483919 | Name on file [1] | Address on file | | | | |
| 10482984 | Name on file [1] | Address on file | | | | |
| 8279827 | Name on file [1] | Address on file | | | | |
| 10282846 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7932472 | Name on file [1] | Address on file | | | | |
| 10291505 | Name on file [1] | Address on file | | | | |
| 8317793 | Name on file [1] | Address on file | | | | |
| 10523642 | Name on file [1] | Address on file | | | | |
| 8318012 | Name on file [1] | Address on file | | | | |
| 10367283 | Name on file [1] | Address on file | | | | |
| 10291698 | Name on file [1] | Address on file | | | | |
| 10289623 | Name on file [1] | Address on file | | | | |
| 10430737 | Name on file [1] | Address on file | | | | |
| 8013285 | Bolton, Robert | Address on file | | | | |
| 8278019 | Name on file [1] | Address on file | | | | |
| 8340508 | Name on file [1] | Address on file | | | | |
| 8309421 | Name on file [1] | Address on file | | | | |
| 8008115 | Name on file [1] | Address on file | | | | |
| 10493586 | Name on file [1] | Address on file | | | | |
| 8335618 | Name on file [1] | Address on file | | | | |
| 11217855 | Name on file [1] | Address on file | | | | |
| 11217855 | Name on file [1] | Address on file | | | | |
| 7147504 | Bolton-Williams, Delaine | Address on file | | | | |
| 7931224 | Name on file [1] | Address on file | | | | |
| 8334986 | Name on file [1] | Address on file | | | | |
| 10484453 | Name on file [1] | Address on file | | | | |
| 8293743 | Name on file [1] | Address on file | | | | |
| 8293743 | Name on file [1] | Address on file | | | | |
| 10369066 | Name on file [1] | Address on file | | | | |
| 10489633 | Name on file [1] | Address on file | | | | |
| 10301495 | Name on file [1] | Address on file | | | | |
| 10301495 | Name on file [1] | Address on file | | | | |
| 10497701 | Name on file [1] | Address on file | | | | |
| 11200508 | Bombiani, Frank | Address on file | | | | |
| 7077326 | BOMGAR CORPORATION | 578 HIGHLAND COLONY PKWY | RIDGELAND | MS | 39157-8779 | |
| 7588709 | Bomgar Corporation (Bomgar)(fka NetworkStreaming,Inc.) | Attn: General Counsel, 578 Highland Colony Parkway, Paragon Center, Suite 300 | Ridgeland | MS | 39157 | |
| 10310047 | Name on file [1] | Address on file | | | | |
| 7943727 | Bomkamp, Jeff | Address on file | | | | |
| 10344519 | Name on file [1] | Address on file | | | | |
| 7092250 | Boms, Abraham | Address on file | | | | |
| 10299683 | Name on file [1] | Address on file | | | | |
| 7085542 | Bon Secours - St. Francis Xavier Hospital, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085541 | Bon Secours - St. Francis Xavier Hospital, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085543 | Bon Secours - St. Francis Xavier Hospital, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085544 | Bon Secours - St. Francis Xavier Hospital, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085546 | Bon Secours DePaul Medical Center, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10299806 | Name on file [1] | Address on file | | | | |
| 7085545 | Bon Secours DePaul Medical Center, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085547 | Bon Secours DePaul Medical Center, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085548 | Bon Secours DePaul Medical Center, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7586405 | BON SECOURS HEALTH SYSTEM, INC. | ATTN: PRESIDENT AND CEO, 1505 MARRIOTTSVILLE ROAD | MARRIOTTSVILLE | MD | 21104 | |
| 7095591 | Bon Secours Health System, Inc. | Attn: President and Chief Executive Officer, 1505 Marriottsville Road | Marriottsville | MD | 21104 | |
| 7095590 | Bon Secours Health System, Inc. | ATTN: REGISTERED AGENT, MERCY HEALTH, 1701 MERCY HEALTH PLACE | CINCINNATI | OH | 45237 | |
| 7085551 | Bon Secours Health System, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10328416 | Bon Secours Health System, Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085549 | Bon Secours Health System, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085552 | Bon Secours Health System, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085553 | Bon Secours Health System, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085550 | Bon Secours Health System, Inc. | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 10300020 | Bon Secours Hospital Baltimore Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085555 | Bon Secours Hospital Baltimore, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085554 | Bon Secours Hospital Baltimore, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085556 | Bon Secours Hospital Baltimore, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085557 | Bon Secours Hospital Baltimore, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085559 | Bon Secours-Memorial Regional Medical Center, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10299726 | Name on file [1] | Address on file | | | | |
| 7085558 | Bon Secours-Memorial Regional Medical Center, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085560 | Bon Secours-Memorial Regional Medical Center, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085561 | Bon Secours-Memorial Regional Medical Center, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085563 | Bon Secours-Richmond Community Hospital, Incorporated | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10300052 | Bon Secours-Richmond Community Hospital, Incorporated | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085562 | Bon Secours-Richmond Community Hospital, Incorporated | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085564 | Bon Secours-Richmond Community Hospital, Incorporated | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085565 | Bon Secours-Richmond Community Hospital, Incorporated | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085567 | Bon Secours-St. Francis Medical Center, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10299634 | Name on file [1] | Address on file | | | | |
| 7085566 | Bon Secours-St. Francis Medical Center, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085568 | Bon Secours-St. Francis Medical Center, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085569 | Bon Secours-St. Francis Medical Center, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10300081 | Bon Secours-St. Francis Xavier Hospital, Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 7085571 | Bon Secours-St. Mary's Hospital of Richmond, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10299962 | Bon Secours-St. Mary's Hospital of Richmond, Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085570 | Bon Secours-St. Mary's Hospital of Richmond, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085572 | Bon Secours-St. Mary's Hospital of Richmond, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085573 | Bon Secours-St. Mary's Hospital of Richmond, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10299856 | Name on file [1] | Address on file | | | | |
| 7085575 | Bon Secours-Virginia Healthsource, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085574 | Bon Secours-Virginia Healthsource, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7085576 | Bon Secours-Virginia Healthsource, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7085577 | Bon Secours-Virginia Healthsource, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 11245426 | Name on file [1] | Address on file | | | | |
| 7092251 | Bonaccini, Maude J. | Address on file | | | | |
| 10521113 | Name on file [1] | Address on file | | | | |
| 7591179 | Bonanza, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310399 | Name on file [1] | Address on file | | | | |
| 10349797 | Name on file [1] | Address on file | | | | |
| 7826880 | Name on file [1] | Address on file | | | | |
| 7826880 | Name on file [1] | Address on file | | | | |
| 10506487 | Name on file [1] | Address on file | | | | |
| 10451755 | Name on file [1] | Address on file | | | | |
| 7078854 | Boncza, Richard | Address on file | | | | |
| 10550910 | Bond County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7931658 | Name on file [1] | Address on file | | | | |
| 10488810 | Name on file [1] | Address on file | | | | |
| 10488810 | Name on file [1] | Address on file | | | | |
| 10443666 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486693 | Name on file [1] | Address on file | | | | |
| 8319598 | Name on file [1] | Address on file | | | | |
| 8319169 | Name on file [1] | Address on file | | | | |
| 7855754 | Name on file [1] | Address on file | | | | |
| 8304785 | Name on file [1] | Address on file | | | | |
| 7098340 | Bond, George | Address on file | | | | |
| 7092252 | Bond, George B. | Address on file | | | | |
| 8310447 | Name on file [1] | Address on file | | | | |
| 8323042 | Name on file [1] | Address on file | | | | |
| 8335406 | Name on file [1] | Address on file | | | | |
| 8006279 | Name on file [1] | Address on file | | | | |
| 10420094 | Name on file [1] | Address on file | | | | |
| 11309638 | Name on file [1] | Address on file | | | | |
| 11310184 | Name on file [1] | Address on file | | | | |
| 8290848 | Name on file [1] | Address on file | | | | |
| 10314513 | Name on file [1] | Address on file | | | | |
| 7082867 | Bond, Thomas Christopher | Address on file | | | | |
| 8279907 | Name on file [1] | Address on file | | | | |
| 10442124 | Name on file [1] | Address on file | | | | |
| 7955908 | Bondi, Frank | Address on file | | | | |
| 8320687 | Name on file [1] | Address on file | | | | |
| 8511740 | Bond-Morris, Betty Ann | Address on file | | | | |
| 10371821 | Name on file [1] | Address on file | | | | |
| 8305407 | Name on file [1] | Address on file | | | | |
| 10342719 | Name on file [1] | Address on file | | | | |
| 8273124 | Name on file [1] | Address on file | | | | |
| 10458079 | Name on file [1] | Address on file | | | | |
| 10441832 | Name on file [1] | Address on file | | | | |
| 10441316 | Name on file [1] | Address on file | | | | |
| 8338471 | Name on file [1] | Address on file | | | | |
| 7865443 | Name on file [1] | Address on file | | | | |
| 9732521 | Name on file [1] | Address on file | | | | |
| 10487038 | Name on file [1] | Address on file | | | | |
| 8288946 | Name on file [1] | Address on file | | | | |
| 8279280 | Name on file [1] | Address on file | | | | |
| 10366690 | Name on file [1] | Address on file | | | | |
| 10420066 | Name on file [1] | Address on file | | | | |
| 10453875 | Name on file [1] | Address on file | | | | |
| 8305337 | Name on file [1] | Address on file | | | | |
| 10389219 | Name on file [1] | Address on file | | | | |
| 7998260 | Name on file [1] | Address on file | | | | |
| 10283488 | Bonezek, Corey | Address on file | | | | |
| 11222266 | Name on file [1] | Address on file | | | | |
| 8335784 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 415 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10281459 | Name on file [1] | Address on file | | | | |
| 8318013 | Name on file [1] | Address on file | | | | |
| 10343251 | Name on file [1] | Address on file | | | | |
| 8305146 | Name on file [1] | Address on file | | | | |
| 7901140 | Bonham, Toni | Address on file | | | | |
| 7995493 | Name on file [1] | Address on file | | | | |
| 7944937 | Name on file [1] | Address on file | | | | |
| 7082291 | Bonifacio, Lindsey A. | Address on file | | | | |
| 10522494 | Bonifacio, Lindsey Anne | Address on file | | | | |
| 7914207 | Bonifini, Emilia | Address on file | | | | |
| 10467838 | Name on file [1] | Address on file | | | | |
| 10447026 | Name on file [1] | Address on file | | | | |
| 10394972 | Name on file [1] | Address on file | | | | |
| 10499740 | Name on file [1] | Address on file | | | | |
| 8292841 | Name on file [1] | Address on file | | | | |
| 8292841 | Name on file [1] | Address on file | | | | |
| 7999694 | Name on file [1] | Address on file | | | | |
| 10369289 | Name on file [1] | Address on file | | | | |
| 7081207 | Bonis, Scott A. | Address on file | | | | |
| 8318014 | Name on file [1] | Address on file | | | | |
| 8278187 | Name on file [1] | Address on file | | | | |
| 7078855 | Bonnaire, Thierry A. | Address on file | | | | |
| 10341768 | Name on file [1] | Address on file | | | | |
| 8301564 | Name on file [1] | Address on file | | | | |
| 7862369 | Name on file [1] | Address on file | | | | |
| 7956268 | Bonnema, Jeffrey | Address on file | | | | |
| 10314637 | Name on file [1] | Address on file | | | | |
| 10476575 | Name on file [1] | Address on file | | | | |
| 10430038 | Name on file [1] | Address on file | | | | |
| 11620964 | Name on file [1] | Address on file | | | | |
| 10483291 | Name on file [1] | Address on file | | | | |
| 8279350 | Name on file [1] | Address on file | | | | |
| 7946217 | Name on file [1] | Address on file | | | | |
| 8007902 | Name on file [1] | Address on file | | | | |
| 10366535 | Name on file [1] | Address on file | | | | |
| 10319647 | Name on file [1] | Address on file | | | | |
| 10284180 | Name on file [1] | Address on file | | | | |
| 10484613 | Name on file [1] | Address on file | | | | |
| 10505684 | Name on file [1] | Address on file | | | | |
| 7973852 | Name on file [1] | Address on file | | | | |
| 10509143 | Name on file [1] | Address on file | | | | |
| 7586558 | BONNEVILLE COUNTY | ATTN: CNTY CLERK AND CHAIR OF COMMISSIONERS, 605 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83402 | |
| 7093793 | Bonneville County | Attn: County Clerk and Chair of Commissioners, 605 North Capital Avenue | Idaho Falls | ID | 83402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085578 | Bonneville County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 9737150 | Name on file [1] | Address on file | | | | |
| 9737150 | Name on file [1] | Address on file | | | | |
| 11335638 | Name on file [1] | Address on file | | | | |
| 9737151 | Name on file [1] | Address on file | | | | |
| 9737151 | Name on file [1] | Address on file | | | | |
| 9494646 | Name on file [1] | Address on file | | | | |
| 10294848 | Name on file [1] | Address on file | | | | |
| 9495363 | Name on file [1] | Address on file | | | | |
| 10295214 | Name on file [1] | Address on file | | | | |
| 10332875 | Name on file [1] | Address on file | | | | |
| 10412355 | Name on file [1] | Address on file | | | | |
| 10412355 | Name on file [1] | Address on file | | | | |
| 10293997 | Name on file [1] | Address on file | | | | |
| 10293997 | Name on file [1] | Address on file | | | | |
| 10332768 | Name on file [1] | Address on file | | | | |
| 10409884 | Name on file [1] | Address on file | | | | |
| 10296847 | Name on file [1] | Address on file | | | | |
| 9493965 | Name on file [1] | Address on file | | | | |
| 9734914 | Name on file [1] | Address on file | | | | |
| 10397653 | Name on file [1] | Address on file | | | | |
| 10398665 | Name on file [1] | Address on file | | | | |
| 10371824 | Name on file [1] | Address on file | | | | |
| 10405447 | Name on file [1] | Address on file | | | | |
| 10411808 | Name on file [1] | Address on file | | | | |
| 10411808 | Name on file [1] | Address on file | | | | |
| 9733513 | Name on file [1] | Address on file | | | | |
| 10404362 | Name on file [1] | Address on file | | | | |
| 9734104 | Name on file [1] | Address on file | | | | |
| 10410273 | Name on file [1] | Address on file | | | | |
| 10373034 | Name on file [1] | Address on file | | | | |
| 10332766 | Name on file [1] | Address on file | | | | |
| 10393275 | Name on file [1] | Address on file | | | | |
| 9496591 | Name on file [1] | Address on file | | | | |
| 10346110 | Name on file [1] | Address on file | | | | |
| 9491878 | Name on file [1] | Address on file | | | | |
| 9491879 | Name on file [1] | Address on file | | | | |
| 10346126 | Name on file [1] | Address on file | | | | |
| 10405102 | Name on file [1] | Address on file | | | | |
| 8293547 | Name on file [1] | Address on file | | | | |
| 8293547 | Name on file [1] | Address on file | | | | |
| 10470791 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 417 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403013 | Name on file [1] | Address on file | | | | |
| 11200666 | BONN'SINDUSTRIAL VALVE - SEE FREDERICK'S INDUSTRIAL VALVE | 65 MONTEBELLO ROAD | WARWICK | RI | 02886 | |
| 10372453 | Name on file [1] | Address on file | | | | |
| 10360626 | Name on file [1] | Address on file | | | | |
| 10283921 | Name on file [1] | Address on file | | | | |
| 10539095 | Name on file [1] | Address on file | | | | |
| 7996352 | Name on file [1] | Address on file | | | | |
| 10439786 | Name on file [1] | Address on file | | | | |
| 10439786 | Name on file [1] | Address on file | | | | |
| 10506203 | Name on file [1] | Address on file | | | | |
| 10486878 | Name on file [1] | Address on file | | | | |
| 8310273 | Name on file [1] | Address on file | | | | |
| 10526956 | Bonsell, Richard | Address on file | | | | |
| 10337558 | Bonsignore, Esq., Robert J. | 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 7147505 | Bonta, Dustin C. | Address on file | | | | |
| 10421077 | Name on file [1] | Address on file | | | | |
| 8328811 | Name on file [1] | Address on file | | | | |
| 7081722 | Bontrager, Lyle D. | Address on file | | | | |
| 10514541 | Name on file [1] | Address on file | | | | |
| 8006660 | Name on file [1] | Address on file | | | | |
| 7078856 | Boodhoo, Bryan R. | Address on file | | | | |
| 8286568 | Name on file [1] | Address on file | | | | |
| 8012984 | Name on file [1] | Address on file | | | | |
| 10488399 | Name on file [1] | Address on file | | | | |
| 10537191 | Name on file [1] | Address on file | | | | |
| 8310287 | Name on file [1] | Address on file | | | | |
| 7952009 | Name on file [1] | Address on file | | | | |
| 10420382 | Name on file [1] | Address on file | | | | |
| 8278020 | Name on file [1] | Address on file | | | | |
| 8318498 | Name on file [1] | Address on file | | | | |
| 10326416 | Name on file [1] | Address on file | | | | |
| 10520370 | Name on file [1] | Address on file | | | | |
| 10423251 | Name on file [1] | Address on file | | | | |
| 10484505 | Name on file [1] | Address on file | | | | |
| 7943632 | Booker, Bobbie | Address on file | | | | |
| 9732591 | Name on file [1] | Address on file | | | | |
| 8305271 | Name on file [1] | Address on file | | | | |
| 11650134 | Name on file [1] | Address on file | | | | |
| 10447260 | Name on file [1] | Address on file | | | | |
| 8312365 | Booker, Myron | Address on file | | | | |
| 7944252 | Name on file [1] | Address on file | | | | |
| 8301763 | Name on file [1] | Address on file | | | | |
| 10440187 | Name on file [1] | Address on file | | | | |
| 10440187 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269648 | Name on file [1] | Address on file | | | | |
| 10454308 | Name on file [1] | Address on file | | | | |
| 7076082 | BOOKFACTORY LLC | 2302 S EDWIN C MOSES BLVD | DAYTON | OH | 45417-4662 | |
| 10464608 | Name on file [1] | Address on file | | | | |
| 10464608 | Name on file [1] | Address on file | | | | |
| 8512276 | Name on file [1] | Address on file | | | | |
| 11274990 | Name on file [1] | Address on file | | | | |
| 11391931 | Name on file [1] | Address on file | | | | |
| 10497741 | Name on file [1] | Address on file | | | | |
| 7077478 | BOON EDAM INC | 402 MCKINNEY PKY | LILLINGTON | NC | 27546 | |
| 7085599 | Boone County Commission | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085588 | Boone County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085586 | Boone County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085593 | Boone County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085587 | Boone County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085592 | Boone County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7085595 | Boone County Commission | J. Robert Rogers, Law Offices of J. Robert Rogers, 3972 Teays Valley Road | Hurricane | WV | 25526 | |
| 7085579 | Boone County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085581 | Boone County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085584 | Boone County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085585 | Boone County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085583 | Boone County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085589 | Boone County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085594 | Boone County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085582 | Boone County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085590 | Boone County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085598 | Boone County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085580 | Boone County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085596 | Boone County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085591 | Boone County Commission | Stephanie L. Ojeda, Hendrickson & Long, P.O. Box 11070 | Charleston | WV | 25339 | |
| 7085597 | Boone County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10550911 | Boone County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085605 | Boone County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085607 | Boone County Fiscal Court | John B. Nalbandian, Taft Stettinius & Hollister - Cincinnati, 1800 Firstar Tower, 425 Walnut Street | Cincinnati | OH | 45202 | |
| 7085603 | Boone County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085602 | Boone County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085606 | Boone County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085600 | Boone County Fiscal Court | Robert A. Bilott, Taft Stettinius & Hollister - Covington, 1717 Dixie Highway, Ste. 910 | Covington | KY | 41011 | |
| 7085601 | Boone County Fiscal Court | Robert B. Craig, Taft Stettinius & Hollister - Covington, 1717 Dixie Highway, Ste. 910 | Covington | KY | 41011 | |
| 7085604 | Boone County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10532608 | Boone County Local Board of Health | 2950 Washington Street | Burlington | KY | 41005 | |
| 10532608 | Boone County Local Board of Health | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 W. Pike St. | Covington | KY | 41011 | |
| 10532323 | Boone County Schools | Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street, Bryce C. Rhoades, Esq. | Covington | KY | 41011 | |
| 7591180 | Boone County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10550912 | Boone County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587381 | BOONE COUNTY, MISSOURI | ATTN: CNTY CLERK, BOONE COUNTY COURTHOUSE, 801 EAST WALNUT STREET - ROOM 236 | COLUMBIA | MO | 65201 | |
| 7096018 | Boone County, Missouri | Attn: County Clerk, Boone County Courthouse, 801 East Walnut Street, Room 236 | Columbia | MO | 65201 | |
| 7587382 | BOONE COUNTY, MISSOURI | BOONE CNTY COURTHOUSE, 801 EAST WALNUT STREET, ROOM 333 | COLUMBIA | MO | 65201 | |
| 7096019 | Boone County, Missouri | Boone County Courthouse, 801 East Walnut Street, Room 333 | Columbia | MO | 65201 | |
| 10550913 | Boone County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083865 | BOONE MEMORIAL HOSPITAL | 701 MADISON AVE | MADISON | WV | 25130 | |
| 8007643 | Name on file [1] | Address on file | | | | |
| 8317262 | Name on file [1] | Address on file | | | | |
| 8294163 | Name on file [1] | Address on file | | | | |
| 8294163 | Name on file [1] | Address on file | | | | |
| 8271745 | Name on file [1] | Address on file | | | | |
| 8008241 | Name on file [1] | Address on file | | | | |
| 7926141 | Name on file [1] | Address on file | | | | |
| 7962457 | Name on file [1] | Address on file | | | | |
| 10281378 | Name on file [1] | Address on file | | | | |
| 10305307 | Name on file [1] | Address on file | | | | |
| 10351484 | Name on file [1] | Address on file | | | | |
| 8340331 | Name on file [1] | Address on file | | | | |
| 7591181 | Booneville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278358 | Name on file [1] | Address on file | | | | |
| 8304401 | Name on file [1] | Address on file | | | | |
| 8005906 | Name on file [1] | Address on file | | | | |
| 10462151 | Name on file [1] | Address on file | | | | |
| 10385212 | Name on file [1] | Address on file | | | | |
| 8008209 | Name on file [1] | Address on file | | | | |
| 7857894 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7862361 | Name on file [1] | Address on file | | | | |
| 10340457 | Name on file [1] | Address on file | | | | |
| 10540088 | Name on file [1] | Address on file | | | | |
| 10502568 | Name on file [1] | Address on file | | | | |
| 11474734 | Name on file [1] | Address on file | | | | |
| 10474072 | Name on file [1] | Address on file | | | | |
| 10474072 | Name on file [1] | Address on file | | | | |
| 10502480 | Name on file [1] | Address on file | | | | |
| 11417661 | Name on file [1] | Address on file | | | | |
| 7951247 | Name on file [1] | Address on file | | | | |
| 10358342 | Name on file [1] | Address on file | | | | |
| 7895826 | Name on file [1] | Address on file | | | | |
| 8318964 | Name on file [1] | Address on file | | | | |
| 11181990 | Name on file [1] | Address on file | | | | |
| 11210779 | Name on file [1] | Address on file | | | | |
| 7987866 | Boozer, Jerry R. | Address on file | | | | |
| 7901789 | Name on file [1] | Address on file | | | | |
| 7929607 | Name on file [1] | Address on file | | | | |
| 10309913 | Name on file [1] | Address on file | | | | |
| 9499548 | Name on file [1] | Address on file | | | | |
| 10435637 | Name on file [1] | Address on file | | | | |
| 8006265 | Name on file [1] | Address on file | | | | |
| 8318786 | Name on file [1] | Address on file | | | | |
| 7900250 | Bordelon, Kathy | Address on file | | | | |
| 7989399 | Name on file [1] | Address on file | | | | |
| 7076158 | BORDEN LADNER GERVAIS LLP | 22 ADELAIDE ST WEST | TORONTO | ON | M5H 4E3 | Canada |
| 10499118 | Name on file [1] | Address on file | | | | |
| 7982386 | Name on file [1] | Address on file | | | | |
| 10478722 | Name on file [1] | Address on file | | | | |
| 8304626 | Name on file [1] | Address on file | | | | |
| 10416497 | Name on file [1] | Address on file | | | | |
| 10525348 | Name on file [1] | Address on file | | | | |
| 10525348 | Name on file [1] | Address on file | | | | |
| 11600057 | Name on file [1] | Address on file | | | | |
| 10449231 | Name on file [1] | Address on file | | | | |
| 7970771 | Borders, Inez | Address on file | | | | |
| 7988743 | Borders, Inez | Address on file | | | | |
| 10483939 | Name on file [1] | Address on file | | | | |
| 10537501 | Name on file [1] | Address on file | | | | |
| 10490280 | Name on file [1] | Address on file | | | | |
| 8269815 | Name on file [1] | Address on file | | | | |
| 7078857 | Boreani, Keith | Address on file | | | | |
| 7082991 | Boreani, Keith A. | Address on file | | | | |
| 10538570 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10390811 | Borets U.S., Inc. Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8278021 | Name on file [1] | Address on file | | | | |
| 10392026 | Name on file [1] | Address on file | | | | |
| 10461372 | Name on file [1] | Address on file | | | | |
| 8008014 | Name on file [1] | Address on file | | | | |
| 7971462 | Borgato, Eloisa | Address on file | | | | |
| 7078858 | Borgen-Young, Susan | Address on file | | | | |
| 7098341 | Borgen-Young, Susan | Address on file | | | | |
| 7914536 | Borgeois, Cynthia | Address on file | | | | |
| 10335911 | Name on file [1] | Address on file | | | | |
| 7989609 | Name on file [1] | Address on file | | | | |
| 10320640 | Borges, Giraldo | Address on file | | | | |
| 8317794 | Name on file [1] | Address on file | | | | |
| 10413253 | Name on file [1] | Address on file | | | | |
| 7868199 | Name on file [1] | Address on file | | | | |
| 10421018 | Name on file [1] | Address on file | | | | |
| 10436911 | Name on file [1] | Address on file | | | | |
| 10436911 | Name on file [1] | Address on file | | | | |
| 10488766 | Name on file [1] | Address on file | | | | |
| 10480299 | Name on file [1] | Address on file | | | | |
| 10311846 | Name on file [1] | Address on file | | | | |
| 7988812 | Borham, David | Address on file | | | | |
| 7914947 | Boring, Myers | Address on file | | | | |
| 9493986 | Name on file [1] | Address on file | | | | |
| 10293998 | Name on file [1] | Address on file | | | | |
| 10293998 | Name on file [1] | Address on file | | | | |
| 8304824 | Name on file [1] | Address on file | | | | |
| 10284593 | Name on file [1] | Address on file | | | | |
| 10301373 | Name on file [1] | Address on file | | | | |
| 7870318 | Name on file [1] | Address on file | | | | |
| 8510151 | Name on file [1] | Address on file | | | | |
| 10355927 | Name on file [1] | Address on file | | | | |
| 9488057 | Name on file [1] | Address on file | | | | |
| 7826979 | Name on file [1] | Address on file | | | | |
| 7994195 | Name on file [1] | Address on file | | | | |
| 7964258 | Name on file [1] | Address on file | | | | |
| 7944551 | Name on file [1] | Address on file | | | | |
| 7899507 | Name on file [1] | Address on file | | | | |
| 10465408 | Name on file [1] | Address on file | | | | |
| 8295277 | Name on file [1] | Address on file | | | | |
| 8295277 | Name on file [1] | Address on file | | | | |
| 7901156 | Boron, Steve | Address on file | | | | |
| 8301873 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10337472 | Name on file [1] | Address on file | | | | |
| 10531811 | Borough of Berwick | Borough of Berwick, Damien Scoblink, 1800 N. Market Street | Berwick | PA | 18603 | |
| 10531811 | Borough of Berwick | Kepner, Kepner & Corba, P.C., Franklin Kepner, Jr., 123 W. Front Street | Berwick | PA | 18603 | |
| 10533702 | Borough of Carlisle | Borough of Carlisle, 53 West South Street | Carlisle | PA | 17013 | |
| 10533702 | Borough of Carlisle | Law Office of Keith O. Brenneman, P. C., Keith O. Brenneman, 44 West Main Street | Mechanicsburg | PA | 17055 | |
| 10547677 | Borough of Cliffside Park, New Jersey | Attn: Christos Diktas, Esq., 525 Palisade Avenue | Cliffside Park | NJ | 07010 | |
| 10547677 | Borough of Cliffside Park, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547677 | Borough of Cliffside Park, New Jersey | Christos Diktas, Esq., 596 Anderson Avenue, Suite 301 | Cliffside Park | NJ | 07010 | |
| 10547678 | Borough of Cresskill, New Jersey | Attn: Christos Diktas, Esq., 67 Union Ave | Cresskill | NJ | 07626 | |
| 10547678 | Borough of Cresskill, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547678 | Borough of Cresskill, New Jersey | Christos Diktas, Esq., 596 Anderson Avenue, Suite 301 | Cliffside Park | NJ | 07010 | |
| 10533426 | Borough of East Newark | Johnson & Johnson, Esqs., John M. Johnson, Esq., 30 Columbia Tpke, Suite 200 | Florham Park | NJ | 07932 | |
| 10551566 | Borough of Edwardsville, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10446928 | Borough of Fountain Hill | 941 Long Street, Unit 2 | Fountain Hill | PA | 18051 | |
| 10446928 | Borough of Fountain Hill | Norris McLaughlin P.A., Peter Lehr, Esq., 515 Hamilton Street, Suite 502 | Allentown | PA | 18101 | |
| 10547878 | Borough of Heidelberg, Allegheny County Pennsylvania | Attn: Janice Adamski, Borough Manager, 1631 E. Railroad Street | Heidelberg | PA | 15106 | |
| 10547878 | Borough of Heidelberg, Allegheny County Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547879 | Borough of Hughesville, Lycoming County, Pennsylvania | Attn: Walter S. Reed, Council President, 147 South 5th Street | Hughesville | PA | 17737 | |
| 10547879 | Borough of Hughesville, Lycoming County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547879 | Borough of Hughesville, Lycoming County, Pennsylvania | Nicole M. Ippolito, Esquire, McNerney, Page, Vanderlin & Hall, 433 Market Street | Williamsport | PA | 17701 | |
| 10550914 | Borough of Kingston, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10394518 | Borough of Lake City | 2350 Main St | Lake City | PA | 16423 | |
| 10394518 | Borough of Lake City | Edward Betza, 456 West 6th St | Erie | PA | 16507 | |
| 10547679 | Borough of Longport, New Jersey | Attn: Michael Affanato, Solicitor, 2305 Atlantic Avenue | Longport | NJ | 08403 | |
| 10547679 | Borough of Longport, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547880 | Borough of Marietta, Pennsylvania | Attn: Sharon L. Bradnick, Secretary/Treasurer, 111 East Market Street | Marietta | PA | 17547 | |
| 10547880 | Borough of Marietta, Pennsylvania | Brandon Harter, Russell, Krafft & Gruber, LLP, Hempfield Center, Ste. 300, 930 Red Rose Court | Lancaster | PA | 17601 | |
| 10547880 | Borough of Marietta, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547881 | Borough of Mifflinburg, Pennsylvania | Allen P. Page IV, Esquire, McNerney, Page, Vanderlin & Hall, 433 Market Street | Williamsport | PA | 17701 | |
| 10547881 | Borough of Mifflinburg, Pennsylvania | Attn: Allen P. Page IV, Solicitor, 120 N. Third Street | Mifflinburg | PA | 17844 | |
| 10547881 | Borough of Mifflinburg, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547883 | Borough of Montgomery, Lycoming County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 35 South Main Street | Montgomery | PA | 17752 | |
| 10547883 | Borough of Montgomery, Lycoming County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547883 | Borough of Montgomery, Lycoming County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |
| 7098091 | Borough of Naugatuck | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098235 | Borough of Naugatuck | ATTN: CLERK, 229 CHURCH STREET, 2ND FLOOR | NAUGATUCK | CT | 06770 | |
| 7098090 | Borough of Naugatuck | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098092 | Borough of Naugatuck | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098093 | Borough of Naugatuck | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE, 7TH FLOOR | NEW YORK | NY | 10016 | |
| 7098094 | Borough of Naugatuck | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098089 | Borough of Naugatuck | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098095 | Borough of Naugatuck | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 423 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442130 | Borough of Paramus, New Jersey | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7085610 | Borough of Ridgefield | Shayna Erin Sacks, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534157 | Borough of Ridgefield, NJ | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10431880 | Borough of Seaside Heights | 901 Boulevard | Seaside Heights | NJ | 08751 | |
| 10431880 | Borough of Seaside Heights | Rothstein, Mandell, Strohm, Halm & Cipriani, P.A., Attn: Michael S. Nagurka, Esq., 150 Airport Road, Suite 600 | Lakewood | NJ | 08701 | |
| 10534723 | Borough of Upland | 224 Castle Avenue | Upland | PA | 19015 | |
| 10534723 | Borough of Upland | Robert E. O'Connor, Esq., 341 West State Street | Media | PA | 19063 | |
| 10547884 | Borough of Watsontown, Northumberland County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 318 Main Street | Watson | PA | 17777 | |
| 10547884 | Borough of Watsontown, Northumberland County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547884 | Borough of Watsontown, Northumberland County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |
| 10349608 | Borough of Woodstown, Salem County, New Jersey | 25 West Avenue | Woodstown | NJ | 08098 | |
| 10349608 | Borough of Woodstown, Salem County, New Jersey | Telsey & Telsey LLC, Adam Isaiah Telsey, Woodstown Solicitor, 95 Market Street | Salem | NJ | 08079 | |
| 10532237 | Borough of Wyoming, Pennsylvania | ROBERT F. JULIAN, P.C., ATTN: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 7977393 | Name on file [1] | Address on file | | | | |
| 10309820 | Name on file [1] | Address on file | | | | |
| 10389794 | Name on file [1] | Address on file | | | | |
| 7963683 | Name on file [1] | Address on file | | | | |
| 10288163 | Name on file [1] | Address on file | | | | |
| 7082550 | Borrego, Krista L. | Address on file | | | | |
| 11395486 | Name on file [1] | Address on file | | | | |
| 10487504 | Name on file [1] | Address on file | | | | |
| 7078859 | Borrello, Philip F. | Address on file | | | | |
| 10361559 | Name on file [1] | Address on file | | | | |
| 7084677 | BORSCHOW HOSP & MED SUPPLIES | CENTRO INT'L DE DISTRIBUCION | GUAYNABO | PR | 00965 | |
| 10447693 | Name on file [1] | Address on file | | | | |
| 7077036 | BORSOOK DAVID MD PHD | Address on file | | | | |
| 8008242 | Name on file [1] | Address on file | | | | |
| 8279752 | Name on file [1] | Address on file | | | | |
| 8268115 | Name on file [1] | Address on file | | | | |
| 8305255 | Name on file [1] | Address on file | | | | |
| 10456766 | Name on file [1] | Address on file | | | | |
| 10488433 | Name on file [1] | Address on file | | | | |
| 11218210 | Name on file [1] | Address on file | | | | |
| 10488433 | Name on file [1] | Address on file | | | | |
| 11218210 | Name on file [1] | Address on file | | | | |
| 10482691 | Name on file [1] | Address on file | | | | |
| 10482691 | Name on file [1] | Address on file | | | | |
| 10367513 | Name on file [1] | Address on file | | | | |
| 10496402 | Name on file [1] | Address on file | | | | |
| 10314962 | Name on file [1] | Address on file | | | | |
| 10496402 | Name on file [1] | Address on file | | | | |
| 10496402 | Name on file [1] | Address on file | | | | |
| 10502883 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307922 | Name on file [1] | Address on file | | | | |
| 8307922 | Name on file [1] | Address on file | | | | |
| 10458728 | Name on file [1] | Address on file | | | | |
| 7075140 | BOSCH PACKAGING SERVICES INC | 36809 TREASURY CTR | CHICAGO | IL | 60694-6800 | |
| 10320894 | Name on file [1] | Address on file | | | | |
| 8323463 | Name on file [1] | Address on file | | | | |
| 8298989 | Bosco, Edward | Address on file | | | | |
| 10451993 | Name on file [1] | Address on file | | | | |
| 10449601 | Name on file [1] | Address on file | | | | |
| 7926157 | Boshers, Beau | Address on file | | | | |
| 7894953 | Name on file [1] | Address on file | | | | |
| 10318912 | Name on file [1] | Address on file | | | | |
| 7928040 | Name on file [1] | Address on file | | | | |
| 10278564 | Name on file [1] | Address on file | | | | |
| 8305338 | Name on file [1] | Address on file | | | | |
| 8336452 | Name on file [1] | Address on file | | | | |
| 10455029 | Name on file [1] | Address on file | | | | |
| 10455029 | Name on file [1] | Address on file | | | | |
| 8294046 | Name on file [1] | Address on file | | | | |
| 8294046 | Name on file [1] | Address on file | | | | |
| 10280431 | Name on file [1] | Address on file | | | | |
| 10466078 | Name on file [1] | Address on file | | | | |
| 10497454 | Name on file [1] | Address on file | | | | |
| 10286608 | Name on file [1] | Address on file | | | | |
| 10413900 | Name on file [1] | Address on file | | | | |
| 8311061 | Name on file [1] | Address on file | | | | |
| 8308913 | Name on file [1] | Address on file | | | | |
| 7078860 | Bosse, Robert | Address on file | | | | |
| 11229748 | Name on file [1] | Address on file | | | | |
| 11229748 | Name on file [1] | Address on file | | | | |
| 10496273 | Name on file [1] | Address on file | | | | |
| 10496273 | Name on file [1] | Address on file | | | | |
| 7085611 | Bossier City | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094118 | Bossier City | ATTN: THE MAYOR, 620 BENTON ROAD | BOSSIER CITY | LA | 71111 | |
| 8297351 | Bossier City | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine St | New Orleans | LA | 70130 | |
| 8297351 | Bossier City | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7085615 | Bossier Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7085617 | Bossier Parish | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7094067 | Bossier Parish | ATTN: MAYOR, 620 BENTON ROAD | BOSSIER CITY | LA | 71111 | |
| 10534786 | Bossier Parish | Iprino, Avin & Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 8296623 | Bossier Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine St | New Orleans | LA | 70130 | |
| 7085622 | Bossier Parish | James McClendon Williams, Chehardy Sherman Williams, One Galleria Boulevard, Ste. 1100 | Metairie | LA | 70001 | |
| 7085613 | Bossier Parish | Jeanne K. Demarest, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085616 | Bossier Parish | John Bartholomew Kelly, III, Alvendia, Kelly & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70112 | |
| 7085623 | Bossier Parish | John F. Young, Jr., Curry & Friend, 1200 Whitney Bank Bldg., 228 Saint Charles Avenue | New Orleans | LA | 70130 | |
| 7085619 | Bossier Parish | Matthew Douglas Rogenes, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7085621 | Bossier Parish | Michael G. Stag, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7085618 | Bossier Parish | Pearl A. Robertson, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7085620 | Bossier Parish | Randall A. Smith, Smith & Fawer - NO, 201 St. Charles Avenue, Ste. 3702 | New Orleans | LA | 70170 | |
| 7085612 | Bossier Parish | Roderick Alvendia, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |
| 10534786 | Bossier Parish | Stag Liuzza, 365 Canal Street | New Orleans | LA | 70130 | |
| 8296623 | Bossier Parish | Stag Liuzza, Attn: Michael P. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7085614 | Bossier Parish | Stephen M. Gele', Smith & Fawer, 201 St. Charles Avenue, Ste. 3702 | New Orleans | LA | 70170 | |
| 10533027 | Bossier Parish Emergency Medical Service District | Smith & Fawer, LLC, Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533027 | Bossier Parish Emergency Medical Service District | Stag Liuzza, LLC, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586774 | BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT | ATTN: BD OF COMMISSIONERS, 5275 SWAN LAKE ROAD | BOSSIER CITY | LA | 71111 | |
| 7094175 | Bossier Parish Emergency Medical Services Ambulance District | Attn: Board of Commissioners, 5275 Swan Lake Road | Bossier City | LA | 71111 | |
| 10483314 | Name on file [1] | Address on file | | | | |
| 8318015 | Name on file [1] | Address on file | | | | |
| 11599859 | Name on file [1] | Address on file | | | | |
| 8322572 | Name on file [1] | Address on file | | | | |
| 8323187 | Name on file [1] | Address on file | | | | |
| 7900440 | Bostic, Anita | Address on file | | | | |
| 8317263 | Name on file [1] | Address on file | | | | |
| 7900439 | Bostic, James | Address on file | | | | |
| 10465479 | Name on file [1] | Address on file | | | | |
| 7894368 | Name on file [1] | Address on file | | | | |
| 8321339 | Name on file [1] | Address on file | | | | |
| 7077723 | BOSTON ANALYTICAL INC | 8D INDUSTRIAL WAY | SALEM | NH | 03079 | |
| 7590250 | Boston Analytical Inc. | 8 Industrial Way, Building D-Unit 8 | Salem | NH | 03079 | |
| 11200667 | BOSTON ANALYTICAL INC. | ATTN: AILEEN HEFFERNAN, 14 MANOR PARKWAY | SALEM | NH | 03079 | |
| 7589808 | Boston Analytical, Inc. | Attn: General Counsel, 14 Manor Parkway | Salem | NH | 03079 | |
| 7077811 | BOSTON CONSULTING GROUP | 1 PROSPECT ST | SUMMIT | NJ | 07901 | |
| 7587884 | Boston Consulting Group Inc. | Attn: General Counsel, One Prospect Street | Summit | NJ | 07901 | |
| 7586250 | BOSTON GLOBE MEDIA PARTNERS, LLC | JEFFREY JACKSON PYLE, ESQ., PRINCE LOBEL TYE LLP, ONE INTERNATIONAL PLACE - SUITE 3700 | BOSTON | MA | 02110 | |
| 7586269 | BOSTON GLOBE MEDIA PARTNERS, LLC | ROBERT A. BERTSCHE, ESQ., PRINCE LOBEL TYE LLP, ONE INTERNATIONAL PLACE - SUITE 3700 | BOSTON | MA | 02110 | |
| 7588926 | Boston Health Economics, Inc. | Attn: General Counsel, 265 Franklin St, Suite 1100 | Boston | MA | 02110 | |
| 10534937 | Boston Housing Authority | Lyne, Woodworth & Evarts, LLP, 12 Post Office Sq., 2nd Floor, Attn: E. Kate Buyuk, Esq. | Boston | MA | 02109 | |
| 7971300 | Boston Jr, Michael | Address on file | | | | |
| 8297492 | Boston Public Health Commission | Lyne, Woodworth & Evarts, LLP, Attn: E. Kate Buyuk, Esq., 12 Post Office Sq., 2nd Floor | Boston | MA | 02109 | |
| 7095527 | BOSTON TOWNSHIP | ATTN: BOSTON TOWNSHIP TRUSTEES, 1775 MAIN STREET | PENINSULA | OH | 44264 | |
| 10527237 | Boston Township | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |
| 8305470 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008099 | Name on file [1] | Address on file | | | | |
| 10453778 | Name on file [1] | Address on file | | | | |
| 10278982 | Name on file [1] | Address on file | | | | |
| 7987574 | Boston, Terry | Address on file | | | | |
| 10486846 | Name on file [1] | Address on file | | | | |
| 7081645 | Bostrup, Eric W. | Address on file | | | | |
| 10471328 | Name on file [1] | Address on file | | | | |
| 8312682 | Name on file [1] | Address on file | | | | |
| 8317264 | Name on file [1] | Address on file | | | | |
| 10430067 | Name on file [1] | Address on file | | | | |
| 7886398 | Name on file [1] | Address on file | | | | |
| 7082413 | Boswell, Elizabeth Godard | Address on file | | | | |
| 10417124 | Name on file [1] | Address on file | | | | |
| 7971205 | Boswell, Gary | Address on file | | | | |
| 7078861 | Boswell, James A. | Address on file | | | | |
| 10380773 | Name on file [1] | Address on file | | | | |
| 10343167 | Name on file [1] | Address on file | | | | |
| 10458016 | Name on file [1] | Address on file | | | | |
| 9490497 | Name on file [1] | Address on file | | | | |
| 10283873 | Name on file [1] | Address on file | | | | |
| 9490497 | Name on file [1] | Address on file | | | | |
| 10283873 | Name on file [1] | Address on file | | | | |
| 7954823 | Name on file [1] | Address on file | | | | |
| 7947346 | Name on file [1] | Address on file | | | | |
| 7914129 | Botelho, Betty | Address on file | | | | |
| 7914128 | Botelho, Betty | Address on file | | | | |
| 7997826 | Name on file [1] | Address on file | | | | |
| 7980582 | Name on file [1] | Address on file | | | | |
| 10482757 | Name on file [1] | Address on file | | | | |
| 7593093 | Botetourt County, Virginia | Attn: Grant Morris, Kevin Sharp, Ross Brooks, Andrew Miller, Jonathan Tepe, Sanford Heisler Sharp, LLP, 611 Commerce Street, Suite 3100 | Nashville | TN | 37203 | |
| 7593094 | Botetourt County, Virginia | Attn: Joanne Cicala, The Cicala Law Firm PLLC, 101 College Street | Dripping Springs | TX | 78620 | |
| 7593096 | Botetourt County, Virginia | Attn: John Alexander, P.O. Box 4 | Fincastle | VA | 24090 | |
| 7593095 | Botetourt County, Virginia | Attn: W. Edgar Spivey, Patrick H. O'Donnell R. John Conrod, Jr., Kaufman & Canoles, P.C., 150 W. Main Street, Suite 2100 | Norfolk | VA | 23510 | |
| 7592283 | Botetourt County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535203 | Botetourt County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535203 | Botetourt County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 8287154 | Botha, Eddie | Address on file | | | | |
| 11474802 | Botha, Edmund C. | Address on file | | | | |
| 8294045 | Name on file [1] | Address on file | | | | |
| 7901449 | Name on file [1] | Address on file | | | | |
| 7973297 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317697 | Name on file [1] | Address on file | | | | |
| 10480252 | Name on file [1] | Address on file | | | | |
| 7885915 | Name on file [1] | Address on file | | | | |
| 10419817 | Name on file [1] | Address on file | | | | |
| 8317265 | Name on file [1] | Address on file | | | | |
| 7971290 | Botterman, Eric | Address on file | | | | |
| 7980687 | Name on file [1] | Address on file | | | | |
| 7078862 | Botticelli, Lauren L. | Address on file | | | | |
| 10432050 | Name on file [1] | Address on file | | | | |
| 7589809 | Bottini Consulting, LLC | Attn: General Counsel, 3104 Peer Place | Denville | NJ | 07834 | |
| 10348472 | Name on file [1] | Address on file | | | | |
| 10337262 | Name on file [1] | Address on file | | | | |
| 10465471 | Name on file [1] | Address on file | | | | |
| 8318787 | Name on file [1] | Address on file | | | | |
| 7914302 | Botts, Kenneth | Address on file | | | | |
| 7968989 | Name on file [1] | Address on file | | | | |
| 8318499 | Name on file [1] | Address on file | | | | |
| 10357941 | Name on file [1] | Address on file | | | | |
| 7930881 | Name on file [1] | Address on file | | | | |
| 10429678 | Name on file [1] | Address on file | | | | |
| 10362038 | Name on file [1] | Address on file | | | | |
| 7858670 | Name on file [1] | Address on file | | | | |
| 8279515 | Name on file [1] | Address on file | | | | |
| 10432434 | Name on file [1] | Address on file | | | | |
| 10306892 | Name on file [1] | Address on file | | | | |
| 10446870 | Name on file [1] | Address on file | | | | |
| 7956041 | Bouchard, Toni | Address on file | | | | |
| 7943790 | Bouchard, Toni Ann | Address on file | | | | |
| 7906514 | Name on file [1] | Address on file | | | | |
| 10419886 | Name on file [1] | Address on file | | | | |
| 8305875 | Name on file [1] | Address on file | | | | |
| 7965029 | Name on file [1] | Address on file | | | | |
| 10508598 | Name on file [1] | Address on file | | | | |
| 10381349 | Name on file [1] | Address on file | | | | |
| 10433349 | Name on file [1] | Address on file | | | | |
| 10419660 | Name on file [1] | Address on file | | | | |
| 7923936 | Name on file [1] | Address on file | | | | |
| 7928498 | Name on file [1] | Address on file | | | | |
| 10519359 | Name on file [1] | Address on file | | | | |
| 7984542 | Name on file [1] | Address on file | | | | |
| 11639251 | Name on file [1] | Address on file | | | | |
| 10488979 | Name on file [1] | Address on file | | | | |
| 8304991 | Name on file [1] | Address on file | | | | |
| 7965319 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 428 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10369677 | Name on file [1] | Address on file | | | | |
| 10386019 | Name on file [1] | Address on file | | | | |
| 10496318 | Name on file [1] | Address on file | | | | |
| 10496318 | Name on file [1] | Address on file | | | | |
| 10311468 | Name on file [1] | Address on file | | | | |
| 10399820 | Name on file [1] | Address on file | | | | |
| 10401081 | Name on file [1] | Address on file | | | | |
| 10401081 | Name on file [1] | Address on file | | | | |
| 10471912 | Name on file [1] | Address on file | | | | |
| 10287936 | Name on file [1] | Address on file | | | | |
| 8294149 | Name on file [1] | Address on file | | | | |
| 8294149 | Name on file [1] | Address on file | | | | |
| 8279615 | Name on file [1] | Address on file | | | | |
| 10298228 | Name on file [1] | Address on file | | | | |
| 10282191 | Name on file [1] | Address on file | | | | |
| 8291968 | Name on file [1] | Address on file | | | | |
| 8317827 | Name on file [1] | Address on file | | | | |
| 10447365 | Name on file [1] | Address on file | | | | |
| 10303139 | Name on file [1] | Address on file | | | | |
| 10284504 | Name on file [1] | Address on file | | | | |
| 7914829 | Bouhanna, Wanda | Address on file | | | | |
| 10517903 | Name on file [1] | Address on file | | | | |
| 10383576 | Name on file [1] | Address on file | | | | |
| 10383747 | Name on file [1] | Address on file | | | | |
| 8271245 | Name on file [1] | Address on file | | | | |
| 7956147 | Bouie, Sheryl | Address on file | | | | |
| 7078863 | Boulanger, Claude | Address on file | | | | |
| 8319121 | Name on file [1] | Address on file | | | | |
| 10468080 | Name on file [1] | Address on file | | | | |
| 10356034 | Name on file [1] | Address on file | | | | |
| 10455508 | Name on file [1] | Address on file | | | | |
| 10467397 | Name on file [1] | Address on file | | | | |
| 7587672 | BOULDER CITY | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 7095022 | Boulder City | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 7095021 | Boulder City | ATTN: MAYOR, 401 CALIFORNIA AVENUE | BOULDER CITY | NV | 89005 | |
| 7929751 | Boulder City, Nevada | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10537393 | BOULDER INTEGRATED HEALTH LLC DBA: BOLDER LIFE | Samuel Ross Blackmar Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7863832 | Name on file [1] | Address on file | | | | |
| 8318016 | Name on file [1] | Address on file | | | | |
| 8310226 | Name on file [1] | Address on file | | | | |
| 8322123 | Name on file [1] | Address on file | | | | |
| 8322056 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 429 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988692 | Boulet, Aurthor | Address on file | | | | |
| 7078864 | Boulet, Jamie M. | Address on file | | | | |
| 10322213 | Name on file [1] | Address on file | | | | |
| 8288248 | Name on file [1] | Address on file | | | | |
| 8511946 | Name on file [1] | Address on file | | | | |
| 7988698 | Boulet, Kim | Address on file | | | | |
| 8512406 | Name on file [1] | Address on file | | | | |
| 10286079 | Name on file [1] | Address on file | | | | |
| 8322103 | Name on file [1] | Address on file | | | | |
| 8010851 | Boulet, Wayne | Address on file | | | | |
| 11189667 | Name on file [1] | Address on file | | | | |
| 10359115 | Boulio, Sandy | Address on file | | | | |
| 7943658 | Boulos, Robert | Address on file | | | | |
| 7900734 | Boulos, Robert | Address on file | | | | |
| 10342349 | Name on file [1] | Address on file | | | | |
| 7867176 | Name on file [1] | Address on file | | | | |
| 7988946 | Name on file [1] | Address on file | | | | |
| 8319054 | Name on file [1] | Address on file | | | | |
| 7946772 | Name on file [1] | Address on file | | | | |
| 10284472 | Name on file [1] | Address on file | | | | |
| 10545579 | Bourbon Community Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545579 | Bourbon Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545579 | Bourbon Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592436 | Bourbon Community Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586244 | BOURBON COUNTY, KANSAS | ATTN: CNTY CLERK; COMMISSION CHAIR; TREASURER, 210 SOUTH NATIONAL AVENUE | FORT SCOTT | KS | 66701 | |
| 7093851 | Bourbon County, Kansas | Attn: County Clerk; Commission Chair; Treasurer, 210 South National Avenue | Fort Scott | KS | 66701 | |
| 7085628 | Bourbon County, Kansas | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085624 | Bourbon County, Kansas | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085626 | Bourbon County, Kansas | Michael J. Fleming, Kapke & Willerth, 3304 NE Ralph Powell Road | Lee's Summit | MO | 64064 | |
| 7085629 | Bourbon County, Kansas | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085627 | Bourbon County, Kansas | THE GOSS LAW FIRM, 1501 WESTPORT RD | KANSAS CITY | MO | 64111-4366 | |
| 7085625 | Bourbon County, Kansas | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8510379 | Bourbon County, KS | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave, Ste 300 | Kansas City | MO | 64112 | |
| 10403376 | Name on file [1] | Address on file | | | | |
| 10347292 | Name on file [1] | Address on file | | | | |
| 8288618 | Name on file [1] | Address on file | | | | |
| 8004444 | Name on file [1] | Address on file | | | | |
| 7936997 | Name on file [1] | Address on file | | | | |
| 7936852 | Name on file [1] | Address on file | | | | |
| 7936936 | Name on file [1] | Address on file | | | | |
| 9490095 | Name on file [1] | Address on file | | | | |
| 10538318 | Name on file [1] | Address on file | | | | |
| 10443753 | Name on file [1] | Address on file | | | | |
| 8317266 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9499034 | Name on file [1] | Address on file | | | | |
| 10441188 | Name on file [1] | Address on file | | | | |
| 7992740 | Bourgeois, Kim | Address on file | | | | |
| 10381258 | Name on file [1] | Address on file | | | | |
| 8292113 | Name on file [1] | Address on file | | | | |
| 7078865 | Bourgeois, Robert P. | Address on file | | | | |
| 10326154 | Name on file [1] | Address on file | | | | |
| 10326154 | Name on file [1] | Address on file | | | | |
| 8272631 | Name on file [1] | Address on file | | | | |
| 8279387 | Name on file [1] | Address on file | | | | |
| 10365837 | Name on file [1] | Address on file | | | | |
| 9499785 | Name on file [1] | Address on file | | | | |
| 10485343 | Name on file [1] | Address on file | | | | |
| 11202433 | Name on file [1] | Address on file | | | | |
| 11218344 | Name on file [1] | Address on file | | | | |
| 10577895 | Name on file [1] | Address on file | | | | |
| 7972187 | Name on file [1] | Address on file | | | | |
| 10489046 | Name on file [1] | Address on file | | | | |
| 10703268 | Name on file [1] | Address on file | | | | |
| 8311709 | Name on file [1] | Address on file | | | | |
| 10482698 | Name on file [1] | Address on file | | | | |
| 10283266 | Name on file [1] | Address on file | | | | |
| 8292963 | Name on file [1] | Address on file | | | | |
| 8292963 | Name on file [1] | Address on file | | | | |
| 7992454 | Bouss, Donald G | Address on file | | | | |
| 7914506 | Boussiers, Beverly | Address on file | | | | |
| 7955394 | Boussios, Beverly | Address on file | | | | |
| 10315886 | Name on file [1] | Address on file | | | | |
| 10488709 | Name on file [1] | Address on file | | | | |
| 10483542 | Name on file [1] | Address on file | | | | |
| 7901445 | Name on file [1] | Address on file | | | | |
| 8315439 | Name on file [1] | Address on file | | | | |
| 8310632 | Name on file [1] | Address on file | | | | |
| 7930352 | Name on file [1] | Address on file | | | | |
| 7930226 | Name on file [1] | Address on file | | | | |
| 8278950 | Name on file [1] | Address on file | | | | |
| 10497162 | Name on file [1] | Address on file | | | | |
| 10504313 | Name on file [1] | Address on file | | | | |
| 10420469 | Name on file [1] | Address on file | | | | |
| 10479981 | Name on file [1] | Address on file | | | | |
| 10352050 | Name on file [1] | Address on file | | | | |
| 8278951 | Name on file [1] | Address on file | | | | |
| 10315009 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470112 | Name on file [1] | Address on file | | | | |
| 10506806 | Name on file [1] | Address on file | | | | |
| 7885150 | Name on file [1] | Address on file | | | | |
| 8277589 | Name on file [1] | Address on file | | | | |
| 8318017 | Name on file [1] | Address on file | | | | |
| 10505682 | Name on file [1] | Address on file | | | | |
| 7955637 | Bovie, Steve | Address on file | | | | |
| 7864097 | Name on file [1] | Address on file | | | | |
| 10436945 | Name on file [1] | Address on file | | | | |
| 10335834 | Name on file [1] | Address on file | | | | |
| 7948427 | Name on file [1] | Address on file | | | | |
| 10478267 | Name on file [1] | Address on file | | | | |
| 8277590 | Name on file [1] | Address on file | | | | |
| 7988013 | Bowden, Donald | Address on file | | | | |
| 8291515 | Name on file [1] | Address on file | | | | |
| 10413819 | Name on file [1] | Address on file | | | | |
| 8279428 | Name on file [1] | Address on file | | | | |
| 10545355 | Bowdle Healthcare Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545355 | Bowdle Healthcare Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545355 | Bowdle Healthcare Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10508701 | Name on file [1] | Address on file | | | | |
| 8304870 | Name on file [1] | Address on file | | | | |
| 10392732 | Name on file [1] | Address on file | | | | |
| 8008126 | Name on file [1] | Address on file | | | | |
| 8299814 | Name on file [1] | Address on file | | | | |
| 10428891 | Name on file [1] | Address on file | | | | |
| 8294498 | Name on file [1] | Address on file | | | | |
| 8294498 | Name on file [1] | Address on file | | | | |
| 7914509 | Bowen, Bobby | Address on file | | | | |
| 8008243 | Name on file [1] | Address on file | | | | |
| 10319182 | Name on file [1] | Address on file | | | | |
| 10319144 | Name on file [1] | Address on file | | | | |
| 8304862 | Name on file [1] | Address on file | | | | |
| 8293252 | Name on file [1] | Address on file | | | | |
| 8293252 | Name on file [1] | Address on file | | | | |
| 10480502 | Name on file [1] | Address on file | | | | |
| 10488203 | Name on file [1] | Address on file | | | | |
| 10523103 | Name on file [1] | Address on file | | | | |
| 10463754 | Name on file [1] | Address on file | | | | |
| 10311590 | Name on file [1] | Address on file | | | | |
| 7956035 | Bowen, John | Address on file | | | | |
| 10502268 | Name on file [1] | Address on file | | | | |
| 7961699 | Name on file [1] | Address on file | | | | |
| 7082786 | Bowen, Leighann | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7866650 | Name on file [1] | Address on file | | | | |
| 10379978 | Name on file [1] | Address on file | | | | |
| 10415753 | Name on file [1] | Address on file | | | | |
| 8318018 | Name on file [1] | Address on file | | | | |
| 10403834 | Name on file [1] | Address on file | | | | |
| 10403834 | Name on file [1] | Address on file | | | | |
| 7956095 | Bowen, Willie | Address on file | | | | |
| 10314955 | Name on file [1] | Address on file | | | | |
| 8000356 | Name on file [1] | Address on file | | | | |
| 10328795 | Name on file [1] | Address on file | | | | |
| 7998128 | Bowens, Jason | Address on file | | | | |
| 10362244 | Name on file [1] | Address on file | | | | |
| 7971618 | Bowens, Merianne | Address on file | | | | |
| 8318020 | Name on file [1] | Address on file | | | | |
| 8279213 | Name on file [1] | Address on file | | | | |
| 7914581 | Bower, Emry | Address on file | | | | |
| 8304402 | Name on file [1] | Address on file | | | | |
| 8310195 | Name on file [1] | Address on file | | | | |
| 7945031 | Name on file [1] | Address on file | | | | |
| 10499877 | Name on file [1] | Address on file | | | | |
| 9498979 | Name on file [1] | Address on file | | | | |
| 8317795 | Name on file [1] | Address on file | | | | |
| 8289944 | Name on file [1] | Address on file | | | | |
| 10483814 | Name on file [1] | Address on file | | | | |
| 10484638 | Name on file [1] | Address on file | | | | |
| 7988178 | Bowers, Dina | Address on file | | | | |
| 7992945 | Bowers, Donna | Address on file | | | | |
| 8311327 | Name on file [1] | Address on file | | | | |
| 7787989 | Name on file [1] | Address on file | | | | |
| 7990485 | Name on file [1] | Address on file | | | | |
| 9497050 | Name on file [1] | Address on file | | | | |
| 10347944 | Name on file [1] | Address on file | | | | |
| 10361009 | Name on file [1] | Address on file | | | | |
| 10415138 | Name on file [1] | Address on file | | | | |
| 10461628 | Name on file [1] | Address on file | | | | |
| 10461628 | Name on file [1] | Address on file | | | | |
| 8317268 | Name on file [1] | Address on file | | | | |
| 10420099 | Name on file [1] | Address on file | | | | |
| 7992915 | Bowers, William | Address on file | | | | |
| 8308531 | Name on file [1] | Address on file | | | | |
| 10341701 | Name on file [1] | Address on file | | | | |
| 7977442 | Name on file [1] | Address on file | | | | |
| 10306462 | Name on file [1] | Address on file | | | | |
| 8318500 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419391 | Name on file [1] | Address on file | | | | |
| 11222915 | Bowick, Connie | Address on file | | | | |
| 7955820 | Bowick, Connie | Address on file | | | | |
| 11229758 | Name on file [1] | Address on file | | | | |
| 7592203 | Bowie County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10435696 | Name on file [1] | Address on file | | | | |
| 10417274 | Name on file [1] | Address on file | | | | |
| 10461203 | Name on file [1] | Address on file | | | | |
| 8334312 | Name on file [1] | Address on file | | | | |
| 7965467 | Name on file [1] | Address on file | | | | |
| 10399971 | Name on file [1] | Address on file | | | | |
| 7078866 | Bowlby, Garth H. | Address on file | | | | |
| 10315046 | Name on file [1] | Address on file | | | | |
| 7946808 | Name on file [1] | Address on file | | | | |
| 7868932 | Name on file [1] | Address on file | | | | |
| 10482970 | Name on file [1] | Address on file | | | | |
| 10419451 | Name on file [1] | Address on file | | | | |
| 7957077 | Name on file [1] | Address on file | | | | |
| 10520911 | Name on file [1] | Address on file | | | | |
| 10520911 | Name on file [1] | Address on file | | | | |
| 10473041 | Name on file [1] | Address on file | | | | |
| 8304254 | Name on file [1] | Address on file | | | | |
| 7970992 | Bowles, Earl | Address on file | | | | |
| 10400726 | Name on file [1] | Address on file | | | | |
| 10400726 | Name on file [1] | Address on file | | | | |
| 9740426 | Bowles, Richard | Address on file | | | | |
| 10521748 | Name on file [1] | Address on file | | | | |
| 10513727 | Name on file [1] | Address on file | | | | |
| 10472501 | Name on file [1] | Address on file | | | | |
| 7929490 | Name on file [1] | Address on file | | | | |
| 7085631 | Bowling Green Warren County Community Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7093990 | Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville | ATTN: CEO OF THE MEDICAL CENTER AND THE CHAIR OF THE MEDICAL CENTER BD OF DIRECTORS, THE MEDICAL CENTER, 250 PARK STREET | BOWLING GREEN | KY | 42101 | |
| 7093991 | Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville | ATTN: REGISTERED AGENT, JOHN A. CHANEY, COMMONWEALTH HEALTH CORPORATION, 800 PARK STREET | BOWLING GREEN | KY | 42101 | |
| 10545190 | Bowling Green-Warren County Community Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586583 | BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 10545190 | Bowling Green-Warren County Community Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545190 | Bowling Green-Warren County Community Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7970809 | Bowling SR., Donald | Address on file | | | | |
| 10396417 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10396417 | Name on file [1] | Address on file | | | | |
| 7987592 | Bowling, Don | Address on file | | | | |
| 8279017 | Name on file [1] | Address on file | | | | |
| 10420756 | Name on file [1] | Address on file | | | | |
| 10378319 | Name on file [1] | Address on file | | | | |
| 8288737 | Name on file [1] | Address on file | | | | |
| 8008373 | Name on file [1] | Address on file | | | | |
| 8001543 | Name on file [1] | Address on file | | | | |
| 8282282 | Name on file [1] | Address on file | | | | |
| 8282282 | Name on file [1] | Address on file | | | | |
| 10454287 | Name on file [1] | Address on file | | | | |
| 10472283 | Name on file [1] | Address on file | | | | |
| 10421747 | Name on file [1] | Address on file | | | | |
| 8304193 | Name on file [1] | Address on file | | | | |
| 10281796 | Name on file [1] | Address on file | | | | |
| 8278119 | Name on file [1] | Address on file | | | | |
| 8013276 | Bowman, Adam | Address on file | | | | |
| 10436829 | Name on file [1] | Address on file | | | | |
| 10389325 | Name on file [1] | Address on file | | | | |
| 11394168 | Bowman, Angelo | Address on file | | | | |
| 8007065 | Name on file [1] | Address on file | | | | |
| 10424679 | Name on file [1] | Address on file | | | | |
| 10470965 | Name on file [1] | Address on file | | | | |
| 10470965 | Name on file [1] | Address on file | | | | |
| 10403143 | Name on file [1] | Address on file | | | | |
| 10403143 | Name on file [1] | Address on file | | | | |
| 9740501 | Name on file [1] | Address on file | | | | |
| 10506691 | Name on file [1] | Address on file | | | | |
| 10468843 | Name on file [1] | Address on file | | | | |
| 8003160 | Name on file [1] | Address on file | | | | |
| 8305753 | Name on file [1] | Address on file | | | | |
| 7870435 | Name on file [1] | Address on file | | | | |
| 10436567 | Name on file [1] | Address on file | | | | |
| 10436567 | Name on file [1] | Address on file | | | | |
| 7969894 | Name on file [1] | Address on file | | | | |
| 10537872 | Name on file [1] | Address on file | | | | |
| 8294633 | Name on file [1] | Address on file | | | | |
| 8294633 | Name on file [1] | Address on file | | | | |
| 7858520 | Name on file [1] | Address on file | | | | |
| 7858520 | Name on file [1] | Address on file | | | | |
| 7987666 | Bowman, Loree | Address on file | | | | |
| 7971504 | Bowman, Pamela | Address on file | | | | |
| 8320544 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421022 | Name on file [1] | Address on file | | | | |
| 8314950 | Name on file [1] | Address on file | | | | |
| 7937691 | Name on file [1] | Address on file | | | | |
| 7954242 | Name on file [1] | Address on file | | | | |
| 10369026 | Name on file [1] | Address on file | | | | |
| 10472514 | Name on file [1] | Address on file | | | | |
| 7999822 | Name on file [1] | Address on file | | | | |
| 7987794 | Name on file [1] | Address on file | | | | |
| 8293101 | Name on file [1] | Address on file | | | | |
| 8293101 | Name on file [1] | Address on file | | | | |
| 10320349 | Name on file [1] | Address on file | | | | |
| 10284184 | Name on file [1] | Address on file | | | | |
| 7081979 | Bowser III, Theodore R. | Address on file | | | | |
| 10429142 | Name on file [1] | Address on file | | | | |
| 7992962 | Bowser, John L. | Address on file | | | | |
| 10336284 | Name on file [1] | Address on file | | | | |
| 10309293 | Name on file [1] | Address on file | | | | |
| 10508831 | Name on file [1] | Address on file | | | | |
| 8339587 | Name on file [1] | Address on file | | | | |
| 7936760 | Name on file [1] | Address on file | | | | |
| 7078588 | BOX BOARD PRODUCTS | 8313 TRIAD DRIVE | GREENSBORO | NC | 27409 | |
| 7082542 | Box Jr, Thomas M. | Address on file | | | | |
| 10486195 | Name on file [1] | Address on file | | | | |
| 10473219 | Name on file [1] | Address on file | | | | |
| 10518302 | Name on file [1] | Address on file | | | | |
| 8287130 | Boyar, Lorraine | Address on file | | | | |
| 7092253 | Boyatzi, Andrea J. | Address on file | | | | |
| 7078867 | Boyatzi, Andrea J. | Address on file | | | | |
| 8277721 | Name on file [1] | Address on file | | | | |
| 8510108 | Name on file [1] | Address on file | | | | |
| 8279786 | Name on file [1] | Address on file | | | | |
| 10466515 | Name on file [1] | Address on file | | | | |
| 8005980 | Name on file [1] | Address on file | | | | |
| 7955575 | Boyce, Michael | Address on file | | | | |
| 7971282 | Boyce, Michael Patrick | Address on file | | | | |
| 10416511 | Name on file [1] | Address on file | | | | |
| 10379237 | Name on file [1] | Address on file | | | | |
| 8278581 | Name on file [1] | Address on file | | | | |
| 8291992 | Name on file [1] | Address on file | | | | |
| 10400007 | Name on file [1] | Address on file | | | | |
| 10472215 | Name on file [1] | Address on file | | | | |
| 10457471 | Name on file [1] | Address on file | | | | |
| 7930811 | Name on file [1] | Address on file | | | | |
| 8291791 | Boyd #19B0654, Raymond | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 436 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10435346 | Name on file [1] | Address on file | | | | |
| 10435346 | Name on file [1] | Address on file | | | | |
| 10296676 | Name on file [1] | Address on file | | | | |
| 7085636 | Boyd County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085634 | Boyd County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085633 | Boyd County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085637 | Boyd County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085632 | Boyd County Fiscal Court | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7085635 | Boyd County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550915 | Boyd County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10327588 | Name on file [1] | Address on file | | | | |
| 10358324 | Name on file [1] | Address on file | | | | |
| 8340618 | Name on file [1] | Address on file | | | | |
| 7988238 | Boyd, Betty | Address on file | | | | |
| 10286869 | Name on file [1] | Address on file | | | | |
| 10323995 | Name on file [1] | Address on file | | | | |
| 7981256 | Name on file [1] | Address on file | | | | |
| 7900769 | Boyd, Cassandra | Address on file | | | | |
| 8006368 | Name on file [1] | Address on file | | | | |
| 8271930 | Name on file [1] | Address on file | | | | |
| 8008374 | Name on file [1] | Address on file | | | | |
| 8319018 | Name on file [1] | Address on file | | | | |
| 7978697 | Name on file [1] | Address on file | | | | |
| 8279249 | Name on file [1] | Address on file | | | | |
| 10496993 | Name on file [1] | Address on file | | | | |
| 11408118 | Name on file [1] | Address on file | | | | |
| 8318886 | Name on file [1] | Address on file | | | | |
| 8278571 | Name on file [1] | Address on file | | | | |
| 10444378 | Name on file [1] | Address on file | | | | |
| 10444378 | Name on file [1] | Address on file | | | | |
| 8331542 | Name on file [1] | Address on file | | | | |
| 7987830 | Boyd, Karen | Address on file | | | | |
| 10324458 | Name on file [1] | Address on file | | | | |
| 8269392 | Boyd, Kathy | Address on file | | | | |
| 10470156 | Name on file [1] | Address on file | | | | |
| 10454924 | Name on file [1] | Address on file | | | | |
| 10505102 | Name on file [1] | Address on file | | | | |
| 8295329 | Name on file [1] | Address on file | | | | |
| 8295329 | Name on file [1] | Address on file | | | | |
| 8305126 | Name on file [1] | Address on file | | | | |
| 8292852 | Name on file [1] | Address on file | | | | |
| 8292852 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9489618 | Boyd, Mario L | Address on file | | | | |
| 10324827 | Name on file [1] | Address on file | | | | |
| 8305408 | Name on file [1] | Address on file | | | | |
| 8305643 | Name on file [1] | Address on file | | | | |
| 8277967 | Name on file [1] | Address on file | | | | |
| 10417218 | Name on file [1] | Address on file | | | | |
| 9498088 | Name on file [1] | Address on file | | | | |
| 11232397 | Name on file [1] | Address on file | | | | |
| 11232397 | Name on file [1] | Address on file | | | | |
| 7900767 | Boyd, Redell | Address on file | | | | |
| 7914390 | Boyd, Redell | Address on file | | | | |
| 7147506 | Boyd, Renee | Address on file | | | | |
| 10467338 | Name on file [1] | Address on file | | | | |
| 8278670 | Name on file [1] | Address on file | | | | |
| 8007798 | Name on file [1] | Address on file | | | | |
| 10343257 | Name on file [1] | Address on file | | | | |
| 10514895 | Name on file [1] | Address on file | | | | |
| 10484828 | Name on file [1] | Address on file | | | | |
| 10320382 | Name on file [1] | Address on file | | | | |
| 8294668 | Name on file [1] | Address on file | | | | |
| 8294668 | Name on file [1] | Address on file | | | | |
| 7863701 | Name on file [1] | Address on file | | | | |
| 8005151 | Name on file [1] | Address on file | | | | |
| 7992430 | Boyd, William | Address on file | | | | |
| 7992089 | Name on file [1] | Address on file | | | | |
| 8295281 | Name on file [1] | Address on file | | | | |
| 8295281 | Name on file [1] | Address on file | | | | |
| 7988071 | Boye, Brian | Address on file | | | | |
| 8013297 | Boye, Bryan | Address on file | | | | |
| 10326073 | Name on file [1] | Address on file | | | | |
| 8295160 | Name on file [1] | Address on file | | | | |
| 8295160 | Name on file [1] | Address on file | | | | |
| 7990703 | Name on file [1] | Address on file | | | | |
| 7990703 | Name on file [1] | Address on file | | | | |
| 7992579 | Boyer, Christina | Address on file | | | | |
| 10509025 | Name on file [1] | Address on file | | | | |
| 8007892 | Name on file [1] | Address on file | | | | |
| 10387961 | Name on file [1] | Address on file | | | | |
| 7971035 | Boyer, Jean | Address on file | | | | |
| 8309213 | Name on file [1] | Address on file | | | | |
| 8279219 | Name on file [1] | Address on file | | | | |
| 7971936 | Boyer, Kenneth | Address on file | | | | |
| 10509121 | Name on file [1] | Address on file | | | | |
| 7871405 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 438 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292603 | Name on file [1] | Address on file | | | | |
| 8340710 | Name on file [1] | Address on file | | | | |
| 7969777 | Name on file [1] | Address on file | | | | |
| 7931843 | Name on file [1] | Address on file | | | | |
| 7967465 | Name on file [1] | Address on file | | | | |
| 8298964 | Boyette, Autumn | Address on file | | | | |
| 8291429 | Name on file [1] | Address on file | | | | |
| 10497128 | Name on file [1] | Address on file | | | | |
| 10318446 | Name on file [1] | Address on file | | | | |
| 10487293 | Name on file [1] | Address on file | | | | |
| 7985254 | Name on file [1] | Address on file | | | | |
| 10472682 | Name on file [1] | Address on file | | | | |
| 10472682 | Name on file [1] | Address on file | | | | |
| 7147507 | Boykin, Allison Nicole | Address on file | | | | |
| 7147508 | Boykin, D Cereta | Address on file | | | | |
| 8005435 | Boykin, Jerry | Address on file | | | | |
| 10337742 | Name on file [1] | Address on file | | | | |
| 8318501 | Name on file [1] | Address on file | | | | |
| 8310479 | Name on file [1] | Address on file | | | | |
| 8339118 | Name on file [1] | Address on file | | | | |
| 10420983 | Name on file [1] | Address on file | | | | |
| 8283143 | Name on file [1] | Address on file | | | | |
| 8283143 | Name on file [1] | Address on file | | | | |
| 7944161 | Name on file [1] | Address on file | | | | |
| 7078868 | Boykin, Thomas E. | Address on file | | | | |
| 7078869 | Boyko, Jean | Address on file | | | | |
| 10305993 | Name on file [1] | Address on file | | | | |
| 8295112 | Name on file [1] | Address on file | | | | |
| 8295112 | Name on file [1] | Address on file | | | | |
| 8270264 | Name on file [1] | Address on file | | | | |
| 7085641 | Boyle County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085639 | Boyle County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085638 | Boyle County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085642 | Boyle County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085640 | Boyle County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550916 | Boyle County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7075090 | BOYLE TRANSPORTATION | 15 RIVERHURST RD | BILLERICA | MA | 01821-3425 | |
| 10420298 | Name on file [1] | Address on file | | | | |
| 10490621 | Name on file [1] | Address on file | | | | |
| 10487023 | Name on file [1] | Address on file | | | | |
| 8327253 | Name on file [1] | Address on file | | | | |
| 10538730 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8324570 | Name on file [1] | Address on file | | | | |
| 7967309 | Name on file [1] | Address on file | | | | |
| 8004961 | Name on file [1] | Address on file | | | | |
| 10469289 | Name on file [1] | Address on file | | | | |
| 8318021 | Name on file [1] | Address on file | | | | |
| 9500727 | Name on file [1] | Address on file | | | | |
| 8008015 | Name on file [1] | Address on file | | | | |
| 10396363 | Name on file [1] | Address on file | | | | |
| 8281244 | Name on file [1] | Address on file | | | | |
| 10504232 | Name on file [1] | Address on file | | | | |
| 10336315 | Name on file [1] | Address on file | | | | |
| 7075948 | BOYS & GIRLS CLUB OF STAMFORD | 347 STILLWATER AVE | STAMFORD | CT | 06902-3622 | |
| 7078245 | BOYS CLUB & GIRLS CLUB OF | 1002 PARK ST | BRIDGEPORT | CT | 06608 | |
| 10420636 | Name on file [1] | Address on file | | | | |
| 8278834 | Name on file [1] | Address on file | | | | |
| 8007727 | Name on file [1] | Address on file | | | | |
| 10324740 | Name on file [1] | Address on file | | | | |
| 8317269 | Name on file [1] | Address on file | | | | |
| 10311274 | Name on file [1] | Address on file | | | | |
| 10400963 | Name on file [1] | Address on file | | | | |
| 10400963 | Name on file [1] | Address on file | | | | |
| 8289107 | Name on file [1] | Address on file | | | | |
| 11188694 | Name on file [1] | Address on file | | | | |
| 7956333 | Name on file [1] | Address on file | | | | |
| 10424124 | Name on file [1] | Address on file | | | | |
| 10398688 | Name on file [1] | Address on file | | | | |
| 10516964 | Name on file [1] | Address on file | | | | |
| 10374338 | Name on file [1] | Address on file | | | | |
| 7939507 | Name on file [1] | Address on file | | | | |
| 10475314 | Name on file [1] | Address on file | | | | |
| 10366096 | Name on file [1] | Address on file | | | | |
| 8294467 | Name on file [1] | Address on file | | | | |
| 8294467 | Name on file [1] | Address on file | | | | |
| 7078021 | BRACE INTEGRATED SERVICES | 22049 FM 2252 | SCHERTZ | TX | 78154 | |
| 8297023 | Name on file [1] | Address on file | | | | |
| 7954807 | Name on file [1] | Address on file | | | | |
| 8294210 | Name on file [1] | Address on file | | | | |
| 8294210 | Name on file [1] | Address on file | | | | |
| 10505247 | Name on file [1] | Address on file | | | | |
| 7085647 | Bracken County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085646 | Bracken County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085644 | Bracken County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 440 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085643 | Bracken County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085648 | Bracken County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085645 | Bracken County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10532327 | Bracken County Schools | 348 West Miami Street | Brooksville | KY | 41004 | |
| 10532327 | Bracken County Schools | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10550917 | Bracken County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10486828 | Name on file [1] | Address on file | | | | |
| 8278602 | Name on file [1] | Address on file | | | | |
| 7589810 | Bracket Global, LLC | Attn: General Counsel, 575 E. Swedesford Road, Suite 200 | Wayne | PA | 19087 | |
| 8272831 | Name on file [1] | Address on file | | | | |
| 7885196 | Name on file [1] | Address on file | | | | |
| 7955916 | Brackett, Jim | Address on file | | | | |
| 8293777 | Name on file [1] | Address on file | | | | |
| 8293777 | Name on file [1] | Address on file | | | | |
| 10314777 | Name on file [1] | Address on file | | | | |
| 10420508 | Name on file [1] | Address on file | | | | |
| 8317270 | Name on file [1] | Address on file | | | | |
| 7997034 | Name on file [1] | Address on file | | | | |
| 11242293 | Bracy #1484023, Glenn A. | Address on file | | | | |
| 8298953 | Bracy, ?Glen A. | Address on file | | | | |
| 11213421 | Name on file [1] | Address on file | | | | |
| 9495579 | Name on file [1] | Address on file | | | | |
| 10495743 | Name on file [1] | Address on file | | | | |
| 10495743 | Name on file [1] | Address on file | | | | |
| 9737152 | Name on file [1] | Address on file | | | | |
| 9737152 | Name on file [1] | Address on file | | | | |
| 9495360 | Name on file [1] | Address on file | | | | |
| 9495072 | Name on file [1] | Address on file | | | | |
| 10363899 | Name on file [1] | Address on file | | | | |
| 10422095 | Name on file [1] | Address on file | | | | |
| 10397654 | Name on file [1] | Address on file | | | | |
| 10397655 | Name on file [1] | Address on file | | | | |
| 10296852 | Name on file [1] | Address on file | | | | |
| 9495968 | Name on file [1] | Address on file | | | | |
| 10295084 | Name on file [1] | Address on file | | | | |
| 10397656 | Name on file [1] | Address on file | | | | |
| 10495474 | Name on file [1] | Address on file | | | | |
| 10495474 | Name on file [1] | Address on file | | | | |
| 10293999 | Name on file [1] | Address on file | | | | |
| 10293999 | Name on file [1] | Address on file | | | | |
| 9494077 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296481 | Name on file [1] | Address on file | | | | |
| 10397657 | Name on file [1] | Address on file | | | | |
| 9491880 | Name on file [1] | Address on file | | | | |
| 10411310 | Name on file [1] | Address on file | | | | |
| 10411310 | Name on file [1] | Address on file | | | | |
| 9737153 | Name on file [1] | Address on file | | | | |
| 9737153 | Name on file [1] | Address on file | | | | |
| 9733302 | Name on file [1] | Address on file | | | | |
| 10404680 | Name on file [1] | Address on file | | | | |
| 9738261 | Name on file [1] | Address on file | | | | |
| 10371428 | Name on file [1] | Address on file | | | | |
| 11336500 | Name on file [1] | Address on file | | | | |
| 7974207 | Name on file [1] | Address on file | | | | |
| 10371216 | Name on file [1] | Address on file | | | | |
| 10371216 | Name on file [1] | Address on file | | | | |
| 10450451 | Name on file [1] | Address on file | | | | |
| 7943719 | Bradburry, Sharena | Address on file | | | | |
| 8311407 | Name on file [1] | Address on file | | | | |
| 7885541 | Name on file [1] | Address on file | | | | |
| 10508397 | Name on file [1] | Address on file | | | | |
| 11275456 | Braddley Wm Kennedy, D.D.S. formly dba. aka Able Family Dentistry | Anders Rosenquest, 42104 N. Venture Dr. Suite A122 | Anthem | AZ | 85086 | |
| 11275456 | Braddley Wm Kennedy, D.D.S. formly dba. aka Able Family Dentistry | Arizona Department of Rehabilitation & ReEntry No. 211800, 4374 E. Butte Ave., P.O. Box 3200 | Florence | AZ | 85132 | |
| 11275456 | Braddley Wm Kennedy, D.D.S. formly dba. aka Able Family Dentistry | Virginia Kennedy and Dawn Hunsaker, 1015 So. Val Vesta Dr. Unit 9 | Mesa | AZ | 85204 | |
| 11275456 | Braddley Wm Kennedy, D.D.S. formly dba. aka Able Family Dentistry | Virginia Kennedy And Dawn Hunsaker, 5433 So. 5425 West | Salt Lake City | UT | 84118 | |
| 8278952 | Name on file [1] | Address on file | | | | |
| 10500304 | Name on file [1] | Address on file | | | | |
| 10500304 | Name on file [1] | Address on file | | | | |
| 10296479 | Name on file [1] | Address on file | | | | |
| 9733630 | Name on file [1] | Address on file | | | | |
| 10367731 | Name on file [1] | Address on file | | | | |
| 8304716 | Name on file [1] | Address on file | | | | |
| 10520913 | Name on file [1] | Address on file | | | | |
| 7996446 | Name on file [1] | Address on file | | | | |
| 10367693 | Name on file [1] | Address on file | | | | |
| 10402146 | Name on file [1] | Address on file | | | | |
| 10402146 | Name on file [1] | Address on file | | | | |
| 10318878 | Name on file [1] | Address on file | | | | |
| 7866577 | Name on file [1] | Address on file | | | | |
| 8287345 | Name on file [1] | Address on file | | | | |
| 8322468 | Name on file [1] | Address on file | | | | |
| 8322663 | Name on file [1] | Address on file | | | | |
| 10510119 | Name on file [1] | Address on file | | | | |
| 8279937 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10516317 | Name on file [1] | Address on file | | | | |
| 10482570 | Name on file [1] | Address on file | | | | |
| 8008128 | Name on file [1] | Address on file | | | | |
| 10497212 | Name on file [1] | Address on file | | | | |
| 10512529 | Name on file [1] | Address on file | | | | |
| 10478974 | Name on file [1] | Address on file | | | | |
| 9738856 | Name on file [1] | Address on file | | | | |
| 10438360 | Bradford County Pennsylvania | Address on file | | | | |
| 7587431 | BRADFORD COUNTY, FLORIDA | ATTN: CNTY COMMISSIONER, 945 NORTH TEMPLE AVENUE | STARKE | FL | 32091 | |
| 7093337 | Bradford County, Florida | Attn: County Commissioner, 945 North Temple Avenue | Starke | FL | 32091 | |
| 10534612 | Bradford County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7591896 | Bradford County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10293175 | Name on file [1] | Address on file | | | | |
| 10296172 | Name on file [1] | Address on file | | | | |
| 10297273 | Name on file [1] | Address on file | | | | |
| 10372508 | Name on file [1] | Address on file | | | | |
| 9734563 | Name on file [1] | Address on file | | | | |
| 10405399 | Name on file [1] | Address on file | | | | |
| 10422598 | Name on file [1] | Address on file | | | | |
| 10371761 | Name on file [1] | Address on file | | | | |
| 8279278 | Name on file [1] | Address on file | | | | |
| 8007471 | Name on file [1] | Address on file | | | | |
| 7591182 | Bradford, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7871614 | Name on file [1] | Address on file | | | | |
| 8013379 | Name on file [1] | Address on file | | | | |
| 8301162 | Name on file [1] | Address on file | | | | |
| 8337572 | Name on file [1] | Address on file | | | | |
| 7972007 | Bradford, Bridget D. | Address on file | | | | |
| 8271287 | Name on file [1] | Address on file | | | | |
| 10326454 | Name on file [1] | Address on file | | | | |
| 8319177 | Name on file [1] | Address on file | | | | |
| 10488921 | Name on file [1] | Address on file | | | | |
| 8012654 | Name on file [1] | Address on file | | | | |
| 8301138 | Name on file [1] | Address on file | | | | |
| 10518475 | Name on file [1] | Address on file | | | | |
| 8335109 | Name on file [1] | Address on file | | | | |
| 10488995 | Name on file [1] | Address on file | | | | |
| 8294600 | Name on file [1] | Address on file | | | | |
| 8294600 | Name on file [1] | Address on file | | | | |
| 10419995 | Name on file [1] | Address on file | | | | |
| 9489876 | Name on file [1] | Address on file | | | | |
| 10421074 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488942 | Name on file [1] | Address on file | | | | |
| 10402137 | Name on file [1] | Address on file | | | | |
| 8294031 | Name on file [1] | Address on file | | | | |
| 8294031 | Name on file [1] | Address on file | | | | |
| 10488930 | Name on file [1] | Address on file | | | | |
| 10483064 | Name on file [1] | Address on file | | | | |
| 10420764 | Name on file [1] | Address on file | | | | |
| 8008375 | Name on file [1] | Address on file | | | | |
| 8278953 | Name on file [1] | Address on file | | | | |
| 8010406 | Name on file [1] | Address on file | | | | |
| 7976272 | Name on file [1] | Address on file | | | | |
| 10421046 | Name on file [1] | Address on file | | | | |
| 8314435 | Name on file [1] | Address on file | | | | |
| 7092254 | Bradke, William S. | Address on file | | | | |
| 7081668 | Bradlee, Michael J. | Address on file | | | | |
| 7078870 | Bradlee, Michael J. | Address on file | | | | |
| 9491881 | Name on file [1] | Address on file | | | | |
| 10397658 | Name on file [1] | Address on file | | | | |
| 10297494 | Name on file [1] | Address on file | | | | |
| 10404344 | Name on file [1] | Address on file | | | | |
| 9738143 | Name on file [1] | Address on file | | | | |
| 10362651 | Name on file [1] | Address on file | | | | |
| 10411944 | Name on file [1] | Address on file | | | | |
| 10411944 | Name on file [1] | Address on file | | | | |
| 10332379 | Name on file [1] | Address on file | | | | |
| 10432363 | Name on file [1] | Address on file | | | | |
| 7084533 | BRADLEY CALDWELL SUPPLY | 200 KIWANIS BLVD | HAZLETON | PA | 18202 | |
| 7584461 | BRADLEY COUNTY | ATTN: CNTY ATTORNEY, P.O. BOX 1167 | CLEVELAND | TN | 37364 | |
| 7591184 | Bradley County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591969 | Bradley County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537786 | Bradley County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10294000 | Name on file [1] | Address on file | | | | |
| 10294000 | Name on file [1] | Address on file | | | | |
| 10432507 | Name on file [1] | Address on file | | | | |
| 10432507 | Name on file [1] | Address on file | | | | |
| 10421910 | Name on file [1] | Address on file | | | | |
| 10410591 | Name on file [1] | Address on file | | | | |
| 10410591 | Name on file [1] | Address on file | | | | |
| 10334397 | Name on file [1] | Address on file | | | | |
| 9737154 | Name on file [1] | Address on file | | | | |
| 9737154 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407125 | Name on file [1] | Address on file | | | | |
| 10407125 | Name on file [1] | Address on file | | | | |
| 9494973 | Name on file [1] | Address on file | | | | |
| 10480280 | Name on file [1] | Address on file | | | | |
| 10296965 | Name on file [1] | Address on file | | | | |
| 10284371 | Name on file [1] | Address on file | | | | |
| 10392733 | Name on file [1] | Address on file | | | | |
| 10404457 | Name on file [1] | Address on file | | | | |
| 10487859 | Name on file [1] | Address on file | | | | |
| 7990509 | Name on file [1] | Address on file | | | | |
| 10397659 | Name on file [1] | Address on file | | | | |
| 9494971 | Name on file [1] | Address on file | | | | |
| 10479979 | Name on file [1] | Address on file | | | | |
| 10479979 | Name on file [1] | Address on file | | | | |
| 10397660 | Name on file [1] | Address on file | | | | |
| 9733506 | Name on file [1] | Address on file | | | | |
| 10382360 | Name on file [1] | Address on file | | | | |
| 10495435 | Name on file [1] | Address on file | | | | |
| 10495435 | Name on file [1] | Address on file | | | | |
| 9737155 | Name on file [1] | Address on file | | | | |
| 9737155 | Name on file [1] | Address on file | | | | |
| 9734559 | Name on file [1] | Address on file | | | | |
| 10397661 | Name on file [1] | Address on file | | | | |
| 9733190 | Name on file [1] | Address on file | | | | |
| 10495537 | Name on file [1] | Address on file | | | | |
| 10495537 | Name on file [1] | Address on file | | | | |
| 9733700 | Name on file [1] | Address on file | | | | |
| 10479110 | Name on file [1] | Address on file | | | | |
| 9734525 | Name on file [1] | Address on file | | | | |
| 10371489 | Name on file [1] | Address on file | | | | |
| 10297007 | Name on file [1] | Address on file | | | | |
| 10418510 | Name on file [1] | Address on file | | | | |
| 10418510 | Name on file [1] | Address on file | | | | |
| 10412357 | Name on file [1] | Address on file | | | | |
| 10495634 | Name on file [1] | Address on file | | | | |
| 10495634 | Name on file [1] | Address on file | | | | |
| 9737901 | Name on file [1] | Address on file | | | | |
| 10397662 | Name on file [1] | Address on file | | | | |
| 10397663 | Name on file [1] | Address on file | | | | |
| 10495461 | Name on file [1] | Address on file | | | | |
| 10495461 | Name on file [1] | Address on file | | | | |
| 9491882 | Name on file [1] | Address on file | | | | |
| 11248866 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11248866 | Name on file [1] | Address on file | | | | |
| 11248866 | Name on file [1] | Address on file | | | | |
| 11248866 | Name on file [1] | Address on file | | | | |
| 10397664 | Name on file [1] | Address on file | | | | |
| 10467304 | Name on file [1] | Address on file | | | | |
| 10337436 | Name on file [1] | Address on file | | | | |
| 7950189 | Name on file [1] | Address on file | | | | |
| 10303806 | Name on file [1] | Address on file | | | | |
| 7591183 | Bradley, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11641956 | Name on file [1] | Address on file | | | | |
| 10432099 | Name on file [1] | Address on file | | | | |
| 8319055 | Name on file [1] | Address on file | | | | |
| 10388429 | Name on file [1] | Address on file | | | | |
| 10540124 | Name on file [1] | Address on file | | | | |
| 8320998 | Name on file [1] | Address on file | | | | |
| 10520468 | Name on file [1] | Address on file | | | | |
| 10370722 | Name on file [1] | Address on file | | | | |
| 10487883 | Name on file [1] | Address on file | | | | |
| 10320635 | Name on file [1] | Address on file | | | | |
| 10430292 | Name on file [1] | Address on file | | | | |
| 8311699 | Name on file [1] | Address on file | | | | |
| 10381122 | Name on file [1] | Address on file | | | | |
| 11407434 | Name on file [1] | Address on file | | | | |
| 10420932 | Name on file [1] | Address on file | | | | |
| 7914898 | Bradley, Irene | Address on file | | | | |
| 10482843 | Name on file [1] | Address on file | | | | |
| 11546027 | Name on file [1] | Address on file | | | | |
| 8278809 | Name on file [1] | Address on file | | | | |
| 10412639 | Name on file [1] | Address on file | | | | |
| 8291568 | Name on file [1] | Address on file | | | | |
| 7907364 | Name on file [1] | Address on file | | | | |
| 8268055 | Name on file [1] | Address on file | | | | |
| 8298925 | Bradley, Kenneth | Address on file | | | | |
| 10329041 | Name on file [1] | Address on file | | | | |
| 10416177 | Name on file [1] | Address on file | | | | |
| 10484759 | Name on file [1] | Address on file | | | | |
| 8013321 | Bradley, Lizzie | Address on file | | | | |
| 10513888 | Name on file [1] | Address on file | | | | |
| 8278188 | Name on file [1] | Address on file | | | | |
| 10511332 | Name on file [1] | Address on file | | | | |
| 8290780 | Name on file [1] | Address on file | | | | |
| 8279082 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10501680 | Name on file [1] | Address on file | | | | |
| 7914965 | Bradley, Sabrina | Address on file | | | | |
| 8326660 | Name on file [1] | Address on file | | | | |
| 8333421 | Name on file [1] | Address on file | | | | |
| 8304585 | Name on file [1] | Address on file | | | | |
| 10343946 | Name on file [1] | Address on file | | | | |
| 8006761 | Name on file [1] | Address on file | | | | |
| 10312402 | Name on file [1] | Address on file | | | | |
| 10470650 | Name on file [1] | Address on file | | | | |
| 7988304 | Bradley, Stewart | Address on file | | | | |
| 7951451 | Name on file [1] | Address on file | | | | |
| 8268525 | Name on file [1] | Address on file | | | | |
| 8267865 | Name on file [1] | Address on file | | | | |
| 10484152 | Name on file [1] | Address on file | | | | |
| 8318022 | Name on file [1] | Address on file | | | | |
| 7081802 | Bradley, Tyler H. | Address on file | | | | |
| 8512022 | Name on file [1] | Address on file | | | | |
| 10461334 | Name on file [1] | Address on file | | | | |
| 10517120 | Name on file [1] | Address on file | | | | |
| 10340857 | Name on file [1] | Address on file | | | | |
| 10515450 | Name on file [1] | Address on file | | | | |
| 10334518 | Name on file [1] | Address on file | | | | |
| 10381743 | Name on file [1] | Address on file | | | | |
| 8317892 | Name on file [1] | Address on file | | | | |
| 8007799 | Name on file [1] | Address on file | | | | |
| 7951299 | Name on file [1] | Address on file | | | | |
| 11407445 | Name on file [1] | Address on file | | | | |
| 8302878 | Name on file [1] | Address on file | | | | |
| 8318788 | Name on file [1] | Address on file | | | | |
| 7147509 | Bradshaw, Laurie A. | Address on file | | | | |
| 10472734 | Bradshaw, Mary | Address on file | | | | |
| 7871395 | Name on file [1] | Address on file | | | | |
| 10415858 | Name on file [1] | Address on file | | | | |
| 10506833 | Name on file [1] | Address on file | | | | |
| 8318023 | Name on file [1] | Address on file | | | | |
| 7897478 | Name on file [1] | Address on file | | | | |
| 11620379 | Name on file [1] | Address on file | | | | |
| 10430359 | Name on file [1] | Address on file | | | | |
| 10420997 | Name on file [1] | Address on file | | | | |
| 9737156 | Name on file [1] | Address on file | | | | |
| 9737156 | Name on file [1] | Address on file | | | | |
| 10398666 | Name on file [1] | Address on file | | | | |
| 9737806 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496966 | Name on file [1] | Address on file | | | | |
| 8306589 | Name on file [1] | Address on file | | | | |
| 9496319 | Name on file [1] | Address on file | | | | |
| 10423764 | Name on file [1] | Address on file | | | | |
| 9733895 | Name on file [1] | Address on file | | | | |
| 10372852 | Name on file [1] | Address on file | | | | |
| 10372563 | Name on file [1] | Address on file | | | | |
| 10420864 | Name on file [1] | Address on file | | | | |
| 10342560 | Name on file [1] | Address on file | | | | |
| 7078872 | Brady, Christine | Address on file | | | | |
| 10279532 | Name on file [1] | Address on file | | | | |
| 8293072 | Name on file [1] | Address on file | | | | |
| 8293072 | Name on file [1] | Address on file | | | | |
| 8305313 | Name on file [1] | Address on file | | | | |
| 8317271 | Name on file [1] | Address on file | | | | |
| 7081232 | Brady, James Robert | Address on file | | | | |
| 10340267 | Name on file [1] | Address on file | | | | |
| 8314902 | Name on file [1] | Address on file | | | | |
| 8305183 | Name on file [1] | Address on file | | | | |
| 11649983 | Name on file [1] | Address on file | | | | |
| 10514472 | Name on file [1] | Address on file | | | | |
| 7078871 | Brady, Linda M. | Address on file | | | | |
| 10479554 | Name on file [1] | Address on file | | | | |
| 7870620 | Name on file [1] | Address on file | | | | |
| 8318024 | Name on file [1] | Address on file | | | | |
| 10303387 | Name on file [1] | Address on file | | | | |
| 10300054 | Name on file [1] | Address on file | | | | |
| 10303652 | Name on file [1] | Address on file | | | | |
| 10288958 | Name on file [1] | Address on file | | | | |
| 8302983 | Name on file [1] | Address on file | | | | |
| 10511857 | Name on file [1] | Address on file | | | | |
| 10484581 | Name on file [1] | Address on file | | | | |
| 8339785 | Name on file [1] | Address on file | | | | |
| 7790029 | Name on file [1] | Address on file | | | | |
| 7914789 | Brady, Sean | Address on file | | | | |
| 7972966 | Name on file [1] | Address on file | | | | |
| 11187643 | Name on file [1] | Address on file | | | | |
| 10370563 | Name on file [1] | Address on file | | | | |
| 10308586 | Name on file [1] | Address on file | | | | |
| 8318025 | Name on file [1] | Address on file | | | | |
| 10476701 | Name on file [1] | Address on file | | | | |
| 7994199 | Name on file [1] | Address on file | | | | |
| 7081808 | Braga, Jeris N. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8013121 | Name on file [1] | Address on file | | | | |
| 8308679 | Name on file [1] | Address on file | | | | |
| 10368568 | Bragg, Annette | Address on file | | | | |
| 8318887 | Name on file [1] | Address on file | | | | |
| 11202234 | Name on file [1] | Address on file | | | | |
| 8290624 | Name on file [1] | Address on file | | | | |
| 8304388 | Name on file [1] | Address on file | | | | |
| 10509029 | Name on file [1] | Address on file | | | | |
| 10286041 | Name on file [1] | Address on file | | | | |
| 10286041 | Name on file [1] | Address on file | | | | |
| 8281824 | Name on file [1] | Address on file | | | | |
| 7943866 | Bragg, Paul | Address on file | | | | |
| 10358897 | Name on file [1] | Address on file | | | | |
| 8010187 | Name on file [1] | Address on file | | | | |
| 10420713 | Name on file [1] | Address on file | | | | |
| 10479699 | Name on file [1] | Address on file | | | | |
| 10525509 | Name on file [1] | Address on file | | | | |
| 8277968 | Name on file [1] | Address on file | | | | |
| 8323123 | Name on file [1] | Address on file | | | | |
| 7930421 | Name on file [1] | Address on file | | | | |
| 7078873 | Braico, Domenico | Address on file | | | | |
| 10463264 | Name on file [1] | Address on file | | | | |
| 10462357 | Name on file [1] | Address on file | | | | |
| 10470854 | Name on file [1] | Address on file | | | | |
| 10420177 | Name on file [1] | Address on file | | | | |
| 7588928 | Brains On-Line LLC | Attn: Arash Rassoulpour, 7000 Shoreline Court, Suite 275 | San Francisco | CA | 94080 | |
| 7077465 | BRAINSHARK INC | 130 TURNER ST BLD 1 STE 100 | WALTHAM | MA | 02453 | |
| 7076957 | BRAINTREE SCIENTIFIC INC | 60 COLUMBIAN ST WEST | BRAINTREE | MA | 02184 | |
| 7075208 | BRAJAK CONSULTING LLC | 6 SHADY MILL LN | MILFORD | NJ | 08848-1529 | |
| 7587885 | Brajak Consulting LLC | Attn: General Counsel, 6 Shady Mill Lnae | Milford | NJ | 08848 | |
| 7588929 | Brajak Consulting LLC | Attn: General Counsel, 6 Shady Mill Lane | Milford | NJ | 08848 | |
| 7588930 | Brajak Consulting LLC | Attn: Shawn M. Reardon, 6 Shady Mill Lane | Milford | NJ | 08848 | |
| 7083042 | Brake Jr., Isaac C. | Address on file | | | | |
| 7998102 | Brake Sr., Sam E. | Address on file | | | | |
| 8312627 | Name on file [1] | Address on file | | | | |
| 7988212 | Brake, Donald | Address on file | | | | |
| 10484053 | Name on file [1] | Address on file | | | | |
| 10484053 | Name on file [1] | Address on file | | | | |
| 8003186 | Name on file [1] | Address on file | | | | |
| 10350358 | Name on file [1] | Address on file | | | | |
| 7885062 | Name on file [1] | Address on file | | | | |
| 9489668 | Braley, Douglas | Address on file | | | | |
| 10488037 | Name on file [1] | Address on file | | | | |
| 10509215 | Name on file [1] | Address on file | | | | |
| 10512486 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 449 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10319828 | Name on file [1] | Address on file | | | | |
| 10319828 | Name on file [1] | Address on file | | | | |
| 10319828 | Name on file [1] | Address on file | | | | |
| 9499315 | Name on file [1] | Address on file | | | | |
| 10421139 | Name on file [1] | Address on file | | | | |
| 10415700 | Name on file [1] | Address on file | | | | |
| 8007491 | Name on file [1] | Address on file | | | | |
| 7950795 | Name on file [1] | Address on file | | | | |
| 7943840 | Bramcy, Melissa | Address on file | | | | |
| 7078874 | Brame, Linda C. | Address on file | | | | |
| 8292810 | Name on file [1] | Address on file | | | | |
| 8292810 | Name on file [1] | Address on file | | | | |
| 7997391 | Name on file [1] | Address on file | | | | |
| 8310666 | Name on file [1] | Address on file | | | | |
| 8277759 | Name on file [1] | Address on file | | | | |
| 7884698 | Name on file [1] | Address on file | | | | |
| 10421110 | Name on file [1] | Address on file | | | | |
| 7835174 | Bramson, Leonard A. | Address on file | | | | |
| 8008129 | Name on file [1] | Address on file | | | | |
| 10294001 | Name on file [1] | Address on file | | | | |
| 10294001 | Name on file [1] | Address on file | | | | |
| 10290000 | Name on file [1] | Address on file | | | | |
| 10550918 | Branch County, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085649 | Branch County, Michigan | Lisa Michelle Esser, Sommers Schwartz, One Towne Square, Ste. 1700 | Southfield | MI | 48076 | |
| 7996291 | Name on file [1] | Address on file | | | | |
| 10475203 | Name on file [1] | Address on file | | | | |
| 7591185 | Branch, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8340856 | Name on file [1] | Address on file | | | | |
| 10285957 | Name on file [1] | Address on file | | | | |
| 8335805 | Name on file [1] | Address on file | | | | |
| 10428195 | Name on file [1] | Address on file | | | | |
| 8319934 | Branch, Charleta | Address on file | | | | |
| 7822385 | Name on file [1] | Address on file | | | | |
| 7871518 | Name on file [1] | Address on file | | | | |
| 10487831 | Name on file [1] | Address on file | | | | |
| 11245068 | Name on file [1] | Address on file | | | | |
| 11245068 | Name on file [1] | Address on file | | | | |
| 10380086 | Name on file [1] | Address on file | | | | |
| 10481541 | Name on file [1] | Address on file | | | | |
| 7925503 | Name on file [1] | Address on file | | | | |
| 10287974 | Name on file [1] | Address on file | | | | |
| 8007954 | Name on file [1] | Address on file | | | | |
| 8293536 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293536 | Name on file [1] | Address on file | | | | |
| 8007350 | Name on file [1] | Address on file | | | | |
| 10478034 | Name on file [1] | Address on file | | | | |
| 7587886 | Brand Development Network International | Attn: Richard Czerniawski, 430 Abbotsford Rd | Kenilworth | IL | 60043 | |
| 7077923 | BRAND DEVELOPMENT NETWORK INTL | 430 ABBOTSFORD RD | KENILWORTH | IL | 60043 | |
| 7590144 | Brand Institute, Inc. | Attn: General Counsel, 200 S.E. 1st Street, 12th Floor | Miami | FL | 33131 | |
| 7075717 | BRAND NU LABORATORIES INC | 377 RESEARCH PKWY | MERIDEN | CT | 06450 | |
| 7871919 | Name on file [1] | Address on file | | | | |
| 8007836 | Name on file [1] | Address on file | | | | |
| 10378642 | Name on file [1] | Address on file | | | | |
| 10407701 | Name on file [1] | Address on file | | | | |
| 10407701 | Name on file [1] | Address on file | | | | |
| 7959034 | Name on file [1] | Address on file | | | | |
| 8322955 | Name on file [1] | Address on file | | | | |
| 9738184 | Name on file [1] | Address on file | | | | |
| 7987764 | Brande, Lorie | Address on file | | | | |
| 10295776 | Name on file [1] | Address on file | | | | |
| 10495745 | Name on file [1] | Address on file | | | | |
| 10495745 | Name on file [1] | Address on file | | | | |
| 10404629 | Name on file [1] | Address on file | | | | |
| 10420998 | Name on file [1] | Address on file | | | | |
| 10362049 | Name on file [1] | Address on file | | | | |
| 8317272 | Name on file [1] | Address on file | | | | |
| 8510677 | Name on file [1] | Address on file | | | | |
| 10405907 | Name on file [1] | Address on file | | | | |
| 10405907 | Name on file [1] | Address on file | | | | |
| 10404324 | Name on file [1] | Address on file | | | | |
| 10332641 | Name on file [1] | Address on file | | | | |
| 10294922 | Name on file [1] | Address on file | | | | |
| 10293169 | Name on file [1] | Address on file | | | | |
| 9494738 | Name on file [1] | Address on file | | | | |
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587501 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587502 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587512 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587504 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10495685 | Name on file [1] | Address on file | | | | |
| 10495685 | Name on file [1] | Address on file | | | | |
| 10419152 | Name on file [1] | Address on file | | | | |
| 10419152 | Name on file [1] | Address on file | | | | |
| 10363238 | Name on file [1] | Address on file | | | | |
| 11335384 | Name on file [1] | Address on file | | | | |
| 10295303 | Name on file [1] | Address on file | | | | |
| 10364418 | Name on file [1] | Address on file | | | | |
| 10411964 | Name on file [1] | Address on file | | | | |
| 10411964 | Name on file [1] | Address on file | | | | |
| 10363179 | Name on file [1] | Address on file | | | | |
| 10410641 | Name on file [1] | Address on file | | | | |
| 10410641 | Name on file [1] | Address on file | | | | |
| 10334435 | Name on file [1] | Address on file | | | | |
| 10371784 | Name on file [1] | Address on file | | | | |
| 10423740 | Name on file [1] | Address on file | | | | |
| 10419154 | Name on file [1] | Address on file | | | | |
| 10419154 | Name on file [1] | Address on file | | | | |
| 10392582 | Name on file [1] | Address on file | | | | |
| 10372502 | Name on file [1] | Address on file | | | | |
| 10418962 | Name on file [1] | Address on file | | | | |
| 10418962 | Name on file [1] | Address on file | | | | |
| 10373499 | Name on file [1] | Address on file | | | | |
| 10364197 | Name on file [1] | Address on file | | | | |
| 10418889 | Name on file [1] | Address on file | | | | |
| 10418889 | Name on file [1] | Address on file | | | | |
| 9496496 | Name on file [1] | Address on file | | | | |
| 8329741 | Name on file [1] | Address on file | | | | |
| 10423837 | Name on file [1] | Address on file | | | | |
| 10407341 | Name on file [1] | Address on file | | | | |
| 10407341 | Name on file [1] | Address on file | | | | |
| 9491883 | Name on file [1] | Address on file | | | | |
| 7998065 | Brandi, Lauri | Address on file | | | | |
| 8320229 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10296485 | Name on file [1] | Address on file | | | | |
| 9491884 | Name on file [1] | Address on file | | | | |
| 10364103 | Name on file [1] | Address on file | | | | |
| 10411089 | Name on file [1] | Address on file | | | | |
| 10411089 | Name on file [1] | Address on file | | | | |
| 10496924 | Name on file [1] | Address on file | | | | |
| 9494802 | Name on file [1] | Address on file | | | | |
| 9737157 | Name on file [1] | Address on file | | | | |
| 9737157 | Name on file [1] | Address on file | | | | |
| 10298026 | Name on file [1] | Address on file | | | | |
| 9494087 | Name on file [1] | Address on file | | | | |
| 10295105 | Name on file [1] | Address on file | | | | |
| 10364620 | Name on file [1] | Address on file | | | | |
| 10410170 | Name on file [1] | Address on file | | | | |
| 9494864 | Name on file [1] | Address on file | | | | |
| 10406877 | Name on file [1] | Address on file | | | | |
| 10406877 | Name on file [1] | Address on file | | | | |
| 10362886 | Name on file [1] | Address on file | | | | |
| 10406339 | Name on file [1] | Address on file | | | | |
| 10406339 | Name on file [1] | Address on file | | | | |
| 9738399 | Name on file [1] | Address on file | | | | |
| 10297717 | Name on file [1] | Address on file | | | | |
| 10411728 | Name on file [1] | Address on file | | | | |
| 10411728 | Name on file [1] | Address on file | | | | |
| 10327069 | Name on file [1] | Address on file | | | | |
| 9737158 | Name on file [1] | Address on file | | | | |
| 9737158 | Name on file [1] | Address on file | | | | |
| 10297547 | Name on file [1] | Address on file | | | | |
| 10422655 | Name on file [1] | Address on file | | | | |
| 10406548 | Name on file [1] | Address on file | | | | |
| 10406548 | Name on file [1] | Address on file | | | | |
| 10373369 | Name on file [1] | Address on file | | | | |
| 10392381 | Name on file [1] | Address on file | | | | |
| 9495065 | Name on file [1] | Address on file | | | | |
| 10485617 | Name on file [1] | Address on file | | | | |
| 10485617 | Name on file [1] | Address on file | | | | |
| 10392385 | Name on file [1] | Address on file | | | | |
| 10392734 | Name on file [1] | Address on file | | | | |
| 10409686 | Name on file [1] | Address on file | | | | |
| 10393276 | Name on file [1] | Address on file | | | | |
| 9737159 | Name on file [1] | Address on file | | | | |
| 9737159 | Name on file [1] | Address on file | | | | |
| 9495815 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494588 | Name on file [1] | Address on file | | | | |
| 10331689 | Name on file [1] | Address on file | | | | |
| 10408130 | Name on file [1] | Address on file | | | | |
| 10408130 | Name on file [1] | Address on file | | | | |
| 9737160 | Name on file [1] | Address on file | | | | |
| 9737160 | Name on file [1] | Address on file | | | | |
| 10334059 | Name on file [1] | Address on file | | | | |
| 10411937 | Name on file [1] | Address on file | | | | |
| 10411937 | Name on file [1] | Address on file | | | | |
| 10293035 | Name on file [1] | Address on file | | | | |
| 9494044 | Name on file [1] | Address on file | | | | |
| 9493720 | Name on file [1] | Address on file | | | | |
| 10405842 | Name on file [1] | Address on file | | | | |
| 10405842 | Name on file [1] | Address on file | | | | |
| 10297854 | Name on file [1] | Address on file | | | | |
| 9494684 | Name on file [1] | Address on file | | | | |
| 10363757 | Name on file [1] | Address on file | | | | |
| 10334134 | Name on file [1] | Address on file | | | | |
| 10364014 | Name on file [1] | Address on file | | | | |
| 10406304 | Name on file [1] | Address on file | | | | |
| 10406304 | Name on file [1] | Address on file | | | | |
| 9737904 | Name on file [1] | Address on file | | | | |
| 9736387 | Name on file [1] | Address on file | | | | |
| 9736387 | Name on file [1] | Address on file | | | | |
| 10404776 | Name on file [1] | Address on file | | | | |
| 11335636 | Name on file [1] | Address on file | | | | |
| 10295258 | Name on file [1] | Address on file | | | | |
| 10363683 | Name on file [1] | Address on file | | | | |
| 10294002 | Name on file [1] | Address on file | | | | |
| 10294002 | Name on file [1] | Address on file | | | | |
| 10297332 | Name on file [1] | Address on file | | | | |
| 10392450 | Name on file [1] | Address on file | | | | |
| 9493721 | Name on file [1] | Address on file | | | | |
| 9738372 | Name on file [1] | Address on file | | | | |
| 10363813 | Name on file [1] | Address on file | | | | |
| 10297436 | Name on file [1] | Address on file | | | | |
| 10332268 | Name on file [1] | Address on file | | | | |
| 10412447 | Name on file [1] | Address on file | | | | |
| 10412447 | Name on file [1] | Address on file | | | | |
| 10297524 | Name on file [1] | Address on file | | | | |
| 10362685 | Name on file [1] | Address on file | | | | |
| 10545073 | Brandon HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545073 | Brandon HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545073 | Brandon HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333097 | Brandon HMA, LLC d/b/a Merit Health Rankin | 350 Crossgates Blvd | Brandon | MS | 39042 | |
| 10407677 | Name on file [1] | Address on file | | | | |
| 10407677 | Name on file [1] | Address on file | | | | |
| 10485198 | Name on file [1] | Address on file | | | | |
| 10364734 | Name on file [1] | Address on file | | | | |
| 10334417 | Name on file [1] | Address on file | | | | |
| 10373135 | Name on file [1] | Address on file | | | | |
| 10332710 | Name on file [1] | Address on file | | | | |
| 9491885 | Name on file [1] | Address on file | | | | |
| 11335293 | Name on file [1] | Address on file | | | | |
| 10334135 | Name on file [1] | Address on file | | | | |
| 9495069 | Name on file [1] | Address on file | | | | |
| 10296966 | Name on file [1] | Address on file | | | | |
| 10295847 | Name on file [1] | Address on file | | | | |
| 11335727 | Name on file [1] | Address on file | | | | |
| 10397665 | Name on file [1] | Address on file | | | | |
| 10297956 | Name on file [1] | Address on file | | | | |
| 9737161 | Name on file [1] | Address on file | | | | |
| 9737161 | Name on file [1] | Address on file | | | | |
| 10331966 | Name on file [1] | Address on file | | | | |
| 10409926 | Name on file [1] | Address on file | | | | |
| 10422833 | Name on file [1] | Address on file | | | | |
| 10432484 | Name on file [1] | Address on file | | | | |
| 10432484 | Name on file [1] | Address on file | | | | |
| 10422760 | Name on file [1] | Address on file | | | | |
| 10410983 | Name on file [1] | Address on file | | | | |
| 10410983 | Name on file [1] | Address on file | | | | |
| 10409452 | Name on file [1] | Address on file | | | | |
| 10392566 | Name on file [1] | Address on file | | | | |
| 10405196 | Name on file [1] | Address on file | | | | |
| 9491886 | Name on file [1] | Address on file | | | | |
| 9739000 | Name on file [1] | Address on file | | | | |
| 9491887 | Name on file [1] | Address on file | | | | |
| 10397666 | Name on file [1] | Address on file | | | | |
| 10372914 | Name on file [1] | Address on file | | | | |
| 9738546 | Name on file [1] | Address on file | | | | |
| 10364514 | Name on file [1] | Address on file | | | | |
| 9737162 | Name on file [1] | Address on file | | | | |
| 9737162 | Name on file [1] | Address on file | | | | |
| 11335329 | Name on file [1] | Address on file | | | | |
| 10332769 | Name on file [1] | Address on file | | | | |
| 10374415 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336418 | Name on file [1] | Address on file | | | | |
| 10371983 | Name on file [1] | Address on file | | | | |
| 10421846 | Name on file [1] | Address on file | | | | |
| 10412376 | Name on file [1] | Address on file | | | | |
| 10412376 | Name on file [1] | Address on file | | | | |
| 10372193 | Name on file [1] | Address on file | | | | |
| 9737163 | Name on file [1] | Address on file | | | | |
| 9737163 | Name on file [1] | Address on file | | | | |
| 10371488 | Name on file [1] | Address on file | | | | |
| 10405886 | Name on file [1] | Address on file | | | | |
| 10405886 | Name on file [1] | Address on file | | | | |
| 10371620 | Name on file [1] | Address on file | | | | |
| 10392663 | Name on file [1] | Address on file | | | | |
| 9738265 | Name on file [1] | Address on file | | | | |
| 9737164 | Name on file [1] | Address on file | | | | |
| 9737164 | Name on file [1] | Address on file | | | | |
| 10397667 | Name on file [1] | Address on file | | | | |
| 10372195 | Name on file [1] | Address on file | | | | |
| 9733224 | Name on file [1] | Address on file | | | | |
| 10294003 | Name on file [1] | Address on file | | | | |
| 10294003 | Name on file [1] | Address on file | | | | |
| 10373422 | Name on file [1] | Address on file | | | | |
| 10332775 | Name on file [1] | Address on file | | | | |
| 9491888 | Name on file [1] | Address on file | | | | |
| 10421908 | Name on file [1] | Address on file | | | | |
| 9496693 | Name on file [1] | Address on file | | | | |
| 7092076 | Brandon Worley | David T. Fischer, Sheppard Mullin Richter & Hampton, 2099 Pennsylvania Avenue, NW, Ste. 100 | Washington | DC | 20006 | |
| 7092078 | Brandon Worley | Hannah J. Wigger, Sheppard, Mullin, Richter & Hampton - Washington, 2099 Pennsylvania Avenue NW, Ste. 100 | Washington | DC | 20006 | |
| 7092077 | Brandon Worley | Paul Werner, III, Sheppard, Mullin, Richter & Hampton - Washington, 2099 Pennsylvania Avenue NW, Ste. 100 | Washington | DC | 20006 | |
| 10373666 | Name on file [1] | Address on file | | | | |
| 9737165 | Name on file [1] | Address on file | | | | |
| 9737165 | Name on file [1] | Address on file | | | | |
| 10524910 | Name on file [1] | Address on file | | | | |
| 8512410 | Name on file [1] | Address on file | | | | |
| 10279686 | Name on file [1] | Address on file | | | | |
| 8272129 | Brandon, James | Address on file | | | | |
| 10479639 | Name on file [1] | Address on file | | | | |
| 10538350 | Name on file [1] | Address on file | | | | |
| 8304757 | Name on file [1] | Address on file | | | | |
| 8318502 | Name on file [1] | Address on file | | | | |
| 8318026 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538719 | Name on file [1] | Address on file | | | | |
| 8279606 | Name on file [1] | Address on file | | | | |
| 10359743 | Name on file [1] | Address on file | | | | |
| 10338207 | Name on file [1] | Address on file | | | | |
| 10325529 | Name on file [1] | Address on file | | | | |
| 8008297 | Name on file [1] | Address on file | | | | |
| 10430315 | Name on file [1] | Address on file | | | | |
| 10327744 | Name on file [1] | Address on file | | | | |
| 10351748 | Name on file [1] | Address on file | | | | |
| 11337650 | Name on file [1] | Address on file | | | | |
| 10463281 | Name on file [1] | Address on file | | | | |
| 7868186 | Name on file [1] | Address on file | | | | |
| 10337321 | Name on file [1] | Address on file | | | | |
| 7588931 | Brandwidth Global | Attn: General Counsel, 79 Coleytown Road | Westport | CT | 06880 | |
| 7078046 | BRANDWIDTHRX LLC | 79 COLEYTOWN RD | WESTPORT | CT | 06880-1529 | |
| 10332099 | Name on file [1] | Address on file | | | | |
| 10297034 | Name on file [1] | Address on file | | | | |
| 10297111 | Name on file [1] | Address on file | | | | |
| 10363413 | Name on file [1] | Address on file | | | | |
| 10404730 | Name on file [1] | Address on file | | | | |
| 10363880 | Name on file [1] | Address on file | | | | |
| 10296461 | Name on file [1] | Address on file | | | | |
| 10419057 | Name on file [1] | Address on file | | | | |
| 10419057 | Name on file [1] | Address on file | | | | |
| 10419060 | Name on file [1] | Address on file | | | | |
| 10419060 | Name on file [1] | Address on file | | | | |
| 10334029 | Name on file [1] | Address on file | | | | |
| 9494330 | Name on file [1] | Address on file | | | | |
| 9494049 | Name on file [1] | Address on file | | | | |
| 10364010 | Name on file [1] | Address on file | | | | |
| 9494797 | Name on file [1] | Address on file | | | | |
| 9736388 | Name on file [1] | Address on file | | | | |
| 9736388 | Name on file [1] | Address on file | | | | |
| 10332606 | Name on file [1] | Address on file | | | | |
| 9493954 | Name on file [1] | Address on file | | | | |
| 10406912 | Name on file [1] | Address on file | | | | |
| 10406912 | Name on file [1] | Address on file | | | | |
| 11335824 | Name on file [1] | Address on file | | | | |
| 10331928 | Name on file [1] | Address on file | | | | |
| 10397668 | Name on file [1] | Address on file | | | | |
| 10422779 | Name on file [1] | Address on file | | | | |
| 10296382 | Name on file [1] | Address on file | | | | |
| 9737166 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737166 | Name on file [1] | Address on file | | | | |
| 9738080 | Name on file [1] | Address on file | | | | |
| 9491889 | Name on file [1] | Address on file | | | | |
| 11672869 | Name on file [1] | Address on file | | | | |
| 10372727 | Name on file [1] | Address on file | | | | |
| 10495991 | Name on file [1] | Address on file | | | | |
| 10495991 | Name on file [1] | Address on file | | | | |
| 10404577 | Name on file [1] | Address on file | | | | |
| 9496412 | Name on file [1] | Address on file | | | | |
| 9736389 | Name on file [1] | Address on file | | | | |
| 9736389 | Name on file [1] | Address on file | | | | |
| 10407968 | Name on file [1] | Address on file | | | | |
| 10407968 | Name on file [1] | Address on file | | | | |
| 10418937 | Name on file [1] | Address on file | | | | |
| 10418937 | Name on file [1] | Address on file | | | | |
| 9496469 | Name on file [1] | Address on file | | | | |
| 10405767 | Name on file [1] | Address on file | | | | |
| 10405767 | Name on file [1] | Address on file | | | | |
| 10374471 | Name on file [1] | Address on file | | | | |
| 10372726 | Name on file [1] | Address on file | | | | |
| 10423812 | Name on file [1] | Address on file | | | | |
| 10412320 | Name on file [1] | Address on file | | | | |
| 10412320 | Name on file [1] | Address on file | | | | |
| 10410429 | Name on file [1] | Address on file | | | | |
| 9491890 | Name on file [1] | Address on file | | | | |
| 10418928 | Name on file [1] | Address on file | | | | |
| 10418928 | Name on file [1] | Address on file | | | | |
| 10372348 | Name on file [1] | Address on file | | | | |
| 10372695 | Name on file [1] | Address on file | | | | |
| 10364222 | Name on file [1] | Address on file | | | | |
| 10372380 | Name on file [1] | Address on file | | | | |
| 9733259 | Name on file [1] | Address on file | | | | |
| 7083536 | BRANDYWINE HOSPITAL | 201 REECEVILLE RD | COATESVILLE | PA | 19320 | |
| 8512302 | Name on file [1] | Address on file | | | | |
| 8512320 | Name on file [1] | Address on file | | | | |
| 10401186 | Name on file [1] | Address on file | | | | |
| 10401186 | Name on file [1] | Address on file | | | | |
| 7082990 | Branham, Bethany | Address on file | | | | |
| 10361136 | Name on file [1] | Address on file | | | | |
| 8278377 | Name on file [1] | Address on file | | | | |
| 7992832 | Branham, Robert | Address on file | | | | |
| 10325506 | Name on file [1] | Address on file | | | | |
| 8290926 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323590 | Branham, Tammy | Address on file | | | | |
| 10524102 | Name on file [1] | Address on file | | | | |
| 10524102 | Name on file [1] | Address on file | | | | |
| 10524102 | Name on file [1] | Address on file | | | | |
| 7078875 | Braniff, Douglas K. | Address on file | | | | |
| 7989111 | Name on file [1] | Address on file | | | | |
| 10525018 | Name on file [1] | Address on file | | | | |
| 8278378 | Name on file [1] | Address on file | | | | |
| 10477509 | Name on file [1] | Address on file | | | | |
| 7078876 | Brann, Mitchell C. | Address on file | | | | |
| 8295022 | Name on file [1] | Address on file | | | | |
| 8295022 | Name on file [1] | Address on file | | | | |
| 10284536 | Name on file [1] | Address on file | | | | |
| 10515202 | Name on file [1] | Address on file | | | | |
| 10292070 | Name on file [1] | Address on file | | | | |
| 8289904 | Brannon #?33803939? ?, Charles | Address on file | | | | |
| 9494462 | Name on file [1] | Address on file | | | | |
| 7955753 | Brannon, Dorothy | Address on file | | | | |
| 8303436 | Name on file [1] | Address on file | | | | |
| 10428391 | Name on file [1] | Address on file | | | | |
| 10473598 | Name on file [1] | Address on file | | | | |
| 10412583 | Name on file [1] | Address on file | | | | |
| 10438741 | Name on file [1] | Address on file | | | | |
| 10300405 | Name on file [1] | Address on file | | | | |
| 8294615 | Name on file [1] | Address on file | | | | |
| 8294615 | Name on file [1] | Address on file | | | | |
| 7906055 | Name on file [1] | Address on file | | | | |
| 8317273 | Name on file [1] | Address on file | | | | |
| 7082142 | Branson, Joseph C. | Address on file | | | | |
| 8276501 | Name on file [1] | Address on file | | | | |
| 8278488 | Name on file [1] | Address on file | | | | |
| 7868500 | Name on file [1] | Address on file | | | | |
| 10485696 | Name on file [1] | Address on file | | | | |
| 10349648 | Name on file [1] | Address on file | | | | |
| 8292086 | Name on file [1] | Address on file | | | | |
| 7586260 | BRANTLEY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 33 ALLEN ROAD | NAHUNTA | GA | 31553 | |
| 7095513 | Brantley County, Georgia | Attn: Chairman of the Board of Commissioners, 33 Allen Road | Nahunta | GA | 31553 | |
| 10340951 | Brantley County, Georgia | Address on file | | | | |
| 10340951 | Brantley County, Georgia | Address on file | | | | |
| 7085651 | Brantley County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7857337 | Name on file [1] | Address on file | | | | |
| 7098342 | Brantley, Eric | Address on file | | | | |
| 7092255 | Brantley, Eric L. | Address on file | | | | |
| 10288310 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289521 | Name on file [1] | Address on file | | | | |
| 8339475 | Name on file [1] | Address on file | | | | |
| 10456137 | Brantley, James | Address on file | | | | |
| 9490444 | Name on file [1] | Address on file | | | | |
| 8325172 | Name on file [1] | Address on file | | | | |
| 7147510 | Brantley, Karen Lamm | Address on file | | | | |
| 7948580 | Name on file [1] | Address on file | | | | |
| 10339154 | Name on file [1] | Address on file | | | | |
| 7955406 | Brantley, Rickie | Address on file | | | | |
| 8300984 | Name on file [1] | Address on file | | | | |
| 8293892 | Name on file [1] | Address on file | | | | |
| 8293892 | Name on file [1] | Address on file | | | | |
| 10462336 | Name on file [1] | Address on file | | | | |
| 8340701 | Name on file [1] | Address on file | | | | |
| 8008016 | Name on file [1] | Address on file | | | | |
| 8318027 | Name on file [1] | Address on file | | | | |
| 7900262 | Brasfield, Ronald | Address on file | | | | |
| 10449690 | Name on file [1] | Address on file | | | | |
| 10449690 | Name on file [1] | Address on file | | | | |
| 10439088 | Name on file [1] | Address on file | | | | |
| 10439088 | Name on file [1] | Address on file | | | | |
| 8339002 | Name on file [1] | Address on file | | | | |
| 10299977 | Name on file [1] | Address on file | | | | |
| 10448556 | Name on file [1] | Address on file | | | | |
| 10451249 | Name on file [1] | Address on file | | | | |
| 8294315 | Name on file [1] | Address on file | | | | |
| 8294315 | Name on file [1] | Address on file | | | | |
| 8295308 | Name on file [1] | Address on file | | | | |
| 8295308 | Name on file [1] | Address on file | | | | |
| 10447349 | Name on file [1] | Address on file | | | | |
| 8279342 | Name on file [1] | Address on file | | | | |
| 7147511 | Braswell Jr, Norman Earl | Address on file | | | | |
| 10343611 | Name on file [1] | Address on file | | | | |
| 8317796 | Name on file [1] | Address on file | | | | |
| 8278022 | Name on file [1] | Address on file | | | | |
| 7939321 | Name on file [1] | Address on file | | | | |
| 10281465 | Name on file [1] | Address on file | | | | |
| 10505169 | Name on file [1] | Address on file | | | | |
| 8008376 | Name on file [1] | Address on file | | | | |
| 10464413 | Name on file [1] | Address on file | | | | |
| 7078877 | Brattain, David | Address on file | | | | |
| 10708687 | Name on file [1] | Address on file | | | | |
| 10391264 | Name on file [1] | Address on file | | | | |
| 10292114 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469743 | Name on file [1] | Address on file | | | | |
| 7900826 | Bratton, Quann | Address on file | | | | |
| 8310740 | Name on file [1] | Address on file | | | | |
| 8304237 | Name on file [1] | Address on file | | | | |
| 8268511 | Name on file [1] | Address on file | | | | |
| 7982414 | Name on file [1] | Address on file | | | | |
| 7914131 | Brauer, Billy | Address on file | | | | |
| 8317274 | Name on file [1] | Address on file | | | | |
| 8295500 | Name on file [1] | Address on file | | | | |
| 7865832 | Name on file [1] | Address on file | | | | |
| 8318503 | Name on file [1] | Address on file | | | | |
| 10517668 | Name on file [1] | Address on file | | | | |
| 8292042 | Name on file [1] | Address on file | | | | |
| 8007927 | Name on file [1] | Address on file | | | | |
| 10309319 | Name on file [1] | Address on file | | | | |
| 8268073 | Name on file [1] | Address on file | | | | |
| 10482267 | Name on file [1] | Address on file | | | | |
| 8008130 | Name on file [1] | Address on file | | | | |
| 11187687 | Name on file [1] | Address on file | | | | |
| 7983634 | Name on file [1] | Address on file | | | | |
| 10279266 | Name on file [1] | Address on file | | | | |
| 10356458 | Name on file [1] | Address on file | | | | |
| 7956162 | Braverman, Ken | Address on file | | | | |
| 8273760 | Name on file [1] | Address on file | | | | |
| 7787599 | Bravo Drugs Pharmacy | 1110 Lidflower Street | Hollywood | FL | 33019 | |
| 7787599 | Bravo Drugs Pharmacy | Aillyn Aulov, Pharmacy Manager, 3009 Johnson Street | Hollywood | FL | 33021 | |
| 7075443 | BRAVO GROUP INC | 20 N MARKET SQ STE 800 | HARRISBURG | PA | 17101-1611 | |
| 10520189 | Name on file [1] | Address on file | | | | |
| 7927471 | Name on file [1] | Address on file | | | | |
| 7927471 | Name on file [1] | Address on file | | | | |
| 7078878 | Bravos, Julie A. | Address on file | | | | |
| 9738402 | Name on file [1] | Address on file | | | | |
| 10420447 | Name on file [1] | Address on file | | | | |
| 10286780 | Name on file [1] | Address on file | | | | |
| 8305339 | Name on file [1] | Address on file | | | | |
| 8309459 | Name on file [1] | Address on file | | | | |
| 8309477 | Name on file [1] | Address on file | | | | |
| 8327977 | Name on file [1] | Address on file | | | | |
| 7914602 | Brawner, Greg J. | Address on file | | | | |
| 8305383 | Name on file [1] | Address on file | | | | |
| 10506585 | Name on file [1] | Address on file | | | | |
| 7587114 | BRAXTON COUNTY COMMISSION, WEST VIRGINIA | ATTN: CNTY PROSECUTING ATTORNEY, BRAXTON COUNTY PROSECUTING ATTORNEY, P.O. BOX 118 | SUTTON | WV | 26601 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587115 | BRAXTON COUNTY COMMISSION, WEST VIRGINIA | ATTN: COMMISSIONER, CNTY CLERK, BRAXTON COUNTY COMMISSION, 300 MAIN STREET - P.O. BOX 486 | SUTTON | WV | 26601 | |
| 7097597 | Braxton County Commission, West Virginia | Attn: Commissioner, County Clerk, Braxton County Commission, 300 Main Street, P.O. Box 486 | Sutton | WV | 26601 | |
| 7097598 | Braxton County Commission, West Virginia | Attn: County Prosecuting Attorney, Braxton County Prosecuting Attorney, P.O. Box 118 | Sutton | WV | 26601 | |
| 7085653 | Braxton County Commission, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7085652 | Braxton County Commission, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10344711 | Braxton County Commission, West Virginia | The Webb Law Centre, Pllc, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10545207 | Braxton County Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545207 | Braxton County Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545207 | Braxton County Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9737167 | Name on file [1] | Address on file | | | | |
| 9737167 | Name on file [1] | Address on file | | | | |
| 10497325 | Name on file [1] | Address on file | | | | |
| 8304302 | Name on file [1] | Address on file | | | | |
| 9739967 | Name on file [1] | Address on file | | | | |
| 11317548 | Name on file [1] | Address on file | | | | |
| 8294907 | Name on file [1] | Address on file | | | | |
| 8294907 | Name on file [1] | Address on file | | | | |
| 7865149 | Name on file [1] | Address on file | | | | |
| 8293712 | Name on file [1] | Address on file | | | | |
| 8293712 | Name on file [1] | Address on file | | | | |
| 7925587 | Name on file [1] | Address on file | | | | |
| 8318028 | Name on file [1] | Address on file | | | | |
| 8278853 | Name on file [1] | Address on file | | | | |
| 10319253 | Name on file [1] | Address on file | | | | |
| 10509247 | Name on file [1] | Address on file | | | | |
| 7985529 | Name on file [1] | Address on file | | | | |
| 10292356 | Name on file [1] | Address on file | | | | |
| 10483879 | Name on file [1] | Address on file | | | | |
| 8003638 | Name on file [1] | Address on file | | | | |
| 8003638 | Name on file [1] | Address on file | | | | |
| 10333718 | Name on file [1] | Address on file | | | | |
| 10342922 | Brayfield SR., Ricky L. | Address on file | | | | |
| 8278902 | Name on file [1] | Address on file | | | | |
| 10469547 | Name on file [1] | Address on file | | | | |
| 10393793 | Name on file [1] | Address on file | | | | |
| 8008116 | Name on file [1] | Address on file | | | | |
| 10462035 | Name on file [1] | Address on file | | | | |
| 10489138 | Name on file [1] | Address on file | | | | |
| 8310516 | Name on file [1] | Address on file | | | | |
| 7955643 | Brazile, Christina | Address on file | | | | |
| 8304403 | Name on file [1] | Address on file | | | | |
| 8318789 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10278465 | Name on file [1] | Address on file | | | | |
| 7586389 | BRAZOS COUNTY | ATTN: BRAZOS CNTY JUDGE, 200 SOUTH TEXAS AVENUE, SUITE 332 | BRYAN | TX | 77803 | |
| 7096435 | Brazos County | Attn: Brazos County Judge, 200 South Texas Avenue, Suite 332 | Bryan | TX | 77803 | |
| 7085654 | Brazos County | Matthew R. McCarley, Fears Nachawati, 5473 Blair Road | Dallas | TX | 75231 | |
| 7592204 | Brazos County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269561 | Brazos County, Texas | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10430757 | Name on file [1] | Address on file | | | | |
| 10436363 | Name on file [1] | Address on file | | | | |
| 10291721 | Brazzell, Billy | Address on file | | | | |
| 10381456 | Name on file [1] | Address on file | | | | |
| 10542652 | Name on file [1] | Address on file | | | | |
| 8511769 | Brazzle, Kim | Address on file | | | | |
| 10520597 | Name on file [1] | Address on file | | | | |
| 10537394 | BRC Recovery Inc. | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 8283039 | Name on file [1] | Address on file | | | | |
| 10378963 | Name on file [1] | Address on file | | | | |
| 7075150 | BREAKTHROUGH BRAND BLDG CONSULTING | 125 E 87TH ST 10E | NEW YORK | NY | 10128 | |
| 7589598 | Breakthrough Brand Building | Attn: General Counsel, 35 East 38th Street, Suite 5F | New York | NY | 10016 | |
| 10447091 | Name on file [1] | Address on file | | | | |
| 9494746 | Name on file [1] | Address on file | | | | |
| 10333474 | Name on file [1] | Address on file | | | | |
| 9734306 | Name on file [1] | Address on file | | | | |
| 10419129 | Name on file [1] | Address on file | | | | |
| 10419129 | Name on file [1] | Address on file | | | | |
| 9734631 | Name on file [1] | Address on file | | | | |
| 8272385 | Name on file [1] | Address on file | | | | |
| 10419906 | Name on file [1] | Address on file | | | | |
| 8304805 | Name on file [1] | Address on file | | | | |
| 7995380 | Name on file [1] | Address on file | | | | |
| 10485750 | Name on file [1] | Address on file | | | | |
| 11546008 | Name on file [1] | Address on file | | | | |
| 7979831 | Name on file [1] | Address on file | | | | |
| 10517391 | Name on file [1] | Address on file | | | | |
| 8317254 | Name on file [1] | Address on file | | | | |
| 10344133 | Name on file [1] | Address on file | | | | |
| 8327357 | Name on file [1] | Address on file | | | | |
| 8009171 | Name on file [1] | Address on file | | | | |
| 10327556 | Name on file [1] | Address on file | | | | |
| 10432044 | Name on file [1] | Address on file | | | | |
| 10432044 | Name on file [1] | Address on file | | | | |
| 10432044 | Name on file [1] | Address on file | | | | |
| 10419763 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479247 | Name on file [1] | Address on file | | | | |
| 7078128 | BRECHER WYNER SIMONS FOX & | 189 WELLS AVE | NEWTON | MA | 02459 | |
| 10432784 | Name on file [1] | Address on file | | | | |
| 7971409 | Brecia, Dennis | Address on file | | | | |
| 8278603 | Name on file [1] | Address on file | | | | |
| 10484861 | Name on file [1] | Address on file | | | | |
| 7085655 | Breckinridge County Fiscal Court | Michael D. Grabhorn, Grabhorn Law Office, 2525 Nelson Miller Parkway, Ste. 107 | Louisville | KY | 40223 | |
| 7085656 | Breckinridge County Fiscal Court | William D. Nefzger, Bahe Cook Cantley & Nefzger, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10532050 | Breckinridge County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10465528 | Brecksville Broadview Heights City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 8305416 | Name on file [1] | Address on file | | | | |
| 7996029 | Bredeson, David | Address on file | | | | |
| 10415539 | Name on file [1] | Address on file | | | | |
| 7147512 | Bredin, John Rutledge | Address on file | | | | |
| 8315240 | Bree, Patrick | Address on file | | | | |
| 10431033 | Name on file [1] | Address on file | | | | |
| 7995878 | Name on file [1] | Address on file | | | | |
| 7995878 | Name on file [1] | Address on file | | | | |
| 8279586 | Name on file [1] | Address on file | | | | |
| 7985604 | Name on file [1] | Address on file | | | | |
| 10313104 | Name on file [1] | Address on file | | | | |
| 10445966 | Name on file [1] | Address on file | | | | |
| 7084538 | BREEDERS SUPPLY & EQUIPMENT CO | 1060 W HIGH ST | LEXINGTON | KY | 40508 | |
| 8328593 | Breedlove, Benjamin | Address on file | | | | |
| 7944402 | Name on file [1] | Address on file | | | | |
| 8294009 | Name on file [1] | Address on file | | | | |
| 8294009 | Name on file [1] | Address on file | | | | |
| 8318997 | Name on file [1] | Address on file | | | | |
| 8297480 | Name on file [1] | Address on file | | | | |
| 10309966 | Name on file [1] | Address on file | | | | |
| 10412099 | Name on file [1] | Address on file | | | | |
| 10412099 | Name on file [1] | Address on file | | | | |
| 10304953 | Name on file [1] | Address on file | | | | |
| 8321571 | Name on file [1] | Address on file | | | | |
| 10520959 | Name on file [1] | Address on file | | | | |
| 8300816 | Name on file [1] | Address on file | | | | |
| 8332579 | Name on file [1] | Address on file | | | | |
| 8309323 | Name on file [1] | Address on file | | | | |
| 10362078 | Name on file [1] | Address on file | | | | |
| 10538467 | Name on file [1] | Address on file | | | | |
| 10538467 | Name on file [1] | Address on file | | | | |
| 10400011 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404176 | Name on file [1] | Address on file | | | | |
| 10404176 | Name on file [1] | Address on file | | | | |
| 10501815 | Name on file [1] | Address on file | | | | |
| 10391978 | Name on file [1] | Address on file | | | | |
| 10524797 | Name on file [1] | Address on file | | | | |
| 10524797 | Name on file [1] | Address on file | | | | |
| 8279773 | Name on file [1] | Address on file | | | | |
| 7961805 | Name on file [1] | Address on file | | | | |
| 8305089 | Name on file [1] | Address on file | | | | |
| 8008244 | Name on file [1] | Address on file | | | | |
| 10444426 | Name on file [1] | Address on file | | | | |
| 7078879 | Brekke, Brad A. | Address on file | | | | |
| 10326511 | Name on file [1] | Address on file | | | | |
| 10292599 | Name on file [1] | Address on file | | | | |
| 10487363 | Name on file [1] | Address on file | | | | |
| 10488645 | Name on file [1] | Address on file | | | | |
| 7925730 | Name on file [1] | Address on file | | | | |
| 7085657 | Bremer County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 8278604 | Name on file [1] | Address on file | | | | |
| 7993946 | Name on file [1] | Address on file | | | | |
| 11550768 | Name on file [1] | Address on file | | | | |
| 8294310 | Name on file [1] | Address on file | | | | |
| 8294310 | Name on file [1] | Address on file | | | | |
| 10459181 | Name on file [1] | Address on file | | | | |
| 8309761 | Brench, Brake | Address on file | | | | |
| 10332356 | Name on file [1] | Address on file | | | | |
| 10331957 | Name on file [1] | Address on file | | | | |
| 8313289 | Name on file [1] | Address on file | | | | |
| 10495894 | Name on file [1] | Address on file | | | | |
| 10495894 | Name on file [1] | Address on file | | | | |
| 10409196 | Name on file [1] | Address on file | | | | |
| 10409196 | Name on file [1] | Address on file | | | | |
| 10392735 | Name on file [1] | Address on file | | | | |
| 9737168 | Name on file [1] | Address on file | | | | |
| 9737168 | Name on file [1] | Address on file | | | | |
| 10364666 | Name on file [1] | Address on file | | | | |
| 10297895 | Name on file [1] | Address on file | | | | |
| 10332889 | Name on file [1] | Address on file | | | | |
| 10422570 | Name on file [1] | Address on file | | | | |
| 11335608 | Name on file [1] | Address on file | | | | |
| 10406667 | Name on file [1] | Address on file | | | | |
| 10406667 | Name on file [1] | Address on file | | | | |
| 10293424 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293424 | Name on file [1] | Address on file | | | | |
| 10371661 | Name on file [1] | Address on file | | | | |
| 10295262 | Name on file [1] | Address on file | | | | |
| 10423365 | Name on file [1] | Address on file | | | | |
| 10334383 | Name on file [1] | Address on file | | | | |
| 10421909 | Name on file [1] | Address on file | | | | |
| 10345942 | Name on file [1] | Address on file | | | | |
| 10364352 | Name on file [1] | Address on file | | | | |
| 10332295 | Name on file [1] | Address on file | | | | |
| 10294004 | Name on file [1] | Address on file | | | | |
| 10294004 | Name on file [1] | Address on file | | | | |
| 8315117 | Name on file [1] | Address on file | | | | |
| 10495759 | Name on file [1] | Address on file | | | | |
| 10495759 | Name on file [1] | Address on file | | | | |
| 9494577 | Name on file [1] | Address on file | | | | |
| 9493722 | Name on file [1] | Address on file | | | | |
| 10398667 | Name on file [1] | Address on file | | | | |
| 10411216 | Name on file [1] | Address on file | | | | |
| 10411216 | Name on file [1] | Address on file | | | | |
| 10432553 | Name on file [1] | Address on file | | | | |
| 10432553 | Name on file [1] | Address on file | | | | |
| 9494956 | Name on file [1] | Address on file | | | | |
| 10406316 | Name on file [1] | Address on file | | | | |
| 10406316 | Name on file [1] | Address on file | | | | |
| 10296821 | Name on file [1] | Address on file | | | | |
| 10421767 | Name on file [1] | Address on file | | | | |
| 9494773 | Name on file [1] | Address on file | | | | |
| 10495924 | Name on file [1] | Address on file | | | | |
| 10495924 | Name on file [1] | Address on file | | | | |
| 10463990 | Name on file [1] | Address on file | | | | |
| 10294651 | Name on file [1] | Address on file | | | | |
| 9491891 | Name on file [1] | Address on file | | | | |
| 9734892 | Name on file [1] | Address on file | | | | |
| 10364433 | Name on file [1] | Address on file | | | | |
| 10331877 | Name on file [1] | Address on file | | | | |
| 10296879 | Name on file [1] | Address on file | | | | |
| 10411820 | Name on file [1] | Address on file | | | | |
| 10411820 | Name on file [1] | Address on file | | | | |
| 11336169 | Name on file [1] | Address on file | | | | |
| 10410865 | Name on file [1] | Address on file | | | | |
| 10410865 | Name on file [1] | Address on file | | | | |
| 8307718 | Name on file [1] | Address on file | | | | |
| 9734584 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734689 | Name on file [1] | Address on file | | | | |
| 10294005 | Name on file [1] | Address on file | | | | |
| 10294005 | Name on file [1] | Address on file | | | | |
| 11335968 | Name on file [1] | Address on file | | | | |
| 9496380 | Name on file [1] | Address on file | | | | |
| 10372507 | Name on file [1] | Address on file | | | | |
| 10372968 | Name on file [1] | Address on file | | | | |
| 10371615 | Name on file [1] | Address on file | | | | |
| 10371558 | Name on file [1] | Address on file | | | | |
| 10407855 | Name on file [1] | Address on file | | | | |
| 10407855 | Name on file [1] | Address on file | | | | |
| 10392736 | Name on file [1] | Address on file | | | | |
| 10495466 | Name on file [1] | Address on file | | | | |
| 10495466 | Name on file [1] | Address on file | | | | |
| 10495995 | Name on file [1] | Address on file | | | | |
| 10495995 | Name on file [1] | Address on file | | | | |
| 10405197 | Name on file [1] | Address on file | | | | |
| 10373661 | Name on file [1] | Address on file | | | | |
| 10364578 | Name on file [1] | Address on file | | | | |
| 9491892 | Name on file [1] | Address on file | | | | |
| 10371541 | Name on file [1] | Address on file | | | | |
| 9491893 | Name on file [1] | Address on file | | | | |
| 10405809 | Name on file [1] | Address on file | | | | |
| 10405809 | Name on file [1] | Address on file | | | | |
| 9733376 | Name on file [1] | Address on file | | | | |
| 7092620 | Brenda, Rudolph | Address on file | | | | |
| 10397669 | Name on file [1] | Address on file | | | | |
| 9493723 | Name on file [1] | Address on file | | | | |
| 10397670 | Name on file [1] | Address on file | | | | |
| 9495459 | Name on file [1] | Address on file | | | | |
| 10406519 | Name on file [1] | Address on file | | | | |
| 10406519 | Name on file [1] | Address on file | | | | |
| 10306371 | Name on file [1] | Address on file | | | | |
| 10407759 | Name on file [1] | Address on file | | | | |
| 10407759 | Name on file [1] | Address on file | | | | |
| 8328503 | Name on file [1] | Address on file | | | | |
| 10426964 | Name on file [1] | Address on file | | | | |
| 8010879 | Brendle, Douglas | Address on file | | | | |
| 7078880 | Brendli, Kimberly | Address on file | | | | |
| 9736390 | Name on file [1] | Address on file | | | | |
| 9736390 | Name on file [1] | Address on file | | | | |
| 9495038 | Name on file [1] | Address on file | | | | |
| 10423040 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410332 | Name on file [1] | Address on file | | | | |
| 9734846 | Name on file [1] | Address on file | | | | |
| 10330444 | Name on file [1] | Address on file | | | | |
| 10411927 | Name on file [1] | Address on file | | | | |
| 10411927 | Name on file [1] | Address on file | | | | |
| 10411292 | Name on file [1] | Address on file | | | | |
| 10411292 | Name on file [1] | Address on file | | | | |
| 9496065 | Name on file [1] | Address on file | | | | |
| 10422122 | Name on file [1] | Address on file | | | | |
| 7914126 | Brennan, Bernard J | Address on file | | | | |
| 8318029 | Name on file [1] | Address on file | | | | |
| 7955259 | Brennan, Catherine | Address on file | | | | |
| 11246250 | Name on file [1] | Address on file | | | | |
| 8283273 | Name on file [1] | Address on file | | | | |
| 8317275 | Name on file [1] | Address on file | | | | |
| 7974638 | Name on file [1] | Address on file | | | | |
| 10442783 | Name on file [1] | Address on file | | | | |
| 10471383 | Name on file [1] | Address on file | | | | |
| 10343727 | Name on file [1] | Address on file | | | | |
| 10340230 | Name on file [1] | Address on file | | | | |
| 10524881 | Name on file [1] | Address on file | | | | |
| 7147513 | Brennan, Laura Lea | Address on file | | | | |
| 10492707 | Name on file [1] | Address on file | | | | |
| 8269530 | Name on file [1] | Address on file | | | | |
| 10420882 | Name on file [1] | Address on file | | | | |
| 10512689 | Name on file [1] | Address on file | | | | |
| 7971345 | Brennan, Robert | Address on file | | | | |
| 7950975 | Name on file [1] | Address on file | | | | |
| 7954338 | Name on file [1] | Address on file | | | | |
| 7082701 | Brennan, Stephen P. | Address on file | | | | |
| 7983861 | Name on file [1] | Address on file | | | | |
| 7955287 | Brennan, William | Address on file | | | | |
| 10355754 | Name on file [1] | Address on file | | | | |
| 7083682 | BRENNEN MEDICAL | 1290 HAMMOND RD | SAINT PAUL | MN | 55110 | |
| 7078881 | Brennen, Stacy A. | Address on file | | | | |
| 10499323 | Name on file [1] | Address on file | | | | |
| 7971963 | Brenner, Francis | Address on file | | | | |
| 9500555 | Brenner, Jeffrey | Address on file | | | | |
| 10504107 | Name on file [1] | Address on file | | | | |
| 10537242 | Name on file [1] | Address on file | | | | |
| 10356846 | Name on file [1] | Address on file | | | | |
| 10368453 | Name on file [1] | Address on file | | | | |
| 7945559 | Name on file [1] | Address on file | | | | |
| 7950028 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 468 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 11226518 | Name on file [1] | Address on file | | | | |
| 11210781 | Name on file [1] | Address on file | | | | |
| 8300456 | Name on file [1] | Address on file | | | | |
| 7074959 | BRENNTAG NORTHEAST INC | 81 W HULLER LN | READING | PA | 19605 | |
| 6181372 | BRENT A. COOPER | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 6181373 | BRENT A. COOPER | ATTN: HENRY D. FINCHER, 305 EAST SPRING STREET | COOKVILLE | TN | 38501 | |
| 7585291 | BRENT A. COOPER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 22ND JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL GILES CNTY, CY OF ELKTON, TOWN OF LYNNVILLE, CY OF MINOR HILL, CY | ATTN: BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585285 | BRENT A. COOPER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 22ND JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL GILES CNTY, CY OF ELKTON, TOWN OF LYNNVILLE, CY OF MINOR HILL, CY | ATTN: J. GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585288 | BRENT A. COOPER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 22ND JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL GILES CNTY, CY OF ELKTON, TOWN OF LYNNVILLE, CY OF MINOR HILL, CY | ATTN: JAMES G. STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585277 | BRENT A. COOPER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 22ND JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL GILES CNTY, CY OF ELKTON, TOWN OF LYNNVILLE, CY OF MINOR HILL, CY | ATTN: TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 9494345 | Name on file [1] | Address on file | | | | |
| 10296857 | Name on file [1] | Address on file | | | | |
| 10412198 | Name on file [1] | Address on file | | | | |
| 10412198 | Name on file [1] | Address on file | | | | |
| 10462245 | Name on file [1] | Address on file | | | | |
| 9738947 | Name on file [1] | Address on file | | | | |
| 10398668 | Name on file [1] | Address on file | | | | |
| 10336536 | Brent Coon & Associates | 215 Orleans | Beaumont | TX | 77701 | |
| 9736281 | Name on file [1] | Address on file | | | | |
| 10297268 | Name on file [1] | Address on file | | | | |
| 10363056 | Name on file [1] | Address on file | | | | |
| 10297074 | Name on file [1] | Address on file | | | | |
| 9491894 | Name on file [1] | Address on file | | | | |
| 10364345 | Name on file [1] | Address on file | | | | |
| 10412092 | Name on file [1] | Address on file | | | | |
| 10412092 | Name on file [1] | Address on file | | | | |
| 9491895 | Name on file [1] | Address on file | | | | |
| 10495944 | Name on file [1] | Address on file | | | | |
| 10495944 | Name on file [1] | Address on file | | | | |
| 10295816 | Name on file [1] | Address on file | | | | |
| 9493724 | Name on file [1] | Address on file | | | | |
| 10373136 | Name on file [1] | Address on file | | | | |
| 10397671 | Name on file [1] | Address on file | | | | |
| 10397672 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496178 | Name on file [1] | Address on file | | | | |
| 10397673 | Name on file [1] | Address on file | | | | |
| 10294006 | Name on file [1] | Address on file | | | | |
| 10294006 | Name on file [1] | Address on file | | | | |
| 10422388 | Name on file [1] | Address on file | | | | |
| 10411753 | Name on file [1] | Address on file | | | | |
| 10411753 | Name on file [1] | Address on file | | | | |
| 10346035 | Name on file [1] | Address on file | | | | |
| 9733202 | Name on file [1] | Address on file | | | | |
| 11290257 | Name on file [1] | Address on file | | | | |
| 9491896 | Name on file [1] | Address on file | | | | |
| 9737169 | Name on file [1] | Address on file | | | | |
| 9737169 | Name on file [1] | Address on file | | | | |
| 10405214 | Name on file [1] | Address on file | | | | |
| 9734115 | Name on file [1] | Address on file | | | | |
| 10409454 | Name on file [1] | Address on file | | | | |
| 10412403 | Name on file [1] | Address on file | | | | |
| 10412403 | Name on file [1] | Address on file | | | | |
| 9733661 | Name on file [1] | Address on file | | | | |
| 9491898 | Name on file [1] | Address on file | | | | |
| 9733614 | Name on file [1] | Address on file | | | | |
| 9738567 | Name on file [1] | Address on file | | | | |
| 10372050 | Name on file [1] | Address on file | | | | |
| 10421763 | Name on file [1] | Address on file | | | | |
| 11336517 | Name on file [1] | Address on file | | | | |
| 10410481 | Name on file [1] | Address on file | | | | |
| 8008017 | Name on file [1] | Address on file | | | | |
| 10465144 | Name on file [1] | Address on file | | | | |
| 9494540 | Name on file [1] | Address on file | | | | |
| 10364049 | Name on file [1] | Address on file | | | | |
| 10333791 | Name on file [1] | Address on file | | | | |
| 10485766 | Name on file [1] | Address on file | | | | |
| 10539011 | Name on file [1] | Address on file | | | | |
| 10456585 | Brer-Four Transportation Corporation | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8319532 | Name on file [1] | Address on file | | | | |
| 10409894 | Name on file [1] | Address on file | | | | |
| 10419975 | Name on file [1] | Address on file | | | | |
| 7082678 | Breshgold, Michael S. | Address on file | | | | |
| 7964429 | Name on file [1] | Address on file | | | | |
| 8319146 | Name on file [1] | Address on file | | | | |
| 8309693 | Name on file [1] | Address on file | | | | |
| 8293492 | Name on file [1] | Address on file | | | | |
| 8293492 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310760 | Name on file [1] | Address on file | | | | |
| 7988385 | Bressler, Terry | Address on file | | | | |
| 10377703 | Name on file [1] | Address on file | | | | |
| 10397674 | Name on file [1] | Address on file | | | | |
| 10363767 | Name on file [1] | Address on file | | | | |
| 9494988 | Name on file [1] | Address on file | | | | |
| 8291732 | Bretan, Jacqueline | Address on file | | | | |
| 7988314 | Bretan, Jacqueline | Address on file | | | | |
| 8007602 | Name on file [1] | Address on file | | | | |
| 7901244 | Bretan, Jacqueline Merly | Address on file | | | | |
| 7970102 | Name on file [1] | Address on file | | | | |
| 10492305 | Name on file [1] | Address on file | | | | |
| 9491899 | Name on file [1] | Address on file | | | | |
| 10392737 | Name on file [1] | Address on file | | | | |
| 10397675 | Name on file [1] | Address on file | | | | |
| 9495181 | Name on file [1] | Address on file | | | | |
| 10332706 | Name on file [1] | Address on file | | | | |
| 11336230 | Name on file [1] | Address on file | | | | |
| 10297678 | Name on file [1] | Address on file | | | | |
| 9738439 | Name on file [1] | Address on file | | | | |
| 9737170 | Name on file [1] | Address on file | | | | |
| 9737170 | Name on file [1] | Address on file | | | | |
| 10296179 | Name on file [1] | Address on file | | | | |
| 10363239 | Name on file [1] | Address on file | | | | |
| 10332007 | Name on file [1] | Address on file | | | | |
| 10297044 | Name on file [1] | Address on file | | | | |
| 10423454 | Name on file [1] | Address on file | | | | |
| 9736391 | Name on file [1] | Address on file | | | | |
| 9736391 | Name on file [1] | Address on file | | | | |
| 9736392 | Name on file [1] | Address on file | | | | |
| 9736392 | Name on file [1] | Address on file | | | | |
| 9737171 | Name on file [1] | Address on file | | | | |
| 9737171 | Name on file [1] | Address on file | | | | |
| 10363240 | Name on file [1] | Address on file | | | | |
| 10484265 | Name on file [1] | Address on file | | | | |
| 10371725 | Name on file [1] | Address on file | | | | |
| 10486832 | Name on file [1] | Address on file | | | | |
| 9491900 | Name on file [1] | Address on file | | | | |
| 9734568 | Name on file [1] | Address on file | | | | |
| 11336067 | Name on file [1] | Address on file | | | | |
| 10405465 | Name on file [1] | Address on file | | | | |
| 9733472 | Name on file [1] | Address on file | | | | |
| 10422555 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8304627 | Name on file [1] | Address on file | | | | |
| 10331158 | Name on file [1] | Address on file | | | | |
| 9740801 | Name on file [1] | Address on file | | | | |
| 8317276 | Name on file [1] | Address on file | | | | |
| 8279790 | Name on file [1] | Address on file | | | | |
| 8281822 | Name on file [1] | Address on file | | | | |
| 8305717 | Name on file [1] | Address on file | | | | |
| 8276676 | Brevick, Gerald | Address on file | | | | |
| 10346722 | Name on file [1] | Address on file | | | | |
| 11607670 | Name on file [1] | Address on file | | | | |
| 8289712 | Name on file [1] | Address on file | | | | |
| 8296838 | Name on file [1] | Address on file | | | | |
| 10339523 | Name on file [1] | Address on file | | | | |
| 8278023 | Name on file [1] | Address on file | | | | |
| 8296401 | Name on file [1] | Address on file | | | | |
| 8318030 | Name on file [1] | Address on file | | | | |
| 10487608 | Name on file [1] | Address on file | | | | |
| 7956265 | Brewer, Billy | Address on file | | | | |
| 10346676 | Name on file [1] | Address on file | | | | |
| 8268321 | Name on file [1] | Address on file | | | | |
| 10347300 | Name on file [1] | Address on file | | | | |
| 7989633 | Name on file [1] | Address on file | | | | |
| 8278892 | Name on file [1] | Address on file | | | | |
| 7884636 | Name on file [1] | Address on file | | | | |
| 10480012 | Name on file [1] | Address on file | | | | |
| 10345522 | Name on file [1] | Address on file | | | | |
| 8301820 | Name on file [1] | Address on file | | | | |
| 8290587 | Name on file [1] | Address on file | | | | |
| 8318031 | Name on file [1] | Address on file | | | | |
| 8279323 | Name on file [1] | Address on file | | | | |
| 10490581 | Name on file [1] | Address on file | | | | |
| 7082837 | Brewer, Mark Anthony | Address on file | | | | |
| 7960082 | Name on file [1] | Address on file | | | | |
| 10389189 | Name on file [1] | Address on file | | | | |
| 10421052 | Name on file [1] | Address on file | | | | |
| 8278142 | Name on file [1] | Address on file | | | | |
| 11202583 | Name on file [1] | Address on file | | | | |
| 8292529 | Name on file [1] | Address on file | | | | |
| 9741072 | Name on file [1] | Address on file | | | | |
| 8276835 | Name on file [1] | Address on file | | | | |
| 10474789 | Name on file [1] | Address on file | | | | |
| 10474789 | Name on file [1] | Address on file | | | | |
| 7997952 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318946 | Name on file [1] | Address on file | | | | |
| 7950892 | Name on file [1] | Address on file | | | | |
| 7147514 | Brewer-Moore, Trenille | Address on file | | | | |
| 8317277 | Name on file [1] | Address on file | | | | |
| 10421107 | Name on file [1] | Address on file | | | | |
| 8317883 | Name on file [1] | Address on file | | | | |
| 8320408 | Name on file [1] | Address on file | | | | |
| 7990095 | Name on file [1] | Address on file | | | | |
| 7075123 | BREWSTER JORY ASSOCIATES LLC | 499 SOUTH CAPITOL ST STE 608 | WASHINGTON | DC | 20003-4049 | |
| 10484373 | Name on file [1] | Address on file | | | | |
| 7078883 | Brewster, David W. | Address on file | | | | |
| 10523911 | Brewster, Hugh | Address on file | | | | |
| 7078882 | Brewster, Hugh | Address on file | | | | |
| 7092256 | Brewster, Hugh | Address on file | | | | |
| 8278443 | Name on file [1] | Address on file | | | | |
| 9499367 | Name on file [1] | Address on file | | | | |
| 10491359 | Name on file [1] | Address on file | | | | |
| 10309951 | Name on file [1] | Address on file | | | | |
| 10508421 | Name on file [1] | Address on file | | | | |
| 10311737 | Name on file [1] | Address on file | | | | |
| 10333403 | Name on file [1] | Address on file | | | | |
| 10343318 | Name on file [1] | Address on file | | | | |
| 9736263 | Name on file [1] | Address on file | | | | |
| 10405382 | Name on file [1] | Address on file | | | | |
| 10296678 | Name on file [1] | Address on file | | | | |
| 10296068 | Name on file [1] | Address on file | | | | |
| 10296393 | Name on file [1] | Address on file | | | | |
| 10364269 | Name on file [1] | Address on file | | | | |
| 10296607 | Name on file [1] | Address on file | | | | |
| 9738805 | Name on file [1] | Address on file | | | | |
| 10392738 | Name on file [1] | Address on file | | | | |
| 9494608 | Name on file [1] | Address on file | | | | |
| 10333953 | Name on file [1] | Address on file | | | | |
| 10392739 | Name on file [1] | Address on file | | | | |
| 10392740 | Name on file [1] | Address on file | | | | |
| 10294007 | Name on file [1] | Address on file | | | | |
| 10294007 | Name on file [1] | Address on file | | | | |
| 10411524 | Name on file [1] | Address on file | | | | |
| 10411524 | Name on file [1] | Address on file | | | | |
| 10404765 | Name on file [1] | Address on file | | | | |
| 10333957 | Name on file [1] | Address on file | | | | |
| 9736176 | Name on file [1] | Address on file | | | | |
| 10411729 | Name on file [1] | Address on file | | | | |
| 10411729 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295141 | Name on file [1] | Address on file | | | | |
| 10421998 | Name on file [1] | Address on file | | | | |
| 10421945 | Name on file [1] | Address on file | | | | |
| 10409746 | Name on file [1] | Address on file | | | | |
| 11336381 | Name on file [1] | Address on file | | | | |
| 10392741 | Name on file [1] | Address on file | | | | |
| 10410569 | Name on file [1] | Address on file | | | | |
| 10410569 | Name on file [1] | Address on file | | | | |
| 10295064 | Name on file [1] | Address on file | | | | |
| 9737172 | Name on file [1] | Address on file | | | | |
| 9737172 | Name on file [1] | Address on file | | | | |
| 9737906 | Name on file [1] | Address on file | | | | |
| 10363882 | Name on file [1] | Address on file | | | | |
| 10363967 | Name on file [1] | Address on file | | | | |
| 9494849 | Name on file [1] | Address on file | | | | |
| 9494096 | Name on file [1] | Address on file | | | | |
| 9495733 | Name on file [1] | Address on file | | | | |
| 10332328 | Name on file [1] | Address on file | | | | |
| 10397678 | Name on file [1] | Address on file | | | | |
| 10363762 | Name on file [1] | Address on file | | | | |
| 11335721 | Name on file [1] | Address on file | | | | |
| 10412316 | Name on file [1] | Address on file | | | | |
| 10412316 | Name on file [1] | Address on file | | | | |
| 10334137 | Name on file [1] | Address on file | | | | |
| 10410581 | Name on file [1] | Address on file | | | | |
| 10410581 | Name on file [1] | Address on file | | | | |
| 10398669 | Name on file [1] | Address on file | | | | |
| 10334138 | Name on file [1] | Address on file | | | | |
| 10412273 | Name on file [1] | Address on file | | | | |
| 9494210 | Name on file [1] | Address on file | | | | |
| 10432336 | Name on file [1] | Address on file | | | | |
| 7077869 | BRIAN COONEY | Address on file | | | | |
| 10332043 | Name on file [1] | Address on file | | | | |
| 10332406 | Name on file [1] | Address on file | | | | |
| 10297758 | Name on file [1] | Address on file | | | | |
| 10422518 | Name on file [1] | Address on file | | | | |
| 11336551 | Name on file [1] | Address on file | | | | |
| 10397679 | Name on file [1] | Address on file | | | | |
| 10296488 | Name on file [1] | Address on file | | | | |
| 10392742 | Name on file [1] | Address on file | | | | |
| 10317872 | Name on file [1] | Address on file | | | | |
| 7883857 | Name on file [1] | Address on file | | | | |
| 10331469 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334356 | Name on file [1] | Address on file | | | | |
| 9494922 | Name on file [1] | Address on file | | | | |
| 9733784 | Name on file [1] | Address on file | | | | |
| 9494749 | Name on file [1] | Address on file | | | | |
| 9494042 | Name on file [1] | Address on file | | | | |
| 10296462 | Name on file [1] | Address on file | | | | |
| 10332228 | Name on file [1] | Address on file | | | | |
| 9493621 | Name on file [1] | Address on file | | | | |
| 10295771 | Name on file [1] | Address on file | | | | |
| 10409955 | Name on file [1] | Address on file | | | | |
| 11335835 | Name on file [1] | Address on file | | | | |
| 10411756 | Name on file [1] | Address on file | | | | |
| 10411756 | Name on file [1] | Address on file | | | | |
| 7077550 | BRIAN E LACY | Address on file | | | | |
| 10432502 | Name on file [1] | Address on file | | | | |
| 10432502 | Name on file [1] | Address on file | | | | |
| 10364060 | Name on file [1] | Address on file | | | | |
| 9737173 | Name on file [1] | Address on file | | | | |
| 9737173 | Name on file [1] | Address on file | | | | |
| 10403586 | Name on file [1] | Address on file | | | | |
| 10403586 | Name on file [1] | Address on file | | | | |
| 9738348 | Name on file [1] | Address on file | | | | |
| 7965811 | Name on file [1] | Address on file | | | | |
| 10423587 | Name on file [1] | Address on file | | | | |
| 8010380 | Name on file [1] | Address on file | | | | |
| 10407607 | Name on file [1] | Address on file | | | | |
| 10407607 | Name on file [1] | Address on file | | | | |
| 9491901 | Name on file [1] | Address on file | | | | |
| 10297887 | Name on file [1] | Address on file | | | | |
| 10422727 | Name on file [1] | Address on file | | | | |
| 10485738 | Name on file [1] | Address on file | | | | |
| 9491902 | Name on file [1] | Address on file | | | | |
| 10297669 | Name on file [1] | Address on file | | | | |
| 10410601 | Name on file [1] | Address on file | | | | |
| 10410601 | Name on file [1] | Address on file | | | | |
| 10296490 | Name on file [1] | Address on file | | | | |
| 11336513 | Name on file [1] | Address on file | | | | |
| 10296263 | Name on file [1] | Address on file | | | | |
| 10364712 | Name on file [1] | Address on file | | | | |
| 9495224 | Name on file [1] | Address on file | | | | |
| 9491903 | Name on file [1] | Address on file | | | | |
| 10333031 | Name on file [1] | Address on file | | | | |
| 10397680 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412353 | Name on file [1] | Address on file | | | | |
| 10412353 | Name on file [1] | Address on file | | | | |
| 9738199 | Name on file [1] | Address on file | | | | |
| 10298058 | Name on file [1] | Address on file | | | | |
| 10433406 | Name on file [1] | Address on file | | | | |
| 10397681 | Name on file [1] | Address on file | | | | |
| 10295716 | Name on file [1] | Address on file | | | | |
| 9737174 | Name on file [1] | Address on file | | | | |
| 9737174 | Name on file [1] | Address on file | | | | |
| 11336484 | Name on file [1] | Address on file | | | | |
| 10397682 | Name on file [1] | Address on file | | | | |
| 10295693 | Name on file [1] | Address on file | | | | |
| 9737175 | Name on file [1] | Address on file | | | | |
| 9737175 | Name on file [1] | Address on file | | | | |
| 10363537 | Name on file [1] | Address on file | | | | |
| 10296881 | Name on file [1] | Address on file | | | | |
| 10296130 | Name on file [1] | Address on file | | | | |
| 10297823 | Name on file [1] | Address on file | | | | |
| 9495438 | Name on file [1] | Address on file | | | | |
| 10495602 | Name on file [1] | Address on file | | | | |
| 10495602 | Name on file [1] | Address on file | | | | |
| 10392743 | Name on file [1] | Address on file | | | | |
| 9737176 | Name on file [1] | Address on file | | | | |
| 9737176 | Name on file [1] | Address on file | | | | |
| 10397685 | Name on file [1] | Address on file | | | | |
| 10332174 | Name on file [1] | Address on file | | | | |
| 10495489 | Name on file [1] | Address on file | | | | |
| 10495489 | Name on file [1] | Address on file | | | | |
| 10407289 | Name on file [1] | Address on file | | | | |
| 10407289 | Name on file [1] | Address on file | | | | |
| 10407337 | Name on file [1] | Address on file | | | | |
| 10407337 | Name on file [1] | Address on file | | | | |
| 10331358 | Name on file [1] | Address on file | | | | |
| 10332648 | Name on file [1] | Address on file | | | | |
| 10418507 | Name on file [1] | Address on file | | | | |
| 10418507 | Name on file [1] | Address on file | | | | |
| 10322636 | Name on file [1] | Address on file | | | | |
| 10495907 | Name on file [1] | Address on file | | | | |
| 10495907 | Name on file [1] | Address on file | | | | |
| 9737177 | Name on file [1] | Address on file | | | | |
| 9737177 | Name on file [1] | Address on file | | | | |
| 9494590 | Name on file [1] | Address on file | | | | |
| 10294829 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736393 | Name on file [1] | Address on file | | | | |
| 9736393 | Name on file [1] | Address on file | | | | |
| 10412190 | Name on file [1] | Address on file | | | | |
| 10412190 | Name on file [1] | Address on file | | | | |
| 10363675 | Name on file [1] | Address on file | | | | |
| 9737716 | Name on file [1] | Address on file | | | | |
| 10296181 | Name on file [1] | Address on file | | | | |
| 10332215 | Name on file [1] | Address on file | | | | |
| 10363041 | Name on file [1] | Address on file | | | | |
| 10295966 | Name on file [1] | Address on file | | | | |
| 9737178 | Name on file [1] | Address on file | | | | |
| 9737178 | Name on file [1] | Address on file | | | | |
| 10363241 | Name on file [1] | Address on file | | | | |
| 9733735 | Name on file [1] | Address on file | | | | |
| 10296034 | Name on file [1] | Address on file | | | | |
| 10294874 | Name on file [1] | Address on file | | | | |
| 10412380 | Name on file [1] | Address on file | | | | |
| 10412380 | Name on file [1] | Address on file | | | | |
| 10404839 | Name on file [1] | Address on file | | | | |
| 10294956 | Name on file [1] | Address on file | | | | |
| 10371675 | Name on file [1] | Address on file | | | | |
| 10332042 | Name on file [1] | Address on file | | | | |
| 10298052 | Name on file [1] | Address on file | | | | |
| 10363169 | Name on file [1] | Address on file | | | | |
| 9495042 | Name on file [1] | Address on file | | | | |
| 9491904 | Name on file [1] | Address on file | | | | |
| 10364151 | Name on file [1] | Address on file | | | | |
| 10404736 | Name on file [1] | Address on file | | | | |
| 10373443 | Name on file [1] | Address on file | | | | |
| 9733211 | Name on file [1] | Address on file | | | | |
| 9737179 | Name on file [1] | Address on file | | | | |
| 9737179 | Name on file [1] | Address on file | | | | |
| 10410661 | Name on file [1] | Address on file | | | | |
| 10410661 | Name on file [1] | Address on file | | | | |
| 10294009 | Name on file [1] | Address on file | | | | |
| 10294009 | Name on file [1] | Address on file | | | | |
| 9496266 | Name on file [1] | Address on file | | | | |
| 10364799 | Name on file [1] | Address on file | | | | |
| 10373200 | Name on file [1] | Address on file | | | | |
| 9738529 | Name on file [1] | Address on file | | | | |
| 9491905 | Name on file [1] | Address on file | | | | |
| 10364108 | Name on file [1] | Address on file | | | | |
| 10373138 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733791 | Name on file [1] | Address on file | | | | |
| 9737180 | Name on file [1] | Address on file | | | | |
| 9737180 | Name on file [1] | Address on file | | | | |
| 10392557 | Name on file [1] | Address on file | | | | |
| 9733792 | Name on file [1] | Address on file | | | | |
| 10293241 | Name on file [1] | Address on file | | | | |
| 10293241 | Name on file [1] | Address on file | | | | |
| 9734358 | Name on file [1] | Address on file | | | | |
| 10411427 | Name on file [1] | Address on file | | | | |
| 10411427 | Name on file [1] | Address on file | | | | |
| 9496324 | Name on file [1] | Address on file | | | | |
| 10411184 | Name on file [1] | Address on file | | | | |
| 10411184 | Name on file [1] | Address on file | | | | |
| 10421773 | Name on file [1] | Address on file | | | | |
| 10372053 | Name on file [1] | Address on file | | | | |
| 10373321 | Name on file [1] | Address on file | | | | |
| 10495749 | Name on file [1] | Address on file | | | | |
| 10495749 | Name on file [1] | Address on file | | | | |
| 10410677 | Name on file [1] | Address on file | | | | |
| 10410677 | Name on file [1] | Address on file | | | | |
| 10372697 | Name on file [1] | Address on file | | | | |
| 10371688 | Name on file [1] | Address on file | | | | |
| 10411347 | Name on file [1] | Address on file | | | | |
| 10411347 | Name on file [1] | Address on file | | | | |
| 10327068 | Name on file [1] | Address on file | | | | |
| 10406049 | Name on file [1] | Address on file | | | | |
| 10406049 | Name on file [1] | Address on file | | | | |
| 10407631 | Name on file [1] | Address on file | | | | |
| 10407631 | Name on file [1] | Address on file | | | | |
| 10372197 | Name on file [1] | Address on file | | | | |
| 10397686 | Name on file [1] | Address on file | | | | |
| 10412279 | Name on file [1] | Address on file | | | | |
| 10412279 | Name on file [1] | Address on file | | | | |
| 10397687 | Name on file [1] | Address on file | | | | |
| 9733839 | Name on file [1] | Address on file | | | | |
| 10405247 | Name on file [1] | Address on file | | | | |
| 9491906 | Name on file [1] | Address on file | | | | |
| 9491907 | Name on file [1] | Address on file | | | | |
| 10406732 | Name on file [1] | Address on file | | | | |
| 10406732 | Name on file [1] | Address on file | | | | |
| 9491908 | Name on file [1] | Address on file | | | | |
| 10294010 | Name on file [1] | Address on file | | | | |
| 10294010 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364149 | Name on file [1] | Address on file | | | | |
| 11290285 | Name on file [1] | Address on file | | | | |
| 11336367 | Name on file [1] | Address on file | | | | |
| 10405440 | Name on file [1] | Address on file | | | | |
| 9733701 | Name on file [1] | Address on file | | | | |
| 9496447 | Name on file [1] | Address on file | | | | |
| 8303187 | Name on file [1] | Address on file | | | | |
| 10364858 | Name on file [1] | Address on file | | | | |
| 9737818 | Name on file [1] | Address on file | | | | |
| 10397688 | Name on file [1] | Address on file | | | | |
| 10392744 | Name on file [1] | Address on file | | | | |
| 10423800 | Name on file [1] | Address on file | | | | |
| 10469306 | Name on file [1] | Address on file | | | | |
| 10373137 | Name on file [1] | Address on file | | | | |
| 9734120 | Name on file [1] | Address on file | | | | |
| 10372265 | Name on file [1] | Address on file | | | | |
| 10412393 | Name on file [1] | Address on file | | | | |
| 10412393 | Name on file [1] | Address on file | | | | |
| 10411610 | Name on file [1] | Address on file | | | | |
| 10411610 | Name on file [1] | Address on file | | | | |
| 10407412 | Name on file [1] | Address on file | | | | |
| 10407412 | Name on file [1] | Address on file | | | | |
| 10392626 | Name on file [1] | Address on file | | | | |
| 9496528 | Name on file [1] | Address on file | | | | |
| 9496536 | Name on file [1] | Address on file | | | | |
| 10483649 | Name on file [1] | Address on file | | | | |
| 9737181 | Name on file [1] | Address on file | | | | |
| 9737181 | Name on file [1] | Address on file | | | | |
| 10407428 | Name on file [1] | Address on file | | | | |
| 10407428 | Name on file [1] | Address on file | | | | |
| 10392644 | Name on file [1] | Address on file | | | | |
| 10374423 | Name on file [1] | Address on file | | | | |
| 10495750 | Name on file [1] | Address on file | | | | |
| 10495750 | Name on file [1] | Address on file | | | | |
| 11336470 | Name on file [1] | Address on file | | | | |
| 10372510 | Name on file [1] | Address on file | | | | |
| 10293147 | Name on file [1] | Address on file | | | | |
| 10294011 | Name on file [1] | Address on file | | | | |
| 10294011 | Name on file [1] | Address on file | | | | |
| 10404407 | Name on file [1] | Address on file | | | | |
| 10488604 | Name on file [1] | Address on file | | | | |
| 10295392 | Name on file [1] | Address on file | | | | |
| 10410226 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736252 | Name on file [1] | Address on file | | | | |
| 11290322 | Name on file [1] | Address on file | | | | |
| 10373312 | Name on file [1] | Address on file | | | | |
| 9734714 | Name on file [1] | Address on file | | | | |
| 10373681 | Name on file [1] | Address on file | | | | |
| 10332699 | Name on file [1] | Address on file | | | | |
| 9732921 | Name on file [1] | Address on file | | | | |
| 10397691 | Name on file [1] | Address on file | | | | |
| 9491909 | Name on file [1] | Address on file | | | | |
| 9738569 | Name on file [1] | Address on file | | | | |
| 7592437 | Brian W. Whitfield Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10332935 | Name on file [1] | Address on file | | | | |
| 10364903 | Name on file [1] | Address on file | | | | |
| 10364938 | Name on file [1] | Address on file | | | | |
| 10372054 | Name on file [1] | Address on file | | | | |
| 10293425 | Name on file [1] | Address on file | | | | |
| 10293425 | Name on file [1] | Address on file | | | | |
| 9494295 | Name on file [1] | Address on file | | | | |
| 10392745 | Name on file [1] | Address on file | | | | |
| 9496648 | Name on file [1] | Address on file | | | | |
| 9491910 | Name on file [1] | Address on file | | | | |
| 9491911 | Name on file [1] | Address on file | | | | |
| 10404569 | Name on file [1] | Address on file | | | | |
| 10372954 | Name on file [1] | Address on file | | | | |
| 10421867 | Name on file [1] | Address on file | | | | |
| 9491912 | Name on file [1] | Address on file | | | | |
| 9733602 | Name on file [1] | Address on file | | | | |
| 10392746 | Name on file [1] | Address on file | | | | |
| 10293426 | Name on file [1] | Address on file | | | | |
| 10293426 | Name on file [1] | Address on file | | | | |
| 10406581 | Name on file [1] | Address on file | | | | |
| 10406581 | Name on file [1] | Address on file | | | | |
| 10404402 | Name on file [1] | Address on file | | | | |
| 10488794 | Name on file [1] | Address on file | | | | |
| 10363242 | Name on file [1] | Address on file | | | | |
| 10295393 | Name on file [1] | Address on file | | | | |
| 11336502 | Name on file [1] | Address on file | | | | |
| 10405134 | Name on file [1] | Address on file | | | | |
| 10372955 | Name on file [1] | Address on file | | | | |
| 10421764 | Name on file [1] | Address on file | | | | |
| 7081784 | Briant, Gary Scott | Address on file | | | | |
| 10364040 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7147515 | Bricault, Elaine Marie | Address on file | | | | |
| 7900983 | Bricbargoot, Eric | Address on file | | | | |
| 10406971 | Name on file [1] | Address on file | | | | |
| 10406971 | Name on file [1] | Address on file | | | | |
| 10486477 | Name on file [1] | Address on file | | | | |
| 7584223 | BRICK CITY GREENHOUSE LLC | 637 ELM ST | WESTFIELD | NJ | 07090 | |
| 7589599 | Brick City Greenhouse, LLC | Attn: General Counsel, 211 Warren Street, Suite 116 | Newark | NJ | 07103 | |
| 7075269 | BRICK CITY GREENHOUSE, LLC | FRED KINCH, 637 ELM STREET | WESTFIELD | NJ | 07090 | |
| 10532441 | Brick Township, New Jersey | Andrew J. D'Arcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 10532441 | Brick Township, New Jersey | Motley Rice, LLC, David Ackerman, 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 10367831 | Name on file [1] | Address on file | | | | |
| 7988185 | Brickey, Darryl | Address on file | | | | |
| 7914212 | Brickhouse, Fannie | Address on file | | | | |
| 7926159 | Name on file [1] | Address on file | | | | |
| 10362263 | Name on file [1] | Address on file | | | | |
| 6181757 | Bricklayers and Allied Craftworkers | ATTN: PRESIDENT AND BUSINESS MANAGER, 733 FIREHOUSE LANE | HARRISBURG | PA | 17111 | |
| 6181758 | Bricklayers and Allied Craftworkers | ATTN: PRESIDENT AND BUSINESS MANAGER, 100 KINGSTON DRIVE, WILKINS TOWNSHIP | PITTSBURGH | PA | 15235 | |
| 7585763 | BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 1 OF PA/DE | ATTN: PRESIDENT AND BUSINESS MANAGER, 2706 BLACK LAKE PLACE | PHILADELPHIA | PA | 19154 | |
| 10384543 | Bricklayers and Allied Craftworkers Local 3 NY Rochester Chapter Health & Welfare Fund | Address on file | | | | |
| 10384719 | Bricklayers and Allied Craftworkers Local No. 3 New York Niagra Falls-Buffalo Chapter Health & Welfare Fund | Address on file | | | | |
| 6181756 | Bricklayers and Allied Craftworkers Local Union No. 1 of PA/DE Health and Welfare Fund | Attn: President and Business Manager, 2706 Black Lake Place | Philadelphia | PA | 19154 | |
| 10537528 | Bricklayers Insurance & Welfare Fund | Jorge Cano, 66-05 Woodhaven Blvd | Rego Park | NY | 11374 | |
| 11226428 | Name on file [1] | Address on file | | | | |
| 7961456 | Name on file [1] | Address on file | | | | |
| 10301908 | Name on file [1] | Address on file | | | | |
| 10380707 | Name on file [1] | Address on file | | | | |
| 8297321 | Name on file [1] | Address on file | | | | |
| 7586553 | BRIDGE HOUSE CORPORATION | ATTN: CEO, 4150 EARHART BOULEVARD | NEW ORLEANS | LA | 70125 | |
| 7094115 | Bridge House Corporation | Attn: Chief Executive Officer, Bridge House Corporation, 4150 Earhart Boulevard | new Orleans | LA | 70125 | |
| 7094114 | Bridge House Corporation | ATTN: REGISTERED AGENT, 4150 EARHART BOULEVARD | NEW ORLEANS | LA | 70125 | |
| 7085658 | Bridge House Corporation | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7085659 | Bridge House Corporation | Mark S. Stein, Lowe, Stein, Hoffman, Allweiss & Hauver, 3600 One Shell Square, 701 Poydras Street | New Orleans | LA | 70139 | |
| 10448883 | Bridge House Corporation | Mark S. Stein, Esq., 701 Poydras Street, Ste. 3600 | New Orleans | LA | 70139 | |
| 8011057 | Name on file [1] | Address on file | | | | |
| 8303940 | Name on file [1] | Address on file | | | | |
| 7955940 | Bridge, Larry | Address on file | | | | |
| 7081719 | Bridge, Todd L. | Address on file | | | | |
| 7078884 | Bridge, Todd L. | Address on file | | | | |
| 8277787 | Name on file [1] | Address on file | | | | |
| 10496264 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 481 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7936421 | Name on file [1] | Address on file | | | | |
| 8279002 | Name on file [1] | Address on file | | | | |
| 7980446 | Name on file [1] | Address on file | | | | |
| 10320639 | Bridges, Catherine | Address on file | | | | |
| 8279300 | Name on file [1] | Address on file | | | | |
| 7972299 | Name on file [1] | Address on file | | | | |
| 8280045 | Name on file [1] | Address on file | | | | |
| 7945678 | Name on file [1] | Address on file | | | | |
| 7896626 | Name on file [1] | Address on file | | | | |
| 8279792 | Name on file [1] | Address on file | | | | |
| 7947507 | Name on file [1] | Address on file | | | | |
| 8300663 | Name on file [1] | Address on file | | | | |
| 7948271 | Name on file [1] | Address on file | | | | |
| 7972214 | Name on file [1] | Address on file | | | | |
| 7997377 | Name on file [1] | Address on file | | | | |
| 10538663 | Name on file [1] | Address on file | | | | |
| 7951336 | Name on file [1] | Address on file | | | | |
| 7987663 | Bridges, Lloyd | Address on file | | | | |
| 7947436 | Name on file [1] | Address on file | | | | |
| 8008377 | Name on file [1] | Address on file | | | | |
| 8310421 | Name on file [1] | Address on file | | | | |
| 10451852 | Name on file [1] | Address on file | | | | |
| 8279691 | Name on file [1] | Address on file | | | | |
| 7486666 | Name on file [1] | Address on file | | | | |
| 7486666 | Name on file [1] | Address on file | | | | |
| 7486666 | Name on file [1] | Address on file | | | | |
| 7955178 | Bridges, Willie | Address on file | | | | |
| 8278024 | Name on file [1] | Address on file | | | | |
| 10425629 | Name on file [1] | Address on file | | | | |
| 10537535 | Bridgestone Americas, Inc. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537535 | Bridgestone Americas, Inc. | Crowell & Moring LLP FBO Bridgestone Americas, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10411396 | Name on file [1] | Address on file | | | | |
| 10411396 | Name on file [1] | Address on file | | | | |
| 9734874 | Name on file [1] | Address on file | | | | |
| 10333248 | Name on file [1] | Address on file | | | | |
| 9737182 | Name on file [1] | Address on file | | | | |
| 9737182 | Name on file [1] | Address on file | | | | |
| 10332128 | Name on file [1] | Address on file | | | | |
| 10411719 | Name on file [1] | Address on file | | | | |
| 10411719 | Name on file [1] | Address on file | | | | |
| 10334389 | Name on file [1] | Address on file | | | | |
| 9493725 | Name on file [1] | Address on file | | | | |
| 10363243 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363244 | Name on file [1] | Address on file | | | | |
| 10418914 | Name on file [1] | Address on file | | | | |
| 10418914 | Name on file [1] | Address on file | | | | |
| 10419108 | Name on file [1] | Address on file | | | | |
| 10419108 | Name on file [1] | Address on file | | | | |
| 10407551 | Name on file [1] | Address on file | | | | |
| 10407551 | Name on file [1] | Address on file | | | | |
| 10374421 | Name on file [1] | Address on file | | | | |
| 9737183 | Name on file [1] | Address on file | | | | |
| 9737183 | Name on file [1] | Address on file | | | | |
| 11336082 | Name on file [1] | Address on file | | | | |
| 9733011 | Name on file [1] | Address on file | | | | |
| 8292337 | Name on file [1] | Address on file | | | | |
| 7998232 | Name on file [1] | Address on file | | | | |
| 9491913 | Name on file [1] | Address on file | | | | |
| 10364486 | Name on file [1] | Address on file | | | | |
| 9491914 | Name on file [1] | Address on file | | | | |
| 10297185 | Name on file [1] | Address on file | | | | |
| 8284731 | Name on file [1] | Address on file | | | | |
| 10406058 | Name on file [1] | Address on file | | | | |
| 10406058 | Name on file [1] | Address on file | | | | |
| 10371327 | Name on file [1] | Address on file | | | | |
| 10420755 | Name on file [1] | Address on file | | | | |
| 7894734 | Name on file [1] | Address on file | | | | |
| 10537701 | Bridging the Gaps Inc. | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10303658 | Name on file [1] | Address on file | | | | |
| 11639973 | Name on file [1] | Address on file | | | | |
| 8318032 | Name on file [1] | Address on file | | | | |
| 7998031 | Bridle, Charlie | Address on file | | | | |
| 10299042 | Name on file [1] | Address on file | | | | |
| 10371892 | Name on file [1] | Address on file | | | | |
| 10479653 | Name on file [1] | Address on file | | | | |
| 10486334 | Name on file [1] | Address on file | | | | |
| 8318033 | Name on file [1] | Address on file | | | | |
| 8279646 | Name on file [1] | Address on file | | | | |
| 7954321 | Name on file [1] | Address on file | | | | |
| 10388105 | Name on file [1] | Address on file | | | | |
| 8278835 | Name on file [1] | Address on file | | | | |
| 7997428 | Name on file [1] | Address on file | | | | |
| 7871303 | Name on file [1] | Address on file | | | | |
| 10278287 | Name on file [1] | Address on file | | | | |
| 9490016 | Name on file [1] | Address on file | | | | |
| 10295154 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333973 | Name on file [1] | Address on file | | | | |
| 10419058 | Name on file [1] | Address on file | | | | |
| 10419058 | Name on file [1] | Address on file | | | | |
| 9738951 | Name on file [1] | Address on file | | | | |
| 7971974 | Brigg, Amy | Address on file | | | | |
| 7076284 | BRIGGS R BRUCE | Address on file | | | | |
| 11200668 | BRIGGS R BRUCE | R. BRUCE BRIGGS VACUUM, ATTN: R. BRUCE BRIGGS, 991 TEN ROD ROAD | EXETER | RI | 02822 | |
| 7956086 | Briggs Sr., David W | Address on file | | | | |
| 10479669 | Name on file [1] | Address on file | | | | |
| 10292006 | Name on file [1] | Address on file | | | | |
| 10470372 | Name on file [1] | Address on file | | | | |
| 10470372 | Name on file [1] | Address on file | | | | |
| 8293396 | Name on file [1] | Address on file | | | | |
| 8293396 | Name on file [1] | Address on file | | | | |
| 8278848 | Name on file [1] | Address on file | | | | |
| 10395893 | Name on file [1] | Address on file | | | | |
| 7926509 | Name on file [1] | Address on file | | | | |
| 10305792 | Name on file [1] | Address on file | | | | |
| 7949992 | Name on file [1] | Address on file | | | | |
| 10486225 | Name on file [1] | Address on file | | | | |
| 10285096 | Name on file [1] | Address on file | | | | |
| 9489307 | Name on file [1] | Address on file | | | | |
| 10360090 | Name on file [1] | Address on file | | | | |
| 10426758 | Name on file [1] | Address on file | | | | |
| 8305854 | Name on file [1] | Address on file | | | | |
| 8314007 | Name on file [1] | Address on file | | | | |
| 10484337 | Name on file [1] | Address on file | | | | |
| 7082404 | Briggs, Nina | Address on file | | | | |
| 9498813 | Name on file [1] | Address on file | | | | |
| 7966209 | Name on file [1] | Address on file | | | | |
| 7958663 | Name on file [1] | Address on file | | | | |
| 8000521 | Name on file [1] | Address on file | | | | |
| 10486620 | Name on file [1] | Address on file | | | | |
| 10486277 | Name on file [1] | Address on file | | | | |
| 10545524 | BRIGHAM CITY COMMUNITY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545524 | BRIGHAM CITY COMMUNITY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545524 | BRIGHAM CITY COMMUNITY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11336630 | Name on file [1] | Address on file | | | | |
| 7971799 | Brigham, Bruce | Address on file | | | | |
| 10392070 | Name on file [1] | Address on file | | | | |
| 10344597 | Name on file [1] | Address on file | | | | |
| 7077296 | BRIGHT HORIZONS CHILDRENS CENTERS | P.O. BOX 277878 | ATLANTA | GA | 30384-7878 | |
| 10526719 | Bright Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8319097 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 484 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971489 | Bright, Georgina | Address on file | | | | |
| 8273126 | Name on file [1] | Address on file | | | | |
| 10485026 | Name on file [1] | Address on file | | | | |
| 8335750 | Name on file [1] | Address on file | | | | |
| 10424550 | Name on file [1] | Address on file | | | | |
| 10457837 | Name on file [1] | Address on file | | | | |
| 8317278 | Name on file [1] | Address on file | | | | |
| 8273267 | Name on file [1] | Address on file | | | | |
| 8305883 | Name on file [1] | Address on file | | | | |
| 10464534 | Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10463412 | Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10405291 | Name on file [1] | Address on file | | | | |
| 8310422 | Name on file [1] | Address on file | | | | |
| 8325204 | Name on file [1] | Address on file | | | | |
| 8293913 | Name on file [1] | Address on file | | | | |
| 8293913 | Name on file [1] | Address on file | | | | |
| 10297196 | Name on file [1] | Address on file | | | | |
| 8319208 | Name on file [1] | Address on file | | | | |
| 10404040 | Name on file [1] | Address on file | | | | |
| 10404040 | Name on file [1] | Address on file | | | | |
| 8293198 | Name on file [1] | Address on file | | | | |
| 8293198 | Name on file [1] | Address on file | | | | |
| 10368920 | Name on file [1] | Address on file | | | | |
| 8285497 | Name on file [1] | Address on file | | | | |
| 11403472 | Name on file [1] | Address on file | | | | |
| 8289172 | Name on file [1] | Address on file | | | | |
| 10282022 | Name on file [1] | Address on file | | | | |
| 10461862 | Name on file [1] | Address on file | | | | |
| 10389954 | Name on file [1] | Address on file | | | | |
| 7970452 | Name on file [1] | Address on file | | | | |
| 7926151 | Name on file [1] | Address on file | | | | |
| 8317279 | Name on file [1] | Address on file | | | | |
| 7987759 | Brimag, Michael | Address on file | | | | |
| 8310575 | Name on file [1] | Address on file | | | | |
| 10280513 | Name on file [1] | Address on file | | | | |
| 10542459 | Brimfield Township | C/O Fiscal Officer, 1333 Tallmadge Road | Kent | OH | 44240 | |
| 10542459 | Brimfield Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542459 | Brimfield Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 10324430 | Name on file [1] | Address on file | | | | |
| 10506144 | Name on file [1] | Address on file | | | | |
| 7078885 | Brinas, Nick | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 485 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342020 | Name on file [1] | Address on file | | | | |
| 7147516 | Brinckerhoff, Paul D. | Address on file | | | | |
| 11210676 | Name on file [1] | Address on file | | | | |
| 7789861 | Name on file [1] | Address on file | | | | |
| 7082119 | Brink, Julia S. | Address on file | | | | |
| 7981137 | Name on file [1] | Address on file | | | | |
| 10539961 | Brinker International, Inc. Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7914737 | Brinker, Nicole | Address on file | | | | |
| 10458682 | Name on file [1] | Address on file | | | | |
| 7591186 | Brinkley, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7971465 | Brinkley, Daniel | Address on file | | | | |
| 10446529 | Name on file [1] | Address on file | | | | |
| 10430500 | Name on file [1] | Address on file | | | | |
| 10419717 | Name on file [1] | Address on file | | | | |
| 8304628 | Name on file [1] | Address on file | | | | |
| 7590251 | Brinkman Instruments dba Metrohm USA, Inc. | 6555 Pelican Creek Circle | Riverview | FL | 33578 | |
| 10489081 | Name on file [1] | Address on file | | | | |
| 7988226 | Brinkman, Keith | Address on file | | | | |
| 11200669 | BRINKMANN INSTRUMENTS | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC., ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | RIVERVIEW | FL | 33578 | |
| 11413866 | Brinkmann Instruments d/b/a Metrohm USA, Inc. | Attention: David C. Archuleta, Service Administrator, 9250 Camden Field Parkway | Riverview | FL | 33578 | |
| 11200670 | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC. | ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | RIVERVIEW | FL | 33578 | |
| 7988124 | Brinkmann, James | Address on file | | | | |
| 7075051 | BRINKS HOFER GILSON & LIONE | 455 N CITYFRONT PL DR STE 3600 | CHICAGO | IL | 60611-5599 | |
| 7590611 | Brinks Hofer Gilson & Lione | 75 Remittance Drive, Suite 6149 | Chicago | IL | 60675 | |
| 7077133 | BRINKS INC | P.O. BOX 677444 | DALLAS | TX | 75267-7444 | |
| 10469576 | Name on file [1] | Address on file | | | | |
| 10345770 | Name on file [1] | Address on file | | | | |
| 7968658 | Name on file [1] | Address on file | | | | |
| 8320088 | Name on file [1] | Address on file | | | | |
| 7147517 | Brinson, Katie Lawren | Address on file | | | | |
| 7078886 | Brinson, Miles Patrick | Address on file | | | | |
| 7081639 | Brinton, Alan N. | Address on file | | | | |
| 10462072 | Name on file [1] | Address on file | | | | |
| 7938652 | Name on file [1] | Address on file | | | | |
| 9491915 | Name on file [1] | Address on file | | | | |
| 7083542 | BRIOVARX | 8350 BRIOVA DR | LAS VEGAS | NV | 89113 | |
| 7077704 | BRISAR INDUSTRIES INC | 150 E 7TH ST | PATERSON | NJ | 07524 | |
| 7895621 | Name on file [1] | Address on file | | | | |
| 7947114 | Name on file [1] | Address on file | | | | |
| 7947114 | Name on file [1] | Address on file | | | | |
| 11211017 | Name on file [1] | Address on file | | | | |
| 8300004 | Name on file [1] | Address on file | | | | |
| 7965952 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 486 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278854 | Name on file [1] | Address on file | | | | |
| 8305127 | Name on file [1] | Address on file | | | | |
| 7954963 | Brisendine, Kevin | Address on file | | | | |
| 10311349 | Name on file [1] | Address on file | | | | |
| 8278660 | Name on file [1] | Address on file | | | | |
| 8317280 | Name on file [1] | Address on file | | | | |
| 10423971 | Name on file [1] | Address on file | | | | |
| 10312935 | Name on file [1] | Address on file | | | | |
| 10533202 | Bristol Bay Area Health Corporation | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 11200671 | BRISTOL FIRE PROTECTION INC | ATTN: JAMES P. CARTY, JR., P.O. BOX 93 | ATTLEBORO | MA | 02761 | |
| 7075881 | BRISTOL FIRE PROTECTION INC | P.O. BOX 93 | NORTH ATTLEBORO | MA | 02761 | |
| 7590252 | Bristol Fire Protection, Inc. | 17 Cross Street #6 | Plainville | MA | 02762 | |
| 7084115 | BRISTOL HOSPITAL | 41 BREWSTER RD | BRISTOL | CT | 06010 | |
| 10537778 | Bristol Hospital and Health Care Group Employees Major Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10533101 | Bristol Local Sch Dist | Mario A. Nero Jr., Treasurer, 1845 Greenville Rd., NW, PO Box 260 | Bristolville | OH | 44402 | |
| 10290700 | Bristol Lodging Sober House | Attn: Matt Mc Affrey, 68 Broadway | Taunton | MA | 02780-3192 | |
| 7592438 | Bristol Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10538114 | Bristol SL Holdings | Matt Lavin, 1750 Tysons Blvd. Suite 1500 | McClean | VA | 22102 | |
| 7587446 | BRISTOL TOWNSHIP, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096112 | Bristol Township, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7096111 | Bristol Township, Pennsylvania | ATTN: TOWNSHIP MANAGER, 2501 BATH ROAD | BRISTOL | PA | 19007-2150 | |
| 10458827 | Bristol Township, Pennsylvania | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road # 373 | Cleveland | OH | 44118 | |
| 10538118 | Name on file [1] | Address on file | | | | |
| 7078887 | Bristol, Olga V. | Address on file | | | | |
| 10329666 | Name on file [1] | Address on file | | | | |
| 10538276 | Bristol-Myers Squibb Canada Co. | David Neave and Rebecca von Rüti DLA Piper (Canada) LLP, Barristers & Solicitors, 2800 Park Place, 666 Burrard Street | Vancouver | BC | V6C 2Z7 | Canada |
| 10538276 | Bristol-Myers Squibb Canada Co. | DLA Piper LLP (US), Jamila Justine Willis, 1251 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 10538181 | Bristol-Myers Squibb Company | David Neave and Rebecca von Rüti, Barristers & Solicitors, DLA Piper (Canada) LLP, 2800 Park Place, 666 Burrard St | Vancouver | BC | V6C 2Z7 | Canada |
| 10538181 | Bristol-Myers Squibb Company | Jamila Justine Willis, DLA Piper LLP (US), 1251 Avenue of the Americas, 24th Fl | New York | NY | 10020 | |
| 7590253 | Bristow Electric Co., Inc. | 74 Forest Street | Attleboro | MA | 02703 | |
| 11200672 | BRISTOW ELECTRICCO., INC. | ATTN: PAUL BRISTOW, 74 FOREST STREET | ATTLEBORO | MA | 02703 | |
| 7955455 | Bristow, Gary | Address on file | | | | |
| 10371733 | Name on file [1] | Address on file | | | | |
| 10333219 | Name on file [1] | Address on file | | | | |
| 9493726 | Name on file [1] | Address on file | | | | |
| 10480761 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480761 | Name on file [1] | Address on file | | | | |
| 10419199 | Name on file [1] | Address on file | | | | |
| 10419199 | Name on file [1] | Address on file | | | | |
| 10470235 | Name on file [1] | Address on file | | | | |
| 10333468 | Name on file [1] | Address on file | | | | |
| 10483604 | Name on file [1] | Address on file | | | | |
| 10406027 | Name on file [1] | Address on file | | | | |
| 10406027 | Name on file [1] | Address on file | | | | |
| 10485834 | Name on file [1] | Address on file | | | | |
| 10485834 | Name on file [1] | Address on file | | | | |
| 10324133 | Name on file [1] | Address on file | | | | |
| 10405863 | Name on file [1] | Address on file | | | | |
| 10405863 | Name on file [1] | Address on file | | | | |
| 8278605 | Name on file [1] | Address on file | | | | |
| 10405283 | Name on file [1] | Address on file | | | | |
| 10495652 | Name on file [1] | Address on file | | | | |
| 10495652 | Name on file [1] | Address on file | | | | |
| 8277694 | Name on file [1] | Address on file | | | | |
| 8305821 | Name on file [1] | Address on file | | | | |
| 8300185 | Name on file [1] | Address on file | | | | |
| 8333335 | Britt, John | Address on file | | | | |
| 10350875 | Name on file [1] | Address on file | | | | |
| 10347284 | Name on file [1] | Address on file | | | | |
| 7943742 | Britt, Linda | Address on file | | | | |
| 7955417 | Britt, Marie | Address on file | | | | |
| 7988477 | Britt, Marie | Address on file | | | | |
| 10284111 | Name on file [1] | Address on file | | | | |
| 7955413 | Britt, Mary | Address on file | | | | |
| 8278226 | Name on file [1] | Address on file | | | | |
| 8318504 | Name on file [1] | Address on file | | | | |
| 8270701 | Name on file [1] | Address on file | | | | |
| 7988909 | Name on file [1] | Address on file | | | | |
| 7078888 | Britt, Santiago T. | Address on file | | | | |
| 7964787 | Name on file [1] | Address on file | | | | |
| 7147518 | Britt, Timothy W. | Address on file | | | | |
| 10423678 | Name on file [1] | Address on file | | | | |
| 10410174 | Name on file [1] | Address on file | | | | |
| 7945052 | Name on file [1] | Address on file | | | | |
| 10320571 | Name on file [1] | Address on file | | | | |
| 10483873 | Name on file [1] | Address on file | | | | |
| 10489091 | Name on file [1] | Address on file | | | | |
| 8000126 | Name on file [1] | Address on file | | | | |
| 10297798 | Name on file [1] | Address on file | | | | |
| 10372904 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 488 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419163 | Name on file [1] | Address on file | | | | |
| 10419163 | Name on file [1] | Address on file | | | | |
| 9494038 | Name on file [1] | Address on file | | | | |
| 10295570 | Name on file [1] | Address on file | | | | |
| 10406037 | Name on file [1] | Address on file | | | | |
| 10406037 | Name on file [1] | Address on file | | | | |
| 9491916 | Name on file [1] | Address on file | | | | |
| 9494995 | Name on file [1] | Address on file | | | | |
| 10332316 | Name on file [1] | Address on file | | | | |
| 10333112 | Name on file [1] | Address on file | | | | |
| 10419066 | Name on file [1] | Address on file | | | | |
| 10419066 | Name on file [1] | Address on file | | | | |
| 10495913 | Name on file [1] | Address on file | | | | |
| 10495913 | Name on file [1] | Address on file | | | | |
| 10407517 | Name on file [1] | Address on file | | | | |
| 10407517 | Name on file [1] | Address on file | | | | |
| 10418837 | Name on file [1] | Address on file | | | | |
| 10418837 | Name on file [1] | Address on file | | | | |
| 9494513 | Name on file [1] | Address on file | | | | |
| 9494898 | Name on file [1] | Address on file | | | | |
| 10364066 | Name on file [1] | Address on file | | | | |
| 10333025 | Name on file [1] | Address on file | | | | |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587595 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587597 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587596 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587598 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10294805 | Name on file [1] | Address on file | | | | |
| 10333291 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331644 | Name on file [1] | Address on file | | | | |
| 10362643 | Name on file [1] | Address on file | | | | |
| 10418828 | Name on file [1] | Address on file | | | | |
| 10418828 | Name on file [1] | Address on file | | | | |
| 10332649 | Name on file [1] | Address on file | | | | |
| 11336497 | Name on file [1] | Address on file | | | | |
| 10419028 | Name on file [1] | Address on file | | | | |
| 10419028 | Name on file [1] | Address on file | | | | |
| 10333700 | Name on file [1] | Address on file | | | | |
| 8335063 | Name on file [1] | Address on file | | | | |
| 10333641 | Name on file [1] | Address on file | | | | |
| 10495494 | Name on file [1] | Address on file | | | | |
| 10495494 | Name on file [1] | Address on file | | | | |
| 10296464 | Name on file [1] | Address on file | | | | |
| 9737759 | Name on file [1] | Address on file | | | | |
| 10411261 | Name on file [1] | Address on file | | | | |
| 10411261 | Name on file [1] | Address on file | | | | |
| 10487365 | Name on file [1] | Address on file | | | | |
| 10487365 | Name on file [1] | Address on file | | | | |
| 10423746 | Name on file [1] | Address on file | | | | |
| 10410197 | Name on file [1] | Address on file | | | | |
| 9491917 | Name on file [1] | Address on file | | | | |
| 9736394 | Name on file [1] | Address on file | | | | |
| 9736394 | Name on file [1] | Address on file | | | | |
| 10372555 | Name on file [1] | Address on file | | | | |
| 9491918 | Name on file [1] | Address on file | | | | |
| 10333410 | Name on file [1] | Address on file | | | | |
| 10406687 | Name on file [1] | Address on file | | | | |
| 10406687 | Name on file [1] | Address on file | | | | |
| 9491919 | Name on file [1] | Address on file | | | | |
| 10422365 | Name on file [1] | Address on file | | | | |
| 9491920 | Name on file [1] | Address on file | | | | |
| 9738053 | Name on file [1] | Address on file | | | | |
| 10418858 | Name on file [1] | Address on file | | | | |
| 10418858 | Name on file [1] | Address on file | | | | |
| 9733914 | Name on file [1] | Address on file | | | | |
| 10374391 | Name on file [1] | Address on file | | | | |
| 9491921 | Name on file [1] | Address on file | | | | |
| 10462172 | Name on file [1] | Address on file | | | | |
| 10397692 | Name on file [1] | Address on file | | | | |
| 10406249 | Name on file [1] | Address on file | | | | |
| 10406249 | Name on file [1] | Address on file | | | | |
| 10422961 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406740 | Name on file [1] | Address on file | | | | |
| 10406740 | Name on file [1] | Address on file | | | | |
| 7761640 | Name on file [1] | Address on file | | | | |
| 8008378 | Name on file [1] | Address on file | | | | |
| 10371231 | Name on file [1] | Address on file | | | | |
| 10371231 | Name on file [1] | Address on file | | | | |
| 10342937 | Name on file [1] | Address on file | | | | |
| 10406156 | Name on file [1] | Address on file | | | | |
| 10406156 | Name on file [1] | Address on file | | | | |
| 10418752 | Name on file [1] | Address on file | | | | |
| 10418752 | Name on file [1] | Address on file | | | | |
| 10410878 | Name on file [1] | Address on file | | | | |
| 10410878 | Name on file [1] | Address on file | | | | |
| 10409882 | Name on file [1] | Address on file | | | | |
| 9737684 | Name on file [1] | Address on file | | | | |
| 10334650 | Name on file [1] | Address on file | | | | |
| 9491922 | Name on file [1] | Address on file | | | | |
| 10372159 | Name on file [1] | Address on file | | | | |
| 10421680 | Name on file [1] | Address on file | | | | |
| 10373394 | Name on file [1] | Address on file | | | | |
| 10418987 | Name on file [1] | Address on file | | | | |
| 10418987 | Name on file [1] | Address on file | | | | |
| 10373305 | Name on file [1] | Address on file | | | | |
| 9496596 | Name on file [1] | Address on file | | | | |
| 7987616 | Britton, Henry | Address on file | | | | |
| 10521215 | Britton, Jade | Address on file | | | | |
| 8340034 | Name on file [1] | Address on file | | | | |
| 10282369 | Name on file [1] | Address on file | | | | |
| 10282369 | Name on file [1] | Address on file | | | | |
| 10537371 | Name on file [1] | Address on file | | | | |
| 7977820 | Name on file [1] | Address on file | | | | |
| 10430494 | Name on file [1] | Address on file | | | | |
| 8290004 | Name on file [1] | Address on file | | | | |
| 7955828 | Britton, Mindy | Address on file | | | | |
| 10500383 | Name on file [1] | Address on file | | | | |
| 7992820 | Britton, Quinn | Address on file | | | | |
| 8281362 | Name on file [1] | Address on file | | | | |
| 8281362 | Name on file [1] | Address on file | | | | |
| 10375317 | Name on file [1] | Address on file | | | | |
| 9736395 | Name on file [1] | Address on file | | | | |
| 9736395 | Name on file [1] | Address on file | | | | |
| 7078889 | Brizan, Audrey C. | Address on file | | | | |
| 10335703 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336025 | Name on file [1] | Address on file | | | | |
| 10388564 | Name on file [1] | Address on file | | | | |
| 10422266 | Name on file [1] | Address on file | | | | |
| 11611653 | Name on file [1] | Address on file | | | | |
| 8334096 | Name on file [1] | Address on file | | | | |
| 10328168 | Name on file [1] | Address on file | | | | |
| 8001267 | Broadbent, Rebecca | Address on file | | | | |
| 8278379 | Name on file [1] | Address on file | | | | |
| 10314389 | Name on file [1] | Address on file | | | | |
| 7076626 | BROADCAST MUSIC INC BMI | P.O. BOX 630893 | CINCINNATI | OH | 45263-0893 | |
| 10537986 | Broadcom Inc. | Crowell & Moring LLP, FBO Broadcom Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10545215 | Broaddus Hospital Association | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587234 | BROADDUS HOSPITAL ASSOCIATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181795 | Broaddus Hospital Association | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545215 | Broaddus Hospital Association | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545215 | Broaddus Hospital Association | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592439 | Broaddus Hospital Association | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083867 | BROADLAWNS MEDICAL CTR | 1801 HICKMAN RD | DES MOINES | IA | 50314 | |
| 10339065 | Name on file [1] | Address on file | | | | |
| 8297624 | Name on file [1] | Address on file | | | | |
| 8294296 | Name on file [1] | Address on file | | | | |
| 8294296 | Name on file [1] | Address on file | | | | |
| 8294549 | Name on file [1] | Address on file | | | | |
| 8294549 | Name on file [1] | Address on file | | | | |
| 7971867 | Broadwater, Chris | Address on file | | | | |
| 10361374 | Name on file [1] | Address on file | | | | |
| 10462106 | Name on file [1] | Address on file | | | | |
| 8008954 | Name on file [1] | Address on file | | | | |
| 8328581 | Broadway, Melba | Address on file | | | | |
| 8277591 | Name on file [1] | Address on file | | | | |
| 10401075 | Name on file [1] | Address on file | | | | |
| 8321121 | Name on file [1] | Address on file | | | | |
| 10331430 | Name on file [1] | Address on file | | | | |
| 7987926 | Brocato, ??Joseph A. | Address on file | | | | |
| 7985624 | Name on file [1] | Address on file | | | | |
| 7098343 | Brocato, Rebekah Wallace | Address on file | | | | |
| 10441920 | Name on file [1] | Address on file | | | | |
| 8277702 | Name on file [1] | Address on file | | | | |
| 10364005 | Name on file [1] | Address on file | | | | |
| 10402630 | Brock Enterprises, LLC Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 9737184 | Name on file [1] | Address on file | | | | |
| 9737184 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405787 | Name on file [1] | Address on file | | | | |
| 10405787 | Name on file [1] | Address on file | | | | |
| 10343714 | Name on file [1] | Address on file | | | | |
| 10482253 | Name on file [1] | Address on file | | | | |
| 8279250 | Name on file [1] | Address on file | | | | |
| 10420234 | Name on file [1] | Address on file | | | | |
| 8284719 | Name on file [1] | Address on file | | | | |
| 7078892 | Brock, Carolyn | Address on file | | | | |
| 10496286 | Name on file [1] | Address on file | | | | |
| 8010884 | Brock, David | Address on file | | | | |
| 8284579 | Brock, David | Address on file | | | | |
| 10439820 | Name on file [1] | Address on file | | | | |
| 10463235 | Name on file [1] | Address on file | | | | |
| 8334415 | Name on file [1] | Address on file | | | | |
| 7078890 | Brock, Donna | Address on file | | | | |
| 10420682 | Name on file [1] | Address on file | | | | |
| 8007800 | Name on file [1] | Address on file | | | | |
| 10310933 | Name on file [1] | Address on file | | | | |
| 8318505 | Name on file [1] | Address on file | | | | |
| 8294628 | Name on file [1] | Address on file | | | | |
| 8294628 | Name on file [1] | Address on file | | | | |
| 7078891 | Brock, Jerry | Address on file | | | | |
| 7866369 | Name on file [1] | Address on file | | | | |
| 7971855 | Brock, Judy | Address on file | | | | |
| 7904392 | Name on file [1] | Address on file | | | | |
| 10453929 | Name on file [1] | Address on file | | | | |
| 7862887 | Name on file [1] | Address on file | | | | |
| 8317912 | Name on file [1] | Address on file | | | | |
| 10508851 | Name on file [1] | Address on file | | | | |
| 10480589 | Name on file [1] | Address on file | | | | |
| 10331015 | Name on file [1] | Address on file | | | | |
| 10509615 | Name on file [1] | Address on file | | | | |
| 7871479 | Name on file [1] | Address on file | | | | |
| 10311969 | Name on file [1] | Address on file | | | | |
| 10397047 | Name on file [1] | Address on file | | | | |
| 10384958 | Name on file [1] | Address on file | | | | |
| 8278312 | Name on file [1] | Address on file | | | | |
| 8277983 | Name on file [1] | Address on file | | | | |
| 8008359 | Name on file [1] | Address on file | | | | |
| 8317281 | Name on file [1] | Address on file | | | | |
| 11606952 | Name on file [1] | Address on file | | | | |
| 10509462 | Name on file [1] | Address on file | | | | |
| 10305022 | Name on file [1] | Address on file | | | | |
| 10417346 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 493 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318019 | Name on file [1] | Address on file | | | | |
| 7885240 | Name on file [1] | Address on file | | | | |
| 7078893 | Brockner, Michael J. | Address on file | | | | |
| 10397077 | Name on file [1] | Address on file | | | | |
| 10434385 | Name on file [1] | Address on file | | | | |
| 7901068 | Brockwell, Greg | Address on file | | | | |
| 8269509 | Name on file [1] | Address on file | | | | |
| 8317267 | Name on file [1] | Address on file | | | | |
| 10283398 | Name on file [1] | Address on file | | | | |
| 8511756 | Broderick, James | Address on file | | | | |
| 10524869 | Name on file [1] | Address on file | | | | |
| 10524869 | Name on file [1] | Address on file | | | | |
| 10440079 | Name on file [1] | Address on file | | | | |
| 9740421 | Broderik, Larry | Address on file | | | | |
| 8340305 | Name on file [1] | Address on file | | | | |
| 11309652 | Name on file [1] | Address on file | | | | |
| 10278738 | Name on file [1] | Address on file | | | | |
| 7082292 | Brodeur, Melanie R. | Address on file | | | | |
| 10516525 | Name on file [1] | Address on file | | | | |
| 10513924 | Name on file [1] | Address on file | | | | |
| 10523242 | Name on file [1] | Address on file | | | | |
| 10411859 | Name on file [1] | Address on file | | | | |
| 10411859 | Name on file [1] | Address on file | | | | |
| 11200674 | BRODIE INC | 10 BALLARD ROAD, ATTN: LARRY SNOOK, SENIOR ACCOUNT MANAGER | LAWRENCE | MA | 01843 | |
| 11200673 | BRODIE INC | ATTN: LARRY SNOOK, SENIOR ACCOUNT MANAGER, 10 BALLARD ROAD | LAWRENCE | MA | 01843 | |
| 7075653 | BRODIE INC | P.O. BOX 1888 | LAWRENCE | MA | 01842-3888 | |
| 7590254 | Brodie Inc. | 10 Ballard Road | Lawrence | MA | 01843 | |
| 11413867 | Brodie Inc. | Attention: Larry Snook, Senior Account Manager, 10 Ballard Road | Lawrence | MA | 01834 | |
| 10302441 | Name on file [1] | Address on file | | | | |
| 7336784 | Brodie, Inc. | Attn: David Nutter, Controller, 10 Ballard Road | Lawrence | MA | 01843 | |
| 8281559 | Name on file [1] | Address on file | | | | |
| 8008283 | Name on file [1] | Address on file | | | | |
| 7996075 | Brodie, Peggy A. | Address on file | | | | |
| 8289809 | Name on file [1] | Address on file | | | | |
| 10483267 | Name on file [1] | Address on file | | | | |
| 10427054 | Name on file [1] | Address on file | | | | |
| 8322814 | Name on file [1] | Address on file | | | | |
| 8314106 | Name on file [1] | Address on file | | | | |
| 7992411 | Brodsky, Ed | Address on file | | | | |
| 7956438 | Name on file [1] | Address on file | | | | |
| 10333057 | Name on file [1] | Address on file | | | | |
| 10487218 | Name on file [1] | Address on file | | | | |
| 10513709 | Name on file [1] | Address on file | | | | |
| 7078894 | Brody, Robert | Address on file | | | | |
| 10473203 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8332266 | Name on file [1] | Address on file | | | | |
| 7971140 | Broeffle, Ross | Address on file | | | | |
| 7944585 | Name on file [1] | Address on file | | | | |
| 10441101 | Name on file [1] | Address on file | | | | |
| 10377664 | Name on file [1] | Address on file | | | | |
| 10368335 | Name on file [1] | Address on file | | | | |
| 10472921 | Name on file [1] | Address on file | | | | |
| 10360831 | Name on file [1] | Address on file | | | | |
| 8305525 | Name on file [1] | Address on file | | | | |
| 8292696 | Name on file [1] | Address on file | | | | |
| 7081751 | Brogle, Kevin C. | Address on file | | | | |
| 10371248 | Name on file [1] | Address on file | | | | |
| 10371248 | Name on file [1] | Address on file | | | | |
| 7900680 | Broihahn, Angela | Address on file | | | | |
| 10498189 | Name on file [1] | Address on file | | | | |
| 7944189 | Name on file [1] | Address on file | | | | |
| 8319908 | Brokamp, Teresa Joanne | Address on file | | | | |
| 11231007 | Name on file [1] | Address on file | | | | |
| 11275043 | Name on file [1] | Address on file | | | | |
| 11275043 | Name on file [1] | Address on file | | | | |
| 7939693 | Name on file [1] | Address on file | | | | |
| 7939175 | Name on file [1] | Address on file | | | | |
| 8318034 | Name on file [1] | Address on file | | | | |
| 11407780 | Name on file [1] | Address on file | | | | |
| 11407780 | Name on file [1] | Address on file | | | | |
| 7588505 | Bromium Inc | Attn: General Counsel, 20813 Stevens Creek Boulevard, Suite 150 | Cupertino | CA | 95014 | |
| 8008018 | Name on file [1] | Address on file | | | | |
| 8310145 | Name on file [1] | Address on file | | | | |
| 7965377 | Name on file [1] | Address on file | | | | |
| 7971059 | Bromley, Karen | Address on file | | | | |
| 7993960 | BROMLEY, ROSEMARY | Address on file | | | | |
| 7999211 | Name on file [1] | Address on file | | | | |
| 7943676 | Bromley, Rosemary | Address on file | | | | |
| 10313920 | Name on file [1] | Address on file | | | | |
| 10539416 | Name on file [1] | Address on file | | | | |
| 8293680 | Name on file [1] | Address on file | | | | |
| 8293680 | Name on file [1] | Address on file | | | | |
| 10295394 | Name on file [1] | Address on file | | | | |
| 8287991 | Name on file [1] | Address on file | | | | |
| 7828521 | Name on file [1] | Address on file | | | | |
| 10490694 | Name on file [1] | Address on file | | | | |
| 10494153 | Name on file [1] | Address on file | | | | |
| 9494052 | Name on file [1] | Address on file | | | | |
| 7084224 | BRONX MUNICIPAL HOSPITAL CTR | PELHAM PKWY & EASTCHESTER RD | BRONX | NY | 10461 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279188 | Name on file [1] | Address on file | | | | |
| 10497995 | Name on file [1] | Address on file | | | | |
| 10516574 | Name on file [1] | Address on file | | | | |
| 7083986 | BROOKDALE HOSPITAL MEDICAL CTR | P O BOX 321 | BROOKLYN | NY | 11212 | |
| 10333273 | Name on file [1] | Address on file | | | | |
| 10410302 | Name on file [1] | Address on file | | | | |
| 6181499 | Brooke County Commission | ATTN: COMMISSIONER, 632 MAIN ST | WELLSBURG | WV | 26070 | |
| 7097159 | Brooke County Commission | CLAYTON J FITZSIMMONS, FITZSIMMONS LAW FIRM, PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26036 | |
| 7097150 | Brooke County Commission | DANIEL J. GUIDA, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097152 | Brooke County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOKNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097151 | Brooke County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, LC, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097157 | Brooke County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097153 | Brooke County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOKNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097160 | Brooke County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM, PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26036 | |
| 7097154 | Brooke County Commission | PAUL J. NAPOLI, NAPOLI SHKOKNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097161 | Brooke County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM, PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26036 | |
| 7097155 | Brooke County Commission | SALVATORE C. BADALA, NAPOLI SHKOKNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7097158 | Brooke County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097156 | Brooke County Commission | SHAYNA E. SACKS, NAPOLI SHKOKNIK, PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 10544304 | Brooke County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10419188 | Name on file [1] | Address on file | | | | |
| 10419188 | Name on file [1] | Address on file | | | | |
| 10422009 | Name on file [1] | Address on file | | | | |
| 10393189 | Name on file [1] | Address on file | | | | |
| 10393189 | Name on file [1] | Address on file | | | | |
| 10294012 | Name on file [1] | Address on file | | | | |
| 10294012 | Name on file [1] | Address on file | | | | |
| 10364130 | Name on file [1] | Address on file | | | | |
| 9738634 | Name on file [1] | Address on file | | | | |
| 10488529 | Name on file [1] | Address on file | | | | |
| 10373376 | Name on file [1] | Address on file | | | | |
| 10371543 | Name on file [1] | Address on file | | | | |
| 10423108 | Name on file [1] | Address on file | | | | |
| 7995509 | Name on file [1] | Address on file | | | | |
| 7973870 | Name on file [1] | Address on file | | | | |
| 8310667 | Name on file [1] | Address on file | | | | |
| 7987179 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8280034 | Name on file [1] | Address on file | | | | |
| 10371813 | Name on file [1] | Address on file | | | | |
| 10393277 | Name on file [1] | Address on file | | | | |
| 7589811 | Brookfield Ametek, Inc. | Attn: General Counsel, 11 Commerce Blvd. | Middleboro | MA | 02346 | |
| 7077648 | BROOKFIELD RELOCATION INC | P.O. BOX 841337 | DALLAS | TX | 75284-1337 | |
| 7587887 | Brookfield Relocation Inc. | Attn: General Counsel, 16260 North 71st Street | Scottsdale | AZ | 85254 | |
| 10542901 | Brookhaven Ambulance, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7084116 | BROOKHAVEN MEMORIAL HOSP MED CTR | 101BROOKHAVEN HOSPITAL RD | PATCHOGUE | NY | 11772 | |
| 7950825 | Name on file [1] | Address on file | | | | |
| 7591187 | Brookland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532871 | Brooklyn City School District | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532871 | Brooklyn City School District | Danielle Schantz 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 9491923 | Name on file [1] | Address on file | | | | |
| 10294979 | Name on file [1] | Address on file | | | | |
| 9737185 | Name on file [1] | Address on file | | | | |
| 9737185 | Name on file [1] | Address on file | | | | |
| 7085660 | Brooks County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7085661 | Brooks County Georgia | Justin Daniel Studstill, 311 North Patterson Street, Ste. A | Valdosta | GA | 31601 | |
| 7586514 | BROOKS COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY ADMINISTRATOR, 610 SOUTH HIGHLAND STREET | QUITMAN | GA | 31643 | |
| 7093463 | Brooks County, Georgia | Attn: Chairman of the Board of Commissioners and County Administrator, 610 South Highland Street | Quitman | GA | 31643 | |
| 10533863 | Brooks County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7999330 | Name on file [1] | Address on file | | | | |
| 7997576 | Name on file [1] | Address on file | | | | |
| 7075130 | BROOKS MACHINE & DESIGN INC | 1424 OLD US 264 HWY POB 65 | ZEBULON | NC | 27597 | |
| 7589545 | Brooks Machine & Design, Inc. | Attn: General Counsel, 1424 Old US 264 Highway, PO Box 65 | Zebulon | NC | 27597 | |
| 7589617 | Brooks Machine & Design, Inc. | Attn: General Counsel, 1424 Old US 264 Highway | Zebulon | NC | 27597 | |
| 7083479 | BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | DUNKIRK | NY | 14048 | |
| 8295124 | Name on file [1] | Address on file | | | | |
| 8295124 | Name on file [1] | Address on file | | | | |
| 10476297 | Name on file [1] | Address on file | | | | |
| 8301475 | Name on file [1] | Address on file | | | | |
| 7901295 | Brooks, Barry | Address on file | | | | |
| 10359792 | Name on file [1] | Address on file | | | | |
| 10479541 | Name on file [1] | Address on file | | | | |
| 8278380 | Name on file [1] | Address on file | | | | |
| 8318506 | Name on file [1] | Address on file | | | | |
| 10471774 | Name on file [1] | Address on file | | | | |
| 10477127 | Name on file [1] | Address on file | | | | |
| 8278208 | Name on file [1] | Address on file | | | | |
| 10390340 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538750 | Name on file [1] | Address on file | | | | |
| 10471877 | Name on file [1] | Address on file | | | | |
| 7962625 | Name on file [1] | Address on file | | | | |
| 10447913 | Name on file [1] | Address on file | | | | |
| 10536981 | Name on file [1] | Address on file | | | | |
| 10536981 | Name on file [1] | Address on file | | | | |
| 10415445 | Name on file [1] | Address on file | | | | |
| 8007306 | Name on file [1] | Address on file | | | | |
| 8318965 | Name on file [1] | Address on file | | | | |
| 10453081 | Name on file [1] | Address on file | | | | |
| 7901089 | Brooks, Donett | Address on file | | | | |
| 10450165 | Name on file [1] | Address on file | | | | |
| 8317735 | Name on file [1] | Address on file | | | | |
| 10361258 | Name on file [1] | Address on file | | | | |
| 10434472 | Name on file [1] | Address on file | | | | |
| 10434472 | Name on file [1] | Address on file | | | | |
| 10481219 | Name on file [1] | Address on file | | | | |
| 8310104 | Name on file [1] | Address on file | | | | |
| 8310104 | Name on file [1] | Address on file | | | | |
| 8301396 | Name on file [1] | Address on file | | | | |
| 10351947 | Name on file [1] | Address on file | | | | |
| 8340441 | Name on file [1] | Address on file | | | | |
| 8278606 | Name on file [1] | Address on file | | | | |
| 7900677 | Brooks, John | Address on file | | | | |
| 8294523 | Name on file [1] | Address on file | | | | |
| 8294523 | Name on file [1] | Address on file | | | | |
| 8309834 | Name on file [1] | Address on file | | | | |
| 10437703 | Name on file [1] | Address on file | | | | |
| 10437703 | Name on file [1] | Address on file | | | | |
| 10412975 | Name on file [1] | Address on file | | | | |
| 10486656 | Name on file [1] | Address on file | | | | |
| 8304393 | Name on file [1] | Address on file | | | | |
| 7929561 | Name on file [1] | Address on file | | | | |
| 8007962 | Name on file [1] | Address on file | | | | |
| 8008080 | Name on file [1] | Address on file | | | | |
| 10454745 | Name on file [1] | Address on file | | | | |
| 8294809 | Name on file [1] | Address on file | | | | |
| 8294809 | Name on file [1] | Address on file | | | | |
| 10462537 | Name on file [1] | Address on file | | | | |
| 7955807 | Brooks, Michael | Address on file | | | | |
| 10486021 | Name on file [1] | Address on file | | | | |
| 8323552 | Name on file [1] | Address on file | | | | |
| 8328869 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 498 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317931 | Name on file [1] | Address on file | | | | |
| 7826475 | Name on file [1] | Address on file | | | | |
| 10430830 | Name on file [1] | Address on file | | | | |
| 7078895 | Brooks, Ralph | Address on file | | | | |
| 10324707 | Name on file [1] | Address on file | | | | |
| 10283969 | Name on file [1] | Address on file | | | | |
| 7078896 | Brooks, Robin E. | Address on file | | | | |
| 7975888 | Name on file [1] | Address on file | | | | |
| 7914781 | Brooks, Rose | Address on file | | | | |
| 7900763 | Brooks, Rosemary | Address on file | | | | |
| 8319170 | Name on file [1] | Address on file | | | | |
| 7823921 | Name on file [1] | Address on file | | | | |
| 8008131 | Name on file [1] | Address on file | | | | |
| 10348440 | Name on file [1] | Address on file | | | | |
| 10396391 | Name on file [1] | Address on file | | | | |
| 10539183 | Name on file [1] | Address on file | | | | |
| 10539183 | Name on file [1] | Address on file | | | | |
| 7990789 | Name on file [1] | Address on file | | | | |
| 7950888 | Name on file [1] | Address on file | | | | |
| 8294870 | Name on file [1] | Address on file | | | | |
| 8294870 | Name on file [1] | Address on file | | | | |
| 8278025 | Name on file [1] | Address on file | | | | |
| 10538269 | Name on file [1] | Address on file | | | | |
| 10493103 | Name on file [1] | Address on file | | | | |
| 7084827 | BROOKSHIRE BROTHERS LTD | 1201 ELLEN TROUT DR | LUFKIN | TX | 75902 | |
| 7084277 | BROOKSHIRE GROCERY CO | P.O. BOX 1411 | TYLER | TX | 75710 | |
| 8277315 | Name on file [1] | Address on file | | | | |
| 11200510 | Brookshre, Harley | Address on file | | | | |
| 10479553 | Name on file [1] | Address on file | | | | |
| 10282466 | Name on file [1] | Address on file | | | | |
| 10509591 | Name on file [1] | Address on file | | | | |
| 10532588 | Brookville Local School District | Brookville Local School District, Office of the Treasurer, 75 June Place | Brookville | OH | 45309 | |
| 7592440 | Brookwood Baptist Medical Center (BBH BMC, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084117 | BROOKWOOD HOSPITAL | 2023 BROOKWOOD MEDICAL CTR DR | BIRMINGHAM | AL | 35209 | |
| 10506809 | Name on file [1] | Address on file | | | | |
| 10511051 | Name on file [1] | Address on file | | | | |
| 10518516 | Name on file [1] | Address on file | | | | |
| 8305205 | Name on file [1] | Address on file | | | | |
| 9498328 | Name on file [1] | Address on file | | | | |
| 8318507 | Name on file [1] | Address on file | | | | |
| 7082986 | Broome, Stephanie G. | Address on file | | | | |
| 7956108 | Broomhall, Lloyd | Address on file | | | | |
| 8294486 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294486 | Name on file [1] | Address on file | | | | |
| 8318790 | Name on file [1] | Address on file | | | | |
| 7914176 | Brosius, Darlene | Address on file | | | | |
| 10466024 | Name on file [1] | Address on file | | | | |
| 10278611 | Name on file [1] | Address on file | | | | |
| 8281040 | Name on file [1] | Address on file | | | | |
| 8007860 | Name on file [1] | Address on file | | | | |
| 10419708 | Name on file [1] | Address on file | | | | |
| 8008379 | Name on file [1] | Address on file | | | | |
| 11248738 | Name on file [1] | Address on file | | | | |
| 10361399 | Name on file [1] | Address on file | | | | |
| 10419997 | Name on file [1] | Address on file | | | | |
| 8338208 | Name on file [1] | Address on file | | | | |
| 7955748 | Brothman, Robert | Address on file | | | | |
| 7987705 | Brotman, Steven | Address on file | | | | |
| 7931821 | Name on file [1] | Address on file | | | | |
| 9496767 | Name on file [1] | Address on file | | | | |
| 7971349 | Brough #230916, Grant | Address on file | | | | |
| 10420506 | Name on file [1] | Address on file | | | | |
| 8318035 | Name on file [1] | Address on file | | | | |
| 8318508 | Name on file [1] | Address on file | | | | |
| 7900633 | Broughton, Wesley | Address on file | | | | |
| 10466583 | Name on file [1] | Address on file | | | | |
| 10284420 | Name on file [1] | Address on file | | | | |
| 10368114 | Name on file [1] | Address on file | | | | |
| 8278855 | Name on file [1] | Address on file | | | | |
| 10468906 | Name on file [1] | Address on file | | | | |
| 10450278 | Name on file [1] | Address on file | | | | |
| 10486726 | Name on file [1] | Address on file | | | | |
| 8310288 | Name on file [1] | Address on file | | | | |
| 9487977 | Name on file [1] | Address on file | | | | |
| 7082008 | Broussard, Mariana L. | Address on file | | | | |
| 10365411 | Name on file [1] | Address on file | | | | |
| 10440327 | Name on file [1] | Address on file | | | | |
| 8319122 | Name on file [1] | Address on file | | | | |
| 7989293 | Name on file [1] | Address on file | | | | |
| 7949339 | Name on file [1] | Address on file | | | | |
| 10291507 | Name on file [1] | Address on file | | | | |
| 8001780 | Name on file [1] | Address on file | | | | |
| 10312035 | Name on file [1] | Address on file | | | | |
| 8321408 | Name on file [1] | Address on file | | | | |
| 7093332 | Broward Behavioral Health Coalition | ATTN: BROWARD BEHAVIORAL HEALTH COALITION CEO; CHAIR; VICE CHAIR; TREASURER; SECRETARY, 3521 WEST BROWARD BOULEVARD, SUITE 206 | LAUDERHILL | FL | 33312 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093333 | Broward Behavioral Health Coalition | ATTN: REGISTERED AGENT, GOREN CHEROF DOODY & EZROL, P.A., 3099 EAST COMMERCIAL BOULEVARD - SUITE 200, SUITE 200 | FORT LAUDERDALE | FL | 33308 | |
| 10533498 | Broward Behavioral Health Coalition | C/O Scott J. Weiselberg, Esq., Kopelowitz Ostroww Ferguson Weiselberg Gilbert, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 7591007 | Broward County | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591008 | Broward County | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592921 | Broward County | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591009 | Broward County | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7085666 | Broward County, Florida | Andrew Jeffrey Meyers, Office of the Prosecuting Attorney, Broward County, 115 South Andrews Avenue, Ste. 423 | Fort Lauderdale | FL | 33301 | |
| 7585580 | BROWARD COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, BROWARD COUNTY GOVERNMENTAL CENTER, 115 SOUTH ANDREWS AVENUE | FORT LAUDERDALE | FL | 33301 | |
| 6181566 | Broward County, Florida | Attn: County Commissioners, Broward County Governmental Center, 115 South Andrews Avenue | Fort Lauderdale | FL | 33301 | |
| 6181564 | Broward County, Florida | ATTN: MAYOR, BROWARD COUNTY GOVERNMENTAL CENTER, 115 SOUTH ANDREWS AVENUE - ROOM 437B, Room 437B | FORT LAUDERDALE | FL | 33301 | |
| 6181565 | Broward County, Florida | ATTN: VICE MAYOR, BROWARD COUNTY GOVERNMENTAL CENTER, 115 SOUTH ANDREWS AVENUE - ROOM 417, Room 417 | FORT LAUDERDALE | FL | 33301 | |
| 10350797 | Broward County, Florida | Danielle W. French, Deputy County Attorney, Office of the County Attorney for Broward County, 115 S. Andrews Ave., Ste. 423 | Fort Lauderdale | FL | 33301 | |
| 7085662 | Broward County, Florida | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7085667 | Broward County, Florida | Eugene K. Pettis, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 10350797 | Broward County, Florida | Mark J. Dearman, Robbins Geller Rudman & Dowd LLP, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 7085663 | Broward County, Florida | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7085668 | Broward County, Florida | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7085664 | Broward County, Florida | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 10350797 | Broward County, Florida | Robbins Geller Rudman & Dowd LLP, Mark J. Dearman, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 7085665 | Broward County, Florida | Robert C. Gilbert, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 2800 Ponce de Leon Boulevard, Ste. 1100 | Miami | FL | 33134 | |
| 7988264 | Browder, Gerald | Address on file | | | | |
| 10317268 | Name on file [1] | Address on file | | | | |
| 10358301 | Name on file [1] | Address on file | | | | |
| 10342792 | Name on file [1] | Address on file | | | | |
| 10419363 | Name on file [1] | Address on file | | | | |
| 10449081 | Name on file [1] | Address on file | | | | |
| 8278582 | Name on file [1] | Address on file | | | | |
| 10389912 | Name on file [1] | Address on file | | | | |
| 8305896 | Name on file [1] | Address on file | | | | |
| 8013286 | Brown #475991, Enrico | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076666 | BROWN & MORRISON LTD | P.O. BOX 240827 | CHARLOTTE | NC | 28224-0827 | |
| 7992470 | Brown (Inmate ID # 681567), Glenwood | Address on file | | | | |
| 9740448 | Name on file [1] | Address on file | | | | |
| 10420567 | Name on file [1] | Address on file | | | | |
| 7085670 | Brown County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085671 | Brown County | Robert C. Gilbert, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 2800 Ponce de Leon Boulevard, Ste. 1100 | Miami | FL | 33134 | |
| 7095285 | Brown County Board of County Commissioners | 510 EAST STATE STREET, SUITE 2 | GEORGETOWN | OH | 45121 | |
| 7085689 | Brown County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085682 | Brown County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085679 | Brown County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584926 | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE CNTY COMMISSIONERS, ADMIN BLDG, SUITE# 101 - 800 MOUNT ORAB PIKE | GEORGETOWN | OH | 45121 | |
| 7095284 | Brown County Board of County Commissioners | Attn: President of the County Commissioners, Administration Building, Suite# 101, 800 Mount Orab Pike | Georgetown | OH | 45121 | |
| 7085687 | Brown County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085681 | Brown County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085685 | Brown County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7085686 | Brown County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085680 | Brown County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7085672 | Brown County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085674 | Brown County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085677 | Brown County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085676 | Brown County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085683 | Brown County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085688 | Brown County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085675 | Brown County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085684 | Brown County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085678 | Brown County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085692 | Brown County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085673 | Brown County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085690 | Brown County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085691 | Brown County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 7864258 | Brown County Board of County Commissioners, OH | Baron & Budd, PC, Russell W. Budd, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10550919 | Brown County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10541366 | Brown County Educational Service Center | Address on file | | | | |
| 7585222 | BROWN COUNTY, ET AL. | ATTN: CNTY BD CHAIR AND CNTY CLERK, NORTHERN BLDG, 305 E. WALNUT STREET, ROOM 120 | GREEN BAY | WI | 54301 | |
| 7585224 | BROWN COUNTY, ET AL. | ATTN: CNTY BD CHAIR AND CNTY CLERK, 2444 BABCOCK ROAD | GREEN BAY | WI | 54313 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 502 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585225 | BROWN COUNTY, ET AL. | ATTN: CNTY BD CHAIR AND CNTY CLERK, P.O. BOX 23600 | GREEN BAY | WI | 54305-3600 | |
| 7096671 | Brown County, et al. | Attn: County Board Chair and County Clerk, Northern Building, 305 E. Walnut Street, Room 120 | Green Bay | WI | 54301 | |
| 7096672 | Brown County, et al. | Attn: County Board Chair and County Clerk, 2444 Babcock Road | Green Bay | WI | 54313 | |
| 7096673 | Brown County, et al. | Attn: County Board Chair and County Clerk, P.O. Box 23600 | Green Bay | WI | 54305-3600 | |
| 10534409 | Brown County, MN | Charles Hanson, 1 South State Street | New Ulm | MN | 56073 | |
| 10534409 | Brown County, MN | Samuel Leonard Hansen, 14 South State Street | New Ulm | MN | 56073 | |
| 10547910 | Brown County, South Dakota | Attn: Rachael Kippley, Commission Chair, 25 Market Street | Aberdeen | SD | 57401 | |
| 10547910 | Brown County, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547910 | Brown County, South Dakota | Ross Aldentaler, Deputy State's Attorney, Brown County State's Attorney, 22 Court Street | Aberdeen | SD | 57401 | |
| 10359776 | Brown County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 9498621 | Name on file [1] | Address on file | | | | |
| 10445038 | Name on file [1] | Address on file | | | | |
| 7969503 | Name on file [1] | Address on file | | | | |
| 10420030 | Name on file [1] | Address on file | | | | |
| 10477041 | Name on file [1] | Address on file | | | | |
| 10350861 | Name on file [1] | Address on file | | | | |
| 10291762 | Name on file [1] | Address on file | | | | |
| 10532116 | Brown Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 10396029 | Brown Local School District (Carroll County) | Address on file | | | | |
| 10495429 | Name on file [1] | Address on file | | | | |
| 7988301 | Brown Sr., Larry | Address on file | | | | |
| 7992974 | Brown Sr., Larry S. | Address on file | | | | |
| 10348150 | Name on file [1] | Address on file | | | | |
| 10476050 | Name on file [1] | Address on file | | | | |
| 10443202 | Name on file [1] | Address on file | | | | |
| 10361877 | Name on file [1] | Address on file | | | | |
| 8317860 | Name on file [1] | Address on file | | | | |
| 8287317 | Name on file [1] | Address on file | | | | |
| 10475555 | Name on file [1] | Address on file | | | | |
| 10287017 | Name on file [1] | Address on file | | | | |
| 8313898 | Name on file [1] | Address on file | | | | |
| 7864684 | Name on file [1] | Address on file | | | | |
| 7955642 | Brown, Allan | Address on file | | | | |
| 10328924 | Name on file [1] | Address on file | | | | |
| 8337544 | Name on file [1] | Address on file | | | | |
| 7971591 | Brown, Alma | Address on file | | | | |
| 7885490 | Name on file [1] | Address on file | | | | |
| 7082084 | Brown, Amy R. | Address on file | | | | |
| 8321605 | Name on file [1] | Address on file | | | | |
| 10416304 | Name on file [1] | Address on file | | | | |
| 8289690 | Name on file [1] | Address on file | | | | |
| 8008133 | Name on file [1] | Address on file | | | | |
| 10403164 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500691 | Name on file [1] | Address on file | | | | |
| 10403164 | Name on file [1] | Address on file | | | | |
| 10481007 | Name on file [1] | Address on file | | | | |
| 8006136 | Name on file [1] | Address on file | | | | |
| 10478657 | Name on file [1] | Address on file | | | | |
| 8310608 | Name on file [1] | Address on file | | | | |
| 7078902 | Brown, Ashley | Address on file | | | | |
| 10383480 | Name on file [1] | Address on file | | | | |
| 8295031 | Name on file [1] | Address on file | | | | |
| 8295031 | Name on file [1] | Address on file | | | | |
| 8318491 | Name on file [1] | Address on file | | | | |
| 10326275 | Name on file [1] | Address on file | | | | |
| 10282938 | Name on file [1] | Address on file | | | | |
| 10326275 | Name on file [1] | Address on file | | | | |
| 10302536 | Name on file [1] | Address on file | | | | |
| 7866962 | Name on file [1] | Address on file | | | | |
| 10362394 | Name on file [1] | Address on file | | | | |
| 10284483 | Name on file [1] | Address on file | | | | |
| 8008132 | Name on file [1] | Address on file | | | | |
| 10381295 | Name on file [1] | Address on file | | | | |
| 10419767 | Name on file [1] | Address on file | | | | |
| 10360495 | Name on file [1] | Address on file | | | | |
| 8323232 | Name on file [1] | Address on file | | | | |
| 10487029 | Name on file [1] | Address on file | | | | |
| 10441961 | Name on file [1] | Address on file | | | | |
| 8305688 | Name on file [1] | Address on file | | | | |
| 10316543 | Name on file [1] | Address on file | | | | |
| 8294061 | Name on file [1] | Address on file | | | | |
| 8294061 | Name on file [1] | Address on file | | | | |
| 7927114 | Name on file [1] | Address on file | | | | |
| 7900614 | Brown, Bruce | Address on file | | | | |
| 7987650 | Brown, Bunyon | Address on file | | | | |
| 11210660 | Name on file [1] | Address on file | | | | |
| 7860534 | Name on file [1] | Address on file | | | | |
| 8293890 | Name on file [1] | Address on file | | | | |
| 8293890 | Name on file [1] | Address on file | | | | |
| 7987653 | Brown, Carmena | Address on file | | | | |
| 10390690 | Name on file [1] | Address on file | | | | |
| 10481621 | Name on file [1] | Address on file | | | | |
| 10284615 | Name on file [1] | Address on file | | | | |
| 10481365 | Name on file [1] | Address on file | | | | |
| 8272864 | Name on file [1] | Address on file | | | | |
| 10356179 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351446 | Name on file [1] | Address on file | | | | |
| 11290207 | Name on file [1] | Address on file | | | | |
| 11290207 | Name on file [1] | Address on file | | | | |
| 10351446 | Name on file [1] | Address on file | | | | |
| 8291730 | Brown, Charles | Address on file | | | | |
| 7078903 | Brown, Charles | Address on file | | | | |
| 8300898 | Name on file [1] | Address on file | | | | |
| 8334276 | Name on file [1] | Address on file | | | | |
| 7081624 | Brown, Charles H. | Address on file | | | | |
| 10488852 | Name on file [1] | Address on file | | | | |
| 7944439 | Name on file [1] | Address on file | | | | |
| 9487908 | Name on file [1] | Address on file | | | | |
| 8318512 | Name on file [1] | Address on file | | | | |
| 10447284 | Name on file [1] | Address on file | | | | |
| 10446558 | Name on file [1] | Address on file | | | | |
| 8293774 | Name on file [1] | Address on file | | | | |
| 8293774 | Name on file [1] | Address on file | | | | |
| 10487352 | Name on file [1] | Address on file | | | | |
| 8005157 | Name on file [1] | Address on file | | | | |
| 7082229 | Brown, Christopher R. | Address on file | | | | |
| 8280521 | Name on file [1] | Address on file | | | | |
| 7864952 | Name on file [1] | Address on file | | | | |
| 8317282 | Name on file [1] | Address on file | | | | |
| 8273527 | Name on file [1] | Address on file | | | | |
| 8008134 | Name on file [1] | Address on file | | | | |
| 7944460 | Name on file [1] | Address on file | | | | |
| 10344579 | Name on file [1] | Address on file | | | | |
| 8276087 | Name on file [1] | Address on file | | | | |
| 7951695 | Name on file [1] | Address on file | | | | |
| 8296456 | Name on file [1] | Address on file | | | | |
| 7944220 | Name on file [1] | Address on file | | | | |
| 8279565 | Name on file [1] | Address on file | | | | |
| 8287090 | Brown, Darcine | Address on file | | | | |
| 8275700 | Name on file [1] | Address on file | | | | |
| 7990245 | Name on file [1] | Address on file | | | | |
| 7914546 | Brown, David | Address on file | | | | |
| 7974388 | Name on file [1] | Address on file | | | | |
| 7855449 | Name on file [1] | Address on file | | | | |
| 8294539 | Name on file [1] | Address on file | | | | |
| 8305898 | Name on file [1] | Address on file | | | | |
| 7914873 | Brown, David | Address on file | | | | |
| 10311947 | Name on file [1] | Address on file | | | | |
| 10300113 | Name on file [1] | Address on file | | | | |
| 10422240 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 505 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11639773 | Name on file [1] | Address on file | | | | |
| 7904518 | Name on file [1] | Address on file | | | | |
| 8270413 | Name on file [1] | Address on file | | | | |
| 7899837 | Name on file [1] | Address on file | | | | |
| 7946728 | Name on file [1] | Address on file | | | | |
| 7993665 | Name on file [1] | Address on file | | | | |
| 10278492 | Brown, Deborah | Address on file | | | | |
| 10319031 | Name on file [1] | Address on file | | | | |
| 7988348 | Brown, Deborah | Address on file | | | | |
| 7981216 | Name on file [1] | Address on file | | | | |
| 10482438 | Name on file [1] | Address on file | | | | |
| 10520065 | Name on file [1] | Address on file | | | | |
| 10485175 | Name on file [1] | Address on file | | | | |
| 10473651 | Name on file [1] | Address on file | | | | |
| 10473651 | Name on file [1] | Address on file | | | | |
| 7951636 | Name on file [1] | Address on file | | | | |
| 10487467 | Name on file [1] | Address on file | | | | |
| 10487467 | Name on file [1] | Address on file | | | | |
| 10367338 | Name on file [1] | Address on file | | | | |
| 8331771 | Name on file [1] | Address on file | | | | |
| 10447657 | Name on file [1] | Address on file | | | | |
| 8277592 | Name on file [1] | Address on file | | | | |
| 10421098 | Name on file [1] | Address on file | | | | |
| 10388047 | Name on file [1] | Address on file | | | | |
| 7870734 | Name on file [1] | Address on file | | | | |
| 10484244 | Name on file [1] | Address on file | | | | |
| 7930653 | Name on file [1] | Address on file | | | | |
| 8277914 | Name on file [1] | Address on file | | | | |
| 8272992 | Name on file [1] | Address on file | | | | |
| 7914575 | Brown, Eddie | Address on file | | | | |
| 10485250 | Name on file [1] | Address on file | | | | |
| 10386655 | Name on file [1] | Address on file | | | | |
| 8305040 | Name on file [1] | Address on file | | | | |
| 8295238 | Name on file [1] | Address on file | | | | |
| 8295238 | Name on file [1] | Address on file | | | | |
| 9498409 | Name on file [1] | Address on file | | | | |
| 10278244 | Name on file [1] | Address on file | | | | |
| 10278244 | Name on file [1] | Address on file | | | | |
| 8339546 | Name on file [1] | Address on file | | | | |
| 8339546 | Name on file [1] | Address on file | | | | |
| 10379013 | Name on file [1] | Address on file | | | | |
| 8293918 | Name on file [1] | Address on file | | | | |
| 8293918 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078898 | Brown, Erin Q. | Address on file | | | | |
| 7909371 | Name on file [1] | Address on file | | | | |
| 10487596 | Name on file [1] | Address on file | | | | |
| 10487596 | Name on file [1] | Address on file | | | | |
| 8304197 | Name on file [1] | Address on file | | | | |
| 10329311 | Name on file [1] | Address on file | | | | |
| 11395272 | Name on file [1] | Address on file | | | | |
| 10366926 | Name on file [1] | Address on file | | | | |
| 8291552 | Name on file [1] | Address on file | | | | |
| 8310633 | Name on file [1] | Address on file | | | | |
| 8278607 | Name on file [1] | Address on file | | | | |
| 7989043 | Name on file [1] | Address on file | | | | |
| 11607716 | Name on file [1] | Address on file | | | | |
| 8305314 | Name on file [1] | Address on file | | | | |
| 10400551 | Name on file [1] | Address on file | | | | |
| 8327457 | Name on file [1] | Address on file | | | | |
| 10519289 | Name on file [1] | Address on file | | | | |
| 10337978 | Name on file [1] | Address on file | | | | |
| 8305275 | Name on file [1] | Address on file | | | | |
| 8007539 | Name on file [1] | Address on file | | | | |
| 8305866 | Name on file [1] | Address on file | | | | |
| 7944921 | Name on file [1] | Address on file | | | | |
| 9498779 | Name on file [1] | Address on file | | | | |
| 8268283 | Name on file [1] | Address on file | | | | |
| 8278027 | Name on file [1] | Address on file | | | | |
| 7923659 | Name on file [1] | Address on file | | | | |
| 10419482 | Name on file [1] | Address on file | | | | |
| 10538480 | Name on file [1] | Address on file | | | | |
| 8320265 | Name on file [1] | Address on file | | | | |
| 8320265 | Name on file [1] | Address on file | | | | |
| 7956212 | Brown, James | Address on file | | | | |
| 7987505 | Brown, James | Address on file | | | | |
| 7963455 | Name on file [1] | Address on file | | | | |
| 7932286 | Name on file [1] | Address on file | | | | |
| 8279266 | Name on file [1] | Address on file | | | | |
| 10326889 | Name on file [1] | Address on file | | | | |
| 10451313 | Name on file [1] | Address on file | | | | |
| 10433064 | Name on file [1] | Address on file | | | | |
| 10370741 | Name on file [1] | Address on file | | | | |
| 10433064 | Name on file [1] | Address on file | | | | |
| 7828570 | Name on file [1] | Address on file | | | | |
| 10494315 | Name on file [1] | Address on file | | | | |
| 10367694 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 507 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7911056 | Name on file [1] | Address on file | | | | |
| 7992689 | Brown, Janice | Address on file | | | | |
| 8320701 | Name on file [1] | Address on file | | | | |
| 10291903 | Name on file [1] | Address on file | | | | |
| 8318040 | Name on file [1] | Address on file | | | | |
| 10348463 | Name on file [1] | Address on file | | | | |
| 11232697 | Name on file [1] | Address on file | | | | |
| 10457802 | Name on file [1] | Address on file | | | | |
| 10355987 | Name on file [1] | Address on file | | | | |
| 10355987 | Name on file [1] | Address on file | | | | |
| 11232697 | Name on file [1] | Address on file | | | | |
| 10355987 | Name on file [1] | Address on file | | | | |
| 7992958 | Brown, Jay | Address on file | | | | |
| 8270111 | Name on file [1] | Address on file | | | | |
| 7944458 | Name on file [1] | Address on file | | | | |
| 10455059 | Name on file [1] | Address on file | | | | |
| 10455059 | Name on file [1] | Address on file | | | | |
| 8279949 | Name on file [1] | Address on file | | | | |
| 9499558 | Name on file [1] | Address on file | | | | |
| 10403555 | Name on file [1] | Address on file | | | | |
| 10403555 | Name on file [1] | Address on file | | | | |
| 8336098 | Name on file [1] | Address on file | | | | |
| 7951780 | Name on file [1] | Address on file | | | | |
| 9499345 | Name on file [1] | Address on file | | | | |
| 9499345 | Name on file [1] | Address on file | | | | |
| 10467524 | Name on file [1] | Address on file | | | | |
| 10413438 | Name on file [1] | Address on file | | | | |
| 10311781 | Name on file [1] | Address on file | | | | |
| 8304710 | Name on file [1] | Address on file | | | | |
| 10395813 | Name on file [1] | Address on file | | | | |
| 8278810 | Name on file [1] | Address on file | | | | |
| 10480495 | Name on file [1] | Address on file | | | | |
| 10501704 | Name on file [1] | Address on file | | | | |
| 10453903 | Name on file [1] | Address on file | | | | |
| 10371273 | Name on file [1] | Address on file | | | | |
| 10371273 | Name on file [1] | Address on file | | | | |
| 11395168 | Name on file [1] | Address on file | | | | |
| 10386212 | Name on file [1] | Address on file | | | | |
| 10501749 | Name on file [1] | Address on file | | | | |
| 10505417 | Name on file [1] | Address on file | | | | |
| 8001372 | Name on file [1] | Address on file | | | | |
| 7858325 | Name on file [1] | Address on file | | | | |
| 10388883 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11244868 | Name on file [1] | Address on file | | | | |
| 10474322 | Name on file [1] | Address on file | | | | |
| 8007717 | Name on file [1] | Address on file | | | | |
| 10336736 | Name on file [1] | Address on file | | | | |
| 10371255 | Name on file [1] | Address on file | | | | |
| 10371255 | Name on file [1] | Address on file | | | | |
| 7884587 | Name on file [1] | Address on file | | | | |
| 10473879 | Name on file [1] | Address on file | | | | |
| 10414598 | Name on file [1] | Address on file | | | | |
| 9499013 | Name on file [1] | Address on file | | | | |
| 10474339 | Name on file [1] | Address on file | | | | |
| 7988018 | Brown, Jr., James | Address on file | | | | |
| 8318510 | Name on file [1] | Address on file | | | | |
| 8511173 | Brown, Julius | Address on file | | | | |
| 7992727 | Brown, Julius | Address on file | | | | |
| 10502742 | Name on file [1] | Address on file | | | | |
| 11554269 | Name on file [1] | Address on file | | | | |
| 9488870 | Name on file [1] | Address on file | | | | |
| 10466593 | Name on file [1] | Address on file | | | | |
| 10503497 | Name on file [1] | Address on file | | | | |
| 8009476 | Name on file [1] | Address on file | | | | |
| 7971987 | Brown, Kevin | Address on file | | | | |
| 8008339 | Name on file [1] | Address on file | | | | |
| 10362104 | Name on file [1] | Address on file | | | | |
| 10308576 | Name on file [1] | Address on file | | | | |
| 10380213 | Name on file [1] | Address on file | | | | |
| 10487632 | Name on file [1] | Address on file | | | | |
| 7078900 | Brown, Kevin C. | Address on file | | | | |
| 7974063 | Name on file [1] | Address on file | | | | |
| 10451090 | Name on file [1] | Address on file | | | | |
| 8318509 | Name on file [1] | Address on file | | | | |
| 7863692 | Name on file [1] | Address on file | | | | |
| 8287105 | Brown, Larry | Address on file | | | | |
| 10505090 | Name on file [1] | Address on file | | | | |
| 8318691 | Name on file [1] | Address on file | | | | |
| 10292324 | Name on file [1] | Address on file | | | | |
| 8320840 | Name on file [1] | Address on file | | | | |
| 8332373 | Name on file [1] | Address on file | | | | |
| 8312809 | Name on file [1] | Address on file | | | | |
| 7988610 | Brown, Linda | Address on file | | | | |
| 10304529 | Name on file [1] | Address on file | | | | |
| 7955428 | Brown, Lindra | Address on file | | | | |
| 7900839 | Brown, Lisa | Address on file | | | | |
| 10327130 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279601 | Name on file [1] | Address on file | | | | |
| 10486632 | Name on file [1] | Address on file | | | | |
| 10506345 | Name on file [1] | Address on file | | | | |
| 7078899 | Brown, Lorraine | Address on file | | | | |
| 7078904 | Brown, Lucille | Address on file | | | | |
| 10367367 | Name on file [1] | Address on file | | | | |
| 7081683 | Brown, Luther Ray | Address on file | | | | |
| 8313095 | Name on file [1] | Address on file | | | | |
| 7081965 | Brown, Mark | Address on file | | | | |
| 7984265 | Name on file [1] | Address on file | | | | |
| 7078901 | Brown, Marsha A. | Address on file | | | | |
| 10508773 | Name on file [1] | Address on file | | | | |
| 7901206 | Brown, Martha | Address on file | | | | |
| 10508813 | Name on file [1] | Address on file | | | | |
| 7989781 | Name on file [1] | Address on file | | | | |
| 10509059 | Name on file [1] | Address on file | | | | |
| 10315177 | Name on file [1] | Address on file | | | | |
| 7951142 | Name on file [1] | Address on file | | | | |
| 8318041 | Name on file [1] | Address on file | | | | |
| 7914346 | Name on file [1] | Address on file | | | | |
| 7859393 | Name on file [1] | Address on file | | | | |
| 7894656 | Name on file [1] | Address on file | | | | |
| 10468993 | Name on file [1] | Address on file | | | | |
| 10376491 | Name on file [1] | Address on file | | | | |
| 7082631 | Brown, Melissa Elaine | Address on file | | | | |
| 10337008 | Name on file [1] | Address on file | | | | |
| 7972058 | Brown, Michael | Address on file | | | | |
| 7907470 | Name on file [1] | Address on file | | | | |
| 8293940 | Name on file [1] | Address on file | | | | |
| 10305003 | Name on file [1] | Address on file | | | | |
| 8301826 | Name on file [1] | Address on file | | | | |
| 10381850 | Name on file [1] | Address on file | | | | |
| 10506419 | Name on file [1] | Address on file | | | | |
| 10337060 | Name on file [1] | Address on file | | | | |
| 7997322 | Name on file [1] | Address on file | | | | |
| 7865542 | Name on file [1] | Address on file | | | | |
| 7906050 | Name on file [1] | Address on file | | | | |
| 8279246 | Name on file [1] | Address on file | | | | |
| 8299944 | Name on file [1] | Address on file | | | | |
| 10496645 | Name on file [1] | Address on file | | | | |
| 10327672 | Name on file [1] | Address on file | | | | |
| 10358847 | Name on file [1] | Address on file | | | | |
| 7899697 | Name on file [1] | Address on file | | | | |
| 10348859 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 510 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305712 | Name on file [1] | Address on file | | | | |
| 8304672 | Name on file [1] | Address on file | | | | |
| 10417156 | Name on file [1] | Address on file | | | | |
| 7989759 | Name on file [1] | Address on file | | | | |
| 7989759 | Name on file [1] | Address on file | | | | |
| 10346726 | Name on file [1] | Address on file | | | | |
| 10417828 | Name on file [1] | Address on file | | | | |
| 7971557 | Brown, Pamela | Address on file | | | | |
| 7914371 | Brown, Pamela | Address on file | | | | |
| 8281693 | Name on file [1] | Address on file | | | | |
| 8272130 | Brown, Patricia | Address on file | | | | |
| 7865190 | Name on file [1] | Address on file | | | | |
| 8304571 | Name on file [1] | Address on file | | | | |
| 10462800 | Name on file [1] | Address on file | | | | |
| 8334084 | Name on file [1] | Address on file | | | | |
| 10485449 | Name on file [1] | Address on file | | | | |
| 8293833 | Name on file [1] | Address on file | | | | |
| 8293833 | Name on file [1] | Address on file | | | | |
| 10483547 | Name on file [1] | Address on file | | | | |
| 10483547 | Name on file [1] | Address on file | | | | |
| 10483547 | Name on file [1] | Address on file | | | | |
| 10517258 | Name on file [1] | Address on file | | | | |
| 8278696 | Name on file [1] | Address on file | | | | |
| 7826321 | Name on file [1] | Address on file | | | | |
| 8278120 | Name on file [1] | Address on file | | | | |
| 7927924 | Name on file [1] | Address on file | | | | |
| 10452054 | Name on file [1] | Address on file | | | | |
| 10449806 | Name on file [1] | Address on file | | | | |
| 10455959 | Name on file [1] | Address on file | | | | |
| 7082893 | Brown, Ranald Michael | Address on file | | | | |
| 10325747 | Name on file [1] | Address on file | | | | |
| 10424424 | Name on file [1] | Address on file | | | | |
| 10429652 | Name on file [1] | Address on file | | | | |
| 10386032 | Name on file [1] | Address on file | | | | |
| 7955611 | Brown, Richard | Address on file | | | | |
| 8304979 | Name on file [1] | Address on file | | | | |
| 7147519 | Brown, Richard C. | Address on file | | | | |
| 7966579 | Name on file [1] | Address on file | | | | |
| 7994752 | Name on file [1] | Address on file | | | | |
| 8277243 | Name on file [1] | Address on file | | | | |
| 8287058 | Brown, Robert | Address on file | | | | |
| 8310177 | Name on file [1] | Address on file | | | | |
| 10428797 | Name on file [1] | Address on file | | | | |
| 10315214 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 511 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320931 | Name on file [1] | Address on file | | | | |
| 10464855 | Name on file [1] | Address on file | | | | |
| 8289357 | Name on file [1] | Address on file | | | | |
| 11229550 | Name on file [1] | Address on file | | | | |
| 10397367 | Name on file [1] | Address on file | | | | |
| 9490032 | Name on file [1] | Address on file | | | | |
| 9490032 | Name on file [1] | Address on file | | | | |
| 7992850 | Brown, Ronald | Address on file | | | | |
| 9740401 | Brown, Ronnie | Address on file | | | | |
| 8278026 | Name on file [1] | Address on file | | | | |
| 8295367 | Name on file [1] | Address on file | | | | |
| 8295367 | Name on file [1] | Address on file | | | | |
| 7835166 | Brown, Russell | Address on file | | | | |
| 10465547 | Name on file [1] | Address on file | | | | |
| 8326847 | Name on file [1] | Address on file | | | | |
| 10299898 | Brown, Ryan | Address on file | | | | |
| 7147520 | Brown, Ryan | Address on file | | | | |
| 10300676 | Name on file [1] | Address on file | | | | |
| 10385588 | Name on file [1] | Address on file | | | | |
| 8302744 | Name on file [1] | Address on file | | | | |
| 7855693 | Name on file [1] | Address on file | | | | |
| 10425348 | Name on file [1] | Address on file | | | | |
| 7147521 | Brown, Scott W. | Address on file | | | | |
| 10451466 | Name on file [1] | Address on file | | | | |
| 7981391 | Name on file [1] | Address on file | | | | |
| 11226402 | Name on file [1] | Address on file | | | | |
| 9739207 | Name on file [1] | Address on file | | | | |
| 10512077 | Name on file [1] | Address on file | | | | |
| 10401634 | Name on file [1] | Address on file | | | | |
| 8333853 | Name on file [1] | Address on file | | | | |
| 7861701 | Name on file [1] | Address on file | | | | |
| 7971973 | Brown, Shirley | Address on file | | | | |
| 10485570 | Name on file [1] | Address on file | | | | |
| 10304512 | Name on file [1] | Address on file | | | | |
| 7988020 | Brown, Sr., James | Address on file | | | | |
| 10292557 | Name on file [1] | Address on file | | | | |
| 7858923 | Name on file [1] | Address on file | | | | |
| 8318907 | Name on file [1] | Address on file | | | | |
| 8294273 | Name on file [1] | Address on file | | | | |
| 8294273 | Name on file [1] | Address on file | | | | |
| 7987640 | Brown, Susan | Address on file | | | | |
| 10304048 | Name on file [1] | Address on file | | | | |
| 10493610 | Name on file [1] | Address on file | | | | |
| 7981612 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8001868 | Name on file [1] | Address on file | | | | |
| 7082350 | Brown, Tara M. | Address on file | | | | |
| 7078897 | Brown, Teresa | Address on file | | | | |
| 10463826 | Name on file [1] | Address on file | | | | |
| 10402006 | Name on file [1] | Address on file | | | | |
| 8279060 | Name on file [1] | Address on file | | | | |
| 10279738 | Name on file [1] | Address on file | | | | |
| 8007421 | Name on file [1] | Address on file | | | | |
| 10284468 | Name on file [1] | Address on file | | | | |
| 8305067 | Name on file [1] | Address on file | | | | |
| 10517520 | Name on file [1] | Address on file | | | | |
| 8301929 | Name on file [1] | Address on file | | | | |
| 7951309 | Name on file [1] | Address on file | | | | |
| 10367773 | Name on file [1] | Address on file | | | | |
| 8318039 | Name on file [1] | Address on file | | | | |
| 10498846 | Name on file [1] | Address on file | | | | |
| 8280322 | Name on file [1] | Address on file | | | | |
| 8280322 | Name on file [1] | Address on file | | | | |
| 10281467 | Name on file [1] | Address on file | | | | |
| 7886386 | Name on file [1] | Address on file | | | | |
| 7944901 | Name on file [1] | Address on file | | | | |
| 8295096 | Name on file [1] | Address on file | | | | |
| 8295096 | Name on file [1] | Address on file | | | | |
| 10487172 | Name on file [1] | Address on file | | | | |
| 10376599 | Name on file [1] | Address on file | | | | |
| 7986432 | Name on file [1] | Address on file | | | | |
| 7978075 | Name on file [1] | Address on file | | | | |
| 8335237 | Name on file [1] | Address on file | | | | |
| 9732581 | Name on file [1] | Address on file | | | | |
| 8318042 | Name on file [1] | Address on file | | | | |
| 8287059 | Brown, William | Address on file | | | | |
| 10396038 | Name on file [1] | Address on file | | | | |
| 10518826 | Name on file [1] | Address on file | | | | |
| 10518826 | Name on file [1] | Address on file | | | | |
| 8280654 | Name on file [1] | Address on file | | | | |
| 7081300 | Brown, Witcliff E. | Address on file | | | | |
| 10514097 | Name on file [1] | Address on file | | | | |
| 10438793 | Name on file [1] | Address on file | | | | |
| 7082971 | Brown, Zachary S. | Address on file | | | | |
| 10475156 | Name on file [1] | Address on file | | | | |
| 11611900 | Name on file [1] | Address on file | | | | |
| 10419980 | Name on file [1] | Address on file | | | | |
| 7977655 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 513 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278907 | Name on file [1] | Address on file | | | | |
| 8304885 | Name on file [1] | Address on file | | | | |
| 11550169 | Name on file [1] | Address on file | | | | |
| 11550169 | Name on file [1] | Address on file | | | | |
| 10438048 | Name on file [1] | Address on file | | | | |
| 7872946 | Name on file [1] | Address on file | | | | |
| 8278381 | Name on file [1] | Address on file | | | | |
| 7872542 | Name on file [1] | Address on file | | | | |
| 10432933 | Name on file [1] | Address on file | | | | |
| 10486465 | Name on file [1] | Address on file | | | | |
| 9741096 | Name on file [1] | Address on file | | | | |
| 10358801 | Name on file [1] | Address on file | | | | |
| 10430228 | Name on file [1] | Address on file | | | | |
| 7999805 | Name on file [1] | Address on file | | | | |
| 8291777 | Browning, Charles | Address on file | | | | |
| 10420964 | Name on file [1] | Address on file | | | | |
| 10312780 | Name on file [1] | Address on file | | | | |
| 10458279 | Name on file [1] | Address on file | | | | |
| 10458279 | Name on file [1] | Address on file | | | | |
| 10286683 | Name on file [1] | Address on file | | | | |
| 8318043 | Name on file [1] | Address on file | | | | |
| 7990497 | Name on file [1] | Address on file | | | | |
| 10356616 | Name on file [1] | Address on file | | | | |
| 8317283 | Name on file [1] | Address on file | | | | |
| 8293014 | Name on file [1] | Address on file | | | | |
| 8293014 | Name on file [1] | Address on file | | | | |
| 10446726 | Name on file [1] | Address on file | | | | |
| 10342971 | Name on file [1] | Address on file | | | | |
| 10487255 | Name on file [1] | Address on file | | | | |
| 10284299 | Name on file [1] | Address on file | | | | |
| 10520473 | Name on file [1] | Address on file | | | | |
| 10442864 | Name on file [1] | Address on file | | | | |
| 10442864 | Name on file [1] | Address on file | | | | |
| 10304038 | Name on file [1] | Address on file | | | | |
| 7872729 | Name on file [1] | Address on file | | | | |
| 8305528 | Name on file [1] | Address on file | | | | |
| 10288626 | Name on file [1] | Address on file | | | | |
| 7078905 | Brownlee, Janet K. | Address on file | | | | |
| 10461567 | Name on file [1] | Address on file | | | | |
| 8293144 | Name on file [1] | Address on file | | | | |
| 8293144 | Name on file [1] | Address on file | | | | |
| 10461378 | Name on file [1] | Address on file | | | | |
| 7955653 | Brownlow, John | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992722 | Brownlow, Joyce | Address on file | | | | |
| 7970857 | Brownlow, Katie | Address on file | | | | |
| 7988234 | Brownlow, Katie | Address on file | | | | |
| 8271539 | Name on file [1] | Address on file | | | | |
| 10351789 | Name on file [1] | Address on file | | | | |
| 10537905 | Name on file [1] | Address on file | | | | |
| 8317284 | Name on file [1] | Address on file | | | | |
| 8291167 | Name on file [1] | Address on file | | | | |
| 7588932 | Brownstein Hyatt Farber Schreck | Attn: General Counsel, 410 Seventeenth Street, Suite 2200 | Denver | CO | 80202-4432 | |
| 7078292 | BROWNSTEIN HYATT FARBER SCHRECK LLP | P.O. BOX 172168 | DENVER | CO | 80217 | |
| 7092257 | Brownstone, Steven | Address on file | | | | |
| 10545126 | Brownwood Hospital, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545126 | Brownwood Hospital, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545126 | Brownwood Hospital, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584715 | BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONALMEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182207 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592441 | Brownwood Regional Medical Center (Brownwood Hospital, | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7937964 | Name on file [1] | Address on file | | | | |
| 7951539 | Name on file [1] | Address on file | | | | |
| 10419606 | Name on file [1] | Address on file | | | | |
| 7972057 | Broyles, Ceceli | Address on file | | | | |
| 8277878 | Name on file [1] | Address on file | | | | |
| 8278608 | Name on file [1] | Address on file | | | | |
| 10442262 | Name on file [1] | Address on file | | | | |
| 10394848 | Name on file [1] | Address on file | | | | |
| 8317285 | Name on file [1] | Address on file | | | | |
| 10502342 | Name on file [1] | Address on file | | | | |
| 7985636 | Name on file [1] | Address on file | | | | |
| 7923751 | Name on file [1] | Address on file | | | | |
| 10347383 | Name on file [1] | Address on file | | | | |
| 10377191 | Name on file [1] | Address on file | | | | |
| 10366550 | Name on file [1] | Address on file | | | | |
| 10366550 | Name on file [1] | Address on file | | | | |
| 10396314 | Name on file [1] | Address on file | | | | |
| 7914415 | Brubeker, Ronald D | Address on file | | | | |
| 7954978 | Brucci, Peter J. | Address on file | | | | |
| 10478331 | Name on file [1] | Address on file | | | | |
| 10478331 | Name on file [1] | Address on file | | | | |
| 9732835 | Name on file [1] | Address on file | | | | |
| 10495624 | Name on file [1] | Address on file | | | | |
| 10495624 | Name on file [1] | Address on file | | | | |
| 10296184 | Name on file [1] | Address on file | | | | |
| 9495657 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297361 | Name on file [1] | Address on file | | | | |
| 10332231 | Name on file [1] | Address on file | | | | |
| 7077380 | BRUCE DAVID NICHOLSON MD | Address on file | | | | |
| 9491924 | Name on file [1] | Address on file | | | | |
| 10295762 | Name on file [1] | Address on file | | | | |
| 10297572 | Name on file [1] | Address on file | | | | |
| 10296018 | Name on file [1] | Address on file | | | | |
| 9491255 | Name on file [1] | Address on file | | | | |
| 10332207 | Name on file [1] | Address on file | | | | |
| 10297437 | Name on file [1] | Address on file | | | | |
| 11335748 | Name on file [1] | Address on file | | | | |
| 10478385 | Name on file [1] | Address on file | | | | |
| 10478385 | Name on file [1] | Address on file | | | | |
| 9496051 | Name on file [1] | Address on file | | | | |
| 10297388 | Name on file [1] | Address on file | | | | |
| 10363747 | Name on file [1] | Address on file | | | | |
| 10334424 | Name on file [1] | Address on file | | | | |
| 9737753 | Name on file [1] | Address on file | | | | |
| 10523289 | Name on file [1] | Address on file | | | | |
| 9737186 | Name on file [1] | Address on file | | | | |
| 9737186 | Name on file [1] | Address on file | | | | |
| 9493991 | Name on file [1] | Address on file | | | | |
| 9496165 | Name on file [1] | Address on file | | | | |
| 10422797 | Name on file [1] | Address on file | | | | |
| 10432326 | Name on file [1] | Address on file | | | | |
| 7078163 | BRUCE M MERRILL | Address on file | | | | |
| 9736247 | Name on file [1] | Address on file | | | | |
| 10397693 | Name on file [1] | Address on file | | | | |
| 9733468 | Name on file [1] | Address on file | | | | |
| 7588933 | Bruce McCormick Ph.D. ABMP | Attn: General Counsel, 1842 Irving Place | Shreveport | LA | 71101 | |
| 7078244 | BRUCE MCCORMICK PHD MP | Address on file | | | | |
| 10397694 | Name on file [1] | Address on file | | | | |
| 7084657 | BRUCE MEDICAL SUPPLY | 411 WAVERLY OAKS RD | WALTHAM | MA | 02452 | |
| 10418527 | Name on file [1] | Address on file | | | | |
| 10418527 | Name on file [1] | Address on file | | | | |
| 9491925 | Name on file [1] | Address on file | | | | |
| 9737187 | Name on file [1] | Address on file | | | | |
| 9737187 | Name on file [1] | Address on file | | | | |
| 9732913 | Name on file [1] | Address on file | | | | |
| 10495717 | Name on file [1] | Address on file | | | | |
| 10495717 | Name on file [1] | Address on file | | | | |
| 10410671 | Name on file [1] | Address on file | | | | |
| 10410671 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 516 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733798 | Name on file [1] | Address on file | | | | |
| 10372051 | Name on file [1] | Address on file | | | | |
| 9733812 | Name on file [1] | Address on file | | | | |
| 10371457 | Name on file [1] | Address on file | | | | |
| 9496389 | Name on file [1] | Address on file | | | | |
| 10397695 | Name on file [1] | Address on file | | | | |
| 10373265 | Name on file [1] | Address on file | | | | |
| 10404376 | Name on file [1] | Address on file | | | | |
| 10410915 | Name on file [1] | Address on file | | | | |
| 10410915 | Name on file [1] | Address on file | | | | |
| 10470350 | Name on file [1] | Address on file | | | | |
| 10371423 | Name on file [1] | Address on file | | | | |
| 9733134 | Name on file [1] | Address on file | | | | |
| 10364871 | Name on file [1] | Address on file | | | | |
| 10372565 | Name on file [1] | Address on file | | | | |
| 11336339 | Name on file [1] | Address on file | | | | |
| 10363428 | Name on file [1] | Address on file | | | | |
| 10372382 | Name on file [1] | Address on file | | | | |
| 9491926 | Name on file [1] | Address on file | | | | |
| 7926872 | Name on file [1] | Address on file | | | | |
| 8317286 | Name on file [1] | Address on file | | | | |
| 8293699 | Name on file [1] | Address on file | | | | |
| 8293699 | Name on file [1] | Address on file | | | | |
| 7987728 | Bruce, Hubert | Address on file | | | | |
| 8309695 | Name on file [1] | Address on file | | | | |
| 8319799 | Name on file [1] | Address on file | | | | |
| 10500315 | Name on file [1] | Address on file | | | | |
| 7884135 | Name on file [1] | Address on file | | | | |
| 7884135 | Name on file [1] | Address on file | | | | |
| 8317287 | Name on file [1] | Address on file | | | | |
| 8292887 | Name on file [1] | Address on file | | | | |
| 8292887 | Name on file [1] | Address on file | | | | |
| 10435479 | Name on file [1] | Address on file | | | | |
| 8278382 | Name on file [1] | Address on file | | | | |
| 8311806 | Name on file [1] | Address on file | | | | |
| 8276860 | Name on file [1] | Address on file | | | | |
| 8309651 | Name on file [1] | Address on file | | | | |
| 8298924 | Bruce-Bey, Anthony | Address on file | | | | |
| 8317736 | Name on file [1] | Address on file | | | | |
| 10383770 | Name on file [1] | Address on file | | | | |
| 7929444 | Name on file [1] | Address on file | | | | |
| 8279673 | Name on file [1] | Address on file | | | | |
| 10473454 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10473454 | Name on file [1] | Address on file | | | | |
| 10417701 | Name on file [1] | Address on file | | | | |
| 7924935 | Name on file [1] | Address on file | | | | |
| 10539258 | Name on file [1] | Address on file | | | | |
| 7928502 | Name on file [1] | Address on file | | | | |
| 10429257 | Name on file [1] | Address on file | | | | |
| 7902151 | Name on file [1] | Address on file | | | | |
| 10326827 | Name on file [1] | Address on file | | | | |
| 7909332 | Name on file [1] | Address on file | | | | |
| 9490673 | Name on file [1] | Address on file | | | | |
| 10288279 | Name on file [1] | Address on file | | | | |
| 7147522 | Brueski, Elaine K. | Address on file | | | | |
| 10319825 | Name on file [1] | Address on file | | | | |
| 10523579 | Name on file [1] | Address on file | | | | |
| 10433393 | Name on file [1] | Address on file | | | | |
| 10388873 | Name on file [1] | Address on file | | | | |
| 8305903 | Name on file [1] | Address on file | | | | |
| 11413829 | Bruker Corporation | Bruker Nano, Inc., 5465 East Cheryl Parkway | Madison | WI | 53711 | |
| 10431616 | Name on file [1] | Address on file | | | | |
| 10467886 | Name on file [1] | Address on file | | | | |
| 10467886 | Name on file [1] | Address on file | | | | |
| 7988765 | Brumbaugh, David | Address on file | | | | |
| 10420315 | Name on file [1] | Address on file | | | | |
| 7078906 | Brumbles, Mary | Address on file | | | | |
| 8284570 | Brumett, Christine | Address on file | | | | |
| 7987988 | Brumett, Steve | Address on file | | | | |
| 8298815 | Name on file [1] | Address on file | | | | |
| 8309233 | Name on file [1] | Address on file | | | | |
| 7868955 | Name on file [1] | Address on file | | | | |
| 10497281 | Name on file [1] | Address on file | | | | |
| 7897677 | Name on file [1] | Address on file | | | | |
| 8318044 | Name on file [1] | Address on file | | | | |
| 10338716 | Name on file [1] | Address on file | | | | |
| 7822406 | Name on file [1] | Address on file | | | | |
| 8292976 | Name on file [1] | Address on file | | | | |
| 8292976 | Name on file [1] | Address on file | | | | |
| 10474349 | Name on file [1] | Address on file | | | | |
| 10475826 | Name on file [1] | Address on file | | | | |
| 8303420 | Brummett, Dorothy | Address on file | | | | |
| 8305730 | Name on file [1] | Address on file | | | | |
| 10280308 | Name on file [1] | Address on file | | | | |
| 10504090 | Name on file [1] | Address on file | | | | |
| 8317288 | Name on file [1] | Address on file | | | | |
| 10516665 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971910 | Bruner, Karl | Address on file | | | | |
| 10420551 | Name on file [1] | Address on file | | | | |
| 10485634 | Name on file [1] | Address on file | | | | |
| 10500327 | Name on file [1] | Address on file | | | | |
| 10362130 | Name on file [1] | Address on file | | | | |
| 10446229 | Name on file [1] | Address on file | | | | |
| 8331840 | Name on file [1] | Address on file | | | | |
| 7147523 | Brunetti, David A. | Address on file | | | | |
| 10432695 | Name on file [1] | Address on file | | | | |
| 11229563 | Name on file [1] | Address on file | | | | |
| 7985574 | Name on file [1] | Address on file | | | | |
| 7988616 | Brunhild, Settle | Address on file | | | | |
| 10474675 | Name on file [1] | Address on file | | | | |
| 10519914 | Name on file [1] | Address on file | | | | |
| 7075702 | BRUNINI GRANTHAM GROWER & | PO DRAWER 119 | JACKSON | MS | 39205-0119 | |
| 8317289 | Name on file [1] | Address on file | | | | |
| 7895613 | Name on file [1] | Address on file | | | | |
| 8340244 | Brunmeier, Bonnie L. | Address on file | | | | |
| 7955410 | Brunner, Kevin | Address on file | | | | |
| 10386837 | Name on file [1] | Address on file | | | | |
| 8278768 | Name on file [1] | Address on file | | | | |
| 7078907 | Brunnert, Steven R. | Address on file | | | | |
| 10430624 | Name on file [1] | Address on file | | | | |
| 10477643 | Name on file [1] | Address on file | | | | |
| 8007929 | Name on file [1] | Address on file | | | | |
| 10344745 | Name on file [1] | Address on file | | | | |
| 10539488 | Name on file [1] | Address on file | | | | |
| 8317290 | Name on file [1] | Address on file | | | | |
| 8301771 | Name on file [1] | Address on file | | | | |
| 7992952 | Bruno, Georganne | Address on file | | | | |
| 8317291 | Name on file [1] | Address on file | | | | |
| 10429194 | Name on file [1] | Address on file | | | | |
| 10340811 | Name on file [1] | Address on file | | | | |
| 7988469 | Bruno, Michael | Address on file | | | | |
| 10484199 | Name on file [1] | Address on file | | | | |
| 7078908 | Bruno, Sondra L. | Address on file | | | | |
| 7912373 | Name on file [1] | Address on file | | | | |
| 8318045 | Name on file [1] | Address on file | | | | |
| 8292363 | Name on file [1] | Address on file | | | | |
| 7971668 | Brunoni, David | Address on file | | | | |
| 7971663 | Brunoni, Sr., John | Address on file | | | | |
| 7084276 | BRUNO'S | P.O. BOX 2528 | BIRMINGHAM | AL | 35202 | |
| 7084577 | BRUNO'S SUPERMARKETS | 400 INDUSTRIAL DRIVE | BIRMINGHAM | AL | 35211 | |
| 8511400 | Name on file [1] | Address on file | | | | |
| 8511400 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 519 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488767 | Name on file [1] | Address on file | | | | |
| 9488767 | Name on file [1] | Address on file | | | | |
| 10444309 | Name on file [1] | Address on file | | | | |
| 10391082 | Name on file [1] | Address on file | | | | |
| 10348828 | Name on file [1] | Address on file | | | | |
| 10290119 | Name on file [1] | Address on file | | | | |
| 7968532 | Name on file [1] | Address on file | | | | |
| 10420157 | Name on file [1] | Address on file | | | | |
| 10474434 | Name on file [1] | Address on file | | | | |
| 10474434 | Name on file [1] | Address on file | | | | |
| 10481574 | Name on file [1] | Address on file | | | | |
| 10395726 | Brunswick Bowling Products, LLC Employee Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10458428 | Brunswick City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7585414 | BRUNSWICK COUNTY | ATTN: CNTY MANAGER, 30 GOVERNMENT CENTER DRIVE, DAVID R. SANDIFER BUILDING - THIRD FLOOR | BOLIVIA | NC | 28422 | |
| 7095048 | Brunswick County | Attn: County Manager, 30 Government Center Drive, David R. Sandifer Building, Third Floor | Bolivia | NC | 28422 | |
| 7085696 | Brunswick County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7095049 | Brunswick County | P.O. BOX 249 | BOLIVIA | NC | 28422 | |
| 10550920 | Brunswick County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7075361 | BRUNSWICK GROUP LLC | 245 PARK AVE 14TH FL | NEW YORK | NY | 10167 | |
| 10534554 | Brunswick Hills Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7085698 | Brunswick, City of | George M. Fleming, Fleming Nolen & Jez, 2800 Post Oak Blvd., Ste. 4000 | Houston | TX | 77056-6109 | |
| 7085697 | Brunswick, City of | Gregory D. Brown, Fleming Nolen & Jez, 2800 Post Oak Blvd., Ste. 4000 | Houston | TX | 77056-6109 | |
| 7085699 | Brunswick, City of | James M. Kelley, III, Elk & Elk, 6105 Parkland Blvd., Ste. 200 | Mayfield Heights | OH | 44124 | |
| 7085700 | Brunswick, City of | Rand P. Nolen, Fleming Nolen & Jez, 2800 Post Oak Blvd., Ste. 4000 | Houston | TX | 77056-6109 | |
| 10419688 | Name on file [1] | Address on file | | | | |
| 7965614 | Name on file [1] | Address on file | | | | |
| 8295136 | Name on file [1] | Address on file | | | | |
| 8295136 | Name on file [1] | Address on file | | | | |
| 10420439 | Name on file [1] | Address on file | | | | |
| 8304644 | Name on file [1] | Address on file | | | | |
| 7860936 | Name on file [1] | Address on file | | | | |
| 7860936 | Name on file [1] | Address on file | | | | |
| 10473072 | Name on file [1] | Address on file | | | | |
| 8317292 | Name on file [1] | Address on file | | | | |
| 10375796 | Name on file [1] | Address on file | | | | |
| 10375431 | Name on file [1] | Address on file | | | | |
| 9741174 | Name on file [1] | Address on file | | | | |
| 10311634 | Name on file [1] | Address on file | | | | |
| 7914485 | Bruwster, William | Address on file | | | | |
| 8006026 | Name on file [1] | Address on file | | | | |
| 10333429 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372214 | Name on file [1] | Address on file | | | | |
| 10297836 | Name on file [1] | Address on file | | | | |
| 10478476 | Name on file [1] | Address on file | | | | |
| 10405908 | Name on file [1] | Address on file | | | | |
| 10405908 | Name on file [1] | Address on file | | | | |
| 10412440 | Name on file [1] | Address on file | | | | |
| 10412440 | Name on file [1] | Address on file | | | | |
| 11336377 | Name on file [1] | Address on file | | | | |
| 11336144 | Name on file [1] | Address on file | | | | |
| 10333750 | Name on file [1] | Address on file | | | | |
| 7075884 | BRYAN CAVE LLP | P.O. BOX 503089 | ST. LOUIS | MO | 63150 | |
| 10392354 | Name on file [1] | Address on file | | | | |
| 7078183 | BRYAN CHUPP | Address on file | | | | |
| 10446898 | Bryan City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10495933 | Name on file [1] | Address on file | | | | |
| 10495933 | Name on file [1] | Address on file | | | | |
| 10296131 | Name on file [1] | Address on file | | | | |
| 10408388 | Name on file [1] | Address on file | | | | |
| 10408388 | Name on file [1] | Address on file | | | | |
| 10297031 | Name on file [1] | Address on file | | | | |
| 10406048 | Name on file [1] | Address on file | | | | |
| 10406048 | Name on file [1] | Address on file | | | | |
| 10392400 | Name on file [1] | Address on file | | | | |
| 9495844 | Name on file [1] | Address on file | | | | |
| 10334386 | Name on file [1] | Address on file | | | | |
| 10404764 | Name on file [1] | Address on file | | | | |
| 9737725 | Name on file [1] | Address on file | | | | |
| 9737188 | Name on file [1] | Address on file | | | | |
| 9737188 | Name on file [1] | Address on file | | | | |
| 10392422 | Name on file [1] | Address on file | | | | |
| 10407529 | Name on file [1] | Address on file | | | | |
| 10407529 | Name on file [1] | Address on file | | | | |
| 11336488 | Name on file [1] | Address on file | | | | |
| 9493727 | Name on file [1] | Address on file | | | | |
| 10297519 | Name on file [1] | Address on file | | | | |
| 9495212 | Name on file [1] | Address on file | | | | |
| 10479635 | Name on file [1] | Address on file | | | | |
| 10333182 | Name on file [1] | Address on file | | | | |
| 10495545 | Name on file [1] | Address on file | | | | |
| 10495545 | Name on file [1] | Address on file | | | | |
| 10392747 | Name on file [1] | Address on file | | | | |
| 10407524 | Name on file [1] | Address on file | | | | |
| 10407524 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496001 | Name on file [1] | Address on file | | | | |
| 10407587 | Name on file [1] | Address on file | | | | |
| 10407587 | Name on file [1] | Address on file | | | | |
| 10295305 | Name on file [1] | Address on file | | | | |
| 9494212 | Name on file [1] | Address on file | | | | |
| 10363761 | Name on file [1] | Address on file | | | | |
| 9493728 | Name on file [1] | Address on file | | | | |
| 9493994 | Name on file [1] | Address on file | | | | |
| 10404781 | Name on file [1] | Address on file | | | | |
| 9494818 | Name on file [1] | Address on file | | | | |
| 10371919 | Name on file [1] | Address on file | | | | |
| 11336506 | Name on file [1] | Address on file | | | | |
| 10406000 | Name on file [1] | Address on file | | | | |
| 10406000 | Name on file [1] | Address on file | | | | |
| 10372566 | Name on file [1] | Address on file | | | | |
| 10373102 | Name on file [1] | Address on file | | | | |
| 9733015 | Name on file [1] | Address on file | | | | |
| 9738036 | Name on file [1] | Address on file | | | | |
| 10397696 | Name on file [1] | Address on file | | | | |
| 9491927 | Name on file [1] | Address on file | | | | |
| 10411371 | Name on file [1] | Address on file | | | | |
| 10411371 | Name on file [1] | Address on file | | | | |
| 10407590 | Name on file [1] | Address on file | | | | |
| 10407590 | Name on file [1] | Address on file | | | | |
| 10408037 | Name on file [1] | Address on file | | | | |
| 10408037 | Name on file [1] | Address on file | | | | |
| 10374496 | Name on file [1] | Address on file | | | | |
| 10332738 | Name on file [1] | Address on file | | | | |
| 10293427 | Name on file [1] | Address on file | | | | |
| 10293427 | Name on file [1] | Address on file | | | | |
| 10411323 | Name on file [1] | Address on file | | | | |
| 10411323 | Name on file [1] | Address on file | | | | |
| 10371925 | Name on file [1] | Address on file | | | | |
| 10410415 | Name on file [1] | Address on file | | | | |
| 10421644 | Name on file [1] | Address on file | | | | |
| 10372698 | Name on file [1] | Address on file | | | | |
| 9733121 | Name on file [1] | Address on file | | | | |
| 10422959 | Name on file [1] | Address on file | | | | |
| 9734907 | Name on file [1] | Address on file | | | | |
| 9733896 | Name on file [1] | Address on file | | | | |
| 9737189 | Name on file [1] | Address on file | | | | |
| 9737189 | Name on file [1] | Address on file | | | | |
| 9491928 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392632 | Name on file [1] | Address on file | | | | |
| 10373235 | Name on file [1] | Address on file | | | | |
| 10407037 | Name on file [1] | Address on file | | | | |
| 10407037 | Name on file [1] | Address on file | | | | |
| 9734153 | Name on file [1] | Address on file | | | | |
| 9491929 | Name on file [1] | Address on file | | | | |
| 7084528 | BRYAN W WHITFIELD MEM HOSPITAL | 105 HWY 80 E | DEMOPOLIS | AL | 36732 | |
| 10423443 | Name on file [1] | Address on file | | | | |
| 10333103 | Name on file [1] | Address on file | | | | |
| 10423867 | Name on file [1] | Address on file | | | | |
| 10371759 | Name on file [1] | Address on file | | | | |
| 9736396 | Name on file [1] | Address on file | | | | |
| 9736396 | Name on file [1] | Address on file | | | | |
| 10404605 | Name on file [1] | Address on file | | | | |
| 10408273 | Name on file [1] | Address on file | | | | |
| 10408273 | Name on file [1] | Address on file | | | | |
| 9496708 | Name on file [1] | Address on file | | | | |
| 10488089 | Name on file [1] | Address on file | | | | |
| 8294537 | Name on file [1] | Address on file | | | | |
| 8294537 | Name on file [1] | Address on file | | | | |
| 8304645 | Name on file [1] | Address on file | | | | |
| 10468837 | Name on file [1] | Address on file | | | | |
| 10389690 | Name on file [1] | Address on file | | | | |
| 7985188 | Name on file [1] | Address on file | | | | |
| 10315169 | Name on file [1] | Address on file | | | | |
| 11613541 | Name on file [1] | Address on file | | | | |
| 7078909 | Bryan, Marjorie E. | Address on file | | | | |
| 10386561 | Name on file [1] | Address on file | | | | |
| 10327354 | Bryan, Neferet | Address on file | | | | |
| 10358294 | Name on file [1] | Address on file | | | | |
| 8317293 | Name on file [1] | Address on file | | | | |
| 7988758 | Bryan, Sandra | Address on file | | | | |
| 10419462 | Name on file [1] | Address on file | | | | |
| 10419765 | Name on file [1] | Address on file | | | | |
| 6181359 | Bryant C. Dunaway | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37023 | |
| 7585287 | BRYANT C. DUNAWAY | ATTN: DISTRICT AG, 1519-A EAST SPRING STREET | COOKEVILLE | TN | 38506 | |
| 6181362 | Bryant C. Dunaway | Attn: District Attorney General, 1519-A East Spring Street | Cookeville | TN | 38506 | |
| 6181360 | Bryant C. Dunaway | ATTN: HENRY D. FINCHER, HENRY FINCHER ATTORNEY AT LAW, 305 EAST SPRING STREET | COOKEVILLE | TN | 38501-3311 | |
| 6181361 | Bryant C. Dunaway, et al. | ATTN: BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181364 | Bryant C. Dunaway, et al. | ATTN: BRYANT C. DUNAWAY, 1519-A EAST SPRING STREET | COOKEVILLE | TN | 38506 | |
| 6181365 | Bryant C. Dunaway, et al. | ATTN: BRYANT C. DUNAWAY, 112 4TH STREET | CROSSVILLE | TN | 38555 | |
| 6181366 | Bryant C. Dunaway, et al. | ATTN: BRYANT C. DUNAWAY, 1920 BRADFORD HICKS DRIVE | LIVINGSTON | TN | 38570 | |
| 6181363 | Bryant C. Dunaway, et al. | ATTN: HENRY D. FINCHER, HENRY FINCHER ATTORNEY AT LAW, 305 EAST SPRING STREET | COOKEVILLE | TN | 38501-3311 | |
| 7585292 | BRYANT C. DUNAWAY, ET AL. | ATTN: JAMES GERARD STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585294 | BRYANT C. DUNAWAY, ET AL. | ATTN: JAMES GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585282 | BRYANT C. DUNAWAY, ET AL. | ATTN: TRICIA HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585290 | BRYANT C. DUNAWAY, IN HIS OFFICIAL CAPACITY AS DISTRICT AG FOR THE 13TH JUDICIAL DISTRICT, TN AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCL CLAY COUNTY, CITY OF CELINE, CUMBERLAND COUNTY | ATTN: BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585281 | BRYANT C. DUNAWAY, IN HIS OFFICIAL CAPACITY AS DISTRICT AG FOR THE 13TH JUDICIAL DISTRICT, TN AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCL CLAY COUNTY, CITY OF CELINE, CUMBERLAND COUNTY | ATTN: JAMES GERARD STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585295 | BRYANT C. DUNAWAY, IN HIS OFFICIAL CAPACITY AS DISTRICT AG FOR THE 13TH JUDICIAL DISTRICT, TN AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCL CLAY COUNTY, CITY OF CELINE, CUMBERLAND COUNTY | ATTN: JAMES GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585293 | BRYANT C. DUNAWAY, IN HIS OFFICIAL CAPACITY AS DISTRICT AG FOR THE 13TH JUDICIAL DISTRICT, TN AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCL CLAY COUNTY, CITY OF CELINE, CUMBERLAND COUNTY | ATTN: TRICIA HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7076511 | BRYANT DURHAM ELECTRIC COMPANY INC | P.O. BOX 2597 | Durham | NC | 27715 | |
| 10495672 | Name on file [1] | Address on file | | | | |
| 10495672 | Name on file [1] | Address on file | | | | |
| 10392748 | Name on file [1] | Address on file | | | | |
| 10454958 | Name on file [1] | Address on file | | | | |
| 9494459 | Name on file [1] | Address on file | | | | |
| 10295654 | Name on file [1] | Address on file | | | | |
| 7076494 | BRYANT PARK SOUTH CONDOMINIUM | 16 WEST 40TH ST | NEW YORK | NY | 10018 | |
| 7078616 | BRYANT SENSABAUGH | Address on file | | | | |
| 9738704 | Name on file [1] | Address on file | | | | |
| 8008284 | Name on file [1] | Address on file | | | | |
| 10421145 | Name on file [1] | Address on file | | | | |
| 10430498 | Name on file [1] | Address on file | | | | |
| 8304247 | Name on file [1] | Address on file | | | | |
| 10420969 | Name on file [1] | Address on file | | | | |
| 10306168 | Name on file [1] | Address on file | | | | |
| 8314196 | Name on file [1] | Address on file | | | | |
| 7591188 | Bryant, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10308686 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 524 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8268405 | Name on file [1] | Address on file | | | | |
| 10424410 | Name on file [1] | Address on file | | | | |
| 7914139 | Bryant, Brenda | Address on file | | | | |
| 7901202 | Bryant, Brenda | Address on file | | | | |
| 10479022 | Name on file [1] | Address on file | | | | |
| 8322182 | Name on file [1] | Address on file | | | | |
| 8292960 | Name on file [1] | Address on file | | | | |
| 8292960 | Name on file [1] | Address on file | | | | |
| 11191898 | Name on file [1] | Address on file | | | | |
| 11191898 | Name on file [1] | Address on file | | | | |
| 8277800 | Name on file [1] | Address on file | | | | |
| 10482363 | Name on file [1] | Address on file | | | | |
| 7894924 | Name on file [1] | Address on file | | | | |
| 7996064 | Bryant, Corbett | Address on file | | | | |
| 10469938 | Name on file [1] | Address on file | | | | |
| 7082852 | Bryant, Cullen | Address on file | | | | |
| 7098344 | Bryant, Cullen | Address on file | | | | |
| 10464284 | Name on file [1] | Address on file | | | | |
| 10464284 | Name on file [1] | Address on file | | | | |
| 10492361 | Name on file [1] | Address on file | | | | |
| 7951761 | Name on file [1] | Address on file | | | | |
| 8317294 | Name on file [1] | Address on file | | | | |
| 7078912 | Bryant, Edward C. | Address on file | | | | |
| 10495418 | Name on file [1] | Address on file | | | | |
| 10391916 | Name on file [1] | Address on file | | | | |
| 7971113 | Bryant, Henry | Address on file | | | | |
| 8317296 | Name on file [1] | Address on file | | | | |
| 10289621 | Name on file [1] | Address on file | | | | |
| 8294521 | Name on file [1] | Address on file | | | | |
| 8294521 | Name on file [1] | Address on file | | | | |
| 10420557 | Name on file [1] | Address on file | | | | |
| 10538167 | Name on file [1] | Address on file | | | | |
| 10538167 | Name on file [1] | Address on file | | | | |
| 11550798 | Name on file [1] | Address on file | | | | |
| 8278444 | Name on file [1] | Address on file | | | | |
| 10414097 | Name on file [1] | Address on file | | | | |
| 10469210 | Name on file [1] | Address on file | | | | |
| 8301541 | Name on file [1] | Address on file | | | | |
| 10451244 | Name on file [1] | Address on file | | | | |
| 10316058 | Name on file [1] | Address on file | | | | |
| 8294499 | Name on file [1] | Address on file | | | | |
| 8294499 | Name on file [1] | Address on file | | | | |
| 10358711 | Name on file [1] | Address on file | | | | |
| 7914296 | Bryant, Kary | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269370 | Bryant, Kathy | Address on file | | | | |
| 11232425 | Name on file [1] | Address on file | | | | |
| 11222441 | Name on file [1] | Address on file | | | | |
| 11222441 | Name on file [1] | Address on file | | | | |
| 8318888 | Name on file [1] | Address on file | | | | |
| 10429915 | Name on file [1] | Address on file | | | | |
| 10429915 | Name on file [1] | Address on file | | | | |
| 8317295 | Name on file [1] | Address on file | | | | |
| 8000782 | Name on file [1] | Address on file | | | | |
| 8319616 | Name on file [1] | Address on file | | | | |
| 8311539 | Name on file [1] | Address on file | | | | |
| 7988287 | Bryant, Larry | Address on file | | | | |
| 8305824 | Name on file [1] | Address on file | | | | |
| 7078911 | Bryant, Lisa I. | Address on file | | | | |
| 8317297 | Name on file [1] | Address on file | | | | |
| 7078910 | Bryant, Melissa V. | Address on file | | | | |
| 10462501 | Name on file [1] | Address on file | | | | |
| 10510997 | Name on file [1] | Address on file | | | | |
| 7944847 | Name on file [1] | Address on file | | | | |
| 7944847 | Name on file [1] | Address on file | | | | |
| 10287003 | Name on file [1] | Address on file | | | | |
| 8304342 | Name on file [1] | Address on file | | | | |
| 10291718 | Bryant, Ray | Address on file | | | | |
| 10485442 | Name on file [1] | Address on file | | | | |
| 10523287 | Name on file [1] | Address on file | | | | |
| 10523287 | Name on file [1] | Address on file | | | | |
| 10413860 | Name on file [1] | Address on file | | | | |
| 10413860 | Name on file [1] | Address on file | | | | |
| 10485829 | Name on file [1] | Address on file | | | | |
| 10485444 | Name on file [1] | Address on file | | | | |
| 10499454 | Name on file [1] | Address on file | | | | |
| 10455985 | Name on file [1] | Address on file | | | | |
| 8008285 | Name on file [1] | Address on file | | | | |
| 8305635 | Name on file [1] | Address on file | | | | |
| 10457150 | Name on file [1] | Address on file | | | | |
| 10457150 | Name on file [1] | Address on file | | | | |
| 10280222 | Name on file [1] | Address on file | | | | |
| 8007903 | Name on file [1] | Address on file | | | | |
| 11210819 | Name on file [1] | Address on file | | | | |
| 11210819 | Name on file [1] | Address on file | | | | |
| 10429081 | Name on file [1] | Address on file | | | | |
| 10458143 | Name on file [1] | Address on file | | | | |
| 10520187 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477033 | Name on file [1] | Address on file | | | | |
| 9491930 | Name on file [1] | Address on file | | | | |
| 10295395 | Name on file [1] | Address on file | | | | |
| 10423421 | Name on file [1] | Address on file | | | | |
| 10392749 | Name on file [1] | Address on file | | | | |
| 10424380 | Name on file [1] | Address on file | | | | |
| 8269369 | Bryce, John | Address on file | | | | |
| 10392415 | Name on file [1] | Address on file | | | | |
| 7860491 | Name on file [1] | Address on file | | | | |
| 7992730 | Bryden, Kathryn | Address on file | | | | |
| 10523478 | Name on file [1] | Address on file | | | | |
| 10338015 | Name on file [1] | Address on file | | | | |
| 10372941 | Name on file [1] | Address on file | | | | |
| 7900269 | Bryniarski, Kevin | Address on file | | | | |
| 10478384 | Name on file [1] | Address on file | | | | |
| 10478384 | Name on file [1] | Address on file | | | | |
| 10295396 | Name on file [1] | Address on file | | | | |
| 10392601 | Name on file [1] | Address on file | | | | |
| 9496601 | Name on file [1] | Address on file | | | | |
| 9739231 | Name on file [1] | Address on file | | | | |
| 10493835 | Name on file [1] | Address on file | | | | |
| 8304863 | Name on file [1] | Address on file | | | | |
| 10366445 | Name on file [1] | Address on file | | | | |
| 10286305 | Name on file [1] | Address on file | | | | |
| 10458638 | Name on file [1] | Address on file | | | | |
| 10476370 | Name on file [1] | Address on file | | | | |
| 7078913 | Brzozowski, Allen J. | Address on file | | | | |
| 10424129 | Name on file [1] | Address on file | | | | |
| 10333789 | Name on file [1] | Address on file | | | | |
| 10421307 | Name on file [1] | Address on file | | | | |
| 10399088 | Name on file [1] | Address on file | | | | |
| 7085314 | BSA Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085312 | BSA Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7085313 | BSA Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545664 | BSA Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545664 | BSA Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545664 | BSA Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592442 | BSA Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7085317 | BSA Physicians | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085315 | BSA Physicians | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 527 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085316 | BSA Physicians | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10469101 | Name on file [1] | Address on file | | | | |
| 10350971 | Name on file [1] | Address on file | | | | |
| 7077489 | BSM USA INC | 9690 DEERECO RD STE 500 | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| 10424135 | Name on file [1] | Address on file | | | | |
| 10508146 | Name on file [1] | Address on file | | | | |
| 10295928 | Name on file [1] | Address on file | | | | |
| 8318046 | Name on file [1] | Address on file | | | | |
| 8294081 | Name on file [1] | Address on file | | | | |
| 8294081 | Name on file [1] | Address on file | | | | |
| 7992607 | Bucci, David | Address on file | | | | |
| 10285539 | Name on file [1] | Address on file | | | | |
| 7078914 | Bucci, Michael | Address on file | | | | |
| 7082228 | Buccieri, Susan L. | Address on file | | | | |
| 7078915 | Bucciferro, Christopher | Address on file | | | | |
| 10478156 | Name on file [1] | Address on file | | | | |
| 8323570 | Buchan, Burce | Address on file | | | | |
| 7096489 | Buchanan County | ATTN: COMMONWEALTH'S ATTORNEY, 1012 WALNUT STREET, ROOM 426 - P. O. BOX 804, P. O. Box 804 | GRUNDY | VA | 24614 | |
| 7085701 | Buchanan County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7585077 | BUCHANAN COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISSION, 411 JULES, ROOM 121 | ST. JOSEPH | MO | 64501 | |
| 7094846 | Buchanan County, Missouri | Attn: Clerk of the County Commission, 411 Jules, Room 121 | St. Joseph | MO | 64501 | |
| 7085704 | Buchanan County, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085702 | Buchanan County, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085705 | Buchanan County, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7085703 | Buchanan County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9490579 | Buchanan County, MO | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7970769 | Buchanan Huges, Amy Jo | Address on file | | | | |
| 10488811 | Name on file [1] | Address on file | | | | |
| 10488811 | Name on file [1] | Address on file | | | | |
| 10287484 | Name on file [1] | Address on file | | | | |
| 10490625 | Name on file [1] | Address on file | | | | |
| 10284063 | Name on file [1] | Address on file | | | | |
| 10281246 | Buchanan, Gregory E. | Address on file | | | | |
| 10526571 | Buchanan, Gregory Erral | Address on file | | | | |
| 10526571 | Buchanan, Gregory Erral | Address on file | | | | |
| 10432102 | Name on file [1] | Address on file | | | | |
| 10450428 | Buchanan, Gregory Errol | Address on file | | | | |
| 10429189 | Name on file [1] | Address on file | | | | |
| 7966927 | Name on file [1] | Address on file | | | | |
| 8292943 | Name on file [1] | Address on file | | | | |
| 8292943 | Name on file [1] | Address on file | | | | |
| 10368131 | Name on file [1] | Address on file | | | | |
| 10320173 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278882 | Name on file [1] | Address on file | | | | |
| 10281231 | Buchanan, Madeline | Address on file | | | | |
| 7857322 | Name on file [1] | Address on file | | | | |
| 8278028 | Name on file [1] | Address on file | | | | |
| 10359565 | Name on file [1] | Address on file | | | | |
| 10508594 | Name on file [1] | Address on file | | | | |
| 10370209 | Name on file [1] | Address on file | | | | |
| 10431892 | Name on file [1] | Address on file | | | | |
| 8305315 | Name on file [1] | Address on file | | | | |
| 10281240 | Buchanan, Toni | Address on file | | | | |
| 10466232 | Name on file [1] | Address on file | | | | |
| 10402328 | Name on file [1] | Address on file | | | | |
| 7993008 | Buchanan, William Bruce | Address on file | | | | |
| 10285037 | Name on file [1] | Address on file | | | | |
| 8279414 | Name on file [1] | Address on file | | | | |
| 10281218 | Bucher, Cynthia | Address on file | | | | |
| 10441107 | Name on file [1] | Address on file | | | | |
| 10361591 | Name on file [1] | Address on file | | | | |
| 8330965 | Name on file [1] | Address on file | | | | |
| 10377189 | Name on file [1] | Address on file | | | | |
| 10318795 | Name on file [1] | Address on file | | | | |
| 8317298 | Name on file [1] | Address on file | | | | |
| 7075662 | BUCHI CORPORATION | P.O. BOX 12997 | PHILADELPHIA | PA | 19176 | |
| 7077941 | BUCHIGLAS USA CORP | 15 MICHAEL AVE STE 1 | FARMINGDALE | NY | 11735 | |
| 10540387 | Name on file [1] | Address on file | | | | |
| 8324126 | Name on file [1] | Address on file | | | | |
| 8304273 | Name on file [1] | Address on file | | | | |
| 8304272 | Name on file [1] | Address on file | | | | |
| 8007893 | Name on file [1] | Address on file | | | | |
| 7147524 | Buchma, Paula M. | Address on file | | | | |
| 7078916 | Buchman, Elona | Address on file | | | | |
| 10392169 | Buck & Montgomery County Schools Consortium Health Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10405038 | Name on file [1] | Address on file | | | | |
| 10479661 | Name on file [1] | Address on file | | | | |
| 7928911 | Name on file [1] | Address on file | | | | |
| 7988232 | Buck, Colleen | Address on file | | | | |
| 7971105 | Buck, Colleen Marie | Address on file | | | | |
| 7928378 | Name on file [1] | Address on file | | | | |
| 7989727 | Name on file [1] | Address on file | | | | |
| 7971786 | Buck, Janice | Address on file | | | | |
| 8008021 | Name on file [1] | Address on file | | | | |
| 10355765 | Name on file [1] | Address on file | | | | |
| 10516024 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7945072 | Name on file [1] | Address on file | | | | |
| 10485164 | Name on file [1] | Address on file | | | | |
| 10531725 | Buckeye Joint Vocational School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10531653 | Buckeye Local School District Board of Education | Holmes Legal Services, LLC, Thomas C. Holmes, Esq, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10531653 | Buckeye Local School District Board of Education | Ms. Jennifer Knapp, Buckeye Local School District, 3044 Columbia Road | Medina | OH | 44256 | |
| 10533961 | Buckeye Local School District in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7083684 | BUCKEYE MEDICAL SUPPLY | 1495 WARRENSVILLE CTR RD | SOUTH EUCLID | OH | 44121 | |
| 10532209 | Buckeye Valley Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532209 | Buckeye Valley Local School District | Kelly Ziegler, Treasurer, 679 Coover Road | Delaware | OH | 43015 | |
| 10292773 | Name on file [1] | Address on file | | | | |
| 10419678 | Name on file [1] | Address on file | | | | |
| 10531733 | Buckheart Fire Protection District | c/o Meade Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 10413020 | Name on file [1] | Address on file | | | | |
| 10413020 | Name on file [1] | Address on file | | | | |
| 7971712 | Buckingham, George M | Address on file | | | | |
| 10290040 | Name on file [1] | Address on file | | | | |
| 8294831 | Name on file [1] | Address on file | | | | |
| 8294831 | Name on file [1] | Address on file | | | | |
| 8300549 | Name on file [1] | Address on file | | | | |
| 10340895 | Name on file [1] | Address on file | | | | |
| 10334939 | Name on file [1] | Address on file | | | | |
| 9490218 | Name on file [1] | Address on file | | | | |
| 10487650 | Name on file [1] | Address on file | | | | |
| 7082738 | Buckles, Vincent Timothy | Address on file | | | | |
| 10394714 | Name on file [1] | Address on file | | | | |
| 7962459 | Name on file [1] | Address on file | | | | |
| 7971706 | Buckley, Charles | Address on file | | | | |
| 10449418 | Name on file [1] | Address on file | | | | |
| 7900356 | Buckley, Eugene | Address on file | | | | |
| 10366180 | Name on file [1] | Address on file | | | | |
| 7977714 | Name on file [1] | Address on file | | | | |
| 11187508 | Name on file [1] | Address on file | | | | |
| 10573967 | Buckley, Leonard | Address on file | | | | |
| 8269404 | Buckley, Michael | Address on file | | | | |
| 10371257 | Name on file [1] | Address on file | | | | |
| 10371257 | Name on file [1] | Address on file | | | | |
| 8278331 | Name on file [1] | Address on file | | | | |
| 10515637 | Name on file [1] | Address on file | | | | |
| 10440391 | Name on file [1] | Address on file | | | | |
| 10441200 | Name on file [1] | Address on file | | | | |
| 7992733 | Bucklin, Kendall | Address on file | | | | |
| 9491304 | Name on file [1] | Address on file | | | | |
| 10537018 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10352127 | Name on file [1] | Address on file | | | | |
| 7900868 | Buckman, Maria | Address on file | | | | |
| 8278490 | Name on file [1] | Address on file | | | | |
| 8005357 | Name on file [1] | Address on file | | | | |
| 7591189 | Buckner, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8284617 | Buckner, Bobbi | Address on file | | | | |
| 10355857 | Name on file [1] | Address on file | | | | |
| 8278491 | Name on file [1] | Address on file | | | | |
| 9500322 | Name on file [1] | Address on file | | | | |
| 10447302 | Name on file [1] | Address on file | | | | |
| 10417025 | Name on file [1] | Address on file | | | | |
| 11409037 | Name on file [1] | Address on file | | | | |
| 11409037 | Name on file [1] | Address on file | | | | |
| 8299744 | Name on file [1] | Address on file | | | | |
| 7914639 | Buckner, Jesse | Address on file | | | | |
| 8335085 | Name on file [1] | Address on file | | | | |
| 8325023 | Name on file [1] | Address on file | | | | |
| 7954915 | Buckner, Jessie | Address on file | | | | |
| 11567526 | Name on file [1] | Address on file | | | | |
| 7988817 | Buckner, John | Address on file | | | | |
| 7995995 | Buckner, John | Address on file | | | | |
| 10285802 | Name on file [1] | Address on file | | | | |
| 8279953 | Name on file [1] | Address on file | | | | |
| 8323341 | Name on file [1] | Address on file | | | | |
| 7955623 | Buckner, Sheila | Address on file | | | | |
| 8004089 | Name on file [1] | Address on file | | | | |
| 7586168 | BUCKS COUNTY | ATTN: CHAIRMAN OF BUCKS CNTY COMMISSIONERS, BUCKS COUNTY ADMIN BLDG, 55 EAST COURT STREET | DOYLESTOWN | PA | 18901 | |
| 6181251 | Bucks County | Attn: Chairman of Bucks County Commissioners, Bucks County Administration Building, 55 East Court Street | Doylestown | PA | 18901 | |
| 10533174 | Bucks County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 10438931 | Bucks County, PA | Joe Khan, County Solicitor, 55 E. Court Street, 5th Floor | Doylestown | PA | 18901 | |
| 10438931 | Bucks County, PA | Sean T. Masson, Esq., The Helmsley Building,, 230 Park Avenue, 17th Floor | New York | NY | 10169 | |
| 7591897 | Bucks County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8304198 | Name on file [1] | Address on file | | | | |
| 10498942 | Name on file [1] | Address on file | | | | |
| 9489088 | Name on file [1] | Address on file | | | | |
| 8278384 | Name on file [1] | Address on file | | | | |
| 8304424 | Name on file [1] | Address on file | | | | |
| 10534246 | Bucyrus City Schools | C/O Treasurer, 170 Plymouth Street | Bucyrus | OH | 44820 | |
| 10534246 | Bucyrus City Schools | Ryan Cook, 170 Plymouth Street | Bucyrus | OH | 44820 | |
| 7955166 | Buczkowski, Edward | Address on file | | | | |
| 10467090 | Name on file [1] | Address on file | | | | |
| 7914372 | Buczynski, Patricia | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 531 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8272121 | Buda, Donita | Address on file | | | | |
| 7992636 | Buda, Donita | Address on file | | | | |
| 8274077 | Name on file [1] | Address on file | | | | |
| 8293473 | Name on file [1] | Address on file | | | | |
| 8293473 | Name on file [1] | Address on file | | | | |
| 7964684 | Name on file [1] | Address on file | | | | |
| 7956518 | Name on file [1] | Address on file | | | | |
| 7863860 | Name on file [1] | Address on file | | | | |
| 9491931 | Name on file [1] | Address on file | | | | |
| 10422931 | Name on file [1] | Address on file | | | | |
| 9734724 | Name on file [1] | Address on file | | | | |
| 10476149 | Name on file [1] | Address on file | | | | |
| 9489602 | Budick, Joseph John | Address on file | | | | |
| 10455400 | Name on file [1] | Address on file | | | | |
| 10455400 | Name on file [1] | Address on file | | | | |
| 10395820 | Name on file [1] | Address on file | | | | |
| 10280043 | Name on file [1] | Address on file | | | | |
| 7078917 | Budinger, John | Address on file | | | | |
| 7078918 | Budlong, Sean A. | Address on file | | | | |
| 10327721 | Name on file [1] | Address on file | | | | |
| 7864035 | Name on file [1] | Address on file | | | | |
| 8318047 | Name on file [1] | Address on file | | | | |
| 9489201 | Name on file [1] | Address on file | | | | |
| 7083901 | BUDS PRICE KING | 1840 S UNION AVE | ALLIANCE | OH | 44601 | |
| 10498682 | Name on file [1] | Address on file | | | | |
| 10483669 | Name on file [1] | Address on file | | | | |
| 7956449 | Name on file [1] | Address on file | | | | |
| 10317950 | Name on file [1] | Address on file | | | | |
| 7956449 | Name on file [1] | Address on file | | | | |
| 10483642 | Name on file [1] | Address on file | | | | |
| 8322951 | Name on file [1] | Address on file | | | | |
| 10523213 | Name on file [1] | Address on file | | | | |
| 10523213 | Name on file [1] | Address on file | | | | |
| 7077086 | BUDZAR INDUSTRIES INC | P.O. BOX 931124 | CLEVELAND | OH | 44193-0382 | |
| 7098345 | Buechel, Andrea | Address on file | | | | |
| 7081881 | Buechel, Andrea N. | Address on file | | | | |
| 7826657 | Name on file [1] | Address on file | | | | |
| 7825475 | Name on file [1] | Address on file | | | | |
| 10489078 | Name on file [1] | Address on file | | | | |
| 10419374 | Name on file [1] | Address on file | | | | |
| 8283772 | Name on file [1] | Address on file | | | | |
| 8282435 | Name on file [1] | Address on file | | | | |
| 8322965 | Name on file [1] | Address on file | | | | |
| 10474367 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479190 | Name on file [1] | Address on file | | | | |
| 7085706 | Buena Vista County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7083868 | BUENA VISTA REGIONAL MED CTR | 1525 W FIFTH ST | STORM LAKE | IA | 50588 | |
| 10281731 | Name on file [1] | Address on file | | | | |
| 10484461 | Name on file [1] | Address on file | | | | |
| 10538047 | Name on file [1] | Address on file | | | | |
| 10537938 | Name on file [1] | Address on file | | | | |
| 10365287 | Name on file [1] | Address on file | | | | |
| 7863521 | Name on file [1] | Address on file | | | | |
| 10321593 | Name on file [1] | Address on file | | | | |
| 10446925 | Name on file [1] | Address on file | | | | |
| 8294729 | Name on file [1] | Address on file | | | | |
| 8294729 | Name on file [1] | Address on file | | | | |
| 7585069 | BUFFALO COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, 407 SOUTH 2ND STREET | ALMA | WI | 54610 | |
| 7585071 | BUFFALO COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, P.O. BOX 58 | ALMA | WI | 54610 | |
| 7585070 | BUFFALO COUNTY | ATTN: CNTY BD CHAIR AND CNTY CLERK, W166 THOMAS ROAD | FOUNTAIN CITY | WI | 54629 | |
| 7096608 | Buffalo County | Attn: County Board Chair and County Clerk, 407 South 2nd Street | Alma | WI | 54610 | |
| 7096610 | Buffalo County | Attn: County Board Chair and County Clerk, P.O. Box 58 | Alma | WI | 54610 | |
| 7096609 | Buffalo County | Attn: County Board Chair and County Clerk, W166 Thomas Road | Fountain City | WI | 54629 | |
| 10365206 | Buffalo County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7085712 | Buffalo County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7085710 | Buffalo County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085711 | Buffalo County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085709 | Buffalo County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7085707 | Buffalo County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7085713 | Buffalo County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7085708 | Buffalo County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7083685 | BUFFALO HOSPITAL SUPPLY | 4039 GENESEE STREET | BUFFALO | NY | 14225 | |
| 10480019 | Name on file [1] | Address on file | | | | |
| 10416838 | Name on file [1] | Address on file | | | | |
| 11614496 | Name on file [1] | Address on file | | | | |
| 10438267 | Name on file [1] | Address on file | | | | |
| 10362196 | Name on file [1] | Address on file | | | | |
| 10433062 | Name on file [1] | Address on file | | | | |
| 10486107 | Name on file [1] | Address on file | | | | |
| 10433004 | Name on file [1] | Address on file | | | | |
| 10442375 | Name on file [1] | Address on file | | | | |
| 10511925 | Name on file [1] | Address on file | | | | |
| 11040722 | Buffin, Sherlene | Address on file | | | | |
| 7992872 | Buffin, Sherlene | Address on file | | | | |
| 7914433 | Buffin, Sherlene | Address on file | | | | |
| 10467495 | Name on file [1] | Address on file | | | | |
| 7147525 | Buffington, Gregory A. | Address on file | | | | |
| 10450507 | Name on file [1] | Address on file | | | | |
| 7902518 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351538 | Name on file [1] | Address on file | | | | |
| 8305955 | Name on file [1] | Address on file | | | | |
| 8007373 | Name on file [1] | Address on file | | | | |
| 10296429 | Name on file [1] | Address on file | | | | |
| 7078919 | Buford, Carlos S. | Address on file | | | | |
| 8304404 | Name on file [1] | Address on file | | | | |
| 7078921 | Bugbee, Dierdre | Address on file | | | | |
| 7078920 | Bugbee, Holbrook N. | Address on file | | | | |
| 8008100 | Name on file [1] | Address on file | | | | |
| 7083036 | Buggs, Edward L. | Address on file | | | | |
| 9498902 | Name on file [1] | Address on file | | | | |
| 7900791 | Buggs, Pamela | Address on file | | | | |
| 7078922 | Buggs, Shannon L. | Address on file | | | | |
| 7078923 | Buggs, Tray | Address on file | | | | |
| 7082336 | Buggy, Shannon L. | Address on file | | | | |
| 7894937 | Name on file [1] | Address on file | | | | |
| 10313793 | Name on file [1] | Address on file | | | | |
| 10363607 | Name on file [1] | Address on file | | | | |
| 10329136 | Name on file [1] | Address on file | | | | |
| 10298898 | Name on file [1] | Address on file | | | | |
| 7994473 | Name on file [1] | Address on file | | | | |
| 11226496 | Name on file [1] | Address on file | | | | |
| 10460142 | Name on file [1] | Address on file | | | | |
| 10436973 | Name on file [1] | Address on file | | | | |
| 10436973 | Name on file [1] | Address on file | | | | |
| 10321279 | Name on file [1] | Address on file | | | | |
| 8293002 | Name on file [1] | Address on file | | | | |
| 8293002 | Name on file [1] | Address on file | | | | |
| 7081915 | Buie, Krista Marie | Address on file | | | | |
| 7076012 | BUILDING ONE COMMUNITY CORP | 75 SELLECK ST | STAMFORD | CT | 06902 | |
| 11228269 | Building Service 32BJ Health Fund | Address on file | | | | |
| 11228269 | Building Service 32BJ Health Fund | Address on file | | | | |
| 10452821 | BUILDING SERVICE LOCAL 2 WELFARE FUND | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8337584 | Building Trades Welfare Benefit Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10450791 | Name on file [1] | Address on file | | | | |
| 10509450 | Name on file [1] | Address on file | | | | |
| 8277913 | Name on file [1] | Address on file | | | | |
| 10342048 | Name on file [1] | Address on file | | | | |
| 10341395 | Name on file [1] | Address on file | | | | |
| 7952007 | Name on file [1] | Address on file | | | | |
| 10387356 | Name on file [1] | Address on file | | | | |
| 7947297 | Name on file [1] | Address on file | | | | |
| 10474863 | Name on file [1] | Address on file | | | | |
| 8271653 | Name on file [1] | Address on file | | | | |
| 8309284 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955596 | Bukowski, Sandy | Address on file | | | | |
| 8303690 | Name on file [1] | Address on file | | | | |
| 7969916 | Name on file [1] | Address on file | | | | |
| 11242288 | Bulen, Donald L. | Address on file | | | | |
| 7900536 | Bulerson, Jenny | Address on file | | | | |
| 7989352 | Name on file [1] | Address on file | | | | |
| 10308937 | Name on file [1] | Address on file | | | | |
| 7591190 | Bull Shoals, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7925899 | Name on file [1] | Address on file | | | | |
| 7788733 | Name on file [1] | Address on file | | | | |
| 7077257 | BULLA SARL | Address on file | | | | |
| 8278572 | Name on file [1] | Address on file | | | | |
| 10311167 | Name on file [1] | Address on file | | | | |
| 10312358 | Name on file [1] | Address on file | | | | |
| 8317737 | Name on file [1] | Address on file | | | | |
| 10448522 | Name on file [1] | Address on file | | | | |
| 10478014 | Name on file [1] | Address on file | | | | |
| 10442085 | Name on file [1] | Address on file | | | | |
| 10312277 | Name on file [1] | Address on file | | | | |
| 8278916 | Name on file [1] | Address on file | | | | |
| 8310178 | Name on file [1] | Address on file | | | | |
| 8013400 | Name on file [1] | Address on file | | | | |
| 8279008 | Name on file [1] | Address on file | | | | |
| 8511690 | Name on file [1] | Address on file | | | | |
| 8511084 | Name on file [1] | Address on file | | | | |
| 10469439 | Name on file [1] | Address on file | | | | |
| 8295284 | Name on file [1] | Address on file | | | | |
| 8295284 | Name on file [1] | Address on file | | | | |
| 10342648 | Name on file [1] | Address on file | | | | |
| 7986153 | Name on file [1] | Address on file | | | | |
| 6180772 | Bullhead City | ATTN: CITY CLERK, CITY CLERK'S OFFICE, 2355 TRANE ROAD | BULLHEAD CITY | AZ | 86442 | |
| 10545031 | Bullhead City Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587652 | BULLHEAD CITY HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182032 | Bullhead City Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545031 | Bullhead City Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545031 | Bullhead City Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10535056 | Bullhead City, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7985817 | Name on file [1] | Address on file | | | | |
| 10550922 | Bullitt County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085716 | Bulloch County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7585774 | BULLOCH COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, NORTH MAIN ANNEX BLDG, COMMUNITY ROOM, 115 NORTH MAIN ST | STATESBORO | GA | 30458 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 535 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093402 | Bulloch County, Georgia | Attn: Chairman, Board of Commissioners, North Main Annex Building, Community Room, 115 North Main St | Statesboro | GA | 30458 | |
| 8297170 | Bulloch County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8297170 | Bulloch County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7085715 | Bulloch County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085717 | Bulloch County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085718 | Bulloch County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7085714 | Bulloch County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10550923 | Bulloch County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10537877 | Bulloch County Hospital | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 7085719 | Bulloch County, Alabama | Abigail Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7085729 | Bulloch County, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7085726 | Bulloch County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585471 | BULLOCK COUNTY, ALABAMA | ATTN: CHAIRMAN, BULLOCK CNTY COMMISSION AND ADMINISTRATOR, BULLOCK CNTY COMMISSION, 110 HARDAWAY AVE WEST | UNION SPRINGS | AL | 36089 | |
| 7092792 | Bulloch County, Alabama | Attn: Chairman, Bullock County Commission and Administrator, Bullock County Commission, 110 Hardaway Ave West | Union Springs | AL | 36089 | |
| 7092793 | Bulloch County, Alabama | ATTN: CIRCUIT CLERK, 217 PRAIRIE STREET N, ROOM 101 | UNION SPRINGS | AL | 36089-1659 | |
| 7085724 | Bulloch County, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7085720 | Bulloch County, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7085721 | Bulloch County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7085727 | Bulloch County, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7085732 | Bulloch County, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7085722 | Bulloch County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085725 | Bulloch County, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7085731 | Bulloch County, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7085730 | Bulloch County, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085728 | Bulloch County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085723 | Bulloch County, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585472 | BULLOCK COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092794 | Bulloch County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 8332999 | Name on file [1] | Address on file | | | | |
| 11233692 | Name on file [1] | Address on file | | | | |
| 7930875 | Name on file [1] | Address on file | | | | |
| 10278127 | Name on file [1] | Address on file | | | | |
| 7081654 | Bullock, Carolyn | Address on file | | | | |
| 10330116 | Name on file [1] | Address on file | | | | |
| 10420301 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10401235 | Name on file [1] | Address on file | | | | |
| 9490551 | Name on file [1] | Address on file | | | | |
| 10426812 | Name on file [1] | Address on file | | | | |
| 8271731 | Name on file [1] | Address on file | | | | |
| 7078924 | Bullock, John R. | Address on file | | | | |
| 7835182 | Bullock, Kevin | Address on file | | | | |
| 10502232 | Name on file [1] | Address on file | | | | |
| 10437526 | Name on file [1] | Address on file | | | | |
| 7078925 | Bullock, Peter L. | Address on file | | | | |
| 8278425 | Name on file [1] | Address on file | | | | |
| 10427115 | Name on file [1] | Address on file | | | | |
| 10537831 | Name on file [1] | Address on file | | | | |
| 7990610 | Name on file [1] | Address on file | | | | |
| 10461382 | Name on file [1] | Address on file | | | | |
| 8305260 | Name on file [1] | Address on file | | | | |
| 10338338 | Name on file [1] | Address on file | | | | |
| 7925893 | Name on file [1] | Address on file | | | | |
| 10306677 | Name on file [1] | Address on file | | | | |
| 7868302 | Name on file [1] | Address on file | | | | |
| 10310112 | Name on file [1] | Address on file | | | | |
| 8326212 | Name on file [1] | Address on file | | | | |
| 10538696 | Name on file [1] | Address on file | | | | |
| 8293084 | Name on file [1] | Address on file | | | | |
| 8293084 | Name on file [1] | Address on file | | | | |
| 7929940 | Name on file [1] | Address on file | | | | |
| 8293878 | Name on file [1] | Address on file | | | | |
| 8293878 | Name on file [1] | Address on file | | | | |
| 7958806 | Name on file [1] | Address on file | | | | |
| 10360978 | Name on file [1] | Address on file | | | | |
| 11222774 | Name on file [1] | Address on file | | | | |
| 8277901 | Name on file [1] | Address on file | | | | |
| 7987979 | Bunch, Jennifer | Address on file | | | | |
| 8009438 | Name on file [1] | Address on file | | | | |
| 7997724 | Name on file [1] | Address on file | | | | |
| 8277067 | Name on file [1] | Address on file | | | | |
| 10504467 | Name on file [1] | Address on file | | | | |
| 8319075 | Name on file [1] | Address on file | | | | |
| 10512944 | Name on file [1] | Address on file | | | | |
| 10462037 | Name on file [1] | Address on file | | | | |
| 7585026 | BUNCOMBE COUNTY | ATTN: CNTY MANAGER, CHAIRMAN, CLERK TO BD, BD MEMBERS, 200 COLLEGE STREET, SUITE 300 | ASHEVILLE | NC | 28801 | |
| 7095028 | Buncombe County | Attn: County Manager, Chairman, Clerk to Board, Board members, 200 College Street, Suite 300 | Asheville | NC | 28801 | |
| 7085733 | Buncombe County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550924 | Buncombe County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10278501 | Bundra, Michael | Address on file | | | | |
| 8309780 | Bundra, Michael | Address on file | | | | |
| 10587045 | Name on file [1] | Address on file | | | | |
| 10461817 | Name on file [1] | Address on file | | | | |
| 7928662 | Name on file [1] | Address on file | | | | |
| 10427204 | Name on file [1] | Address on file | | | | |
| 10539426 | Name on file [1] | Address on file | | | | |
| 7995425 | Name on file [1] | Address on file | | | | |
| 10376604 | Name on file [1] | Address on file | | | | |
| 10301813 | Name on file [1] | Address on file | | | | |
| 8294647 | Name on file [1] | Address on file | | | | |
| 8294647 | Name on file [1] | Address on file | | | | |
| 7961710 | Name on file [1] | Address on file | | | | |
| 8269446 | Name on file [1] | Address on file | | | | |
| 7998118 | Bunker, Sean | Address on file | | | | |
| 8511784 | Bunker, Shawn | Address on file | | | | |
| 10341325 | Name on file [1] | Address on file | | | | |
| 10341325 | Name on file [1] | Address on file | | | | |
| 10341325 | Name on file [1] | Address on file | | | | |
| 7078926 | Bunn, Cara J. | Address on file | | | | |
| 7081954 | Bunn, Cara Johnson | Address on file | | | | |
| 10420344 | Name on file [1] | Address on file | | | | |
| 10285084 | Name on file [1] | Address on file | | | | |
| 10415998 | Name on file [1] | Address on file | | | | |
| 7914646 | Bunnell, John | Address on file | | | | |
| 7900254 | Bunnell, John | Address on file | | | | |
| 10419617 | Name on file [1] | Address on file | | | | |
| 10469063 | Name on file [1] | Address on file | | | | |
| 10470497 | Name on file [1] | Address on file | | | | |
| 10469721 | Name on file [1] | Address on file | | | | |
| 8304447 | Name on file [1] | Address on file | | | | |
| 7988527 | Bunting, James | Address on file | | | | |
| 10485301 | Name on file [1] | Address on file | | | | |
| 10497495 | Name on file [1] | Address on file | | | | |
| 8278256 | Name on file [1] | Address on file | | | | |
| 7078927 | Bunton, Tracie E. | Address on file | | | | |
| 9740048 | Name on file [1] | Address on file | | | | |
| 10431118 | Name on file [1] | Address on file | | | | |
| 10470031 | Name on file [1] | Address on file | | | | |
| 8288224 | Name on file [1] | Address on file | | | | |
| 7960916 | Name on file [1] | Address on file | | | | |
| 9500288 | Name on file [1] | Address on file | | | | |
| 10493519 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339844 | Name on file [1] | Address on file | | | | |
| 7789867 | Name on file [1] | Address on file | | | | |
| 10387737 | Name on file [1] | Address on file | | | | |
| 10494141 | Name on file [1] | Address on file | | | | |
| 7971148 | Burak, Shari | Address on file | | | | |
| 7999682 | Name on file [1] | Address on file | | | | |
| 7078928 | Burandt, Scott | Address on file | | | | |
| 8305316 | Name on file [1] | Address on file | | | | |
| 8309332 | Name on file [1] | Address on file | | | | |
| 8309759 | Burbo, Tammy | Address on file | | | | |
| 11230951 | Name on file [1] | Address on file | | | | |
| 10589785 | Burch, Debra | Address on file | | | | |
| 11412657 | Name on file [1] | Address on file | | | | |
| 10291850 | Name on file [1] | Address on file | | | | |
| 10389704 | Name on file [1] | Address on file | | | | |
| 10471441 | Name on file [1] | Address on file | | | | |
| 10338980 | Name on file [1] | Address on file | | | | |
| 11545751 | Name on file [1] | Address on file | | | | |
| 10487958 | Name on file [1] | Address on file | | | | |
| 10422296 | Name on file [1] | Address on file | | | | |
| 10438032 | Name on file [1] | Address on file | | | | |
| 7078929 | Burch, Ronald M. | Address on file | | | | |
| 10469999 | Name on file [1] | Address on file | | | | |
| 7900713 | Burchalewski, Arnold | Address on file | | | | |
| 8304255 | Name on file [1] | Address on file | | | | |
| 10483140 | Name on file [1] | Address on file | | | | |
| 10482390 | Name on file [1] | Address on file | | | | |
| 10487196 | Name on file [1] | Address on file | | | | |
| 10484510 | Name on file [1] | Address on file | | | | |
| 11182847 | Name on file [1] | Address on file | | | | |
| 7078930 | Burchett, Ellen | Address on file | | | | |
| 8307474 | Name on file [1] | Address on file | | | | |
| 10281756 | Name on file [1] | Address on file | | | | |
| 10314120 | Name on file [1] | Address on file | | | | |
| 8304092 | Name on file [1] | Address on file | | | | |
| 7990463 | Name on file [1] | Address on file | | | | |
| 8319019 | Name on file [1] | Address on file | | | | |
| 10336877 | Name on file [1] | Address on file | | | | |
| 10362143 | Name on file [1] | Address on file | | | | |
| 8279364 | Name on file [1] | Address on file | | | | |
| 7949902 | Name on file [1] | Address on file | | | | |
| 9740170 | Name on file [1] | Address on file | | | | |
| 7914441 | Burden, Stacy | Address on file | | | | |
| 7939813 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591191 | Burdette, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7955711 | Burdette, Candice | Address on file | | | | |
| 8318048 | Name on file [1] | Address on file | | | | |
| 8008381 | Name on file [1] | Address on file | | | | |
| 8278209 | Name on file [1] | Address on file | | | | |
| 8335069 | Name on file [1] | Address on file | | | | |
| 7992764 | Burdi, Marianne | Address on file | | | | |
| 8010871 | Burdi, Mary Marianne | Address on file | | | | |
| 10313688 | Name on file [1] | Address on file | | | | |
| 8335287 | Name on file [1] | Address on file | | | | |
| 10292494 | Name on file [1] | Address on file | | | | |
| 7076504 | BUREAU OF NATIONAL AFFAIRS BNA | P.O. BOX 17009 | BALTIMORE | MD | 21297-1009 | |
| 7076185 | BUREAU VERITAS NORTH AMERICA INC | 13905 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0139 | |
| 7607958 | Bureau Veritas North America, Inc. | 95 Oakwood Road | Lake Zurich | IL | 60047 | |
| 7607958 | Bureau Veritas North America, Inc. | Attn: Nicole R Browning, 22345 Roethel Dr | Novi | MI | 48375 | |
| 10371244 | Name on file [1] | Address on file | | | | |
| 10371244 | Name on file [1] | Address on file | | | | |
| 10343830 | Name on file [1] | Address on file | | | | |
| 7955981 | Burell, Lurinza | Address on file | | | | |
| 10502302 | Name on file [1] | Address on file | | | | |
| 10496287 | Name on file [1] | Address on file | | | | |
| 7924474 | Name on file [1] | Address on file | | | | |
| 8270396 | Name on file [1] | Address on file | | | | |
| 10339825 | Name on file [1] | Address on file | | | | |
| 8294540 | Name on file [1] | Address on file | | | | |
| 8294540 | Name on file [1] | Address on file | | | | |
| 10318120 | Name on file [1] | Address on file | | | | |
| 10480600 | Name on file [1] | Address on file | | | | |
| 10480205 | Name on file [1] | Address on file | | | | |
| 10317897 | Name on file [1] | Address on file | | | | |
| 7971133 | Burger, Chris | Address on file | | | | |
| 10326556 | Name on file [1] | Address on file | | | | |
| 10317821 | Name on file [1] | Address on file | | | | |
| 7939458 | Name on file [1] | Address on file | | | | |
| 11191806 | Name on file [1] | Address on file | | | | |
| 8305024 | Name on file [1] | Address on file | | | | |
| 11413868 | Burgess & Associates, Inc. | Attention: Hilda M. Burgess, 4661 Flat River Road | Coventry | RI | 02816 | |
| 11200675 | BURGESS & ASSOCIATES, INC. | ATTN: HILDA M. BURGESS, 4661 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 10277947 | Name on file [1] | Address on file | | | | |
| 10277947 | Name on file [1] | Address on file | | | | |
| 8318037 | Name on file [1] | Address on file | | | | |
| 7590255 | Burgess USA Training LLC | 4661 Flat River Road | Coventry | RI | 02816 | |
| 11200676 | BURGESS USA TRAINING LLC | BURGESS & ASSOCIATES, INC, ATTN: HILDA M. BURGESS, 4661 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075822 | BURGESS USA TRAINING LLC | P.O. BOX 715 | MINNEOLA | FL | 34715 | |
| 8319209 | Name on file [1] | Address on file | | | | |
| 8304872 | Name on file [1] | Address on file | | | | |
| 8310050 | Name on file [1] | Address on file | | | | |
| 8276428 | Name on file [1] | Address on file | | | | |
| 8276739 | Name on file [1] | Address on file | | | | |
| 8294034 | Name on file [1] | Address on file | | | | |
| 8294034 | Name on file [1] | Address on file | | | | |
| 7980520 | Name on file [1] | Address on file | | | | |
| 10420116 | Name on file [1] | Address on file | | | | |
| 10437973 | Name on file [1] | Address on file | | | | |
| 8290010 | Name on file [1] | Address on file | | | | |
| 10321940 | Name on file [1] | Address on file | | | | |
| 10496131 | Name on file [1] | Address on file | | | | |
| 10537327 | Name on file [1] | Address on file | | | | |
| 10450954 | Name on file [1] | Address on file | | | | |
| 10487767 | Name on file [1] | Address on file | | | | |
| 8304199 | Name on file [1] | Address on file | | | | |
| 7955586 | Burgess, Katherine | Address on file | | | | |
| 10312507 | Name on file [1] | Address on file | | | | |
| 10457989 | Name on file [1] | Address on file | | | | |
| 10457989 | Name on file [1] | Address on file | | | | |
| 10305568 | Name on file [1] | Address on file | | | | |
| 8279384 | Name on file [1] | Address on file | | | | |
| 10282812 | Name on file [1] | Address on file | | | | |
| 10513392 | Name on file [1] | Address on file | | | | |
| 10510048 | Name on file [1] | Address on file | | | | |
| 10472888 | Name on file [1] | Address on file | | | | |
| 8318036 | Name on file [1] | Address on file | | | | |
| 7989875 | Name on file [1] | Address on file | | | | |
| 10367657 | Name on file [1] | Address on file | | | | |
| 10461229 | Name on file [1] | Address on file | | | | |
| 10513994 | Name on file [1] | Address on file | | | | |
| 10450175 | Name on file [1] | Address on file | | | | |
| 10406202 | Name on file [1] | Address on file | | | | |
| 10406202 | Name on file [1] | Address on file | | | | |
| 7947559 | Name on file [1] | Address on file | | | | |
| 7939303 | Name on file [1] | Address on file | | | | |
| 7078931 | Burgh, Nancy C. | Address on file | | | | |
| 8300509 | Name on file [1] | Address on file | | | | |
| 9489645 | Burgher, Susan | Address on file | | | | |
| 10391546 | Name on file [1] | Address on file | | | | |
| 10484203 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 541 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318621 | Name on file [1] | Address on file | | | | |
| 10478808 | Name on file [1] | Address on file | | | | |
| 7992650 | Burgoot, Eric | Address on file | | | | |
| 7822565 | Name on file [1] | Address on file | | | | |
| 8304303 | Name on file [1] | Address on file | | | | |
| 10379337 | Name on file [1] | Address on file | | | | |
| 8319067 | Name on file [1] | Address on file | | | | |
| 10485805 | Name on file [1] | Address on file | | | | |
| 7914420 | Burgoyne, Sara | Address on file | | | | |
| 11182539 | Name on file [1] | Address on file | | | | |
| 10499217 | Name on file [1] | Address on file | | | | |
| 10506557 | Name on file [1] | Address on file | | | | |
| 10431802 | Name on file [1] | Address on file | | | | |
| 10431802 | Name on file [1] | Address on file | | | | |
| 10420518 | Name on file [1] | Address on file | | | | |
| 10451008 | Name on file [1] | Address on file | | | | |
| 8280278 | Name on file [1] | Address on file | | | | |
| 7078932 | Burk, Ruth A. | Address on file | | | | |
| 10480478 | Name on file [1] | Address on file | | | | |
| 10539950 | Name on file [1] | Address on file | | | | |
| 7095045 | Burke County | 110 N GREEN STREET | MORGANTON | NC | 28655 | |
| 7585375 | BURKE COUNTY | ATTN: CNTY MANAGER, CLERK TO BD OF COMMISSIONERS, 200 AVERY AVENUE | MORGANTON | NC | 28655 | |
| 7095043 | Burke County | Attn: County Manager, Clerk to Board of Commissioners, 200 Avery Avenue | Morganton | NC | 28655 | |
| 7095044 | Burke County | P.O. BOX 219 | MORGANTON | NC | 28680 | |
| 7085734 | Burke County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7587177 | BURKE COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE BURKE CNTY BD OF COMMISSIONERS, BURKE COUNTY BOARD OF COMMISSIONERS, 602 LIBERTY STREET | WAYNESBORO | GA | 30830 | |
| 7095955 | Burke County, Georgia | Attn: Chairperson of the Burke County Board of Commissioners, Burke County Board of Commissioners, 602 Liberty Street | Waynesboro | GA | 30830 | |
| 10535165 | Burke County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535165 | Burke County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10550925 | Burke County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10537257 | Name on file [1] | Address on file | | | | |
| 9739166 | Name on file [1] | Address on file | | | | |
| 10445414 | Name on file [1] | Address on file | | | | |
| 10484561 | Name on file [1] | Address on file | | | | |
| 10413123 | Name on file [1] | Address on file | | | | |
| 10365244 | Name on file [1] | Address on file | | | | |
| 7078933 | Burke, Brian | Address on file | | | | |
| 7081458 | Burke, Brian Edward | Address on file | | | | |
| 8270976 | Name on file [1] | Address on file | | | | |
| 10336872 | Name on file [1] | Address on file | | | | |
| 10478810 | Name on file [1] | Address on file | | | | |
| 10284059 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 542 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349253 | Name on file [1] | Address on file | | | | |
| 7951952 | Name on file [1] | Address on file | | | | |
| 8293204 | Name on file [1] | Address on file | | | | |
| 8293204 | Name on file [1] | Address on file | | | | |
| 7929283 | Name on file [1] | Address on file | | | | |
| 7999756 | Name on file [1] | Address on file | | | | |
| 10310184 | Name on file [1] | Address on file | | | | |
| 7147526 | Burke, John J. | Address on file | | | | |
| 7788401 | Name on file [1] | Address on file | | | | |
| 8293621 | Name on file [1] | Address on file | | | | |
| 8293621 | Name on file [1] | Address on file | | | | |
| 10312199 | Name on file [1] | Address on file | | | | |
| 8337060 | Name on file [1] | Address on file | | | | |
| 10504138 | Name on file [1] | Address on file | | | | |
| 7986264 | Name on file [1] | Address on file | | | | |
| 10504402 | Name on file [1] | Address on file | | | | |
| 10518920 | Name on file [1] | Address on file | | | | |
| 10505643 | Name on file [1] | Address on file | | | | |
| 7943597 | Burke, Marie Elizabeth | Address on file | | | | |
| 10282788 | Name on file [1] | Address on file | | | | |
| 10482453 | Name on file [1] | Address on file | | | | |
| 10510453 | Name on file [1] | Address on file | | | | |
| 8289470 | Name on file [1] | Address on file | | | | |
| 8289470 | Name on file [1] | Address on file | | | | |
| 7788407 | Name on file [1] | Address on file | | | | |
| 10508282 | Name on file [1] | Address on file | | | | |
| 7943605 | Burke, Patricia | Address on file | | | | |
| 8310289 | Name on file [1] | Address on file | | | | |
| 7987971 | Burke, Rhonda | Address on file | | | | |
| 7914400 | Name on file [1] | Address on file | | | | |
| 7900605 | Burke, Rory | Address on file | | | | |
| 10483292 | Name on file [1] | Address on file | | | | |
| 10437071 | Name on file [1] | Address on file | | | | |
| 10483292 | Name on file [1] | Address on file | | | | |
| 8309779 | Burke, Thomas | Address on file | | | | |
| 10517865 | Name on file [1] | Address on file | | | | |
| 11188346 | Name on file [1] | Address on file | | | | |
| 11311101 | Name on file [1] | Address on file | | | | |
| 8318049 | Name on file [1] | Address on file | | | | |
| 10452284 | Name on file [1] | Address on file | | | | |
| 10341448 | Name on file [1] | Address on file | | | | |
| 10335077 | Name on file [1] | Address on file | | | | |
| 10326286 | Name on file [1] | Address on file | | | | |
| 8007963 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 543 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10438852 | Name on file [1] | Address on file | | | | |
| 7077803 | BURKERT CONTROMATIC CORP | P.O. BOX 896001 | CHARLOTTE | NC | 28289 | |
| 10379009 | Name on file [1] | Address on file | | | | |
| 8317300 | Name on file [1] | Address on file | | | | |
| 8317902 | Name on file [1] | Address on file | | | | |
| 10511664 | Name on file [1] | Address on file | | | | |
| 10358421 | Name on file [1] | Address on file | | | | |
| 10358143 | Name on file [1] | Address on file | | | | |
| 11475882 | Name on file [1] | Address on file | | | | |
| 10420967 | Name on file [1] | Address on file | | | | |
| 10485626 | Name on file [1] | Address on file | | | | |
| 8319886 | Burkey, Debra | Address on file | | | | |
| 8284177 | Name on file [1] | Address on file | | | | |
| 10491134 | Name on file [1] | Address on file | | | | |
| 10491294 | Name on file [1] | Address on file | | | | |
| 8289980 | Name on file [1] | Address on file | | | | |
| 7081783 | Burkey, Meghan K. | Address on file | | | | |
| 10288458 | Name on file [1] | Address on file | | | | |
| 10522999 | Name on file [1] | Address on file | | | | |
| 10302901 | Name on file [1] | Address on file | | | | |
| 7899559 | Name on file [1] | Address on file | | | | |
| 10378644 | Name on file [1] | Address on file | | | | |
| 10482299 | Name on file [1] | Address on file | | | | |
| 10311954 | Name on file [1] | Address on file | | | | |
| 7972457 | Name on file [1] | Address on file | | | | |
| 10456433 | Burkhardt, Michael | Address on file | | | | |
| 10441618 | Name on file [1] | Address on file | | | | |
| 8300559 | Name on file [1] | Address on file | | | | |
| 10417524 | Name on file [1] | Address on file | | | | |
| 7076254 | BURKHART CONSULTING LLC | 12224 QUORN LANE | RESTON | VA | 20191 | |
| 7588934 | BURKHART CONSULTING LLC | Attn: General Counsel, 12223 Quorn Lane | Reston | VA | 20191 | |
| 7993582 | Name on file [1] | Address on file | | | | |
| 9499726 | Name on file [1] | Address on file | | | | |
| 10473969 | Name on file [1] | Address on file | | | | |
| 10375157 | Name on file [1] | Address on file | | | | |
| 7083907 | BURKMANN MILLS | 1111 PERYVILLE ROAD | DANVILLE | KY | 40422 | |
| 7147527 | Burko, Deborah Anne | Address on file | | | | |
| 7995592 | Name on file [1] | Address on file | | | | |
| 7967075 | Name on file [1] | Address on file | | | | |
| 7078934 | Burks, Dan R. | Address on file | | | | |
| 7864556 | Name on file [1] | Address on file | | | | |
| 8318052 | Name on file [1] | Address on file | | | | |
| 8012638 | Name on file [1] | Address on file | | | | |
| 10283512 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326030 | Name on file [1] | Address on file | | | | |
| 10346800 | Name on file [1] | Address on file | | | | |
| 8279271 | Name on file [1] | Address on file | | | | |
| 7988046 | Burkstrand, Dennis | Address on file | | | | |
| 7914186 | Burky, Deborah | Address on file | | | | |
| 10422866 | Name on file [1] | Address on file | | | | |
| 7587583 | BURLEIGH COUNTY | ATTN: CHAIR AND BD OF COMMISSIONERS, CITY/COUNTY OFFICE BLDG, 221 N. 5TH STREET | BISMARCK | ND | 58501 | |
| 7095186 | Burleigh County | Attn: Chair and Board Of Commissioners, City/County Office Building, 221 N. 5th Street | Bismarck | ND | 58501 | |
| 7591791 | Burleigh County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272060 | Burleigh County, North Dakota | Address on file | | | | |
| 7992494 | Burleigh, Laurie | Address on file | | | | |
| 7955414 | Burleigh, Marianne | Address on file | | | | |
| 10386394 | Name on file [1] | Address on file | | | | |
| 7592206 | Burleson County Hospital District | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10538042 | Burleson County Hospital District | Address on file | | | | |
| 10539927 | Burleson County Hospital District | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg 3, Suite 100 | San Antonio | TX | 78257 | |
| 7592205 | Burleson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10386272 | Name on file [1] | Address on file | | | | |
| 10452252 | Name on file [1] | Address on file | | | | |
| 8304425 | Name on file [1] | Address on file | | | | |
| 7905767 | Name on file [1] | Address on file | | | | |
| 8317301 | Name on file [1] | Address on file | | | | |
| 10372215 | Name on file [1] | Address on file | | | | |
| 10455486 | Name on file [1] | Address on file | | | | |
| 8300521 | Name on file [1] | Address on file | | | | |
| 8291749 | Burling, Ronna | Address on file | | | | |
| 10482656 | Name on file [1] | Address on file | | | | |
| 9499765 | Burlington County, New Jersey | Andrew Smith, Esq., 1487 Route 38 West | Hainesport | NJ | 08036 | |
| 9499765 | Burlington County, New Jersey | Sander Friedman, Esq.,, 49 Rancocas Rd - PO Box 6000 | Mount Holly | NJ | 08060 | |
| 7084397 | BURLINGTON DRUG | 91 CATAMOUNT DR STE A | MILTON | VT | 05468 | |
| 7083492 | BURLINGTON DRUG CO INC | 91 CATAMOUNT DR | MILTON | VT | 05468 | |
| 7587888 | Burlington Drug Company Inc. | Attn: General Counsel, 91 Catamount Drive | Milton | VT | 05468 | |
| 7587889 | Burlington Drug Company Inc. | Attn: Meg Glazer, 91 Catamount Drive | Milton | VT | 05468 | |
| 10349458 | Burlington Township, Calhoun County, MI | Mumford, Schubel Law Offices, 68 E. Michigan Ave. | Battle Creek | MI | 49017 | |
| 10473647 | Name on file [1] | Address on file | | | | |
| 8312339 | Burmis, Barbara | Address on file | | | | |
| 7998036 | Burn, Gary | Address on file | | | | |
| 8007801 | Name on file [1] | Address on file | | | | |
| 10420184 | Name on file [1] | Address on file | | | | |
| 7592207 | Burnet County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 545 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585072 | BURNETT COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 7410 COUNTY ROAD K #105 | SIREN | WI | 54872 | |
| 7585073 | BURNETT COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 5952 DEVILS LAKE ROAD | WEBSTER | WI | 54893 | |
| 7096611 | Burnett County | Attn: Clerk and Chairperson of the County Board, 7410 County Road K #105 | Siren | WI | 54872 | |
| 7096612 | Burnett County | Attn: Clerk and Chairperson of the County Board, 5952 Devils Lake Road | Webster | WI | 54893 | |
| 10359259 | Burnett County, WI | Address on file | | | | |
| 7085739 | Burnett County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7085737 | Burnett County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085738 | Burnett County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085736 | Burnett County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7085740 | Burnett County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7085735 | Burnett County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 8310169 | Name on file [1] | Address on file | | | | |
| 8305573 | Name on file [1] | Address on file | | | | |
| 10490387 | Name on file [1] | Address on file | | | | |
| 8304832 | Name on file [1] | Address on file | | | | |
| 10342457 | Name on file [1] | Address on file | | | | |
| 8007861 | Name on file [1] | Address on file | | | | |
| 10366346 | Name on file [1] | Address on file | | | | |
| 10280436 | Name on file [1] | Address on file | | | | |
| 10432560 | Name on file [1] | Address on file | | | | |
| 10432560 | Name on file [1] | Address on file | | | | |
| 7911879 | Name on file [1] | Address on file | | | | |
| 8292798 | Name on file [1] | Address on file | | | | |
| 8292798 | Name on file [1] | Address on file | | | | |
| 10412524 | Name on file [1] | Address on file | | | | |
| 8294641 | Name on file [1] | Address on file | | | | |
| 8294641 | Name on file [1] | Address on file | | | | |
| 8278385 | Name on file [1] | Address on file | | | | |
| 7970171 | Name on file [1] | Address on file | | | | |
| 8278917 | Name on file [1] | Address on file | | | | |
| 7969747 | Name on file [1] | Address on file | | | | |
| 10521794 | Name on file [1] | Address on file | | | | |
| 10486428 | Name on file [1] | Address on file | | | | |
| 10422849 | Name on file [1] | Address on file | | | | |
| 10410670 | Name on file [1] | Address on file | | | | |
| 10410670 | Name on file [1] | Address on file | | | | |
| 10479241 | Name on file [1] | Address on file | | | | |
| 10435882 | Name on file [1] | Address on file | | | | |
| 11269210 | Burns Paiute Tribe | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7084240 | BURNS VETERINARY SUPPLY | 865 MERRICK AVE | WESTBURY | NY | 11590 | |
| 7082656 | Burns, Alan Clayton | Address on file | | | | |
| 8278492 | Name on file [1] | Address on file | | | | |
| 9740631 | Name on file [1] | Address on file | | | | |
| 7944728 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 546 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10358860 | Name on file [1] | Address on file | | | | |
| 11385105 | Name on file [1] | Address on file | | | | |
| 7943505 | Burns, Darlene | Address on file | | | | |
| 10480322 | Name on file [1] | Address on file | | | | |
| 10285973 | Name on file [1] | Address on file | | | | |
| 10348398 | Name on file [1] | Address on file | | | | |
| 10492173 | Name on file [1] | Address on file | | | | |
| 8301082 | Name on file [1] | Address on file | | | | |
| 8322625 | Name on file [1] | Address on file | | | | |
| 8318054 | Name on file [1] | Address on file | | | | |
| 7078935 | Burns, Elizabeth R. | Address on file | | | | |
| 10421438 | Name on file [1] | Address on file | | | | |
| 8328595 | Burns, Gary | Address on file | | | | |
| 10360543 | Name on file [1] | Address on file | | | | |
| 10487451 | Name on file [1] | Address on file | | | | |
| 8318053 | Name on file [1] | Address on file | | | | |
| 7952019 | Name on file [1] | Address on file | | | | |
| 8011090 | Name on file [1] | Address on file | | | | |
| 10403770 | Name on file [1] | Address on file | | | | |
| 8008245 | Name on file [1] | Address on file | | | | |
| 8294993 | Name on file [1] | Address on file | | | | |
| 8294993 | Name on file [1] | Address on file | | | | |
| 7969751 | Name on file [1] | Address on file | | | | |
| 7947862 | Name on file [1] | Address on file | | | | |
| 7914647 | Burns, John | Address on file | | | | |
| 7976493 | Name on file [1] | Address on file | | | | |
| 8293188 | Name on file [1] | Address on file | | | | |
| 8293188 | Name on file [1] | Address on file | | | | |
| 7865959 | Name on file [1] | Address on file | | | | |
| 8318908 | Name on file [1] | Address on file | | | | |
| 7989891 | Name on file [1] | Address on file | | | | |
| 8279569 | Name on file [1] | Address on file | | | | |
| 10401605 | Name on file [1] | Address on file | | | | |
| 10401605 | Name on file [1] | Address on file | | | | |
| 10508162 | Name on file [1] | Address on file | | | | |
| 7981709 | Name on file [1] | Address on file | | | | |
| 8278386 | Name on file [1] | Address on file | | | | |
| 11186606 | Name on file [1] | Address on file | | | | |
| 8279978 | Name on file [1] | Address on file | | | | |
| 7981904 | Name on file [1] | Address on file | | | | |
| 10517460 | Name on file [1] | Address on file | | | | |
| 8305658 | Name on file [1] | Address on file | | | | |
| 7938730 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900664 | Burns, Peter | Address on file | | | | |
| 7964232 | Name on file [1] | Address on file | | | | |
| 10474600 | Name on file [1] | Address on file | | | | |
| 10329453 | Name on file [1] | Address on file | | | | |
| 10365475 | Name on file [1] | Address on file | | | | |
| 8009604 | Name on file [1] | Address on file | | | | |
| 8272804 | Name on file [1] | Address on file | | | | |
| 10512806 | Name on file [1] | Address on file | | | | |
| 8279420 | Name on file [1] | Address on file | | | | |
| 10514538 | Name on file [1] | Address on file | | | | |
| 8292828 | Name on file [1] | Address on file | | | | |
| 8292828 | Name on file [1] | Address on file | | | | |
| 10454771 | Name on file [1] | Address on file | | | | |
| 8008195 | Name on file [1] | Address on file | | | | |
| 10494143 | Name on file [1] | Address on file | | | | |
| 11607688 | Name on file [1] | Address on file | | | | |
| 8268253 | Name on file [1] | Address on file | | | | |
| 10324791 | Name on file [1] | Address on file | | | | |
| 7900587 | Burns-Knighten, Loretta | Address on file | | | | |
| 7982301 | Name on file [1] | Address on file | | | | |
| 10302982 | Name on file [1] | Address on file | | | | |
| 7964221 | Name on file [1] | Address on file | | | | |
| 10471416 | Name on file [1] | Address on file | | | | |
| 8294541 | Name on file [1] | Address on file | | | | |
| 8294541 | Name on file [1] | Address on file | | | | |
| 8282846 | Name on file [1] | Address on file | | | | |
| 8013283 | Burr, Jenny | Address on file | | | | |
| 10412731 | Name on file [1] | Address on file | | | | |
| 10412731 | Name on file [1] | Address on file | | | | |
| 8318513 | Name on file [1] | Address on file | | | | |
| 8296690 | Name on file [1] | Address on file | | | | |
| 7870365 | Name on file [1] | Address on file | | | | |
| 10410150 | Name on file [1] | Address on file | | | | |
| 10322354 | Name on file [1] | Address on file | | | | |
| 8010861 | Burrell, Alonzo | Address on file | | | | |
| 10311340 | Name on file [1] | Address on file | | | | |
| 7943735 | Burrell, Carla | Address on file | | | | |
| 10371222 | Name on file [1] | Address on file | | | | |
| 10371222 | Name on file [1] | Address on file | | | | |
| 10520663 | Name on file [1] | Address on file | | | | |
| 7963306 | Name on file [1] | Address on file | | | | |
| 8323091 | Name on file [1] | Address on file | | | | |
| 8324298 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268567 | Name on file [1] | Address on file | | | | |
| 7969448 | Name on file [1] | Address on file | | | | |
| 7078936 | Burriesci, Kathleen | Address on file | | | | |
| 7588935 | Burrill & Company LLC | Attn: General Counsel, One Embarcadero Center, Suite 2700 | San Francisco | CA | 94111 | |
| 10486697 | Name on file [1] | Address on file | | | | |
| 10486697 | Name on file [1] | Address on file | | | | |
| 10496270 | Name on file [1] | Address on file | | | | |
| 10496270 | Name on file [1] | Address on file | | | | |
| 7928814 | Name on file [1] | Address on file | | | | |
| 8007440 | Name on file [1] | Address on file | | | | |
| 10482752 | Name on file [1] | Address on file | | | | |
| 7914317 | Burris, Leon | Address on file | | | | |
| 11414148 | Name on file [1] | Address on file | | | | |
| 7929434 | Name on file [1] | Address on file | | | | |
| 10318109 | Name on file [1] | Address on file | | | | |
| 10368702 | Name on file [1] | Address on file | | | | |
| 8008135 | Name on file [1] | Address on file | | | | |
| 8318889 | Name on file [1] | Address on file | | | | |
| 10509129 | Name on file [1] | Address on file | | | | |
| 10466408 | Name on file [1] | Address on file | | | | |
| 8309788 | Burrow #1368232, Richard Wesley | Address on file | | | | |
| 11394710 | Name on file [1] | Address on file | | | | |
| 8299273 | Name on file [1] | Address on file | | | | |
| 8278671 | Name on file [1] | Address on file | | | | |
| 10325166 | Name on file [1] | Address on file | | | | |
| 7944943 | Name on file [1] | Address on file | | | | |
| 7084435 | BURROWS | 1231 INDUSTRIAL PKWY | BRUNSWICK | OH | 44212 | |
| 7083688 | BURROWS | 230 W PALATINE RD | WHEELING | IL | 60090 | |
| 7084427 | BURROWS | 2850 CHARTER ST | COLUMBUS | OH | 43228 | |
| 7083687 | BURROWS | 505 NORTHVIEW RD | WAUKESHA | WI | 53188 | |
| 7084102 | BURROWS | 6101 NE PARRETTA DR | KANSAS CITY | MO | 64120 | |
| 7083686 | BURROWS | 791 COMMONWEALTH DR | WARRENDALE | PA | 15095 | |
| 8304363 | Name on file [1] | Address on file | | | | |
| 8317828 | Name on file [1] | Address on file | | | | |
| 7986398 | Name on file [1] | Address on file | | | | |
| 7955156 | Burrows, Kenneth | Address on file | | | | |
| 10428789 | Name on file [1] | Address on file | | | | |
| 10428789 | Name on file [1] | Address on file | | | | |
| 8304607 | Name on file [1] | Address on file | | | | |
| 7900423 | Burrs, John | Address on file | | | | |
| 10359350 | Name on file [1] | Address on file | | | | |
| 10511679 | Name on file [1] | Address on file | | | | |
| 9739168 | Name on file [1] | Address on file | | | | |
| 10357480 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 549 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489434 | Name on file [1] | Address on file | | | | |
| 10505338 | Name on file [1] | Address on file | | | | |
| 8325009 | Name on file [1] | Address on file | | | | |
| 10288137 | Name on file [1] | Address on file | | | | |
| 10348005 | Name on file [1] | Address on file | | | | |
| 7076407 | BURT PROCESS EQUIPMENT | P.O. BOX 185100 | HAMDEN | CT | 06518-0100 | |
| 10349077 | Name on file [1] | Address on file | | | | |
| 10493885 | Name on file [1] | Address on file | | | | |
| 10433743 | Name on file [1] | Address on file | | | | |
| 10433743 | Name on file [1] | Address on file | | | | |
| 9488811 | Name on file [1] | Address on file | | | | |
| 10426288 | Name on file [1] | Address on file | | | | |
| 7957507 | Name on file [1] | Address on file | | | | |
| 7988682 | Burtis, Brian | Address on file | | | | |
| 10321188 | Name on file [1] | Address on file | | | | |
| 10498893 | Name on file [1] | Address on file | | | | |
| 8007759 | Name on file [1] | Address on file | | | | |
| 10478406 | Name on file [1] | Address on file | | | | |
| 10478406 | Name on file [1] | Address on file | | | | |
| 10364261 | Name on file [1] | Address on file | | | | |
| 10294893 | Name on file [1] | Address on file | | | | |
| 10363714 | Name on file [1] | Address on file | | | | |
| 10294015 | Name on file [1] | Address on file | | | | |
| 10294015 | Name on file [1] | Address on file | | | | |
| 10476931 | Name on file [1] | Address on file | | | | |
| 8305901 | Name on file [1] | Address on file | | | | |
| 10486807 | Name on file [1] | Address on file | | | | |
| 8277766 | Name on file [1] | Address on file | | | | |
| 8278811 | Name on file [1] | Address on file | | | | |
| 10387242 | Name on file [1] | Address on file | | | | |
| 10491374 | Name on file [1] | Address on file | | | | |
| 8293929 | Name on file [1] | Address on file | | | | |
| 8293929 | Name on file [1] | Address on file | | | | |
| 10472100 | Name on file [1] | Address on file | | | | |
| 8319702 | Name on file [1] | Address on file | | | | |
| 10538039 | Name on file [1] | Address on file | | | | |
| 10367975 | Name on file [1] | Address on file | | | | |
| 10433301 | Name on file [1] | Address on file | | | | |
| 10306729 | Name on file [1] | Address on file | | | | |
| 8317302 | Name on file [1] | Address on file | | | | |
| 7789541 | Name on file [1] | Address on file | | | | |
| 10473279 | Name on file [1] | Address on file | | | | |
| 10473279 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008136 | Name on file [1] | Address on file | | | | |
| 10301933 | Name on file [1] | Address on file | | | | |
| 10420214 | Name on file [1] | Address on file | | | | |
| 10412927 | Name on file [1] | Address on file | | | | |
| 7956178 | Burton, Juanita | Address on file | | | | |
| 11476913 | Name on file [1] | Address on file | | | | |
| 10419487 | Name on file [1] | Address on file | | | | |
| 10412493 | Name on file [1] | Address on file | | | | |
| 10452084 | Name on file [1] | Address on file | | | | |
| 10488204 | Name on file [1] | Address on file | | | | |
| 7976067 | Name on file [1] | Address on file | | | | |
| 7970859 | Burton, Lori | Address on file | | | | |
| 10379851 | Name on file [1] | Address on file | | | | |
| 10487311 | Name on file [1] | Address on file | | | | |
| 10443350 | Name on file [1] | Address on file | | | | |
| 8292890 | Name on file [1] | Address on file | | | | |
| 8292890 | Name on file [1] | Address on file | | | | |
| 8278661 | Name on file [1] | Address on file | | | | |
| 10381278 | Name on file [1] | Address on file | | | | |
| 10469355 | Name on file [1] | Address on file | | | | |
| 8317303 | Name on file [1] | Address on file | | | | |
| 7944601 | Name on file [1] | Address on file | | | | |
| 10492882 | Name on file [1] | Address on file | | | | |
| 8278257 | Name on file [1] | Address on file | | | | |
| 9732629 | Name on file [1] | Address on file | | | | |
| 10515090 | Name on file [1] | Address on file | | | | |
| 7884270 | Name on file [1] | Address on file | | | | |
| 10481607 | Name on file [1] | Address on file | | | | |
| 10514968 | Name on file [1] | Address on file | | | | |
| 8296487 | Name on file [1] | Address on file | | | | |
| 10288828 | Burwell City - Garfield County | City of Burell, PO Box 604 | Burwell | NE | 68823 | |
| 10279541 | Burwell City - Garfield County | City of Burwell, PO Box 604 | Burwell | NE | 68823 | |
| 10413057 | Name on file [1] | Address on file | | | | |
| 10413057 | Name on file [1] | Address on file | | | | |
| 8271380 | Name on file [1] | Address on file | | | | |
| 7949674 | Name on file [1] | Address on file | | | | |
| 10463604 | Name on file [1] | Address on file | | | | |
| 8317304 | Name on file [1] | Address on file | | | | |
| 10419837 | Name on file [1] | Address on file | | | | |
| 8277593 | Name on file [1] | Address on file | | | | |
| 8293257 | Name on file [1] | Address on file | | | | |
| 8293257 | Name on file [1] | Address on file | | | | |
| 8294582 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294582 | Name on file [1] | Address on file | | | | |
| 10489570 | Name on file [1] | Address on file | | | | |
| 8305888 | Name on file [1] | Address on file | | | | |
| 10436977 | Name on file [1] | Address on file | | | | |
| 10436977 | Name on file [1] | Address on file | | | | |
| 10321693 | Name on file [1] | Address on file | | | | |
| 7992947 | Busby, Edward | Address on file | | | | |
| 8320628 | Name on file [1] | Address on file | | | | |
| 8320628 | Name on file [1] | Address on file | | | | |
| 7957804 | Name on file [1] | Address on file | | | | |
| 8278955 | Name on file [1] | Address on file | | | | |
| 7999266 | Name on file [1] | Address on file | | | | |
| 11200677 | BUSCH | 516 VIKING DRIVE | VIRGINIA BEACH | VA | 23452 | |
| 10402181 | Name on file [1] | Address on file | | | | |
| 7590256 | Busch, LLC | 516 Viking Drive | Virginia Beach | VA | 23452 | |
| 8294478 | Name on file [1] | Address on file | | | | |
| 8294478 | Name on file [1] | Address on file | | | | |
| 10335158 | Name on file [1] | Address on file | | | | |
| 10335158 | Name on file [1] | Address on file | | | | |
| 10483196 | Name on file [1] | Address on file | | | | |
| 8335296 | Name on file [1] | Address on file | | | | |
| 10505924 | Name on file [1] | Address on file | | | | |
| 7900094 | Name on file [1] | Address on file | | | | |
| 10428375 | Name on file [1] | Address on file | | | | |
| 8305222 | Name on file [1] | Address on file | | | | |
| 7897624 | Name on file [1] | Address on file | | | | |
| 8278918 | Name on file [1] | Address on file | | | | |
| 8304364 | Name on file [1] | Address on file | | | | |
| 7954901 | Bush, Betty | Address on file | | | | |
| 7992564 | Bush, Brian | Address on file | | | | |
| 10347302 | Name on file [1] | Address on file | | | | |
| 10329972 | Name on file [1] | Address on file | | | | |
| 8294972 | Name on file [1] | Address on file | | | | |
| 8294972 | Name on file [1] | Address on file | | | | |
| 8000495 | Name on file [1] | Address on file | | | | |
| 10378858 | Name on file [1] | Address on file | | | | |
| 7970844 | Bush, Cheryl | Address on file | | | | |
| 10369503 | Bush, Cynthia L. | Address on file | | | | |
| 7081252 | Bush, Diane T. | Address on file | | | | |
| 7990836 | Name on file [1] | Address on file | | | | |
| 9498703 | Bush, Elizabeth | Address on file | | | | |
| 10487865 | Name on file [1] | Address on file | | | | |
| 8309754 | Bush, Gregg | Address on file | | | | |
| 10368236 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999770 | Name on file [1] | Address on file | | | | |
| 8005838 | Name on file [1] | Address on file | | | | |
| 7898461 | Name on file [1] | Address on file | | | | |
| 10378649 | Name on file [1] | Address on file | | | | |
| 10524170 | Name on file [1] | Address on file | | | | |
| 8269287 | Name on file [1] | Address on file | | | | |
| 7955496 | Bush, Kathy | Address on file | | | | |
| 7928151 | Name on file [1] | Address on file | | | | |
| 10329573 | Name on file [1] | Address on file | | | | |
| 9498702 | Bush, Marianne | Address on file | | | | |
| 7884650 | Name on file [1] | Address on file | | | | |
| 8304932 | Name on file [1] | Address on file | | | | |
| 8304256 | Name on file [1] | Address on file | | | | |
| 10279181 | Name on file [1] | Address on file | | | | |
| 10392092 | Name on file [1] | Address on file | | | | |
| 8298934 | Bush, Sharon | Address on file | | | | |
| 11211555 | Name on file [1] | Address on file | | | | |
| 10424257 | Name on file [1] | Address on file | | | | |
| 10282455 | Name on file [1] | Address on file | | | | |
| 8008201 | Name on file [1] | Address on file | | | | |
| 11040263 | Name on file [1] | Address on file | | | | |
| 7914472 | Bush, Traci L. | Address on file | | | | |
| 10367997 | Name on file [1] | Address on file | | | | |
| 7078937 | Bushaw, Owen M. | Address on file | | | | |
| 10314360 | Name on file [1] | Address on file | | | | |
| 8310480 | Name on file [1] | Address on file | | | | |
| 8304338 | Name on file [1] | Address on file | | | | |
| 8314347 | Name on file [1] | Address on file | | | | |
| 10430110 | Name on file [1] | Address on file | | | | |
| 8293232 | Name on file [1] | Address on file | | | | |
| 8293232 | Name on file [1] | Address on file | | | | |
| 8291258 | Name on file [1] | Address on file | | | | |
| 9498449 | Name on file [1] | Address on file | | | | |
| 7914794 | Bushong, Sherry | Address on file | | | | |
| 10361918 | Name on file [1] | Address on file | | | | |
| 8278453 | Name on file [1] | Address on file | | | | |
| 7864716 | Name on file [1] | Address on file | | | | |
| 10487705 | Name on file [1] | Address on file | | | | |
| 10348641 | Name on file [1] | Address on file | | | | |
| 10431879 | Name on file [1] | Address on file | | | | |
| 10414542 | Name on file [1] | Address on file | | | | |
| 8271908 | Name on file [1] | Address on file | | | | |
| 8318055 | Name on file [1] | Address on file | | | | |
| 7075376 | BUSINESS COUNCIL OF FAIRFIELD CNTY | ONE LANDMARK SQ STE 300 | STAMFORD | CT | 06901-2603 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 553 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076425 | BUSINESS GOVERNMENT RELATIONS | 700 13TH ST NW STE 350 | WASHINGTON | DC | 20005 | |
| 7077816 | BUSINESS TALENT GROUP LLC | 406 BLACKWELL ST STE 240A | Durham | NC | 27701 | |
| 7075787 | BUSINESS WIRE INC | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 8304705 | Name on file [1] | Address on file | | | | |
| 7082501 | Buss, Brian R. | Address on file | | | | |
| 8335807 | Name on file [1] | Address on file | | | | |
| 10319758 | Name on file [1] | Address on file | | | | |
| 7894552 | Name on file [1] | Address on file | | | | |
| 10379525 | Name on file [1] | Address on file | | | | |
| 8314426 | Name on file [1] | Address on file | | | | |
| 7955330 | Buss, Dustin | Address on file | | | | |
| 8298592 | Name on file [1] | Address on file | | | | |
| 10438657 | Name on file [1] | Address on file | | | | |
| 8278990 | Name on file [1] | Address on file | | | | |
| 8305206 | Name on file [1] | Address on file | | | | |
| 10415109 | Name on file [1] | Address on file | | | | |
| 10344245 | Name on file [1] | Address on file | | | | |
| 10494375 | Name on file [1] | Address on file | | | | |
| 10466948 | Name on file [1] | Address on file | | | | |
| 10466948 | Name on file [1] | Address on file | | | | |
| 8323513 | Name on file [1] | Address on file | | | | |
| 7905795 | Name on file [1] | Address on file | | | | |
| 7955584 | Bustillos, Paul | Address on file | | | | |
| 10324231 | Name on file [1] | Address on file | | | | |
| 8289239 | Name on file [1] | Address on file | | | | |
| 10484573 | Name on file [1] | Address on file | | | | |
| 10514841 | Name on file [1] | Address on file | | | | |
| 8294899 | Name on file [1] | Address on file | | | | |
| 8294899 | Name on file [1] | Address on file | | | | |
| 7993089 | Name on file [1] | Address on file | | | | |
| 10479596 | Name on file [1] | Address on file | | | | |
| 10299227 | Name on file [1] | Address on file | | | | |
| 7082399 | Butcher, James Alan | Address on file | | | | |
| 8333244 | Name on file [1] | Address on file | | | | |
| 8295226 | Name on file [1] | Address on file | | | | |
| 8295226 | Name on file [1] | Address on file | | | | |
| 8300137 | Name on file [1] | Address on file | | | | |
| 9732770 | Name on file [1] | Address on file | | | | |
| 10469895 | Name on file [1] | Address on file | | | | |
| 7901137 | Butcher-Hickman, Nila Nicole | Address on file | | | | |
| 10497076 | Name on file [1] | Address on file | | | | |
| 10484805 | Name on file [1] | Address on file | | | | |
| 10508415 | Name on file [1] | Address on file | | | | |
| 7992582 | Butin, Christopher | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 554 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420158 | Name on file [1] | Address on file | | | | |
| 10341499 | Name on file [1] | Address on file | | | | |
| 7988581 | Butler #2078336, Corianna | Address on file | | | | |
| 11225101 | Butler #319078 HU-3B, Miriah | Address on file | | | | |
| 8340283 | Butler #526114, Lydell | Address on file | | | | |
| 8303216 | Name on file [1] | Address on file | | | | |
| 7586973 | BUTLER COUNTY | ATTN: CHAIR OF COMMISSIONERS; CNTY CLERK, BUTLER COUNTY COURTHOUSE, 100 NORTH MAIN STREET - ROOM 202 | POPLAR BLUFF | MO | 63901 | |
| 6182231 | Butler County | Attn: Chair of Commissioners; County Clerk, Butler County Courthouse, 100 North Main Street, Room 202 | Poplar Bluff | MO | 63901 | |
| 10532773 | Butler County | H. William White, III, Esquire, Butler County Solicitor, 124 West Diamond StreetP.O. Box 1208 | Butler | PA | 16003-1208 | |
| 11232409 | Butler County Board of Commissioners | Attn: President of the Bd of Commissioners, 315 High Street - 6th Floor | Hamilton | OH | 45011 | |
| 7585042 | BUTLER COUNTY BOARD OF COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, BUTLER COUNTY GOVERNMENT SERVICES CENTER, 315 HIGH STREET - 6TH FLOOR | HAMILTON | OH | 45011 | |
| 7095286 | Butler County Board of Commissioners | Attn: President of the Board of Commissioners, Butler County Government Services Center, 315 High Street, 6th Floor | Hamilton | OH | 45011 | |
| 7085744 | Butler County Board of Commissioners | Beau D. Hollowell, Law Office of Daniel R. Karon, 700 St. Clair Avenue, W, Ste. 200 | Cleveland | OH | 44113 | |
| 7585043 | BUTLER COUNTY BOARD OF COMMISSIONERS | BUTLER CNTY GOVERNMENT SVCS CENTER, 315 HIGH STREET, 11TH FLOOR | HAMILTON | OH | 45011 | |
| 7095287 | Butler County Board of Commissioners | Butler County Government Services Center, 315 High Street, 11th Floor | Hamilton | OH | 45011 | |
| 7085746 | Butler County Board of Commissioners | Daniel R. Karon, Law Office of Daniel R. Karon, 700 St. Clair Avenue, W, Ste. 200 | Cleveland | OH | 44113 | |
| 7085748 | Butler County Board of Commissioners | Gregory M. Travalio, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 7085749 | Butler County Board of Commissioners | Mark H. Troutman, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 7085743 | Butler County Board of Commissioners | Robert M. Bastress, III, DiPiero, Simmons, McGinley & Bastress, 604 Virginia Street East | Charleston | WV | 25301 | |
| 7085747 | Butler County Board of Commissioners | Sean P. McGinley, DiPiero, Simmons, McGinley & Bastress, 604 Virginia Street East | Charleston | WV | 25301 | |
| 7085745 | Butler County Board of Commissioners | Shawn Kincade Judge, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 10321656 | Butler County Government, Butler County, Kentucky | Address on file | | | | |
| 7585773 | BUTLER COUNTY, ALABAMA | ATTN: BUTLER CNTY DISTRICT COURT CLERK, 700 COURT SQUARE #2 | GREENVILLE | AL | 36037 | |
| 7092810 | Butler County, Alabama | Attn: Butler County District Court Clerk, 700 Court Square #2 | Greenville | AL | 36037 | |
| 7585769 | BUTLER COUNTY, ALABAMA | ATTN: CNTY COMMISSION, COMMISSION ADMINISTRATOR, 202 PATSALIGA STREET | GREENVILLE | AL | 36037 | |
| 7092811 | Butler County, Alabama | Attn: County Commission, Commission Administrator, 202 Patsaliga Street | Greenville | AL | 36037 | |
| 8327266 | Butler County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7085753 | Butler County, Alabama | Calvin Poole, III, Poole & Poole, P.O. Box 308 | Greenville | AL | 36037 | |
| 7085750 | Butler County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085752 | Butler County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7085751 | Butler County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7085754 | Butler County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585768 | BUTLER COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092812 | Butler County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7085755 | Butler County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7591717 | Butler County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7147528 | Butler Jr, Jackie Carlton | Address on file | | | | |
| 10444200 | Butler Technology and Career Development Schools | Address on file | | | | |
| 10547749 | Butler Township, Ohio | Attn: Erika Vogel, Administrator, 3510 Sudachi Drive | Dayton | OH | 45414 | |
| 10547749 | Butler Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547749 | Butler Township, Ohio | Stephen McHugh, 33 W. First Street, Ste.200 | Dayton | OH | 45402 | |
| 7988632 | Butler, ?Kenneth | Address on file | | | | |
| 7864303 | Name on file [1] | Address on file | | | | |
| 10396891 | Name on file [1] | Address on file | | | | |
| 7936443 | Name on file [1] | Address on file | | | | |
| 10484191 | Name on file [1] | Address on file | | | | |
| 7078938 | Butler, Bridget | Address on file | | | | |
| 7944486 | Name on file [1] | Address on file | | | | |
| 11402305 | Name on file [1] | Address on file | | | | |
| 10427376 | Name on file [1] | Address on file | | | | |
| 10330487 | Name on file [1] | Address on file | | | | |
| 10360479 | Name on file [1] | Address on file | | | | |
| 8268903 | Name on file [1] | Address on file | | | | |
| 8314892 | Name on file [1] | Address on file | | | | |
| 10447089 | Name on file [1] | Address on file | | | | |
| 10396291 | Name on file [1] | Address on file | | | | |
| 7945986 | Name on file [1] | Address on file | | | | |
| 7971505 | Butler, Emanuel | Address on file | | | | |
| 10419756 | Name on file [1] | Address on file | | | | |
| 10420342 | Name on file [1] | Address on file | | | | |
| 7988073 | Butler, Gail | Address on file | | | | |
| 10360064 | Name on file [1] | Address on file | | | | |
| 10284396 | Name on file [1] | Address on file | | | | |
| 10399780 | Name on file [1] | Address on file | | | | |
| 8278583 | Name on file [1] | Address on file | | | | |
| 10427222 | Name on file [1] | Address on file | | | | |
| 11409293 | Butler, Geri | Address on file | | | | |
| 8290021 | Name on file [1] | Address on file | | | | |
| 8278029 | Name on file [1] | Address on file | | | | |
| 7979751 | Name on file [1] | Address on file | | | | |
| 10435741 | Name on file [1] | Address on file | | | | |
| 7997541 | Name on file [1] | Address on file | | | | |
| 8317305 | Name on file [1] | Address on file | | | | |
| 10499768 | Name on file [1] | Address on file | | | | |
| 10311055 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8296784 | Name on file [1] | Address on file | | | | |
| 8278557 | Name on file [1] | Address on file | | | | |
| 8325816 | Name on file [1] | Address on file | | | | |
| 10311680 | Name on file [1] | Address on file | | | | |
| 8314558 | Name on file [1] | Address on file | | | | |
| 8298947 | Butler, Karen | Address on file | | | | |
| 10385523 | Name on file [1] | Address on file | | | | |
| 10480393 | Name on file [1] | Address on file | | | | |
| 8293906 | Name on file [1] | Address on file | | | | |
| 8293906 | Name on file [1] | Address on file | | | | |
| 10538331 | Name on file [1] | Address on file | | | | |
| 8278919 | Name on file [1] | Address on file | | | | |
| 10454553 | Name on file [1] | Address on file | | | | |
| 10386808 | Name on file [1] | Address on file | | | | |
| 10487011 | Name on file [1] | Address on file | | | | |
| 10415994 | Name on file [1] | Address on file | | | | |
| 7981541 | Name on file [1] | Address on file | | | | |
| 10510009 | Name on file [1] | Address on file | | | | |
| 8318056 | Name on file [1] | Address on file | | | | |
| 8268155 | Name on file [1] | Address on file | | | | |
| 10376511 | Name on file [1] | Address on file | | | | |
| 8323592 | Butler, Melissa | Address on file | | | | |
| 10520971 | Name on file [1] | Address on file | | | | |
| 10305661 | Name on file [1] | Address on file | | | | |
| 8278672 | Name on file [1] | Address on file | | | | |
| 10352199 | Name on file [1] | Address on file | | | | |
| 10540178 | Name on file [1] | Address on file | | | | |
| 7997354 | Name on file [1] | Address on file | | | | |
| 8305418 | Name on file [1] | Address on file | | | | |
| 7957695 | Name on file [1] | Address on file | | | | |
| 8339134 | Name on file [1] | Address on file | | | | |
| 10501396 | Name on file [1] | Address on file | | | | |
| 10464449 | Name on file [1] | Address on file | | | | |
| 10525064 | Name on file [1] | Address on file | | | | |
| 10467177 | Name on file [1] | Address on file | | | | |
| 7932149 | Name on file [1] | Address on file | | | | |
| 11210692 | Name on file [1] | Address on file | | | | |
| 11210692 | Name on file [1] | Address on file | | | | |
| 8310290 | Name on file [1] | Address on file | | | | |
| 10487634 | Name on file [1] | Address on file | | | | |
| 8291789 | Butler, Terri | Address on file | | | | |
| 10470890 | Name on file [1] | Address on file | | | | |
| 8313123 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 557 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7948210 | Name on file [1] | Address on file | | | | |
| 8007964 | Name on file [1] | Address on file | | | | |
| 8268265 | Name on file [1] | Address on file | | | | |
| 8280154 | Name on file [1] | Address on file | | | | |
| 8280154 | Name on file [1] | Address on file | | | | |
| 8287838 | Name on file [1] | Address on file | | | | |
| 7986348 | Name on file [1] | Address on file | | | | |
| 10449254 | Name on file [1] | Address on file | | | | |
| 10396237 | Name on file [1] | Address on file | | | | |
| 10419526 | Name on file [1] | Address on file | | | | |
| 10550926 | Butte County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8319160 | Name on file [1] | Address on file | | | | |
| 10380505 | Name on file [1] | Address on file | | | | |
| 11474744 | Name on file [1] | Address on file | | | | |
| 8318057 | Name on file [1] | Address on file | | | | |
| 10450781 | Name on file [1] | Address on file | | | | |
| 9498713 | Butterfield, Paul | Address on file | | | | |
| 10325884 | Name on file [1] | Address on file | | | | |
| 8299106 | Name on file [1] | Address on file | | | | |
| 10302628 | Name on file [1] | Address on file | | | | |
| 10487344 | Name on file [1] | Address on file | | | | |
| 10476046 | Name on file [1] | Address on file | | | | |
| 8304304 | Name on file [1] | Address on file | | | | |
| 8304735 | Name on file [1] | Address on file | | | | |
| 10345701 | Name on file [1] | Address on file | | | | |
| 9490214 | Name on file [1] | Address on file | | | | |
| 9490214 | Name on file [1] | Address on file | | | | |
| 7078939 | Button, Eileen M. | Address on file | | | | |
| 9490515 | Name on file [1] | Address on file | | | | |
| 10420979 | Name on file [1] | Address on file | | | | |
| 10385880 | Name on file [1] | Address on file | | | | |
| 7085758 | Butts County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585933 | BUTTS COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 625 WEST THIRD STREET | JACKSON | GA | 30233 | |
| 7095404 | Butts County, Georgia | Attn: Chairman of the Board of Commissioners, 625 West Third Street | Jackson | GA | 30233 | |
| 10357386 | Butts County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10357386 | Butts County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7085756 | Butts County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085759 | Butts County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue , Suite 320 | Athens | GA | 30601 | |
| 7085757 | Butts County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10428124 | Name on file [1] | Address on file | | | | |
| 10476800 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 558 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482876 | Name on file [1] | Address on file | | | | |
| 8319123 | Name on file [1] | Address on file | | | | |
| 7078941 | Butts, James C. | Address on file | | | | |
| 10419493 | Name on file [1] | Address on file | | | | |
| 10487698 | Name on file [1] | Address on file | | | | |
| 7078940 | Butts, Larry J. | Address on file | | | | |
| 8304551 | Name on file [1] | Address on file | | | | |
| 7972556 | Name on file [1] | Address on file | | | | |
| 10470591 | Name on file [1] | Address on file | | | | |
| 7971341 | Butzen, Gail | Address on file | | | | |
| 10447533 | Name on file [1] | Address on file | | | | |
| 7990848 | Name on file [1] | Address on file | | | | |
| 7943698 | Buus, Jeffrey | Address on file | | | | |
| 10282547 | Name on file [1] | Address on file | | | | |
| 11230086 | Name on file [1] | Address on file | | | | |
| 8294471 | Name on file [1] | Address on file | | | | |
| 8294471 | Name on file [1] | Address on file | | | | |
| 8303356 | Name on file [1] | Address on file | | | | |
| 7943961 | Name on file [1] | Address on file | | | | |
| 8305840 | Name on file [1] | Address on file | | | | |
| 7971403 | Buxton, Frank | Address on file | | | | |
| 10277737 | Name on file [1] | Address on file | | | | |
| 7967545 | Name on file [1] | Address on file | | | | |
| 10478288 | Name on file [1] | Address on file | | | | |
| 8304956 | Name on file [1] | Address on file | | | | |
| 10427852 | Name on file [1] | Address on file | | | | |
| 7590257 | Buzzeo Associated, Ltd. | 1001 Boulders Parkway, Suite 110 | Richmond | VA | 23225 | |
| 11200678 | BUZZEO ASSOCIATES, LTD. | 1001 BOULDERS PARKWAY, SUITE 110 | RICHMOND | VA | 23225 | |
| 7588936 | BuzzeoPDMA, LLC | Attn: General Counsel, Suite 301 | Richmond | VA | 23225 | |
| 10526965 | Buzzo, Isabell Howell | Address on file | | | | |
| 11475426 | Name on file [1] | Address on file | | | | |
| 10423968 | Name on file [1] | Address on file | | | | |
| 10374273 | Name on file [1] | Address on file | | | | |
| 10399091 | Name on file [1] | Address on file | | | | |
| 7993928 | Name on file [1] | Address on file | | | | |
| 10391520 | Name on file [1] | Address on file | | | | |
| 8304750 | Name on file [1] | Address on file | | | | |
| 8318514 | Name on file [1] | Address on file | | | | |
| 10483702 | Name on file [1] | Address on file | | | | |
| 7082242 | Bychowsky Jr., Paul D. | Address on file | | | | |
| 7082862 | Bychowsky, Alyssa L. | Address on file | | | | |
| 8305371 | Name on file [1] | Address on file | | | | |
| 7082726 | Bye, Timothy K. | Address on file | | | | |
| 7981398 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10462045 | Name on file [1] | Address on file | | | | |
| 10374882 | Byerly, Heather C | Address on file | | | | |
| 8310322 | Name on file [1] | Address on file | | | | |
| 8299102 | Name on file [1] | Address on file | | | | |
| 10485826 | Name on file [1] | Address on file | | | | |
| 10386379 | Name on file [1] | Address on file | | | | |
| 10386379 | Name on file [1] | Address on file | | | | |
| 10386379 | Name on file [1] | Address on file | | | | |
| 10486445 | Name on file [1] | Address on file | | | | |
| 10484521 | Name on file [1] | Address on file | | | | |
| 8311842 | Name on file [1] | Address on file | | | | |
| 8279910 | Name on file [1] | Address on file | | | | |
| 10342364 | Name on file [1] | Address on file | | | | |
| 8295002 | Name on file [1] | Address on file | | | | |
| 8295002 | Name on file [1] | Address on file | | | | |
| 7990652 | Name on file [1] | Address on file | | | | |
| 7983801 | Name on file [1] | Address on file | | | | |
| 10477200 | Name on file [1] | Address on file | | | | |
| 10419919 | Name on file [1] | Address on file | | | | |
| 8319171 | Name on file [1] | Address on file | | | | |
| 7967172 | Name on file [1] | Address on file | | | | |
| 10481188 | Name on file [1] | Address on file | | | | |
| 10443760 | Name on file [1] | Address on file | | | | |
| 10446946 | Name on file [1] | Address on file | | | | |
| 10292582 | Name on file [1] | Address on file | | | | |
| 7901196 | Bynum, Charles W. | Address on file | | | | |
| 7971333 | Bynum, Denise | Address on file | | | | |
| 7937852 | Name on file [1] | Address on file | | | | |
| 7078942 | Bynum, Kevin C. | Address on file | | | | |
| 9741250 | Name on file [1] | Address on file | | | | |
| 8308725 | Name on file [1] | Address on file | | | | |
| 8318659 | Name on file [1] | Address on file | | | | |
| 10422423 | Name on file [1] | Address on file | | | | |
| 7082053 | Byra-Grzegorczyk, Anna B. | Address on file | | | | |
| 8303406 | Byrd #S-09454, Thomas | Address on file | | | | |
| 10456694 | Name on file [1] | Address on file | | | | |
| 10420825 | Name on file [1] | Address on file | | | | |
| 8277745 | Name on file [1] | Address on file | | | | |
| 8299096 | Name on file [1] | Address on file | | | | |
| 11416825 | Name on file [1] | Address on file | | | | |
| 10457679 | Name on file [1] | Address on file | | | | |
| 11416825 | Name on file [1] | Address on file | | | | |
| 7971644 | Byrd, Clarence | Address on file | | | | |
| 11393474 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 560 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318058 | Name on file [1] | Address on file | | | | |
| 10318058 | Name on file [1] | Address on file | | | | |
| 10419355 | Name on file [1] | Address on file | | | | |
| 10449782 | Name on file [1] | Address on file | | | | |
| 7082100 | Byrd, Erric L. | Address on file | | | | |
| 8312393 | Byrd, Fred | Address on file | | | | |
| 8280174 | Name on file [1] | Address on file | | | | |
| 8007531 | Name on file [1] | Address on file | | | | |
| 8278956 | Name on file [1] | Address on file | | | | |
| 10284095 | Name on file [1] | Address on file | | | | |
| 10424519 | Name on file [1] | Address on file | | | | |
| 10462163 | Name on file [1] | Address on file | | | | |
| 11211111 | Name on file [1] | Address on file | | | | |
| 11211111 | Name on file [1] | Address on file | | | | |
| 7147529 | Byrd, Melanie J. | Address on file | | | | |
| 9489674 | Byrd, Meloney | Address on file | | | | |
| 10462433 | Name on file [1] | Address on file | | | | |
| 10413110 | Name on file [1] | Address on file | | | | |
| 10413110 | Name on file [1] | Address on file | | | | |
| 8315013 | Name on file [1] | Address on file | | | | |
| 7915624 | Name on file [1] | Address on file | | | | |
| 8334552 | Name on file [1] | Address on file | | | | |
| 8314375 | Name on file [1] | Address on file | | | | |
| 8278387 | Name on file [1] | Address on file | | | | |
| 8326136 | Byrd, Ronnie L | Address on file | | | | |
| 10329404 | Name on file [1] | Address on file | | | | |
| 10465969 | Name on file [1] | Address on file | | | | |
| 10287370 | Name on file [1] | Address on file | | | | |
| 10314311 | Name on file [1] | Address on file | | | | |
| 10299996 | Name on file [1] | Address on file | | | | |
| 10314311 | Name on file [1] | Address on file | | | | |
| 8278030 | Name on file [1] | Address on file | | | | |
| 7954867 | Name on file [1] | Address on file | | | | |
| 10351841 | Name on file [1] | Address on file | | | | |
| 10436036 | Name on file [1] | Address on file | | | | |
| 9740915 | Name on file [1] | Address on file | | | | |
| 8007445 | Name on file [1] | Address on file | | | | |
| 8340245 | Byrge, Wesley | Address on file | | | | |
| 7078943 | Byrne, Dennis C. | Address on file | | | | |
| 10487815 | Name on file [1] | Address on file | | | | |
| 10487815 | Name on file [1] | Address on file | | | | |
| 8295149 | Name on file [1] | Address on file | | | | |
| 8295149 | Name on file [1] | Address on file | | | | |
| 10441275 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10441275 | Name on file [1] | Address on file | | | | |
| 7996008 | Byrne, Theresa | Address on file | | | | |
| 7943594 | Byrne, Tina | Address on file | | | | |
| 8004735 | Name on file [1] | Address on file | | | | |
| 7999958 | Name on file [1] | Address on file | | | | |
| 7081693 | Byrnes, Gregory | Address on file | | | | |
| 10432084 | Name on file [1] | Address on file | | | | |
| 7995142 | Name on file [1] | Address on file | | | | |
| 10287049 | Name on file [1] | Address on file | | | | |
| 7859998 | Name on file [1] | Address on file | | | | |
| 7955223 | Byrnes, Timothee | Address on file | | | | |
| 7993942 | Name on file [1] | Address on file | | | | |
| 8304573 | Name on file [1] | Address on file | | | | |
| 7996058 | Byrom, John | Address on file | | | | |
| 10392750 | Name on file [1] | Address on file | | | | |
| 10294016 | Name on file [1] | Address on file | | | | |
| 10294016 | Name on file [1] | Address on file | | | | |
| 10495751 | Name on file [1] | Address on file | | | | |
| 10495751 | Name on file [1] | Address on file | | | | |
| 10294768 | Name on file [1] | Address on file | | | | |
| 10422802 | Name on file [1] | Address on file | | | | |
| 10485965 | Name on file [1] | Address on file | | | | |
| 9491932 | Name on file [1] | Address on file | | | | |
| 10294017 | Name on file [1] | Address on file | | | | |
| 10294017 | Name on file [1] | Address on file | | | | |
| 8298867 | Byron Yerby, Sheriff of Fayette County, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10310088 | Byron Yerby, Sheriff of Fayette County, Alabama | Keith Jackson, RILEY & JACKSON, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10393894 | Name on file [1] | Address on file | | | | |
| 8007525 | Name on file [1] | Address on file | | | | |
| 11418894 | Name on file [1] | Address on file | | | | |
| 10500130 | Name on file [1] | Address on file | | | | |
| 10479562 | Name on file [1] | Address on file | | | | |
| 7077189 | C & C BOILER SALES & SERVICE INC | P.O. BOX 561745 | CHARLOTTE | NC | 28256 | |
| 7083844 | C & D DRUG | 57-37 MAIN ST | FLUSHING | NY | 11355 | |
| 7077871 | C & E COMMUNICATIONS INC | P.O. BOX 4952 | EASt. LANSING | MI | 48826 | |
| 7084762 | C & S WHOLESALE GROCERS | 5901 SHALLOWFORD ROAD | CHATTANOOGA | TN | 37421 | |
| 7084194 | C P MEDICAL DIVISION OF | P.O. BOX 5668 | HUNTINGTON BEACH | CA | 92615 | |
| 7587890 | C&E Communications Inc. dba De Witt Communications | P.O. BOX 4952 | East Lansing | MI | 48826 | |
| 7083902 | C&G | 9311 JEFFERSON HWY | RIVER RIDGE | LA | 70123 | |
| 7077137 | C&H DISTRIBUTORS LLC | 22133 NETWORK PL | CHICAGO | IL | 60673-1133 | |
| 7084308 | C&S METRO/C&S BRATTLEBORO | P.O. BOX 821 | BRATTLEBORO | VT | 05302 | |
| 7084310 | C&S WHOLESALE GROCERS | P.O. BOX 14200 | HOUSTON | TX | 77021 | |
| 10278977 | Name on file [1] | Address on file | | | | |
| 10466745 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 562 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7909596 | Name on file [1] | Address on file | | | | |
| 8305947 | Name on file [1] | Address on file | | | | |
| 10444809 | Name on file [1] | Address on file | | | | |
| 10354306 | Name on file [1] | Address on file | | | | |
| 10354306 | Name on file [1] | Address on file | | | | |
| 10354306 | Name on file [1] | Address on file | | | | |
| 7589646 | C.A. Lewis, Inc. | Attn: Tony Lewis, President, 2825 South Charles Boulevard, P.O. BOX 5064 | Greenville | NC | 27835 | |
| 7587891 | C.A. McInnis & Associates | Attn: General Counsel, 203 Broad Street | Milford | CT | 06460 | |
| 10445527 | Name on file [1] | Address on file | | | | |
| 10352496 | Name on file [1] | Address on file | | | | |
| 10352496 | Name on file [1] | Address on file | | | | |
| 10352496 | Name on file [1] | Address on file | | | | |
| 10353404 | Name on file [1] | Address on file | | | | |
| 10353404 | Name on file [1] | Address on file | | | | |
| 10353404 | Name on file [1] | Address on file | | | | |
| 10486819 | Name on file [1] | Address on file | | | | |
| 10537132 | Name on file [1] | Address on file | | | | |
| 10354288 | Name on file [1] | Address on file | | | | |
| 10354288 | Name on file [1] | Address on file | | | | |
| 10354288 | Name on file [1] | Address on file | | | | |
| 10352921 | Name on file [1] | Address on file | | | | |
| 10352921 | Name on file [1] | Address on file | | | | |
| 10352921 | Name on file [1] | Address on file | | | | |
| 10354195 | Name on file [1] | Address on file | | | | |
| 10354195 | Name on file [1] | Address on file | | | | |
| 10354195 | Name on file [1] | Address on file | | | | |
| 10281372 | Name on file [1] | Address on file | | | | |
| 10353876 | Name on file [1] | Address on file | | | | |
| 10353876 | Name on file [1] | Address on file | | | | |
| 10353876 | Name on file [1] | Address on file | | | | |
| 10442824 | Name on file [1] | Address on file | | | | |
| 10355537 | Name on file [1] | Address on file | | | | |
| 10355537 | Name on file [1] | Address on file | | | | |
| 10355537 | Name on file [1] | Address on file | | | | |
| 10442824 | Name on file [1] | Address on file | | | | |
| 10448209 | Name on file [1] | Address on file | | | | |
| 10448209 | Name on file [1] | Address on file | | | | |
| 10444368 | Name on file [1] | Address on file | | | | |
| 10355193 | Name on file [1] | Address on file | | | | |
| 10355193 | Name on file [1] | Address on file | | | | |
| 10355193 | Name on file [1] | Address on file | | | | |
| 10353414 | Name on file [1] | Address on file | | | | |
| 10353414 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353414 | Name on file [1] | Address on file | | | | |
| 10470191 | Name on file [1] | Address on file | | | | |
| 10470191 | Name on file [1] | Address on file | | | | |
| 10470191 | Name on file [1] | Address on file | | | | |
| 10286531 | Name on file [1] | Address on file | | | | |
| 10440006 | Name on file [1] | Address on file | | | | |
| 10526822 | Name on file [1] | Address on file | | | | |
| 10418599 | Name on file [1] | Address on file | | | | |
| 10418599 | Name on file [1] | Address on file | | | | |
| 10418599 | Name on file [1] | Address on file | | | | |
| 10481957 | Name on file [1] | Address on file | | | | |
| 10444611 | Name on file [1] | Address on file | | | | |
| 10444611 | Name on file [1] | Address on file | | | | |
| 10521857 | Name on file [1] | Address on file | | | | |
| 7970832 | C.C., Shawnee | Address on file | | | | |
| 10354691 | Name on file [1] | Address on file | | | | |
| 10354691 | Name on file [1] | Address on file | | | | |
| 10354691 | Name on file [1] | Address on file | | | | |
| 10418646 | Name on file [1] | Address on file | | | | |
| 10418646 | Name on file [1] | Address on file | | | | |
| 10418646 | Name on file [1] | Address on file | | | | |
| 10352936 | Name on file [1] | Address on file | | | | |
| 10352936 | Name on file [1] | Address on file | | | | |
| 10352936 | Name on file [1] | Address on file | | | | |
| 10354174 | Name on file [1] | Address on file | | | | |
| 10354174 | Name on file [1] | Address on file | | | | |
| 10354174 | Name on file [1] | Address on file | | | | |
| 10354205 | Name on file [1] | Address on file | | | | |
| 10354205 | Name on file [1] | Address on file | | | | |
| 10354205 | Name on file [1] | Address on file | | | | |
| 10355326 | Name on file [1] | Address on file | | | | |
| 10355326 | Name on file [1] | Address on file | | | | |
| 10355326 | Name on file [1] | Address on file | | | | |
| 10482206 | Name on file [1] | Address on file | | | | |
| 10354965 | Name on file [1] | Address on file | | | | |
| 10354965 | Name on file [1] | Address on file | | | | |
| 10354965 | Name on file [1] | Address on file | | | | |
| 10353299 | Name on file [1] | Address on file | | | | |
| 10353299 | Name on file [1] | Address on file | | | | |
| 10353299 | Name on file [1] | Address on file | | | | |
| 10355469 | Name on file [1] | Address on file | | | | |
| 10355469 | Name on file [1] | Address on file | | | | |
| 10355469 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354211 | Name on file [1] | Address on file | | | | |
| 10354211 | Name on file [1] | Address on file | | | | |
| 10354211 | Name on file [1] | Address on file | | | | |
| 10353403 | Name on file [1] | Address on file | | | | |
| 10353403 | Name on file [1] | Address on file | | | | |
| 10353403 | Name on file [1] | Address on file | | | | |
| 10354184 | Name on file [1] | Address on file | | | | |
| 10354184 | Name on file [1] | Address on file | | | | |
| 10354184 | Name on file [1] | Address on file | | | | |
| 10354272 | Name on file [1] | Address on file | | | | |
| 10354272 | Name on file [1] | Address on file | | | | |
| 10354272 | Name on file [1] | Address on file | | | | |
| 10355384 | Name on file [1] | Address on file | | | | |
| 10355384 | Name on file [1] | Address on file | | | | |
| 10355384 | Name on file [1] | Address on file | | | | |
| 10354650 | Name on file [1] | Address on file | | | | |
| 10354650 | Name on file [1] | Address on file | | | | |
| 10354650 | Name on file [1] | Address on file | | | | |
| 10539933 | Name on file [1] | Address on file | | | | |
| 10354264 | Name on file [1] | Address on file | | | | |
| 10354264 | Name on file [1] | Address on file | | | | |
| 10354264 | Name on file [1] | Address on file | | | | |
| 10353406 | Name on file [1] | Address on file | | | | |
| 10353406 | Name on file [1] | Address on file | | | | |
| 10353406 | Name on file [1] | Address on file | | | | |
| 10353399 | Name on file [1] | Address on file | | | | |
| 10353399 | Name on file [1] | Address on file | | | | |
| 10353399 | Name on file [1] | Address on file | | | | |
| 10354523 | Name on file [1] | Address on file | | | | |
| 10354523 | Name on file [1] | Address on file | | | | |
| 10354523 | Name on file [1] | Address on file | | | | |
| 10352533 | Name on file [1] | Address on file | | | | |
| 10352533 | Name on file [1] | Address on file | | | | |
| 10352533 | Name on file [1] | Address on file | | | | |
| 10354791 | Name on file [1] | Address on file | | | | |
| 10354791 | Name on file [1] | Address on file | | | | |
| 10354791 | Name on file [1] | Address on file | | | | |
| 10468118 | Name on file [1] | Address on file | | | | |
| 9497079 | Name on file [1] | Address on file | | | | |
| 10464749 | Name on file [1] | Address on file | | | | |
| 10418649 | Name on file [1] | Address on file | | | | |
| 10418649 | Name on file [1] | Address on file | | | | |
| 10418649 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7997365 | Name on file [1] | Address on file | | | | |
| 7974253 | Name on file [1] | Address on file | | | | |
| 10441610 | Name on file [1] | Address on file | | | | |
| 10354271 | Name on file [1] | Address on file | | | | |
| 10354271 | Name on file [1] | Address on file | | | | |
| 10354271 | Name on file [1] | Address on file | | | | |
| 10355126 | Name on file [1] | Address on file | | | | |
| 10355126 | Name on file [1] | Address on file | | | | |
| 10355126 | Name on file [1] | Address on file | | | | |
| 10443433 | Name on file [1] | Address on file | | | | |
| 10443433 | Name on file [1] | Address on file | | | | |
| 10355506 | Name on file [1] | Address on file | | | | |
| 10355506 | Name on file [1] | Address on file | | | | |
| 10355506 | Name on file [1] | Address on file | | | | |
| 10354215 | Name on file [1] | Address on file | | | | |
| 10354215 | Name on file [1] | Address on file | | | | |
| 10354215 | Name on file [1] | Address on file | | | | |
| 10440786 | Name on file [1] | Address on file | | | | |
| 10440786 | Name on file [1] | Address on file | | | | |
| 10440786 | Name on file [1] | Address on file | | | | |
| 10354365 | Name on file [1] | Address on file | | | | |
| 10354365 | Name on file [1] | Address on file | | | | |
| 10354365 | Name on file [1] | Address on file | | | | |
| 10353040 | Name on file [1] | Address on file | | | | |
| 10353040 | Name on file [1] | Address on file | | | | |
| 10353040 | Name on file [1] | Address on file | | | | |
| 10354254 | Name on file [1] | Address on file | | | | |
| 10354254 | Name on file [1] | Address on file | | | | |
| 10354254 | Name on file [1] | Address on file | | | | |
| 10355279 | Name on file [1] | Address on file | | | | |
| 10355279 | Name on file [1] | Address on file | | | | |
| 10355279 | Name on file [1] | Address on file | | | | |
| 10418694 | Name on file [1] | Address on file | | | | |
| 10418694 | Name on file [1] | Address on file | | | | |
| 10418694 | Name on file [1] | Address on file | | | | |
| 10352818 | Name on file [1] | Address on file | | | | |
| 10352818 | Name on file [1] | Address on file | | | | |
| 10352818 | Name on file [1] | Address on file | | | | |
| 10354162 | Name on file [1] | Address on file | | | | |
| 10354162 | Name on file [1] | Address on file | | | | |
| 10354162 | Name on file [1] | Address on file | | | | |
| 7974609 | Name on file [1] | Address on file | | | | |
| 10489086 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 566 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354141 | Name on file [1] | Address on file | | | | |
| 10354141 | Name on file [1] | Address on file | | | | |
| 10354141 | Name on file [1] | Address on file | | | | |
| 10354530 | Name on file [1] | Address on file | | | | |
| 10354530 | Name on file [1] | Address on file | | | | |
| 10354530 | Name on file [1] | Address on file | | | | |
| 10353925 | Name on file [1] | Address on file | | | | |
| 10353925 | Name on file [1] | Address on file | | | | |
| 10353925 | Name on file [1] | Address on file | | | | |
| 10439016 | Name on file [1] | Address on file | | | | |
| 10353411 | Name on file [1] | Address on file | | | | |
| 10353411 | Name on file [1] | Address on file | | | | |
| 10353411 | Name on file [1] | Address on file | | | | |
| 10355490 | Name on file [1] | Address on file | | | | |
| 10355490 | Name on file [1] | Address on file | | | | |
| 10355490 | Name on file [1] | Address on file | | | | |
| 10353123 | Name on file [1] | Address on file | | | | |
| 10353123 | Name on file [1] | Address on file | | | | |
| 10353123 | Name on file [1] | Address on file | | | | |
| 10352600 | Name on file [1] | Address on file | | | | |
| 10352600 | Name on file [1] | Address on file | | | | |
| 10352600 | Name on file [1] | Address on file | | | | |
| 10354468 | Name on file [1] | Address on file | | | | |
| 10354468 | Name on file [1] | Address on file | | | | |
| 10354468 | Name on file [1] | Address on file | | | | |
| 10353901 | Name on file [1] | Address on file | | | | |
| 10353901 | Name on file [1] | Address on file | | | | |
| 10353901 | Name on file [1] | Address on file | | | | |
| 10354381 | Name on file [1] | Address on file | | | | |
| 10354381 | Name on file [1] | Address on file | | | | |
| 10354381 | Name on file [1] | Address on file | | | | |
| 10432407 | Name on file [1] | Address on file | | | | |
| 10418659 | Name on file [1] | Address on file | | | | |
| 10418659 | Name on file [1] | Address on file | | | | |
| 10418659 | Name on file [1] | Address on file | | | | |
| 10324587 | Name on file [1] | Address on file | | | | |
| 10489007 | Name on file [1] | Address on file | | | | |
| 10355167 | Name on file [1] | Address on file | | | | |
| 10355167 | Name on file [1] | Address on file | | | | |
| 10355167 | Name on file [1] | Address on file | | | | |
| 10352770 | Name on file [1] | Address on file | | | | |
| 10352770 | Name on file [1] | Address on file | | | | |
| 10352770 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353850 | Name on file [1] | Address on file | | | | |
| 10353850 | Name on file [1] | Address on file | | | | |
| 10353850 | Name on file [1] | Address on file | | | | |
| 10440783 | Name on file [1] | Address on file | | | | |
| 10440783 | Name on file [1] | Address on file | | | | |
| 10418627 | Name on file [1] | Address on file | | | | |
| 10418627 | Name on file [1] | Address on file | | | | |
| 10418627 | Name on file [1] | Address on file | | | | |
| 10440783 | Name on file [1] | Address on file | | | | |
| 10467435 | Name on file [1] | Address on file | | | | |
| 10353401 | Name on file [1] | Address on file | | | | |
| 10353401 | Name on file [1] | Address on file | | | | |
| 10353401 | Name on file [1] | Address on file | | | | |
| 10354313 | Name on file [1] | Address on file | | | | |
| 10354313 | Name on file [1] | Address on file | | | | |
| 10354313 | Name on file [1] | Address on file | | | | |
| 10354843 | Name on file [1] | Address on file | | | | |
| 10354843 | Name on file [1] | Address on file | | | | |
| 10354843 | Name on file [1] | Address on file | | | | |
| 10355311 | Name on file [1] | Address on file | | | | |
| 10355311 | Name on file [1] | Address on file | | | | |
| 10355311 | Name on file [1] | Address on file | | | | |
| 10354147 | Name on file [1] | Address on file | | | | |
| 10354147 | Name on file [1] | Address on file | | | | |
| 10354147 | Name on file [1] | Address on file | | | | |
| 10352411 | Name on file [1] | Address on file | | | | |
| 10352411 | Name on file [1] | Address on file | | | | |
| 10352411 | Name on file [1] | Address on file | | | | |
| 10353991 | Name on file [1] | Address on file | | | | |
| 10353991 | Name on file [1] | Address on file | | | | |
| 10353991 | Name on file [1] | Address on file | | | | |
| 10354516 | Name on file [1] | Address on file | | | | |
| 10354516 | Name on file [1] | Address on file | | | | |
| 10354516 | Name on file [1] | Address on file | | | | |
| 10355277 | Name on file [1] | Address on file | | | | |
| 10355277 | Name on file [1] | Address on file | | | | |
| 10355277 | Name on file [1] | Address on file | | | | |
| 10353801 | Name on file [1] | Address on file | | | | |
| 10353801 | Name on file [1] | Address on file | | | | |
| 10353801 | Name on file [1] | Address on file | | | | |
| 10353921 | Name on file [1] | Address on file | | | | |
| 10353921 | Name on file [1] | Address on file | | | | |
| 10353921 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353950 | Name on file [1] | Address on file | | | | |
| 10353950 | Name on file [1] | Address on file | | | | |
| 10353950 | Name on file [1] | Address on file | | | | |
| 7950418 | Name on file [1] | Address on file | | | | |
| 10418655 | Name on file [1] | Address on file | | | | |
| 10418655 | Name on file [1] | Address on file | | | | |
| 10418655 | Name on file [1] | Address on file | | | | |
| 10488804 | Name on file [1] | Address on file | | | | |
| 10352889 | Name on file [1] | Address on file | | | | |
| 10352889 | Name on file [1] | Address on file | | | | |
| 10352889 | Name on file [1] | Address on file | | | | |
| 10355097 | Name on file [1] | Address on file | | | | |
| 10355097 | Name on file [1] | Address on file | | | | |
| 10355097 | Name on file [1] | Address on file | | | | |
| 10355201 | Name on file [1] | Address on file | | | | |
| 10355201 | Name on file [1] | Address on file | | | | |
| 10355201 | Name on file [1] | Address on file | | | | |
| 10352945 | Name on file [1] | Address on file | | | | |
| 10352945 | Name on file [1] | Address on file | | | | |
| 10352945 | Name on file [1] | Address on file | | | | |
| 10354423 | Name on file [1] | Address on file | | | | |
| 10354423 | Name on file [1] | Address on file | | | | |
| 10354423 | Name on file [1] | Address on file | | | | |
| 10440791 | Name on file [1] | Address on file | | | | |
| 10440791 | Name on file [1] | Address on file | | | | |
| 10440791 | Name on file [1] | Address on file | | | | |
| 10353828 | Name on file [1] | Address on file | | | | |
| 10353828 | Name on file [1] | Address on file | | | | |
| 10353828 | Name on file [1] | Address on file | | | | |
| 10354928 | Name on file [1] | Address on file | | | | |
| 10354928 | Name on file [1] | Address on file | | | | |
| 10354928 | Name on file [1] | Address on file | | | | |
| 10353877 | Name on file [1] | Address on file | | | | |
| 10353877 | Name on file [1] | Address on file | | | | |
| 10353877 | Name on file [1] | Address on file | | | | |
| 10355563 | Name on file [1] | Address on file | | | | |
| 10355563 | Name on file [1] | Address on file | | | | |
| 10355563 | Name on file [1] | Address on file | | | | |
| 10537135 | Name on file [1] | Address on file | | | | |
| 10354021 | Name on file [1] | Address on file | | | | |
| 10354021 | Name on file [1] | Address on file | | | | |
| 10354021 | Name on file [1] | Address on file | | | | |
| 10354355 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354355 | Name on file [1] | Address on file | | | | |
| 10354355 | Name on file [1] | Address on file | | | | |
| 10354181 | Name on file [1] | Address on file | | | | |
| 10354181 | Name on file [1] | Address on file | | | | |
| 10354181 | Name on file [1] | Address on file | | | | |
| 10353704 | Name on file [1] | Address on file | | | | |
| 10353704 | Name on file [1] | Address on file | | | | |
| 10353704 | Name on file [1] | Address on file | | | | |
| 10354047 | Name on file [1] | Address on file | | | | |
| 10354047 | Name on file [1] | Address on file | | | | |
| 10354047 | Name on file [1] | Address on file | | | | |
| 10353118 | Name on file [1] | Address on file | | | | |
| 10353118 | Name on file [1] | Address on file | | | | |
| 10353118 | Name on file [1] | Address on file | | | | |
| 10418665 | Name on file [1] | Address on file | | | | |
| 10418665 | Name on file [1] | Address on file | | | | |
| 10418665 | Name on file [1] | Address on file | | | | |
| 10353970 | Name on file [1] | Address on file | | | | |
| 10353970 | Name on file [1] | Address on file | | | | |
| 10353970 | Name on file [1] | Address on file | | | | |
| 10354185 | Name on file [1] | Address on file | | | | |
| 10354185 | Name on file [1] | Address on file | | | | |
| 10354185 | Name on file [1] | Address on file | | | | |
| 10353208 | Name on file [1] | Address on file | | | | |
| 10353208 | Name on file [1] | Address on file | | | | |
| 10353208 | Name on file [1] | Address on file | | | | |
| 10353405 | Name on file [1] | Address on file | | | | |
| 10353405 | Name on file [1] | Address on file | | | | |
| 10353405 | Name on file [1] | Address on file | | | | |
| 10418616 | Name on file [1] | Address on file | | | | |
| 10418616 | Name on file [1] | Address on file | | | | |
| 10418616 | Name on file [1] | Address on file | | | | |
| 10354267 | Name on file [1] | Address on file | | | | |
| 10354267 | Name on file [1] | Address on file | | | | |
| 10354267 | Name on file [1] | Address on file | | | | |
| 10352560 | Name on file [1] | Address on file | | | | |
| 10352560 | Name on file [1] | Address on file | | | | |
| 10352560 | Name on file [1] | Address on file | | | | |
| 10355040 | Name on file [1] | Address on file | | | | |
| 10355040 | Name on file [1] | Address on file | | | | |
| 10486145 | Name on file [1] | Address on file | | | | |
| 10487205 | Name on file [1] | Address on file | | | | |
| 10446154 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10446154 | Name on file [1] | Address on file | | | | |
| 10352611 | Name on file [1] | Address on file | | | | |
| 10352611 | Name on file [1] | Address on file | | | | |
| 10352611 | Name on file [1] | Address on file | | | | |
| 10354225 | Name on file [1] | Address on file | | | | |
| 10354225 | Name on file [1] | Address on file | | | | |
| 10354225 | Name on file [1] | Address on file | | | | |
| 10354165 | Name on file [1] | Address on file | | | | |
| 10354165 | Name on file [1] | Address on file | | | | |
| 10354165 | Name on file [1] | Address on file | | | | |
| 10355105 | Name on file [1] | Address on file | | | | |
| 10355105 | Name on file [1] | Address on file | | | | |
| 10355105 | Name on file [1] | Address on file | | | | |
| 10353228 | Name on file [1] | Address on file | | | | |
| 10353228 | Name on file [1] | Address on file | | | | |
| 10353228 | Name on file [1] | Address on file | | | | |
| 10353415 | Name on file [1] | Address on file | | | | |
| 10353415 | Name on file [1] | Address on file | | | | |
| 10353415 | Name on file [1] | Address on file | | | | |
| 10352567 | Name on file [1] | Address on file | | | | |
| 10352567 | Name on file [1] | Address on file | | | | |
| 10352567 | Name on file [1] | Address on file | | | | |
| 10352662 | Name on file [1] | Address on file | | | | |
| 10352662 | Name on file [1] | Address on file | | | | |
| 10352662 | Name on file [1] | Address on file | | | | |
| 10353630 | Name on file [1] | Address on file | | | | |
| 10353630 | Name on file [1] | Address on file | | | | |
| 10353630 | Name on file [1] | Address on file | | | | |
| 7951156 | Name on file [1] | Address on file | | | | |
| 10422147 | Name on file [1] | Address on file | | | | |
| 10355427 | Name on file [1] | Address on file | | | | |
| 10355427 | Name on file [1] | Address on file | | | | |
| 10355427 | Name on file [1] | Address on file | | | | |
| 10446142 | Name on file [1] | Address on file | | | | |
| 10446142 | Name on file [1] | Address on file | | | | |
| 10441856 | Name on file [1] | Address on file | | | | |
| 10441303 | Name on file [1] | Address on file | | | | |
| 10441856 | Name on file [1] | Address on file | | | | |
| 10355360 | Name on file [1] | Address on file | | | | |
| 10485950 | Name on file [1] | Address on file | | | | |
| 10355360 | Name on file [1] | Address on file | | | | |
| 10352788 | Name on file [1] | Address on file | | | | |
| 10352788 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352788 | Name on file [1] | Address on file | | | | |
| 10480391 | Name on file [1] | Address on file | | | | |
| 10418674 | Name on file [1] | Address on file | | | | |
| 10418674 | Name on file [1] | Address on file | | | | |
| 10418674 | Name on file [1] | Address on file | | | | |
| 10352757 | Name on file [1] | Address on file | | | | |
| 10352757 | Name on file [1] | Address on file | | | | |
| 10352757 | Name on file [1] | Address on file | | | | |
| 10354949 | Name on file [1] | Address on file | | | | |
| 10354949 | Name on file [1] | Address on file | | | | |
| 10354949 | Name on file [1] | Address on file | | | | |
| 10418614 | Name on file [1] | Address on file | | | | |
| 10418614 | Name on file [1] | Address on file | | | | |
| 10418614 | Name on file [1] | Address on file | | | | |
| 10522041 | Name on file [1] | Address on file | | | | |
| 10442095 | Name on file [1] | Address on file | | | | |
| 10442095 | Name on file [1] | Address on file | | | | |
| 10353920 | Name on file [1] | Address on file | | | | |
| 10353920 | Name on file [1] | Address on file | | | | |
| 10353920 | Name on file [1] | Address on file | | | | |
| 10354219 | Name on file [1] | Address on file | | | | |
| 10354219 | Name on file [1] | Address on file | | | | |
| 10354219 | Name on file [1] | Address on file | | | | |
| 10354453 | Name on file [1] | Address on file | | | | |
| 10354453 | Name on file [1] | Address on file | | | | |
| 10354453 | Name on file [1] | Address on file | | | | |
| 10354079 | Name on file [1] | Address on file | | | | |
| 10354079 | Name on file [1] | Address on file | | | | |
| 10354079 | Name on file [1] | Address on file | | | | |
| 10353408 | Name on file [1] | Address on file | | | | |
| 10353408 | Name on file [1] | Address on file | | | | |
| 10353408 | Name on file [1] | Address on file | | | | |
| 10353749 | Name on file [1] | Address on file | | | | |
| 10353749 | Name on file [1] | Address on file | | | | |
| 10353749 | Name on file [1] | Address on file | | | | |
| 10354735 | Name on file [1] | Address on file | | | | |
| 10354735 | Name on file [1] | Address on file | | | | |
| 10354735 | Name on file [1] | Address on file | | | | |
| 10418638 | Name on file [1] | Address on file | | | | |
| 10418638 | Name on file [1] | Address on file | | | | |
| 10418638 | Name on file [1] | Address on file | | | | |
| 10353410 | Name on file [1] | Address on file | | | | |
| 10353410 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353410 | Name on file [1] | Address on file | | | | |
| 10486677 | Name on file [1] | Address on file | | | | |
| 10354208 | Name on file [1] | Address on file | | | | |
| 10354208 | Name on file [1] | Address on file | | | | |
| 10354208 | Name on file [1] | Address on file | | | | |
| 10353407 | Name on file [1] | Address on file | | | | |
| 10353407 | Name on file [1] | Address on file | | | | |
| 10353407 | Name on file [1] | Address on file | | | | |
| 10354836 | Name on file [1] | Address on file | | | | |
| 10354836 | Name on file [1] | Address on file | | | | |
| 10354836 | Name on file [1] | Address on file | | | | |
| 10353747 | Name on file [1] | Address on file | | | | |
| 10353747 | Name on file [1] | Address on file | | | | |
| 10353747 | Name on file [1] | Address on file | | | | |
| 10352615 | Name on file [1] | Address on file | | | | |
| 10352615 | Name on file [1] | Address on file | | | | |
| 10352615 | Name on file [1] | Address on file | | | | |
| 8328564 | c/o Parker Guardian, B.P. | Address on file | | | | |
| 7588937 | c/o/ Sparta Systems | Attn: General Counsel, 2000 Waterview Drive | Hamilton | NJ | 08691 | |
| 10284355 | Name on file [1] | Address on file | | | | |
| 7587895 | C4PAIN | Attn: Hans Cher, Hoeck MD PHD, Hobrovej 42 D, 3 | Aalborg | | DK-9000 | Denmark |
| 7588631 | C4PAIN | Attn: Hoeck Hans Chr MD PHD, Hobrivej 42 D, 34 | Aalborg | | DK-9000 | Denmark |
| 7899801 | Name on file [1] | Address on file | | | | |
| 7083047 | CA FRANCHISE TAX BOARD | Business Acquisitions Unit MS A374, P.O. BOX 2086 | Rancho Cordova | CA | 95741-2086 | |
| 7083046 | CA FRANCHISE TAX BOARD | Business Acquisitions Unit MS A374, 9646 Butterfield Way | Sacramento | CA | 95827 | |
| 7587896 | CA, Inc. | Attn: General Counsel, One CA Plaza | Islandia | NY | 11749 | |
| 10319062 | CA, Riverside County | Address on file | | | | |
| 10335975 | CA, San Bernardino County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 7914572 | Caamano, Dylan | Address on file | | | | |
| 7981400 | Name on file [1] | Address on file | | | | |
| 7984919 | Name on file [1] | Address on file | | | | |
| 8324374 | Name on file [1] | Address on file | | | | |
| 8305172 | Name on file [1] | Address on file | | | | |
| 8318909 | Name on file [1] | Address on file | | | | |
| 7972493 | Name on file [1] | Address on file | | | | |
| 10379989 | Name on file [1] | Address on file | | | | |
| 10511001 | Name on file [1] | Address on file | | | | |
| 7983943 | Name on file [1] | Address on file | | | | |
| 8333460 | Name on file [1] | Address on file | | | | |
| 7992701 | Cabanaw, John | Address on file | | | | |
| 8328405 | Name on file [1] | Address on file | | | | |
| 9741280 | Name on file [1] | Address on file | | | | |
| 7078944 | Cabanillas, Ana | Address on file | | | | |
| 8304426 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081309 | Cabarris, Robert L. | Address on file | | | | |
| 7586213 | CABARRUS COUNTY | ATTN: CNTY MANAGER, CHAIRMAN, CLERK TO BD, BD MEMBERS, 65 CHURCH ST S | CONCORD | NC | 28025 | |
| 7095093 | Cabarrus County | Attn: County Manager, Chairman, Clerk to Board, Board members, 65 Church St S | Concord | NC | 28025 | |
| 7085784 | Cabarrus County | Janet Ward Black, Ward Black, 208 West Wendover Avenue | Greensboro | NC | 27401 | |
| 7085785 | Cabarrus County | Nancy Routh Meyers, Ward Black, 208 W. Wendover Avenue | Greensboro | NC | 27401 | |
| 7095094 | Cabarrus County | P.O. BOX 707 | CONCORD | NC | 28026-0707 | |
| 10356126 | Cabarrus County, NC | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N. Oakland Ave. | Whitefish Bay | WI | 53211 | |
| 7965137 | Name on file [1] | Address on file | | | | |
| 7971499 | Cabb, Danny | Address on file | | | | |
| 10473307 | Name on file [1] | Address on file | | | | |
| 7085793 | Cabell County Commission | Aaron L. Harrah, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085813 | Cabell County Commission | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085798 | Cabell County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085796 | Cabell County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584798 | CABELL COUNTY COMMISSION | ATTN: CNTY CLERK, SUITE 108 - COURTHOUSE, 750 - 5TH AVENUE | HUNTINGTON | WV | 25701 | |
| 7584797 | CABELL COUNTY COMMISSION | ATTN: CNTY COMMISSIONER, CNTY CLERK, SUITE 300 - COURTHOUSE - 750 - 5TH AVENUE | HUNTINGTON | WV | 25701-2072 | |
| 6181567 | Cabell County Commission | ATTN: COMMISSIONER, SUITE 300 - COURTHOUSE, 750 - 5TH AVENUE | HUNTINGTON | WV | 25701 | |
| 6181568 | Cabell County Commission | Attn: County Clerk, Suite 108 - Courthouse, 750 - 5th Avenue | Huntington | WV | 25701 | |
| 6181570 | Cabell County Commission | Attn: County Commissioner, County Clerk, Cabell County Commission, Suite 300 - Courthouse, 750 - 5th Avenue | Huntington | WV | 25701-2072 | |
| 6181569 | Cabell County Commission | ATTN: PROSECUTING ATTORNEY, SUITE 350 - COURTHOUSE, 750 - 5TH AVENUE | HUNTINGTON | WV | 25701 | |
| 7085804 | Cabell County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085809 | Cabell County Commission | Christina L. Smith, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085810 | Cabell County Commission | Douglas A. Spencer, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085797 | Cabell County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085802 | Cabell County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7085803 | Cabell County Commission | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085806 | Cabell County Commission | James C. Powell, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085801 | Cabell County Commission | James S. Nelson, Potestivo & Associates - Sterling Heights, 36150 Dequindre Road, Ste. 810 | Sterling Heights | MI | 48310 | |
| 7085786 | Cabell County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085788 | Cabell County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085791 | Cabell County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085795 | Cabell County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085812 | Cabell County Commission | Michael A. Woelfel, Woelfel & Woelfel, 801 Eighth Street | Huntington | WV | 25701 | |
| 7085790 | Cabell County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085799 | Cabell County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 574 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085805 | Cabell County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085789 | Cabell County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085800 | Cabell County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085794 | Cabell County Commission | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085811 | Cabell County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7085787 | Cabell County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085807 | Cabell County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7085792 | Cabell County Commission | Sandra B. Harrah, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085808 | Cabell County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10550927 | Cabell County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10313750 | Name on file [1] | Address on file | | | | |
| 8294584 | Name on file [1] | Address on file | | | | |
| 8294584 | Name on file [1] | Address on file | | | | |
| 10378655 | Name on file [1] | Address on file | | | | |
| 7092189 | Cablevision Lightpath Inc | 200 Jericho Quadrangle | Jericho | NY | 11753 | |
| 7092135 | Cablevision Lightpath Inc | P.O. Box 360111 | Pittsburgh | PA | 15251 | |
| 7584145 | CABLEVISION LIGHTPATH INC | P.O. BOX 360111 | PITTSBURGH | PA | 15251-6111 | |
| 7078490 | CABOT CORP | 700 E US HWY 36 | TUSCOLA | IL | 61953 | |
| 10479156 | Name on file [1] | Address on file | | | | |
| 7078597 | CABOT GMBH | KRONENSTRABE 2 | RHEINFELDEN | | 79618 | Germany |
| 7591192 | Cabot, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10484103 | Name on file [1] | Address on file | | | | |
| 8294838 | Name on file [1] | Address on file | | | | |
| 8294838 | Name on file [1] | Address on file | | | | |
| 7081218 | Cabral, Deolinda S. | Address on file | | | | |
| 7082056 | Cabral, Heather A K | Address on file | | | | |
| 8339820 | Name on file [1] | Address on file | | | | |
| 8318515 | Name on file [1] | Address on file | | | | |
| 8278258 | Name on file [1] | Address on file | | | | |
| 7929368 | Name on file [1] | Address on file | | | | |
| 7929368 | Name on file [1] | Address on file | | | | |
| 10419439 | Name on file [1] | Address on file | | | | |
| 7987707 | Cabrera Barranco, Angel M | Address on file | | | | |
| 8005480 | Cabrera, Albert | Address on file | | | | |
| 10480529 | Name on file [1] | Address on file | | | | |
| 7949265 | Name on file [1] | Address on file | | | | |
| 10368327 | Name on file [1] | Address on file | | | | |
| 10311450 | Name on file [1] | Address on file | | | | |
| 8305505 | Name on file [1] | Address on file | | | | |
| 10310439 | Name on file [1] | Address on file | | | | |
| 8305068 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007904 | Name on file [1] | Address on file | | | | |
| 8010721 | Name on file [1] | Address on file | | | | |
| 11621589 | Name on file [1] | Address on file | | | | |
| 7994516 | Name on file [1] | Address on file | | | | |
| 11300702 | Name on file [1] | Address on file | | | | |
| 8281661 | Name on file [1] | Address on file | | | | |
| 7872155 | Name on file [1] | Address on file | | | | |
| 7923705 | Name on file [1] | Address on file | | | | |
| 7860723 | Name on file [1] | Address on file | | | | |
| 10544357 | Cache County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave. 11th Floor | New York | NY | 10017 | |
| 7587190 | CACHE COUNTY, UTAH | ATTN: CNTY ATTORNEY, 199 NORTH MAIN STREET | LOGAN | UT | 84321 | |
| 7587189 | CACHE COUNTY, UTAH | ATTN: CNTY CLERK, 179 NORTH MAIN STREET, SUITE 102 | LOGAN | UT | 84321 | |
| 6181457 | Cache County, Utah | Attn: County Attorney, 199 North Main Street | Logan | UT | 84321 | |
| 6181456 | Cache County, Utah | Attn: County Clerk, 179 North Main Street, Suite 102 | Logan | UT | 84321 | |
| 7927177 | Cache County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10545525 | Cache Valley Specialty Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545525 | Cache Valley Specialty Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545525 | Cache Valley Specialty Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10444734 | Name on file [1] | Address on file | | | | |
| 10303620 | Name on file [1] | Address on file | | | | |
| 10401085 | Name on file [1] | Address on file | | | | |
| 9490731 | Name on file [1] | Address on file | | | | |
| 10538602 | Name on file [1] | Address on file | | | | |
| 8318744 | Name on file [1] | Address on file | | | | |
| 7591824 | Caddo County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10509304 | Caddo Fire Protection District 1 | Smith & Fawer, LLC;, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10509304 | Caddo Fire Protection District 1 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094178 | Caddo Fire Protection District No. 1 | ATTN: CHIEF, 7058 OLD MOORINGSPORT RD, | SHREVEPORT | LA | 71107 | |
| 7085814 | Caddo Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094138 | Caddo Parish | ATTN: ADMINISTRATOR & CEO, 505 TRAVIS STREET, SUITE 800 | SHREVEPORT | LA | 71101 | |
| 10534758 | Caddo Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534758 | Caddo Parish | Stag Liuzza, Attn: Michael G.Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7591193 | Caddo Valley, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10289805 | Name on file [1] | Address on file | | | | |
| 7866365 | Name on file [1] | Address on file | | | | |
| 10375830 | Name on file [1] | Address on file | | | | |
| 10315107 | Name on file [1] | Address on file | | | | |
| 10483658 | Name on file [1] | Address on file | | | | |
| 10486771 | Name on file [1] | Address on file | | | | |
| 7951136 | Name on file [1] | Address on file | | | | |
| 10538442 | Name on file [1] | Address on file | | | | |
| 7092258 | Cadet, Ronald | Address on file | | | | |
| 7078945 | Cadet, Ronald | Address on file | | | | |
| 7082143 | Cadieu, Jessica E. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 576 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484246 | Name on file [1] | Address on file | | | | |
| 10519511 | Name on file [1] | Address on file | | | | |
| 10519511 | Name on file [1] | Address on file | | | | |
| 10519511 | Name on file [1] | Address on file | | | | |
| 7971581 | Cadwell, Janet M. | Address on file | | | | |
| 9734369 | Name on file [1] | Address on file | | | | |
| 8318516 | Name on file [1] | Address on file | | | | |
| 8279636 | Name on file [1] | Address on file | | | | |
| 8305267 | Name on file [1] | Address on file | | | | |
| 10390858 | Name on file [1] | Address on file | | | | |
| 8310634 | Name on file [1] | Address on file | | | | |
| 7939097 | Name on file [1] | Address on file | | | | |
| 10294018 | Name on file [1] | Address on file | | | | |
| 10294018 | Name on file [1] | Address on file | | | | |
| 10539462 | Caesars Enterprise Services, LLC. Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10532413 | Caesarscreek Township, Greene County, Ohio | 2034 E. Spring Valley-Paintersville Road | Xenia | OH | 45385 | |
| 10532413 | Caesarscreek Township, Greene County, Ohio | Attn: Civil Division, Greene County Prosecutor's Office, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10532413 | Caesarscreek Township, Greene County, Ohio | James Randall, 2034 E. Spring Valley-Paintersville Road | Xenia | OH | 45385 | |
| 7990109 | Name on file [1] | Address on file | | | | |
| 8279114 | Name on file [1] | Address on file | | | | |
| 7587897 | Cafe 107, Inc, | Attn: Holly Trump, P.O. BOX 3202 | Princeton | NJ | 08543 | |
| 10515783 | Name on file [1] | Address on file | | | | |
| 7076621 | CAFFE ITALIA ENTERPRISES | 13 WINCHESTER ST | WATERBURY | CT | 06704 | |
| 8304912 | Name on file [1] | Address on file | | | | |
| 8295184 | Name on file [1] | Address on file | | | | |
| 8295184 | Name on file [1] | Address on file | | | | |
| 10281376 | Name on file [1] | Address on file | | | | |
| 10281376 | Name on file [1] | Address on file | | | | |
| 10284726 | Name on file [1] | Address on file | | | | |
| 8284630 | Name on file [1] | Address on file | | | | |
| 10348278 | Name on file [1] | Address on file | | | | |
| 10361692 | Name on file [1] | Address on file | | | | |
| 8318059 | Name on file [1] | Address on file | | | | |
| 7949178 | Name on file [1] | Address on file | | | | |
| 10326313 | Name on file [1] | Address on file | | | | |
| 8278893 | Name on file [1] | Address on file | | | | |
| 10484084 | Name on file [1] | Address on file | | | | |
| 10355618 | Name on file [1] | Address on file | | | | |
| 7885399 | Name on file [1] | Address on file | | | | |
| 8278609 | Name on file [1] | Address on file | | | | |
| 8317306 | Name on file [1] | Address on file | | | | |
| 10447964 | Name on file [1] | Address on file | | | | |
| 10444011 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282061 | Name on file [1] | Address on file | | | | |
| 7967647 | Name on file [1] | Address on file | | | | |
| 10485142 | Name on file [1] | Address on file | | | | |
| 11227277 | Name on file [1] | Address on file | | | | |
| 11227173 | Name on file [1] | Address on file | | | | |
| 10288675 | Name on file [1] | Address on file | | | | |
| 8318060 | Name on file [1] | Address on file | | | | |
| 10282189 | Name on file [1] | Address on file | | | | |
| 8288608 | Name on file [1] | Address on file | | | | |
| 9489660 | Cahoon, Patricia | Address on file | | | | |
| 10322476 | Name on file [1] | Address on file | | | | |
| 10322476 | Name on file [1] | Address on file | | | | |
| 7927620 | Name on file [1] | Address on file | | | | |
| 7586963 | CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA | ATTN: CHAIRPERSON AND CEO, 300 CAHTO DRIVE | LAYTONVILLE | CA | 95454 | |
| 7095804 | Cahto Indian Tribe of the Laytonville Rancheria | Attn: Chairperson and Chief Executive Officer, 300 Cahto Drive | Laytonville | CA | 95454 | |
| 7085815 | Cahto Indian Tribe of the Laytonville Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10532820 | Cahto Tribe of Laytonville Rancheria | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 10538348 | Name on file [1] | Address on file | | | | |
| 7787983 | Name on file [1] | Address on file | | | | |
| 7994452 | Name on file [1] | Address on file | | | | |
| 10435947 | Name on file [1] | Address on file | | | | |
| 10494732 | Name on file [1] | Address on file | | | | |
| 8289503 | Name on file [1] | Address on file | | | | |
| 11218954 | Name on file [1] | Address on file | | | | |
| 10429016 | Name on file [1] | Address on file | | | | |
| 8322794 | Name on file [1] | Address on file | | | | |
| 8336105 | Name on file [1] | Address on file | | | | |
| 10370904 | Name on file [1] | Address on file | | | | |
| 10412691 | Name on file [1] | Address on file | | | | |
| 8303181 | Name on file [1] | Address on file | | | | |
| 7987730 | Cain, Christopher J. | Address on file | | | | |
| 8013274 | Cain, George | Address on file | | | | |
| 10451210 | Name on file [1] | Address on file | | | | |
| 8277594 | Name on file [1] | Address on file | | | | |
| 10419829 | Name on file [1] | Address on file | | | | |
| 10500277 | Name on file [1] | Address on file | | | | |
| 8009090 | Name on file [1] | Address on file | | | | |
| 7965397 | Name on file [1] | Address on file | | | | |
| 10378152 | Name on file [1] | Address on file | | | | |
| 10413319 | Name on file [1] | Address on file | | | | |
| 10456281 | Name on file [1] | Address on file | | | | |
| 7949099 | Name on file [1] | Address on file | | | | |
| 10516355 | Name on file [1] | Address on file | | | | |
| 10317875 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10436770 | Name on file [1] | Address on file | | | | |
| 10385555 | Name on file [1] | Address on file | | | | |
| 11222557 | Name on file [1] | Address on file | | | | |
| 10436426 | Name on file [1] | Address on file | | | | |
| 8304856 | Name on file [1] | Address on file | | | | |
| 7970126 | Name on file [1] | Address on file | | | | |
| 7903884 | Name on file [1] | Address on file | | | | |
| 10300952 | Name on file [1] | Address on file | | | | |
| 7948183 | Name on file [1] | Address on file | | | | |
| 7979783 | Name on file [1] | Address on file | | | | |
| 7995796 | Name on file [1] | Address on file | | | | |
| 8004710 | Name on file [1] | Address on file | | | | |
| 7987814 | Caise, Martin | Address on file | | | | |
| 10418733 | Name on file [1] | Address on file | | | | |
| 10418733 | Name on file [1] | Address on file | | | | |
| 11213752 | Name on file [1] | Address on file | | | | |
| 10371355 | Name on file [1] | Address on file | | | | |
| 7964699 | Name on file [1] | Address on file | | | | |
| 8003977 | Name on file [1] | Address on file | | | | |
| 9732858 | Name on file [1] | Address on file | | | | |
| 7955954 | Cala, James | Address on file | | | | |
| 8292892 | Name on file [1] | Address on file | | | | |
| 8292892 | Name on file [1] | Address on file | | | | |
| 8289887 | Calabrese, Diane | Address on file | | | | |
| 10514244 | Name on file [1] | Address on file | | | | |
| 10483297 | Name on file [1] | Address on file | | | | |
| 10483297 | Name on file [1] | Address on file | | | | |
| 10483297 | Name on file [1] | Address on file | | | | |
| 11268970 | Name on file [1] | Address on file | | | | |
| 10455479 | Name on file [1] | Address on file | | | | |
| 8267746 | Name on file [1] | Address on file | | | | |
| 8336504 | Name on file [1] | Address on file | | | | |
| 7968388 | Name on file [1] | Address on file | | | | |
| 10327861 | Name on file [1] | Address on file | | | | |
| 7914731 | Calantropio, Nadine | Address on file | | | | |
| 7092259 | Calarco, James A. | Address on file | | | | |
| 8321810 | Name on file [1] | Address on file | | | | |
| 8321440 | Name on file [1] | Address on file | | | | |
| 10550928 | Calaveras County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7951301 | Name on file [1] | Address on file | | | | |
| 7944627 | Name on file [1] | Address on file | | | | |
| 7951301 | Name on file [1] | Address on file | | | | |
| 7944627 | Name on file [1] | Address on file | | | | |
| 11414147 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 579 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078946 | Calcano, Jeanni | Address on file | | | | |
| 8317310 | Name on file [1] | Address on file | | | | |
| 10309837 | Name on file [1] | Address on file | | | | |
| 10356304 | Name on file [1] | Address on file | | | | |
| 8509929 | Name on file [1] | Address on file | | | | |
| 10471582 | Name on file [1] | Address on file | | | | |
| 8295020 | Name on file [1] | Address on file | | | | |
| 8295020 | Name on file [1] | Address on file | | | | |
| 10538272 | Name on file [1] | Address on file | | | | |
| 10377107 | Name on file [1] | Address on file | | | | |
| 7871921 | Name on file [1] | Address on file | | | | |
| 10482541 | Name on file [1] | Address on file | | | | |
| 8275098 | Name on file [1] | Address on file | | | | |
| 7900388 | Calderon, Christine | Address on file | | | | |
| 7900327 | Calderon, Jorge | Address on file | | | | |
| 10412848 | Name on file [1] | Address on file | | | | |
| 10412848 | Name on file [1] | Address on file | | | | |
| 10485745 | Name on file [1] | Address on file | | | | |
| 7078947 | Calderone, Elizabeth A. | Address on file | | | | |
| 8304840 | Name on file [1] | Address on file | | | | |
| 7084436 | CALDWELL & BLOOR | 80 W 3RD ST | MANSFIELD | OH | 44902 | |
| 7585541 | CALDWELL COUNTY | ATTN: CNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS, P.O. BOX 2200, 905 WEST AVENUE NW | LENOIR | NC | 28645 | |
| 7095060 | Caldwell County | Attn: County Manager, Chairman, Clerk, and Commissioners, P.O. Box 2200, 905 West Avenue NW | Lenoir | NC | 28645 | |
| 7085816 | Caldwell County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10550929 | Caldwell County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7085817 | Caldwell Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094136 | Caldwell Parish | ATTN: SECRETARY/TREASURER, P.O. BOX 1737 | COLUMBIA | LA | 71418 | |
| 10534769 | Caldwell Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534769 | Caldwell Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7077743 | CALDWELL PARTNERS INTERNATIONAL | LB# 1183 P.O. BOX 95000 | PHILADELPHIA | PA | 19195-1183 | |
| 7835065 | Name on file [1] | Address on file | | | | |
| 7871194 | Name on file [1] | Address on file | | | | |
| 8304763 | Name on file [1] | Address on file | | | | |
| 8272882 | Name on file [1] | Address on file | | | | |
| 10349505 | Name on file [1] | Address on file | | | | |
| 10349505 | Name on file [1] | Address on file | | | | |
| 7987084 | Name on file [1] | Address on file | | | | |
| 8319147 | Name on file [1] | Address on file | | | | |
| 10371289 | Name on file [1] | Address on file | | | | |
| 10371289 | Name on file [1] | Address on file | | | | |
| 8333598 | Name on file [1] | Address on file | | | | |
| 10519343 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305392 | Name on file [1] | Address on file | | | | |
| 8280466 | Name on file [1] | Address on file | | | | |
| 7900247 | Caldwell, Mamie | Address on file | | | | |
| 7967954 | Name on file [1] | Address on file | | | | |
| 7984407 | Name on file [1] | Address on file | | | | |
| 8326169 | Caldwell, Melissa | Address on file | | | | |
| 10351689 | Name on file [1] | Address on file | | | | |
| 8004274 | Name on file [1] | Address on file | | | | |
| 10512368 | Name on file [1] | Address on file | | | | |
| 10343934 | Name on file [1] | Address on file | | | | |
| 10414522 | Name on file [1] | Address on file | | | | |
| 7989009 | Name on file [1] | Address on file | | | | |
| 10421106 | Name on file [1] | Address on file | | | | |
| 8304503 | Name on file [1] | Address on file | | | | |
| 10513015 | Name on file [1] | Address on file | | | | |
| 8304646 | Name on file [1] | Address on file | | | | |
| 10310832 | Name on file [1] | Address on file | | | | |
| 8288735 | Name on file [1] | Address on file | | | | |
| 10493424 | Name on file [1] | Address on file | | | | |
| 10288724 | Name on file [1] | Address on file | | | | |
| 7936346 | Name on file [1] | Address on file | | | | |
| 11409067 | Name on file [1] | Address on file | | | | |
| 7591194 | Cale, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11222429 | Name on file [1] | Address on file | | | | |
| 9494015 | Name on file [1] | Address on file | | | | |
| 10294019 | Name on file [1] | Address on file | | | | |
| 10294019 | Name on file [1] | Address on file | | | | |
| 10486276 | Name on file [1] | Address on file | | | | |
| 10327087 | Name on file [1] | Address on file | | | | |
| 9736397 | Name on file [1] | Address on file | | | | |
| 9736397 | Name on file [1] | Address on file | | | | |
| 10397697 | Name on file [1] | Address on file | | | | |
| 10495578 | Name on file [1] | Address on file | | | | |
| 10495578 | Name on file [1] | Address on file | | | | |
| 9736398 | Name on file [1] | Address on file | | | | |
| 9736398 | Name on file [1] | Address on file | | | | |
| 8335113 | Name on file [1] | Address on file | | | | |
| 9734097 | Name on file [1] | Address on file | | | | |
| 10364567 | Name on file [1] | Address on file | | | | |
| 10539546 | Caleres, Inc. | Crowell & Moring LLP, FBO Caleres, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539546 | Caleres, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7937080 | Name on file [1] | Address on file | | | | |
| 10419613 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485416 | Name on file [1] | Address on file | | | | |
| 7955294 | Calfee, Sandra | Address on file | | | | |
| 7085818 | Calhoun County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10532892 | Calhoun County Board of Education | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7587110 | CALHOUN COUNTY COMMISSION, WEST VIRGINIA | ATTN: CNTY PROSECUTING ATTORNEY, CALHOUN COUNTY PROSECUTING ATTORNEY, P.O. BOX 337 | GRANTSVILLE | WV | 26147 | |
| 7587113 | CALHOUN COUNTY COMMISSION, WEST VIRGINIA | ATTN: COMMISSIONERS, CNTY CLERK, CALHOUN COUNTY COMMISSION, P.O. BOX 230 | GRANTSVILLE | WV | 26147 | |
| 7097599 | Calhoun County Commission, West Virginia | Attn: Commissioners, County Clerk, Calhoun County Commission, P.O. Box 230 | Grantsville | WV | 26147 | |
| 7097600 | Calhoun County Commission, West Virginia | Attn: County Prosecuting Attorney, Calhoun County Prosecuting Attorney, P.O. Box 337 | Grantsville | WV | 26147 | |
| 7085820 | Calhoun County Commission, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7085819 | Calhoun County Commission, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10344735 | Calhoun County Commission, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7085823 | Calhoun County South Carolina | Charles W. Whetstone, Jr., Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7085822 | Calhoun County South Carolina | Cheryl F. Perkins, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7085821 | Calhoun County South Carolina | James E. Brogdon, III, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7085824 | Calhoun County, Alabama | A Freeman Fite, IV, P.O. Box 368, 1000 Quintard Avenue, Ste. 400 | Anniston | AL | 36202 | |
| 7585370 | CALHOUN COUNTY, ALABAMA | ATTN: CALHOUN CNTY ADMINISTRATOR AND CHAIRMAN CALHOUN CNTY COMMISSION, 1702 NOBLE STREET, SUITE 103 | ANNISTON | AL | 36201 | |
| 7092692 | Calhoun County, Alabama | Attn: Calhoun County Administrator and Chairman Calhoun County Commission, 1702 Noble Street, Suite 103 | Anniston | AL | 36201 | |
| 7085826 | Calhoun County, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7085825 | Calhoun County, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 7976605 | Calhoun County, Alabama | Montgomery Ponder, LLC, J. Brad Ponder, 2226 1st Ave S. Unit 105 | Birmingham | AL | 35233 | |
| 10386041 | Calhoun County, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7585376 | CALHOUN COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092693 | Calhoun County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591195 | Calhoun County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10550930 | Calhoun County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585749 | CALHOUN COUNTY, FLORIDA | ATTN: CHAIRMAN OF THE CNTY COMMISSIONER; VICE-CHAIRMAN OF THE CNTY COMMISSIONERS; CNTY COMMISSIONERS, CALHOUN COUNTY COURTHOUSE, 20859 CENTRAL AVENUE EAST | BLOUNTSTOWN | FL | 32424 | |
| 7093236 | Calhoun County, Florida | Chairman of the Cnty Commissioners; Vice-Chairman of the Cnty Commissioners; Cnty Commissioners, Calhoun County Courthouse, 20859 Central Avenue East | Blountstown | FL | 32424 | |
| 7085828 | Calhoun County, Florida | Clifford Carlton Higby, Bubalo Goode Sales & Bliss, 9300 Shelbyville Road, Ste. 215 | Louisville | KY | 40222 | |
| 7085827 | Calhoun County, Florida | Kevin David Barr, Bryan Cave - Washington, 1155 F Street, NW | Washington | DC | 20004 | |
| 7085829 | Calhoun County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10550931 | Calhoun County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587419 | CALHOUN COUNTY, MICHIGAN | ATTN: CNTY CLERK, 315 WEST GREEN STREET | MARSHALL | MI | 49068 | |
| 7094686 | Calhoun County, Michigan | Attn: County Clerk, 315 West Green Street | Marshall | MI | 49068 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586220 | CALHOUN COUNTY, SOUTH CAROLINA | ATTN: CNTY ADMINISTRATOR, CLERK TO COUNCIL, 102 COURTHOUSE DRIVE, COURTHOUSE ANNEX SUITE 108 | ST. MATTHEWS | SC | 29135 | |
| 7096316 | Calhoun County, South Carolina | Attn: County Administrator, Clerk to Council, 102 Courthouse Drive, Courthouse Annex Suite 108 | St. Matthews | SC | 29135 | |
| 7591932 | Calhoun County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453294 | Calhoun County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10453294 | Calhoun County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 11242286 | Calhoun Sr. #349122, Orlandus F. | Address on file | | | | |
| 11337673 | Name on file [1] | Address on file | | | | |
| 10479052 | Name on file [1] | Address on file | | | | |
| 11222578 | Name on file [1] | Address on file | | | | |
| 7082344 | Calhoun, Bruce LaDell | Address on file | | | | |
| 8276675 | Calhoun, Cassandra | Address on file | | | | |
| 10313789 | Name on file [1] | Address on file | | | | |
| 7914520 | Calhoun, Cassandro | Address on file | | | | |
| 8277935 | Name on file [1] | Address on file | | | | |
| 7971076 | Calhoun, Eric | Address on file | | | | |
| 10502185 | Name on file [1] | Address on file | | | | |
| 7147530 | Calhoun, James Timothy | Address on file | | | | |
| 8012648 | Name on file [1] | Address on file | | | | |
| 10426996 | Name on file [1] | Address on file | | | | |
| 10359969 | Name on file [1] | Address on file | | | | |
| 10289601 | Name on file [1] | Address on file | | | | |
| 7901181 | Calhoun, Linda | Address on file | | | | |
| 7902069 | Name on file [1] | Address on file | | | | |
| 8325704 | Name on file [1] | Address on file | | | | |
| 10456666 | Name on file [1] | Address on file | | | | |
| 10465371 | Name on file [1] | Address on file | | | | |
| 8308389 | Name on file [1] | Address on file | | | | |
| 10464467 | Name on file [1] | Address on file | | | | |
| 7963000 | Name on file [1] | Address on file | | | | |
| 7081846 | Calia, Cherilyn Kay | Address on file | | | | |
| 10539471 | Caliber Holdings Corporation Employee Benefit Plan | c/o Benefit Recovery Group LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7591196 | Calico Rock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10299933 | Calicott, Brian | Address on file | | | | |
| 7076662 | CALIFORNIA AIDS DRUG | MS 7700 P.O. BOX 997426 | SACRAMENTO | CA | 95899-7426 | |
| 7083143 | California Board Of Equalization | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| 7588647 | California Department of Health Care Services | Attn: Pharmacy Benefits Division, 1501 Capitol Avenue, Suite 71.5131, MS 4604 | Sacramento | CA | 95814 | |
| 7083144 | California Dept Of Tax & Fee Admin | P.O. BOX 942879 | SACRAMENTO | CA | 94279 | |
| 7083145 | California Franchise Tax Board | BUSINESS ACQUISITIONS UNIT MS A374, 9646 BUTTERFIELD WAY | SACRAMENTO | CA | 95827 | |
| 10601622 | California Physicians? Service d/b/a Blue Shield of California | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10601622 | California Physicians? Service d/b/a Blue Shield of California | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10537377 | California Prime Recovery | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 583 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083146 | California State Board Of Pharmacy | 1625 N MARKET BLVD N219 | SACRAMENTO | CA | 95834 | |
| 7084787 | CALIGOR MICRO BIO MEDICS | P.O. BOX 10500 | MELVILLE | NY | 11747 | |
| 7084103 | CALIGOR PHYSICIANS SUPPLY | 846 PELHAM PKWY | PELHAM MANOR | NY | 10803 | |
| 7075870 | CALIGOR RX INC | 1226 LEXINGRON AVE | NEW YORK | NY | 10028 | |
| 7589812 | Caligor Rx, Inc. | Attn: General Counsel, 1226 Lexington Avenue | New York | NY | 10028 | |
| 7084475 | CALIGOR-SOUTHERN SURGICAL | 6301 N FLORIDA AVE | TAMPA | FL | 33603 | |
| 10490793 | Name on file [1] | Address on file | | | | |
| 7591197 | Calion, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7589618 | Caliper Life Sciences, Inc. | Attn: General Counsel, 68 Elm Street | Hopkinton | MA | 01748 | |
| 7901322 | Calire, Cynthia | Address on file | | | | |
| 10284987 | Name on file [1] | Address on file | | | | |
| 8278584 | Name on file [1] | Address on file | | | | |
| 8009414 | Name on file [1] | Address on file | | | | |
| 7858501 | Name on file [1] | Address on file | | | | |
| 7900775 | Calisesi, Theresa | Address on file | | | | |
| 10411633 | Name on file [1] | Address on file | | | | |
| 10411633 | Name on file [1] | Address on file | | | | |
| 10508409 | Name on file [1] | Address on file | | | | |
| 8318064 | Name on file [1] | Address on file | | | | |
| 8305679 | Name on file [1] | Address on file | | | | |
| 10348850 | Name on file [1] | Address on file | | | | |
| 8315767 | Name on file [1] | Address on file | | | | |
| 8326316 | Name on file [1] | Address on file | | | | |
| 8279599 | Name on file [1] | Address on file | | | | |
| 10420610 | Name on file [1] | Address on file | | | | |
| 10360068 | Name on file [1] | Address on file | | | | |
| 8271626 | Name on file [1] | Address on file | | | | |
| 10361457 | Name on file [1] | Address on file | | | | |
| 10315155 | Name on file [1] | Address on file | | | | |
| 8302412 | Name on file [1] | Address on file | | | | |
| 10482737 | Name on file [1] | Address on file | | | | |
| 7077359 | CALLAHAN CHEMICAL COMPANY | 200 INDUSTRIAL AVE | RIDGEFIELD PARK | NJ | 07660 | |
| 11249218 | Callahan County, Texas | G. Scott Kniffen, County Judge, 100 W. 4th St. Ste 200 | Baird | TX | 79504 | |
| 10479657 | Name on file [1] | Address on file | | | | |
| 10280098 | Name on file [1] | Address on file | | | | |
| 10280098 | Name on file [1] | Address on file | | | | |
| 10305162 | Name on file [1] | Address on file | | | | |
| 10305162 | Name on file [1] | Address on file | | | | |
| 10344603 | Name on file [1] | Address on file | | | | |
| 8317311 | Name on file [1] | Address on file | | | | |
| 10325198 | Name on file [1] | Address on file | | | | |
| 10381672 | Name on file [1] | Address on file | | | | |
| 7901213 | Callahan, George | Address on file | | | | |
| 10519321 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488501 | Name on file [1] | Address on file | | | | |
| 7955549 | Callahan, Jacob | Address on file | | | | |
| 10488099 | Name on file [1] | Address on file | | | | |
| 10488099 | Name on file [1] | Address on file | | | | |
| 10419828 | Name on file [1] | Address on file | | | | |
| 8008286 | Name on file [1] | Address on file | | | | |
| 8294233 | Name on file [1] | Address on file | | | | |
| 8294233 | Name on file [1] | Address on file | | | | |
| 10487772 | Name on file [1] | Address on file | | | | |
| 10514623 | Name on file [1] | Address on file | | | | |
| 10485743 | Name on file [1] | Address on file | | | | |
| 11332872 | Callahan, Linda | Address on file | | | | |
| 7994941 | Name on file [1] | Address on file | | | | |
| 7788262 | Name on file [1] | Address on file | | | | |
| 10482452 | Name on file [1] | Address on file | | | | |
| 8291724 | Callahan, Paul | Address on file | | | | |
| 8319124 | Name on file [1] | Address on file | | | | |
| 8290527 | Name on file [1] | Address on file | | | | |
| 7082798 | Callahan, Thomas Shane | Address on file | | | | |
| 10425433 | Name on file [1] | Address on file | | | | |
| 10375749 | Name on file [1] | Address on file | | | | |
| 10396373 | Name on file [1] | Address on file | | | | |
| 9732619 | Name on file [1] | Address on file | | | | |
| 7955688 | Callahan, William | Address on file | | | | |
| 10315858 | Name on file [1] | Address on file | | | | |
| 10467675 | Name on file [1] | Address on file | | | | |
| 7863630 | Name on file [1] | Address on file | | | | |
| 7082076 | Calland, Christopher J. | Address on file | | | | |
| 8311628 | Name on file [1] | Address on file | | | | |
| 10428295 | Name on file [1] | Address on file | | | | |
| 7944121 | Name on file [1] | Address on file | | | | |
| 7944121 | Name on file [1] | Address on file | | | | |
| 8318065 | Name on file [1] | Address on file | | | | |
| 8337718 | Name on file [1] | Address on file | | | | |
| 8337257 | Name on file [1] | Address on file | | | | |
| 7587383 | CALLAWAY COUNTY, MISSOURI | ATTN: CNTY CLERK AND COMMISSIONER, CALLAWAY COUNTY COURTHOUSE, 10 EAST 5TH STREET | FULTON | MO | 65251 | |
| 7096020 | Callaway County, Missouri | Attn: County Clerk and Commissioner, Callaway County Courthouse, 10 East 5th Street | Fulton | MO | 65251 | |
| 10550932 | Callaway County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8326176 | Callaway, Arthur | Address on file | | | | |
| 10389286 | Name on file [1] | Address on file | | | | |
| 10484713 | Name on file [1] | Address on file | | | | |
| 10421475 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10492992 | Name on file [1] | Address on file | | | | |
| 11412795 | Name on file [1] | Address on file | | | | |
| 10488051 | Name on file [1] | Address on file | | | | |
| 7999254 | Name on file [1] | Address on file | | | | |
| 10484369 | Name on file [1] | Address on file | | | | |
| 7081310 | Callender, Veronica | Address on file | | | | |
| 8291720 | Caller, Wireless | Address on file | | | | |
| 7901264 | Caller, Wireless | Address on file | | | | |
| 7955136 | Caller, Wireless | Address on file | | | | |
| 10389172 | Name on file [1] | Address on file | | | | |
| 10538550 | Name on file [1] | Address on file | | | | |
| 10495599 | Name on file [1] | Address on file | | | | |
| 10495599 | Name on file [1] | Address on file | | | | |
| 10364210 | Name on file [1] | Address on file | | | | |
| 10420274 | Name on file [1] | Address on file | | | | |
| 10507975 | Name on file [1] | Address on file | | | | |
| 10420509 | Name on file [1] | Address on file | | | | |
| 8003413 | Name on file [1] | Address on file | | | | |
| 8012968 | Name on file [1] | Address on file | | | | |
| 7984356 | Name on file [1] | Address on file | | | | |
| 7984354 | Name on file [1] | Address on file | | | | |
| 10422337 | Name on file [1] | Address on file | | | | |
| 11613756 | Name on file [1] | Address on file | | | | |
| 7956160 | Callonas, Kimberly | Address on file | | | | |
| 8278031 | Name on file [1] | Address on file | | | | |
| 10486873 | Name on file [1] | Address on file | | | | |
| 8278189 | Name on file [1] | Address on file | | | | |
| 8011924 | Name on file [1] | Address on file | | | | |
| 11476837 | Name on file [1] | Address on file | | | | |
| 8304274 | Name on file [1] | Address on file | | | | |
| 11232660 | Calument Counseling & Dui Services, Inc | Address on file | | | | |
| 7585067 | CALUMET COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 206 COURT ST. | CHILTON | WI | 53014 | |
| 7096613 | Calumet County | Attn: Clerk and Chairperson of the County Board, 206 Court St. | Chilton | WI | 53014 | |
| 10544210 | Calumet County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7085835 | Calumet County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7085833 | Calumet County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085834 | Calumet County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7085832 | Calumet County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7085830 | Calumet County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7085836 | Calumet County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7085831 | Calumet County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10483754 | Name on file [1] | Address on file | | | | |
| 8311391 | Name on file [1] | Address on file | | | | |
| 8006703 | Name on file [1] | Address on file | | | | |
| 7900517 | Calvani, John | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083480 | CALVARY HOSPITAL | 1740 EASTCHESTER RD | BRONX | NY | 10461 | |
| 7988378 | Calverley, Patrick | Address on file | | | | |
| 10380944 | Name on file [1] | Address on file | | | | |
| 10380944 | Name on file [1] | Address on file | | | | |
| 7591667 | Calvert County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272255 | Calvert County, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10355634 | Name on file [1] | Address on file | | | | |
| 10305055 | Name on file [1] | Address on file | | | | |
| 8269412 | Calvert, Cella | Address on file | | | | |
| 10312587 | Name on file [1] | Address on file | | | | |
| 10315127 | Name on file [1] | Address on file | | | | |
| 10446159 | Name on file [1] | Address on file | | | | |
| 9732611 | Name on file [1] | Address on file | | | | |
| 7863952 | Calvert, Sheila | Address on file | | | | |
| 7925948 | Name on file [1] | Address on file | | | | |
| 7078948 | Calvillo, Lorena | Address on file | | | | |
| 10510035 | Name on file [1] | Address on file | | | | |
| 10363774 | Name on file [1] | Address on file | | | | |
| 10406975 | Name on file [1] | Address on file | | | | |
| 10406975 | Name on file [1] | Address on file | | | | |
| 10392751 | Name on file [1] | Address on file | | | | |
| 10407988 | Name on file [1] | Address on file | | | | |
| 10407988 | Name on file [1] | Address on file | | | | |
| 10422644 | Name on file [1] | Address on file | | | | |
| 10363002 | Name on file [1] | Address on file | | | | |
| 10331874 | Name on file [1] | Address on file | | | | |
| 9491933 | Name on file [1] | Address on file | | | | |
| 10495885 | Name on file [1] | Address on file | | | | |
| 10495885 | Name on file [1] | Address on file | | | | |
| 9496321 | Name on file [1] | Address on file | | | | |
| 9491934 | Name on file [1] | Address on file | | | | |
| 10495473 | Name on file [1] | Address on file | | | | |
| 10495473 | Name on file [1] | Address on file | | | | |
| 9736224 | Name on file [1] | Address on file | | | | |
| 10310515 | Calvin, Donald | Address on file | | | | |
| 10459532 | Name on file [1] | Address on file | | | | |
| 10459532 | Name on file [1] | Address on file | | | | |
| 10485615 | Name on file [1] | Address on file | | | | |
| 10522731 | Name on file [1] | Address on file | | | | |
| 8283776 | Name on file [1] | Address on file | | | | |
| 8010889 | Calvo, Clinton | Address on file | | | | |
| 7989657 | Name on file [1] | Address on file | | | | |
| 10541598 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 587 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452383 | Name on file [1] | Address on file | | | | |
| 8326160 | Calzasia, Patricia | Address on file | | | | |
| 8005368 | Name on file [1] | Address on file | | | | |
| 7930833 | Name on file [1] | Address on file | | | | |
| 8270693 | Name on file [1] | Address on file | | | | |
| 10386008 | Name on file [1] | Address on file | | | | |
| 10426840 | Name on file [1] | Address on file | | | | |
| 8279018 | Name on file [1] | Address on file | | | | |
| 7943440 | Name on file [1] | Address on file | | | | |
| 10477897 | Name on file [1] | Address on file | | | | |
| 10498859 | Name on file [1] | Address on file | | | | |
| 8318066 | Name on file [1] | Address on file | | | | |
| 8278849 | Name on file [1] | Address on file | | | | |
| 10573966 | Camara, John | Address on file | | | | |
| 10400879 | Name on file [1] | Address on file | | | | |
| 8310084 | Name on file [1] | Address on file | | | | |
| 8332819 | Name on file [1] | Address on file | | | | |
| 10462581 | Name on file [1] | Address on file | | | | |
| 10462581 | Name on file [1] | Address on file | | | | |
| 8009109 | Name on file [1] | Address on file | | | | |
| 11395289 | Name on file [1] | Address on file | | | | |
| 8304992 | Name on file [1] | Address on file | | | | |
| 8305777 | Name on file [1] | Address on file | | | | |
| 10486588 | Name on file [1] | Address on file | | | | |
| 7096054 | Camas County, Idaho | ATTN: CLERK, 501 SOLDIER ROAD, P.O. BOX 430 | FAIRFIELD | ID | 83327 | |
| 7083798 | CAMBELL VETERANS NURSING CTR | 4605 BELTON HIGHWAY | ANDERSON | SC | 29621 | |
| 7590598 | Camber Pharmaceuticals, Inc. | Attn: General Counsel, 1031 Centennial Ave | Piscataway | NJ | 08854 | |
| 7894780 | Name on file [1] | Address on file | | | | |
| 7944302 | Name on file [1] | Address on file | | | | |
| 7078949 | Cambras, Constantine | Address on file | | | | |
| 10305221 | Cambrex Charles City | Attn: Samantha Hanley, One Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 11200679 | CAMBREX CHARLES CITY, INC. | 1205 11TH STREET | CHARLES CITY | IA | 50616 | |
| 7590258 | Cambrex Charles City, Inc. | 1205 Eleventh Street | Charles City | IA | 50616 | |
| 7589813 | Cambrex Charles City, Inc. | Attn: General Counsel, 1205 Eleventh Street | Charles City | IA | 50616 | |
| 7590771 | Cambrex Charles City, Inc. | Attn: General Counsel, 1205 11th Street | Charles City | IA | 50616 | |
| 11200680 | CAMBREX CHARLES CITY, INC. | CAMBREX CORPORATION, ATTN: GENERAL COUNSEL, ONE MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | |
| 7590784 | Cambrex Charles City, Inc./Micron Technologies, Inc. | Attn: General Counsel, 1205 11th Street | Charles City | IA | 50616 | |
| 7590727 | Cambrex Charles City, Inc./Vektor Pharma TF GmbH | Attn: General Counsel, 1205 11th Street | Charles City | IA | 50616 | |
| 11200681 | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL, ONE MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | |
| 7092571 | Cambrex Corporation | Attn: Samantha M. Hanley, VP, General Counsel and Secretary, One Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 7590785 | Cambrex Karlskoga AB | Attn: General Counsel, Bjorkborns Industriomrade | Karlskoga | | SE-691 85 | Sweden |
| 7078008 | CAMBREX KARLSKOGA AB | BJORKBORNS INDUSTRIOMRADE | KARLSKOGA | | 691 85 | Sweden |
| 7590145 | Cambrex Profarmaco Milano Srl | Attn: General Counsel, Via Eugenio Curiel 34 | Paullo (Milan) | | 20067 | Italy |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 588 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7078593 | CAMBREX PROFARMACO MILANO SRL | VIA CURIEL 34 | PAULLO | MI | 20067 | Italy |
| 7590799 | Cambrex Profarmaco Milano Srl (CPM) | Attn: General Counsel, Via Eugenio Curiel 34 | Paullo (Milan) | | 20067 | Italy |
| 10437628 | Cambria County Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7584943 | CAMBRIA COUNTY, PENNSYLVANIA | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, CAMBRIA COUNTY COMMISSIONERS, 200 SOUTH CENTER STREET | EBENSBURG | PA | 15931 | |
| 6181252 | Cambria County, Pennsylvania | Attn: President of the Board of Commissioners, Cambria County Commissioners, 200 South Center Street | Ebensburg | PA | 15931 | |
| 7591898 | Cambria County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffery A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588938 | Cambridge Group LTD | Attn: General Counsel, 1175 Post Road East | Westport | CT | 06880 | |
| 7590800 | Cambridge Soft Corporation | Attn: General Counsel, 100 CambridgePark Drive | Cambridge | MA | 02116 | |
| 7590649 | Cambridge Soft Corporation | Attn: General Counsel, Purdue, 6 Cedarbrook Drive | Cranbury | NJ | 08512 | |
| 7589815 | Cambridge Therapeutic Technologies | Attn: General Counsel, Glenpointe Ctr W, 500 Frank W. Burr Blvd, Ste 4 | Teaneck | NJ | 07666 | |
| 7078208 | CAMBRIDGE UNIVERISITY TECHNICAL | UNIVERSITY OF CAMBRIDGE | CAMBRIDGE | CA | CB3 0GT | United Kingdom |
| 7075429 | CAMBRIDGE VALVE & FITTING INC | P.O. BOX 595 | BILLERICA | MA | 01821-0595 | |
| 7588711 | CambridgeSoft Corp. | Attn: General Counsel, 940 Winter Street | Waltham | MA | 02451 | |
| 7590259 | Cambridgesoft Corporation | 100 Cambridge Park Drive | Cambridge | MA | 02116 | |
| 7588712 | Cambridgesoft Corporation | Attn: Contracts Department - Informatics, 940 Winter Street | Waltham | MA | 02451 | |
| 11200682 | CAMBRIDGESOFT CORPORATION | EDWIN P. TIFFANY, V.P. ADMINISTRATION & TREASURER, 100 CAMBRIDGE PARK DRIVE | CAMBRIDGE | MA | 02140 | |
| 7959087 | Name on file [1] | Address on file | | | | |
| 7864436 | Name on file [1] | Address on file | | | | |
| 7592443 | CAMC General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592444 | CAMC Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592445 | CAMC Teays Valley Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592446 | CAMC Women and Children's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11393280 | Camcare Health Corp | Altruis, LLC, 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 7592447 | Camden Clark Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7593098 | Camden County | Attn: J.C. Pleban, Pleban & Petruska Law, LLC, 2010 South Big Bend Blvd. | St. Louis | MO | 63117 | |
| 7593097 | Camden County | Attn: Jeffrey J. Lowe, John F. Garvey, Sarah Shoemake Doles, Alyson M. Petrick, Carey Danis & Lowe, 8235 Forsyth Blvd | St. Louis | MO | 63105 | |
| 7593099 | Camden County | Attn: Rowland Todd, 1 Court Circle NW, Ste. 2 | Camdenton | MO | 65020 | |
| 7085837 | Camden County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7586258 | CAMDEN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 99 | WOODBINE | GA | 31569 | |
| 7095511 | Camden County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 99 | Woodbine | GA | 31569 | |
| 10347353 | Camden County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10347353 | Camden County, Georgia | Blasingame, Burch, Garrard & Ashley, PC, Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7085838 | Camden County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7591718 | Camden County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffery A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534038 | Camden County, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550933 | Camden County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8296472 | Camden County, New Jersey | c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C., 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7085842 | Camden County, New Jersey | Christopher A. Seeger, Seeger Weiss - Newark, 6th Floor, 55 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 7085839 | Camden County, New Jersey | David R. Buchanan, Seeger Weiss - Newark, 6th Floor, 55 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 7085841 | Camden County, New Jersey | Donald A. Ecklund, Carella, Byrne, Cecchi, Olstein, Brody & Agnelo, 5 Becker Farm | Roseland | NJ | 07068 | |
| 7085840 | Camden County, New Jersey | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7585491 | CAMDEN COUNTY, NJ | ATTN: CNTY CLERK, 520 MARKET STREET, ROOM 102 | CAMDEN | NJ | 08102 | |
| 7094948 | Camden County, NJ | Attn: County Clerk, 520 Market Street, Room 102 | Camden | NJ | 08102 | |
| 7094949 | Camden County, NJ | ATTN: DIRECTOR FREEHOLDERS, COURTHOUSE, SUITE 306, 520 MARKET STREET | CAMDEN | NJ | 08102 | |
| 7077734 | CAMDEN DELTA CONSULTING LLC | 4355 COBB PKWY STE J435 | ATLANTA | GA | 30339-3896 | |
| 7591198 | Camden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7974585 | Name on file [1] | Address on file | | | | |
| 10420178 | Name on file [1] | Address on file | | | | |
| 8281201 | Name on file [1] | Address on file | | | | |
| 10545204 | Camden-Clark Memorial Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587249 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181811 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545204 | Camden-Clark Memorial Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545204 | Camden-Clark Memorial Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092260 | Camera, Linda R. | Address on file | | | | |
| 8279244 | Name on file [1] | Address on file | | | | |
| 8278143 | Name on file [1] | Address on file | | | | |
| 7092451 | CAMERON & MITTLEMAN LLP | 301 PROMONADE ST | PROVIDENCE | RI | 02908 | |
| 10284157 | Name on file [1] | Address on file | | | | |
| 10483002 | Name on file [1] | Address on file | | | | |
| 10393191 | Name on file [1] | Address on file | | | | |
| 10393191 | Name on file [1] | Address on file | | | | |
| 10479182 | Name on file [1] | Address on file | | | | |
| 10495646 | Name on file [1] | Address on file | | | | |
| 10495646 | Name on file [1] | Address on file | | | | |
| 7592938 | Cameron County, Texas | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 7592349 | Cameron County, Texas | c/o Juan A. Gonzalez, Cameron County Courthouse, Civil Legal Division, East Monroe Street | Brownsville | TX | 78520 | |
| 7592208 | Cameron County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10334450 | Name on file [1] | Address on file | | | | |
| 10479563 | Name on file [1] | Address on file | | | | |
| 10404434 | Name on file [1] | Address on file | | | | |
| 10411358 | Name on file [1] | Address on file | | | | |
| 10411358 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421849 | Name on file [1] | Address on file | | | | |
| 10294872 | Name on file [1] | Address on file | | | | |
| 10322638 | Name on file [1] | Address on file | | | | |
| 9734997 | Name on file [1] | Address on file | | | | |
| 10293293 | Name on file [1] | Address on file | | | | |
| 10293293 | Name on file [1] | Address on file | | | | |
| 9737822 | Name on file [1] | Address on file | | | | |
| 7094321 | Cameron Parish | ATTN: CAMERON PARISH POLICE JURORS PRESIDENT, 148 SMITH CIRCLE | CAMERON | LA | 70631 | |
| 10534756 | Cameron Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534756 | Cameron Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7591647 | Cameron Parish Hospital and Psychiatric Facility | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9488338 | Cameron Parish Hospital and Psychiatric Facility | Address on file | | | | |
| 10364866 | Name on file [1] | Address on file | | | | |
| 10483539 | Name on file [1] | Address on file | | | | |
| 10364569 | Name on file [1] | Address on file | | | | |
| 10422327 | Name on file [1] | Address on file | | | | |
| 8323383 | Name on file [1] | Address on file | | | | |
| 8333917 | Name on file [1] | Address on file | | | | |
| 10299858 | Name on file [1] | Address on file | | | | |
| 10361533 | Name on file [1] | Address on file | | | | |
| 7992446 | Cameron, Cherly | Address on file | | | | |
| 7078950 | Cameron, Christina | Address on file | | | | |
| 7905061 | Name on file [1] | Address on file | | | | |
| 7948025 | Name on file [1] | Address on file | | | | |
| 9500556 | Cameron, Diana | Address on file | | | | |
| 8305236 | Name on file [1] | Address on file | | | | |
| 10368094 | Name on file [1] | Address on file | | | | |
| 7992462 | Cameron, Eric | Address on file | | | | |
| 7992463 | Cameron, Eric | Address on file | | | | |
| 10452066 | Name on file [1] | Address on file | | | | |
| 7999189 | Name on file [1] | Address on file | | | | |
| 10487225 | Name on file [1] | Address on file | | | | |
| 8298967 | Cameron, Jamesen | Address on file | | | | |
| 8013204 | Name on file [1] | Address on file | | | | |
| 8283051 | Name on file [1] | Address on file | | | | |
| 7979162 | Name on file [1] | Address on file | | | | |
| 7955025 | Cameron, Jamesen J. | Address on file | | | | |
| 8000088 | Name on file [1] | Address on file | | | | |
| 8000088 | Name on file [1] | Address on file | | | | |
| 7971737 | Cameron, Jameson | Address on file | | | | |
| 11210636 | Name on file [1] | Address on file | | | | |
| 7994057 | Name on file [1] | Address on file | | | | |
| 7986623 | Name on file [1] | Address on file | | | | |
| 7964806 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7960412 | Name on file [1] | Address on file | | | | |
| 10394785 | Name on file [1] | Address on file | | | | |
| 10484927 | Name on file [1] | Address on file | | | | |
| 10369552 | Name on file [1] | Address on file | | | | |
| 9500557 | Cameron, Michael | Address on file | | | | |
| 7925903 | Name on file [1] | Address on file | | | | |
| 10376003 | Name on file [1] | Address on file | | | | |
| 8333280 | Name on file [1] | Address on file | | | | |
| 11218166 | Name on file [1] | Address on file | | | | |
| 11218166 | Name on file [1] | Address on file | | | | |
| 10289550 | Name on file [1] | Address on file | | | | |
| 7970864 | Cameron, Scott | Address on file | | | | |
| 8325392 | Name on file [1] | Address on file | | | | |
| 8300253 | Name on file [1] | Address on file | | | | |
| 7866447 | Name on file [1] | Address on file | | | | |
| 10303955 | Name on file [1] | Address on file | | | | |
| 10508815 | Name on file [1] | Address on file | | | | |
| 10486102 | Name on file [1] | Address on file | | | | |
| 10486068 | Name on file [1] | Address on file | | | | |
| 7078951 | Camhi, Stephen | Address on file | | | | |
| 7092261 | Camhi, Stephen A. | Address on file | | | | |
| 10295970 | Name on file [1] | Address on file | | | | |
| 10373179 | Name on file [1] | Address on file | | | | |
| 9733328 | Name on file [1] | Address on file | | | | |
| 10496912 | Name on file [1] | Address on file | | | | |
| 8318947 | Name on file [1] | Address on file | | | | |
| 10467108 | Name on file [1] | Address on file | | | | |
| 7988799 | Camillo, Neil | Address on file | | | | |
| 10421941 | Name on file [1] | Address on file | | | | |
| 7945802 | Name on file [1] | Address on file | | | | |
| 10477977 | Name on file [1] | Address on file | | | | |
| 10495716 | Name on file [1] | Address on file | | | | |
| 10495716 | Name on file [1] | Address on file | | | | |
| 8010523 | Name on file [1] | Address on file | | | | |
| 10499579 | Name on file [1] | Address on file | | | | |
| 7591199 | Cammack Village, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7970937 | Cammarata, Michael | Address on file | | | | |
| 8008974 | Name on file [1] | Address on file | | | | |
| 10518768 | Name on file [1] | Address on file | | | | |
| 7906709 | Name on file [1] | Address on file | | | | |
| 10283537 | Name on file [1] | Address on file | | | | |
| 8317738 | Name on file [1] | Address on file | | | | |
| 8317312 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432586 | Name on file [1] | Address on file | | | | |
| 10432586 | Name on file [1] | Address on file | | | | |
| 7592209 | Camp County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277830 | Name on file [1] | Address on file | | | | |
| 11226430 | Name on file [1] | Address on file | | | | |
| 8278558 | Name on file [1] | Address on file | | | | |
| 7992473 | Camp, Heather | Address on file | | | | |
| 8008022 | Name on file [1] | Address on file | | | | |
| 7971672 | Camp, Larry R. | Address on file | | | | |
| 10419454 | Name on file [1] | Address on file | | | | |
| 7964658 | Name on file [1] | Address on file | | | | |
| 10311155 | Name on file [1] | Address on file | | | | |
| 7997361 | Name on file [1] | Address on file | | | | |
| 8279745 | Name on file [1] | Address on file | | | | |
| 8315632 | Name on file [1] | Address on file | | | | |
| 10483745 | Name on file [1] | Address on file | | | | |
| 10485837 | Name on file [1] | Address on file | | | | |
| 10513463 | Name on file [1] | Address on file | | | | |
| 10374729 | Name on file [1] | Address on file | | | | |
| 10445048 | Name on file [1] | Address on file | | | | |
| 8325050 | Name on file [1] | Address on file | | | | |
| 7584649 | CAMPBELL COUNTY | ATTN: CNTY CLERK, 590 MAIN STREET, SUITE A21 | JACKSBORO | TN | 37757 | |
| 10532427 | Campbell County Cable Board | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 10532427 | Campbell County Cable Board | Campbell Media, 10 Hilltop Rd | Highland Heights | KY | 41076 | |
| 10532791 | Campbell County Consolidated Dispatch Board | 998 Monmouth St. | Newport | KY | 41071 | |
| 10532791 | Campbell County Consolidated Dispatch Board | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 7085849 | Campbell County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085851 | Campbell County Fiscal Court | John B. Nalbandian, Taft Stettinius & Hollister - Cincinnati, 1800 Firstar Tower, 425 Walnut Street | Cincinnati | OH | 45202 | |
| 7085847 | Campbell County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085846 | Campbell County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085850 | Campbell County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085843 | Campbell County Fiscal Court | Robert A. Bilott, Taft Stettinius & Hollister - Covington, 1717 Dixie Highway, Ste. 910 | Covington | KY | 41011 | |
| 7085844 | Campbell County Fiscal Court | Robert B. Craig, Taft Stettinius & Hollister - Covington, 1717 Dixie Highway, Ste. 910 | Covington | KY | 41011 | |
| 7085848 | Campbell County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7085845 | Campbell County Fiscal Court | Thomas E. Edge, 319 York Street | Newport | KY | 41071 | |
| 10545111 | Campbell County HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587708 | CAMPBELL COUNTY HMA, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182078 | CAMPBELL COUNTY HMA, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545111 | Campbell County HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545111 | Campbell County HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532573 | Campbell County Local Board of Health | 1098 Monmouth Street | Newport | KY | 41071 | |
| 10532573 | Campbell County Local Board of Health | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 W. Pike St. | Covington | KY | 41011 | |
| 10532361 | Campbell County Public Library | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10532361 | Campbell County Public Library | Campbell County Public Library, 3920 Alexandria Pike | Cold Spring | KY | 41076 | |
| 10550934 | Campbell County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591970 | Campbell County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7085853 | Campbell County, Tennessee | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7085852 | Campbell County, Tennessee | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7585211 | CAMPBELL COUNTY, TN | ATTN: CNTY CLERK, CLERK & MASTERS OFFICE, 570 MAIN ST., SUITE 110 | JACKSBORO | TN | 37757 | |
| 7585206 | CAMPBELL COUNTY, TN | ATTN: CNTY MAYOR,, CAMPBELL COUNTY GOVERNMENT, P.O. BOX 435 - 570 MAIN STREET | JACKSBORO | TN | 37757 | |
| 7096351 | Campbell County, TN | Attn: County Clerk, Clerk & Masters Office, 570 Main St., Suite 110 | Jacksboro | TN | 37757 | |
| 7096350 | Campbell County, TN | Attn: County Mayor,, Campbell County Government, P.O. Box 435, 570 Main Street | Jacksboro | TN | 37757 | |
| 10550935 | Campbell County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10501744 | Campbell County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10501744 | Campbell County, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7872767 | Name on file [1] | Address on file | | | | |
| 8282443 | Name on file [1] | Address on file | | | | |
| 7987578 | Campbell Jr., Terrence F. | Address on file | | | | |
| 7928296 | Name on file [1] | Address on file | | | | |
| 10396401 | Name on file [1] | Address on file | | | | |
| 10396401 | Name on file [1] | Address on file | | | | |
| 10539526 | Campbell Soup Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539526 | Campbell Soup Company | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10475938 | Name on file [1] | Address on file | | | | |
| 10538438 | Name on file [1] | Address on file | | | | |
| 7861195 | Name on file [1] | Address on file | | | | |
| 10314661 | Name on file [1] | Address on file | | | | |
| 8318067 | Name on file [1] | Address on file | | | | |
| 7955750 | Campbell, Bailey | Address on file | | | | |
| 8328607 | Campbell, Barbara A | Address on file | | | | |
| 7939811 | Name on file [1] | Address on file | | | | |
| 7996057 | Campbell, Bonita | Address on file | | | | |
| 8309381 | Name on file [1] | Address on file | | | | |
| 8317313 | Name on file [1] | Address on file | | | | |
| 10369937 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 594 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7926853 | Name on file [1] | Address on file | | | | |
| 10708810 | Name on file [1] | Address on file | | | | |
| 10483831 | Name on file [1] | Address on file | | | | |
| 10447795 | Name on file [1] | Address on file | | | | |
| 10419861 | Name on file [1] | Address on file | | | | |
| 11618240 | Name on file [1] | Address on file | | | | |
| 8318844 | Name on file [1] | Address on file | | | | |
| 7078952 | Campbell, Christopher J. | Address on file | | | | |
| 8273098 | Name on file [1] | Address on file | | | | |
| 10388772 | Name on file [1] | Address on file | | | | |
| 7994828 | Name on file [1] | Address on file | | | | |
| 8336127 | Name on file [1] | Address on file | | | | |
| 7998079 | Campbell, Davon | Address on file | | | | |
| 10450944 | Name on file [1] | Address on file | | | | |
| 8318068 | Name on file [1] | Address on file | | | | |
| 10306944 | Name on file [1] | Address on file | | | | |
| 10306944 | Name on file [1] | Address on file | | | | |
| 7954969 | Campbell, Dennis | Address on file | | | | |
| 7987832 | Campbell, Devon L. | Address on file | | | | |
| 10434514 | Name on file [1] | Address on file | | | | |
| 8007965 | Name on file [1] | Address on file | | | | |
| 10301599 | Name on file [1] | Address on file | | | | |
| 7959514 | Name on file [1] | Address on file | | | | |
| 10343487 | Name on file [1] | Address on file | | | | |
| 10442862 | Name on file [1] | Address on file | | | | |
| 7963532 | Name on file [1] | Address on file | | | | |
| 7951579 | Name on file [1] | Address on file | | | | |
| 10444410 | Name on file [1] | Address on file | | | | |
| 8293167 | Name on file [1] | Address on file | | | | |
| 8293167 | Name on file [1] | Address on file | | | | |
| 8310517 | Name on file [1] | Address on file | | | | |
| 10480116 | Name on file [1] | Address on file | | | | |
| 8305273 | Name on file [1] | Address on file | | | | |
| 10382863 | Name on file [1] | Address on file | | | | |
| 10315255 | Name on file [1] | Address on file | | | | |
| 10482679 | Name on file [1] | Address on file | | | | |
| 8298977 | Campbell, Jackie | Address on file | | | | |
| 8332693 | Name on file [1] | Address on file | | | | |
| 8279802 | Name on file [1] | Address on file | | | | |
| 8008202 | Name on file [1] | Address on file | | | | |
| 10380518 | Name on file [1] | Address on file | | | | |
| 7949075 | Name on file [1] | Address on file | | | | |
| 10380423 | Name on file [1] | Address on file | | | | |
| 7971583 | Campbell, Jeffery | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 595 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319030 | Name on file [1] | Address on file | | | | |
| 8310542 | Name on file [1] | Address on file | | | | |
| 10291832 | Name on file [1] | Address on file | | | | |
| 10482262 | Name on file [1] | Address on file | | | | |
| 10502823 | Name on file [1] | Address on file | | | | |
| 10362307 | Name on file [1] | Address on file | | | | |
| 7969914 | Name on file [1] | Address on file | | | | |
| 7971724 | Campbell, John | Address on file | | | | |
| 7955451 | Campbell, John | Address on file | | | | |
| 11218037 | Name on file [1] | Address on file | | | | |
| 7936375 | Name on file [1] | Address on file | | | | |
| 7789292 | Name on file [1] | Address on file | | | | |
| 10306995 | Name on file [1] | Address on file | | | | |
| 8317739 | Name on file [1] | Address on file | | | | |
| 7900302 | Campbell, Karolyn | Address on file | | | | |
| 8301604 | Name on file [1] | Address on file | | | | |
| 10457924 | Campbell, Kelly | Address on file | | | | |
| 8291521 | Name on file [1] | Address on file | | | | |
| 10365087 | Name on file [1] | Address on file | | | | |
| 10306971 | Name on file [1] | Address on file | | | | |
| 10503751 | Name on file [1] | Address on file | | | | |
| 7966312 | Name on file [1] | Address on file | | | | |
| 8278701 | Name on file [1] | Address on file | | | | |
| 9500128 | Name on file [1] | Address on file | | | | |
| 7992775 | Campbell, Mary | Address on file | | | | |
| 10516895 | Name on file [1] | Address on file | | | | |
| 8313510 | Name on file [1] | Address on file | | | | |
| 10462525 | Name on file [1] | Address on file | | | | |
| 8318966 | Name on file [1] | Address on file | | | | |
| 8284558 | Campbell, Michael | Address on file | | | | |
| 7998166 | Name on file [1] | Address on file | | | | |
| 10384301 | Name on file [1] | Address on file | | | | |
| 8323419 | Name on file [1] | Address on file | | | | |
| 10420333 | Name on file [1] | Address on file | | | | |
| 10365361 | Name on file [1] | Address on file | | | | |
| 7966342 | Name on file [1] | Address on file | | | | |
| 10456482 | Name on file [1] | Address on file | | | | |
| 10524240 | Name on file [1] | Address on file | | | | |
| 10524240 | Name on file [1] | Address on file | | | | |
| 8278388 | Name on file [1] | Address on file | | | | |
| 7914948 | Campbell, Natasha | Address on file | | | | |
| 10460808 | Name on file [1] | Address on file | | | | |
| 10455245 | Name on file [1] | Address on file | | | | |
| 10455245 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278032 | Name on file [1] | Address on file | | | | |
| 11397552 | Name on file [1] | Address on file | | | | |
| 10464723 | Name on file [1] | Address on file | | | | |
| 10424485 | Name on file [1] | Address on file | | | | |
| 10314383 | Name on file [1] | Address on file | | | | |
| 8328608 | Campbell, Roger L | Address on file | | | | |
| 7788737 | Name on file [1] | Address on file | | | | |
| 7954419 | Name on file [1] | Address on file | | | | |
| 8280176 | Name on file [1] | Address on file | | | | |
| 10281251 | Campbell, Russell | Address on file | | | | |
| 10433153 | Name on file [1] | Address on file | | | | |
| 10433153 | Name on file [1] | Address on file | | | | |
| 10319525 | Name on file [1] | Address on file | | | | |
| 10432692 | Name on file [1] | Address on file | | | | |
| 10523533 | Name on file [1] | Address on file | | | | |
| 10523533 | Name on file [1] | Address on file | | | | |
| 10420104 | Name on file [1] | Address on file | | | | |
| 8310134 | Name on file [1] | Address on file | | | | |
| 10485219 | Name on file [1] | Address on file | | | | |
| 7894820 | Name on file [1] | Address on file | | | | |
| 10444801 | Name on file [1] | Address on file | | | | |
| 10384506 | Name on file [1] | Address on file | | | | |
| 10323522 | Name on file [1] | Address on file | | | | |
| 10454859 | Name on file [1] | Address on file | | | | |
| 10438349 | Name on file [1] | Address on file | | | | |
| 7951878 | Name on file [1] | Address on file | | | | |
| 10291106 | Name on file [1] | Address on file | | | | |
| 10349251 | Name on file [1] | Address on file | | | | |
| 8305187 | Name on file [1] | Address on file | | | | |
| 8007375 | Name on file [1] | Address on file | | | | |
| 10481181 | Name on file [1] | Address on file | | | | |
| 7976913 | Name on file [1] | Address on file | | | | |
| 7931315 | Name on file [1] | Address on file | | | | |
| 7883662 | Name on file [1] | Address on file | | | | |
| 8012954 | Name on file [1] | Address on file | | | | |
| 10284834 | Name on file [1] | Address on file | | | | |
| 10524676 | Name on file [1] | Address on file | | | | |
| 8277565 | Name on file [1] | Address on file | | | | |
| 10419449 | Name on file [1] | Address on file | | | | |
| 7081799 | Camp-Font, Nancy | Address on file | | | | |
| 10471600 | Name on file [1] | Address on file | | | | |
| 10452713 | Name on file [1] | Address on file | | | | |
| 10471394 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471394 | Name on file [1] | Address on file | | | | |
| 10420654 | Name on file [1] | Address on file | | | | |
| 8301626 | Name on file [1] | Address on file | | | | |
| 9739584 | Name on file [1] | Address on file | | | | |
| 10445533 | Name on file [1] | Address on file | | | | |
| 10451276 | Name on file [1] | Address on file | | | | |
| 10313673 | Name on file [1] | Address on file | | | | |
| 7081311 | Campo, John C. | Address on file | | | | |
| 7966881 | Name on file [1] | Address on file | | | | |
| 8317314 | Name on file [1] | Address on file | | | | |
| 10350803 | Name on file [1] | Address on file | | | | |
| 8278332 | Name on file [1] | Address on file | | | | |
| 8309832 | Name on file [1] | Address on file | | | | |
| 10487514 | Name on file [1] | Address on file | | | | |
| 7926381 | Name on file [1] | Address on file | | | | |
| 8277876 | Name on file [1] | Address on file | | | | |
| 7981770 | Name on file [1] | Address on file | | | | |
| 8278033 | Name on file [1] | Address on file | | | | |
| 10511252 | Name on file [1] | Address on file | | | | |
| 10519557 | Name on file [1] | Address on file | | | | |
| 10519557 | Name on file [1] | Address on file | | | | |
| 8305506 | Name on file [1] | Address on file | | | | |
| 8283691 | Name on file [1] | Address on file | | | | |
| 8283691 | Name on file [1] | Address on file | | | | |
| 10519493 | Name on file [1] | Address on file | | | | |
| 7076846 | CANAAN DISTRIBUTORS CORP | 20 LARGO PARK | STAMFORD | CT | 06907-2339 | |
| 10280812 | Name on file [1] | Address on file | | | | |
| 10324131 | Name on file [1] | Address on file | | | | |
| 8001284 | Canada, Kathy | Address on file | | | | |
| 10416158 | Name on file [1] | Address on file | | | | |
| 8317315 | Name on file [1] | Address on file | | | | |
| 8281356 | Name on file [1] | Address on file | | | | |
| 10328964 | Name on file [1] | Address on file | | | | |
| 11253599 | Name on file [1] | Address on file | | | | |
| 10330530 | Name on file [1] | Address on file | | | | |
| 10281244 | Canal, Gerardo | Address on file | | | | |
| 10283475 | Canal, Gerardo | Address on file | | | | |
| 11229732 | Name on file [1] | Address on file | | | | |
| 11213477 | Name on file [1] | Address on file | | | | |
| 11213477 | Name on file [1] | Address on file | | | | |
| 11226048 | Name on file [1] | Address on file | | | | |
| 9741202 | Name on file [1] | Address on file | | | | |
| 10330530 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 598 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309537 | Name on file [1] | Address on file | | | | |
| 11622264 | Canale, Gina | Address on file | | | | |
| 10457360 | Name on file [1] | Address on file | | | | |
| 10453599 | Name on file [1] | Address on file | | | | |
| 10390884 | Canam Steel Corporation Group Health & Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10481417 | Name on file [1] | Address on file | | | | |
| 7078953 | Canchola, Donna J. | Address on file | | | | |
| 11277110 | Name on file [1] | Address on file | | | | |
| 8272756 | Name on file [1] | Address on file | | | | |
| 7943757 | Cancio, Dominick | Address on file | | | | |
| 10421607 | Name on file [1] | Address on file | | | | |
| 10418861 | Name on file [1] | Address on file | | | | |
| 10418861 | Name on file [1] | Address on file | | | | |
| 8300555 | Name on file [1] | Address on file | | | | |
| 10418816 | Name on file [1] | Address on file | | | | |
| 10418816 | Name on file [1] | Address on file | | | | |
| 10297884 | Name on file [1] | Address on file | | | | |
| 11210805 | Name on file [1] | Address on file | | | | |
| 10484220 | Name on file [1] | Address on file | | | | |
| 9496035 | Name on file [1] | Address on file | | | | |
| 10293428 | Name on file [1] | Address on file | | | | |
| 10293428 | Name on file [1] | Address on file | | | | |
| 9496157 | Name on file [1] | Address on file | | | | |
| 10333886 | Name on file [1] | Address on file | | | | |
| 10397698 | Name on file [1] | Address on file | | | | |
| 10480290 | Name on file [1] | Address on file | | | | |
| 10480290 | Name on file [1] | Address on file | | | | |
| 9732945 | Name on file [1] | Address on file | | | | |
| 10373222 | Name on file [1] | Address on file | | | | |
| 9733027 | Name on file [1] | Address on file | | | | |
| 9733907 | Name on file [1] | Address on file | | | | |
| 10418990 | Name on file [1] | Address on file | | | | |
| 10418990 | Name on file [1] | Address on file | | | | |
| 10398671 | Name on file [1] | Address on file | | | | |
| 7078954 | Candea Jr, Robert | Address on file | | | | |
| 7082721 | Candea Jr., Robert E. | Address on file | | | | |
| 9495964 | Name on file [1] | Address on file | | | | |
| 7914709 | Candelaria Ortiz, Luis Antonio | Address on file | | | | |
| 7980507 | Name on file [1] | Address on file | | | | |
| 10343509 | Name on file [1] | Address on file | | | | |
| 7955202 | Candelaria, Stephanie Marie | Address on file | | | | |
| 10367240 | Name on file [1] | Address on file | | | | |
| 8315287 | Candelaria-Greene, Jamie | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7147531 | Candelario, Jose J. | Address on file | | | | |
| 10489937 | Name on file [1] | Address on file | | | | |
| 8010866 | Candelario, Ramona | Address on file | | | | |
| 10333901 | Name on file [1] | Address on file | | | | |
| 10294845 | Name on file [1] | Address on file | | | | |
| 9488843 | Name on file [1] | Address on file | | | | |
| 10412391 | Name on file [1] | Address on file | | | | |
| 10412391 | Name on file [1] | Address on file | | | | |
| 10412423 | Name on file [1] | Address on file | | | | |
| 10412423 | Name on file [1] | Address on file | | | | |
| 10411386 | Name on file [1] | Address on file | | | | |
| 10411386 | Name on file [1] | Address on file | | | | |
| 9734840 | Name on file [1] | Address on file | | | | |
| 10397699 | Name on file [1] | Address on file | | | | |
| 11335175 | Name on file [1] | Address on file | | | | |
| 10406337 | Name on file [1] | Address on file | | | | |
| 10406337 | Name on file [1] | Address on file | | | | |
| 10346127 | Name on file [1] | Address on file | | | | |
| 9734458 | Name on file [1] | Address on file | | | | |
| 10371390 | Name on file [1] | Address on file | | | | |
| 10406098 | Name on file [1] | Address on file | | | | |
| 10406098 | Name on file [1] | Address on file | | | | |
| 10392685 | Name on file [1] | Address on file | | | | |
| 10382045 | Name on file [1] | Address on file | | | | |
| 10509131 | Name on file [1] | Address on file | | | | |
| 7085856 | Candler County Hospital Authority | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10545309 | Candler County Hospital Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7085855 | Candler County Hospital Authority | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10545309 | Candler County Hospital Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7085857 | Candler County Hospital Authority | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085858 | Candler County Hospital Authority | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085854 | Candler County Hospital Authority | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10545309 | Candler County Hospital Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585361 | CANDLER COUNTY, GA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 1075 E. HIAWATHA STREET, COMMISSIONER'S BOARDROOM - SUITE A | METTER | GA | 30439 | |
| 7093364 | Candler County, GA | Attn: Chairman, Board of Commissioners, 1075 E. Hiawatha Street, Commissioner's Boardroom, Suite A | Metter | GA | 30439 | |
| 7085861 | Candler County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 8311933 | Candler County, Georgia | Address on file | | | | |
| 8311933 | Candler County, Georgia | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085860 | Candler County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085862 | Candler County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085863 | Candler County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7085859 | Candler County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10296465 | Name on file [1] | Address on file | | | | |
| 10511003 | Name on file [1] | Address on file | | | | |
| 10296088 | Name on file [1] | Address on file | | | | |
| 10333434 | Name on file [1] | Address on file | | | | |
| 10293835 | Name on file [1] | Address on file | | | | |
| 10293835 | Name on file [1] | Address on file | | | | |
| 10411445 | Name on file [1] | Address on file | | | | |
| 10411445 | Name on file [1] | Address on file | | | | |
| 10294765 | Name on file [1] | Address on file | | | | |
| 9491935 | Name on file [1] | Address on file | | | | |
| 10371402 | Name on file [1] | Address on file | | | | |
| 10418710 | Name on file [1] | Address on file | | | | |
| 10418710 | Name on file [1] | Address on file | | | | |
| 9734870 | Name on file [1] | Address on file | | | | |
| 10422890 | Name on file [1] | Address on file | | | | |
| 9732877 | Name on file [1] | Address on file | | | | |
| 10517227 | Name on file [1] | Address on file | | | | |
| 10331140 | Name on file [1] | Address on file | | | | |
| 10495682 | Name on file [1] | Address on file | | | | |
| 10495682 | Name on file [1] | Address on file | | | | |
| 10392752 | Name on file [1] | Address on file | | | | |
| 10278117 | Name on file [1] | Address on file | | | | |
| 8279261 | Name on file [1] | Address on file | | | | |
| 7078955 | Canevari, Diane K. | Address on file | | | | |
| 7971569 | Canez, Mario | Address on file | | | | |
| 10453922 | Canfield Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10547750 | Canfield Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 21 S. Broad Street | Canfield | OH | 44406 | |
| 10547750 | Canfield Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547750 | Canfield Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7992580 | Canfield, Christine | Address on file | | | | |
| 10325362 | Name on file [1] | Address on file | | | | |
| 10343159 | Name on file [1] | Address on file | | | | |
| 10537228 | Name on file [1] | Address on file | | | | |
| 7928173 | Name on file [1] | Address on file | | | | |
| 7078956 | Cangialosi, James P. | Address on file | | | | |
| 8335041 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499990 | Name on file [1] | Address on file | | | | |
| 8279343 | Name on file [1] | Address on file | | | | |
| 10466807 | Name on file [1] | Address on file | | | | |
| 8007986 | Name on file [1] | Address on file | | | | |
| 10300864 | Name on file [1] | Address on file | | | | |
| 10537324 | Name on file [1] | Address on file | | | | |
| 8334346 | Name on file [1] | Address on file | | | | |
| 8334346 | Name on file [1] | Address on file | | | | |
| 10462036 | Name on file [1] | Address on file | | | | |
| 10526959 | Cannatelli, Kristopher | Address on file | | | | |
| 11274406 | Name on file [1] | Address on file | | | | |
| 10419381 | Name on file [1] | Address on file | | | | |
| 7078957 | Cannella, Cynthia | Address on file | | | | |
| 10445805 | Name on file [1] | Address on file | | | | |
| 10340216 | Name on file [1] | Address on file | | | | |
| 8008287 | Name on file [1] | Address on file | | | | |
| 8318792 | Name on file [1] | Address on file | | | | |
| 10520878 | Name on file [1] | Address on file | | | | |
| 8285382 | Name on file [1] | Address on file | | | | |
| 7584295 | CANNON COUNTY | ATTN: CNTY ATTORNEY, 722 SOUTH CHURCH STREET | MURFREESBORO | TN | 37130 | |
| 7584303 | CANNON COUNTY | ATTN: CNTY CLERK, 200 WEST MAIN STREET | WOODBURY | TN | 37190 | |
| 7584313 | CANNON COUNTY | ATTN: CNTY EXECUTIVE, 107 WILLIAM BRYANT DR. | WOODBURY | TN | 37190 | |
| 7591971 | Cannon County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7085864 | Cannon County, Tennessee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7085866 | Cannon County, Tennessee | John T. Spragens, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 10466181 | Cannon County, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |
| 7085865 | Cannon County, Tennessee | Mark P. Chalos, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 10536056 | Cannon County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10536056 | Cannon County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 8310380 | Name on file [1] | Address on file | | | | |
| 10431305 | Name on file [1] | Address on file | | | | |
| 10368439 | Name on file [1] | Address on file | | | | |
| 7078958 | Cannon, Brenda | Address on file | | | | |
| 8271830 | Name on file [1] | Address on file | | | | |
| 10426883 | Name on file [1] | Address on file | | | | |
| 8277841 | Name on file [1] | Address on file | | | | |
| 10434074 | Name on file [1] | Address on file | | | | |
| 10490218 | Name on file [1] | Address on file | | | | |
| 8333182 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954226 | Name on file [1] | Address on file | | | | |
| 8295180 | Name on file [1] | Address on file | | | | |
| 8295180 | Name on file [1] | Address on file | | | | |
| 10435986 | Name on file [1] | Address on file | | | | |
| 7078959 | Cannon, Jackie | Address on file | | | | |
| 7081731 | Cannon, Jackie Leon | Address on file | | | | |
| 8314250 | Name on file [1] | Address on file | | | | |
| 10299127 | Name on file [1] | Address on file | | | | |
| 10307046 | Name on file [1] | Address on file | | | | |
| 11229586 | Name on file [1] | Address on file | | | | |
| 10303898 | Name on file [1] | Address on file | | | | |
| 8291571 | Name on file [1] | Address on file | | | | |
| 10493860 | Name on file [1] | Address on file | | | | |
| 8290414 | Name on file [1] | Address on file | | | | |
| 10539429 | Name on file [1] | Address on file | | | | |
| 8336522 | Name on file [1] | Address on file | | | | |
| 8336522 | Name on file [1] | Address on file | | | | |
| 10499040 | Name on file [1] | Address on file | | | | |
| 10504495 | Name on file [1] | Address on file | | | | |
| 8289888 | Cannon, Linda | Address on file | | | | |
| 7998109 | Cannon, Linda Gayle | Address on file | | | | |
| 7954750 | Name on file [1] | Address on file | | | | |
| 7938620 | Name on file [1] | Address on file | | | | |
| 8293224 | Name on file [1] | Address on file | | | | |
| 8293224 | Name on file [1] | Address on file | | | | |
| 7970430 | Name on file [1] | Address on file | | | | |
| 10291939 | Name on file [1] | Address on file | | | | |
| 8318793 | Name on file [1] | Address on file | | | | |
| 7971535 | Cannon, Scott | Address on file | | | | |
| 9732796 | Name on file [1] | Address on file | | | | |
| 7147532 | Cannon, Susan McLawhorn | Address on file | | | | |
| 7966629 | Name on file [1] | Address on file | | | | |
| 10508511 | Name on file [1] | Address on file | | | | |
| 10391345 | Name on file [1] | Address on file | | | | |
| 10469678 | Name on file [1] | Address on file | | | | |
| 7987929 | Cannon-Funderburk, Cinthia | Address on file | | | | |
| 10482706 | Name on file [1] | Address on file | | | | |
| 10305873 | Name on file [1] | Address on file | | | | |
| 10439818 | Name on file [1] | Address on file | | | | |
| 10439818 | Name on file [1] | Address on file | | | | |
| 10346579 | Name on file [1] | Address on file | | | | |
| 8315556 | Name on file [1] | Address on file | | | | |
| 7943885 | Canon, Trudi | Address on file | | | | |
| 8295272 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 603 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295272 | Name on file [1] | Address on file | | | | |
| 8293570 | Name on file [1] | Address on file | | | | |
| 8293570 | Name on file [1] | Address on file | | | | |
| 10473290 | Name on file [1] | Address on file | | | | |
| 8305005 | Name on file [1] | Address on file | | | | |
| 7998737 | Name on file [1] | Address on file | | | | |
| 10419415 | Name on file [1] | Address on file | | | | |
| 10420096 | Name on file [1] | Address on file | | | | |
| 10300403 | Name on file [1] | Address on file | | | | |
| 10445717 | Name on file [1] | Address on file | | | | |
| 8305051 | Name on file [1] | Address on file | | | | |
| 7997074 | Name on file [1] | Address on file | | | | |
| 7954500 | Name on file [1] | Address on file | | | | |
| 10346809 | Name on file [1] | Address on file | | | | |
| 10533087 | Canton City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10533087 | Canton City School District | Jeff Talbert, Superintendent, 305 McKinley Avenue N.W. | Canton | OH | 44702 | |
| 10533419 | Canton Local School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10349966 | Name on file [1] | Address on file | | | | |
| 8318051 | Name on file [1] | Address on file | | | | |
| 8008101 | Name on file [1] | Address on file | | | | |
| 10379911 | Name on file [1] | Address on file | | | | |
| 8509830 | Name on file [1] | Address on file | | | | |
| 8318069 | Name on file [1] | Address on file | | | | |
| 7925361 | Name on file [1] | Address on file | | | | |
| 8294079 | Name on file [1] | Address on file | | | | |
| 8294079 | Name on file [1] | Address on file | | | | |
| 8008137 | Name on file [1] | Address on file | | | | |
| 10337304 | Name on file [1] | Address on file | | | | |
| 10517961 | Name on file [1] | Address on file | | | | |
| 10517961 | Name on file [1] | Address on file | | | | |
| 10380903 | Name on file [1] | Address on file | | | | |
| 8294245 | Name on file [1] | Address on file | | | | |
| 8294245 | Name on file [1] | Address on file | | | | |
| 7965225 | Name on file [1] | Address on file | | | | |
| 8320996 | Name on file [1] | Address on file | | | | |
| 8275363 | Name on file [1] | Address on file | | | | |
| 10390465 | Name on file [1] | Address on file | | | | |
| 10335940 | Name on file [1] | Address on file | | | | |
| 7905054 | Name on file [1] | Address on file | | | | |
| 8278528 | Name on file [1] | Address on file | | | | |
| 8007862 | Name on file [1] | Address on file | | | | |
| 10470046 | Name on file [1] | Address on file | | | | |
| 8304796 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8003740 | Name on file [1] | Address on file | | | | |
| 8293373 | Name on file [1] | Address on file | | | | |
| 8293373 | Name on file [1] | Address on file | | | | |
| 7787919 | Name on file [1] | Address on file | | | | |
| 10487302 | Name on file [1] | Address on file | | | | |
| 8310323 | Name on file [1] | Address on file | | | | |
| 8309555 | Name on file [1] | Address on file | | | | |
| 8310481 | Name on file [1] | Address on file | | | | |
| 10419692 | Name on file [1] | Address on file | | | | |
| 7586787 | CANYON COUNTY | ATTN: CNTY COMMISIONERS/CLERK, 1115 ALBANY STREET - ROOM 101 | CALDWELL | ID | 83605 | |
| 7093811 | Canyon County | Attn: County Commisioners/Clerk, 1115 Albany Street, Room 101 | Caldwell | ID | 83605 | |
| 7085867 | Canyon County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 8305111 | Name on file [1] | Address on file | | | | |
| 7945278 | Name on file [1] | Address on file | | | | |
| 9489919 | Name on file [1] | Address on file | | | | |
| 10540391 | Name on file [1] | Address on file | | | | |
| 10306196 | Name on file [1] | Address on file | | | | |
| 7078960 | Cap, Samantha D. | Address on file | | | | |
| 10479512 | Name on file [1] | Address on file | | | | |
| 10485033 | Name on file [1] | Address on file | | | | |
| 7078961 | Capanna, Martin | Address on file | | | | |
| 7081652 | Capanna, Martin Paul | Address on file | | | | |
| 7996074 | Capano, Duriece | Address on file | | | | |
| 7992412 | Capas, James | Address on file | | | | |
| 10284490 | Name on file [1] | Address on file | | | | |
| 10299513 | Name on file [1] | Address on file | | | | |
| 7592448 | Cape Canaveral Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545283 | Cape Canaveral Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545283 | Cape Canaveral Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545283 | Cape Canaveral Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586986 | CAPE GIRARDEAU COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, ADMINISTRATIVE OFFICE 3RD FLOOR, ONE BARTON SQUARE | JACKSON | MO | 63755 | |
| 6182232 | Cape Girardeau County | Attn: Clerk of the County Commission, Administrative Office 3rd Floor, One Barton Square | Jackson | MO | 63755 | |
| 7586469 | CAPE GIRARDEAU COUNTY | ATTN: CNTY CLERK; CNTY COMMISIONER, 1 BARTON SQUARE, SUITE 301 | JACKSON | MO | 63755 | |
| 7097537 | Cape Girardeau County | Attn: County Clerk; County Commisioner, 1 Barton Square, Suite 301 | Jackson | MO | 63755 | |
| 7591719 | Cape Girardeau County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544185 | Cape Girardeau County, MO | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7586382 | CAPE MAY COUNTY, NEW JERSEY | ATTN: CNTY CLERK, 7 NORTH MAIN STREET | CAPE MAY COURT HOUSE | NJ | 08210-5000 | |
| 7586386 | CAPE MAY COUNTY, NEW JERSEY | ATTN: CNTY CLERK, P.O. BOX 5000 | CAPE MAY COURT HOUSE | NJ | 08210-5000 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 605 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094950 | Cape May County, New Jersey | Attn: County Clerk, 7 North Main Street | Cape May Court House | NJ | 08210-5000 | |
| 7094951 | Cape May County, New Jersey | Attn: County Clerk, P.O. Box 5000 | Cape May Court House | NJ | 08210-5000 | |
| 7586388 | CAPE MAY COUNTY, NEW JERSEY | ATTN: DIRECTOR FREEHOLDERS, ADMIN BLDG, 4 MOORE ROAD | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 7094952 | Cape May County, New Jersey | Attn: Director Freeholders, Administration Building, 4 Moore Road | Cape May Court House | NJ | 08210 | |
| 7083534 | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 8318761 | Name on file [1] | Address on file | | | | |
| 7988241 | Capehart, Amy | Address on file | | | | |
| 7970843 | Capel, Gregory | Address on file | | | | |
| 7982798 | Name on file [1] | Address on file | | | | |
| 7076213 | CAPELLA UNIVERSITY | 62762 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 10335778 | Name on file [1] | Address on file | | | | |
| 7078962 | Capello, Maria | Address on file | | | | |
| 8294732 | Name on file [1] | Address on file | | | | |
| 8294732 | Name on file [1] | Address on file | | | | |
| 10487044 | Name on file [1] | Address on file | | | | |
| 8319972 | Name on file [1] | Address on file | | | | |
| 7972025 | Capilli, Mary | Address on file | | | | |
| 8279568 | Name on file [1] | Address on file | | | | |
| 7075680 | CAPITAL AIR FILTERS INC | 6101-101 WESTGATE RD | RALEIGH | NC | 27617-5927 | |
| 7076506 | CAPITAL AIR SERVICES INC | P.O. BOX 90964 | RALEIGH | NC | 27675 | |
| 7076261 | CAPITAL ASSOCIATED INDUSTRIES INC | P.O. BOX 531875 | ATLANTA | GA | 30353 | |
| 10608292 | Capital BlueCross | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10608292 | Capital BlueCross | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7078214 | CAPITAL DRYWALL INC | 4908 ALPINIS DR STE 106 | FRANKLINTON | NC | 27525 | |
| 7587898 | Capital Health and the Governors of The University of Alberta | Attn: General Counsel, Research Administration Office, Suite 1800, 8215-112 Street | Edmonton | AB | T6G 2C8 | Canada |
| 7083651 | CAPITAL WHOLESALE DRUG | 873 WILLIAMS AVE | GRANDVIEW HEIGHTS | OH | 43212 | |
| 7083410 | CAPITAL WHOLESALE DRUG AND CO | 873 WILLIAMS AVENUE | GRANDVIEW HEIGHTS | OH | 43212 | |
| 7075960 | CAPITAL WHOLESALE DRUG COMPANY | 873 WILLIAMS AVE | COLUMBUS | OH | 43212 | |
| 7587900 | Capital Wholesale Drug Company | Attn: David Franklin, 873 Williams Avenue | Columbus | OH | 43212 | |
| 7587901 | Capital Wholesale Drug Company | Attn: General Counsel, 873 Williams Avenue | Columbus | OH | 43212 | |
| 7587899 | Capital Wholesale Drug Company | Attn: General Counsel, 973 Williams Avenue | Columbus | OH | 43212 | |
| 8309030 | Name on file [1] | Address on file | | | | |
| 7584187 | CAPITOL COFFEE SYSTEMS INC | 1113 CAPITOL BLVD | RALEIGH | NC | 27603 | |
| 7788019 | Capitol Hill Consulting Group | 499 S. Capital Street, SW #608 | Washington | DC | 20003 | |
| 8288444 | Name on file [1] | Address on file | | | | |
| 8318794 | Name on file [1] | Address on file | | | | |
| 8335579 | Name on file [1] | Address on file | | | | |
| 10513667 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 606 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7883091 | Name on file [1] | Address on file | | | | |
| 10519987 | Name on file [1] | Address on file | | | | |
| 10340570 | Name on file [1] | Address on file | | | | |
| 7869766 | Name on file [1] | Address on file | | | | |
| 10489065 | Name on file [1] | Address on file | | | | |
| 10486030 | Name on file [1] | Address on file | | | | |
| 10538258 | Capo Canyon Recovery LLC | Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7971297 | Capo, Robert | Address on file | | | | |
| 8295371 | Name on file [1] | Address on file | | | | |
| 8295371 | Name on file [1] | Address on file | | | | |
| 7078963 | Capobianco, Joseph M. | Address on file | | | | |
| 7082503 | Capobianco, Michael | Address on file | | | | |
| 7098346 | Capobianco, Michael | Address on file | | | | |
| 8008382 | Name on file [1] | Address on file | | | | |
| 10486882 | Name on file [1] | Address on file | | | | |
| 10414831 | Name on file [1] | Address on file | | | | |
| 8328767 | Name on file [1] | Address on file | | | | |
| 7974593 | Name on file [1] | Address on file | | | | |
| 10420070 | Name on file [1] | Address on file | | | | |
| 10467654 | Name on file [1] | Address on file | | | | |
| 8318910 | Name on file [1] | Address on file | | | | |
| 8294254 | Name on file [1] | Address on file | | | | |
| 8294254 | Name on file [1] | Address on file | | | | |
| 7081898 | Caporoso, Henry A. | Address on file | | | | |
| 7870649 | Name on file [1] | Address on file | | | | |
| 10487296 | Name on file [1] | Address on file | | | | |
| 7949155 | Name on file [1] | Address on file | | | | |
| 7949058 | Name on file [1] | Address on file | | | | |
| 7948509 | Name on file [1] | Address on file | | | | |
| 10524153 | Name on file [1] | Address on file | | | | |
| 10327600 | Name on file [1] | Address on file | | | | |
| 10412776 | Name on file [1] | Address on file | | | | |
| 7867136 | Name on file [1] | Address on file | | | | |
| 7959809 | Name on file [1] | Address on file | | | | |
| 10509660 | Name on file [1] | Address on file | | | | |
| 8292223 | Name on file [1] | Address on file | | | | |
| 8331919 | Name on file [1] | Address on file | | | | |
| 10322058 | Name on file [1] | Address on file | | | | |
| 10329826 | Name on file [1] | Address on file | | | | |
| 10329826 | Name on file [1] | Address on file | | | | |
| 8319919 | Cappola, Brett | Address on file | | | | |
| 8319918 | Cappola, Deborah | Address on file | | | | |
| 7998067 | Cappotto, Victoria | Address on file | | | | |
| 10420285 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 9500577 | Capps, Jackie Paris | Address on file | | | | |
| 8318517 | Name on file [1] | Address on file | | | | |
| 8305173 | Name on file [1] | Address on file | | | | |
| 7965101 | Name on file [1] | Address on file | | | | |
| 7078964 | Capps, Tammara V. | Address on file | | | | |
| 10419365 | Name on file [1] | Address on file | | | | |
| 10306819 | Name on file [1] | Address on file | | | | |
| 10476626 | Name on file [1] | Address on file | | | | |
| 7983185 | Name on file [1] | Address on file | | | | |
| 8319406 | Name on file [1] | Address on file | | | | |
| 8285023 | Name on file [1] | Address on file | | | | |
| 8304319 | Name on file [1] | Address on file | | | | |
| 8304365 | Name on file [1] | Address on file | | | | |
| 7084540 | CAPRINE SUPPLY | 33001 W 83RD ST | DE SOTO | KS | 66018 | |
| 10324482 | Name on file [1] | Address on file | | | | |
| 7963859 | Name on file [1] | Address on file | | | | |
| 7883285 | Name on file [1] | Address on file | | | | |
| 7883285 | Name on file [1] | Address on file | | | | |
| 8010424 | Name on file [1] | Address on file | | | | |
| 10489090 | Name on file [1] | Address on file | | | | |
| 7983895 | Name on file [1] | Address on file | | | | |
| 7589816 | Capstone Clinical Research | Attn: General Counsel, 1880 W. Winchester Rd. #204 | Libertyville | IL | 60048 | |
| 7078350 | Capsugel | 535 N Emerald Rd | Greenwood | SC | 29646 | |
| 7587902 | Capsugel US, LLC | Attn: General Counsel, 412 Mt. Kemble Aveenue, Suite 200 C | Morristown | NJ | 07960 | |
| 7588633 | Capsugel, US, LLC | Attn: General Counsel, 412 Mt. Kemble Ave., Suite 200C | Morristown | NJ | 07960 | |
| 10293670 | Name on file [1] | Address on file | | | | |
| 10293670 | Name on file [1] | Address on file | | | | |
| 7075942 | CAPTAIN TRUST JDS | 14000 QUAILSPRINGS PKWY STE 2200 | OKLAHOMA CITY | OK | 73134 | |
| 7075941 | CAPTAIN TRUST RSS | 14000 QUAILSPRINGS PKWY STE 2200 | OKLAHOMA CITY | OK | 73134 | |
| 8318518 | Name on file [1] | Address on file | | | | |
| 10475183 | Name on file [1] | Address on file | | | | |
| 10483940 | Name on file [1] | Address on file | | | | |
| 8295026 | Name on file [1] | Address on file | | | | |
| 8295026 | Name on file [1] | Address on file | | | | |
| 10479828 | Name on file [1] | Address on file | | | | |
| 10515593 | Name on file [1] | Address on file | | | | |
| 10516319 | Name on file [1] | Address on file | | | | |
| 8323145 | Name on file [1] | Address on file | | | | |
| 7914915 | Caputo, Joseph | Address on file | | | | |
| 10485735 | Name on file [1] | Address on file | | | | |
| 10502838 | Name on file [1] | Address on file | | | | |
| 8320863 | Name on file [1] | Address on file | | | | |
| 10474566 | Name on file [1] | Address on file | | | | |
| 7081456 | Caputzal, Frank | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423268 | Name on file [1] | Address on file | | | | |
| 10411816 | Name on file [1] | Address on file | | | | |
| 10411816 | Name on file [1] | Address on file | | | | |
| 9493633 | Name on file [1] | Address on file | | | | |
| 10295036 | Name on file [1] | Address on file | | | | |
| 10333097 | Name on file [1] | Address on file | | | | |
| 9491936 | Name on file [1] | Address on file | | | | |
| 7960965 | Name on file [1] | Address on file | | | | |
| 10509901 | Name on file [1] | Address on file | | | | |
| 10496175 | Name on file [1] | Address on file | | | | |
| 10327833 | Name on file [1] | Address on file | | | | |
| 10506879 | Name on file [1] | Address on file | | | | |
| 7078965 | Caradonna, Julie | Address on file | | | | |
| 7956102 | Carafotes, John D. | Address on file | | | | |
| 9495600 | Name on file [1] | Address on file | | | | |
| 7987770 | Carangelo, Patrick | Address on file | | | | |
| 10512851 | Name on file [1] | Address on file | | | | |
| 10310445 | Name on file [1] | Address on file | | | | |
| 10420233 | Name on file [1] | Address on file | | | | |
| 8304662 | Name on file [1] | Address on file | | | | |
| 7591200 | Caraway, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8284983 | Name on file [1] | Address on file | | | | |
| 10467188 | Name on file [1] | Address on file | | | | |
| 7992825 | Carbaugh #OX3075, Renea | Address on file | | | | |
| 8315744 | Name on file [1] | Address on file | | | | |
| 8315744 | Name on file [1] | Address on file | | | | |
| 10331188 | Name on file [1] | Address on file | | | | |
| 8325302 | Name on file [1] | Address on file | | | | |
| 7955108 | Carbaugh, Sarah | Address on file | | | | |
| 7081597 | Carberry, Vincent J. | Address on file | | | | |
| 7078966 | Carberry, Vincent J. | Address on file | | | | |
| 7883147 | Name on file [1] | Address on file | | | | |
| 7085869 | Carbon County | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 7085868 | Carbon County | P. Matthew Muir, Jones Waldo Holbrook & McDonough, 170 S. Main Street, Ste. 1500 | Salt Lake City | UT | 84101 | |
| 10439310 | Carbon County Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7591899 | Carbon County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10550936 | Carbon County, UT | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586800 | CARBON COUNTY, UTAH | ATTN: CNTY CLERK, 751 EAST 100 NORTH | PRICE | UT | 84501 | |
| 7096458 | Carbon County, Utah | Attn: County Clerk, 751 East 100 North | Price | UT | 84501 | |
| 7586001 | CARBON COUNTY, WYOMING | ATTN: OFFICE OF THE CNTY CLERK, P.O. BOX 6 | RAWLINS | WY | 82301 | |
| 7096716 | Carbon County, Wyoming | Attn: Office of the County Clerk, P.O. Box 6 | Rawlins | WY | 82301 | |
| 10533781 | Carbon County, Wyoming | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7077669 | CARBON FILTRATION SYSTEMS INC | 68 MILL ST | JOHNSTON | RI | 02919 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 609 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7962851 | Name on file [1] | Address on file | | | | |
| 7078967 | Carbone, Cheryl | Address on file | | | | |
| 7997346 | Name on file [1] | Address on file | | | | |
| 7996518 | Name on file [1] | Address on file | | | | |
| 7900855 | Carbone, Fillippo | Address on file | | | | |
| 7914214 | Carbone, Fillippo | Address on file | | | | |
| 10512509 | Name on file [1] | Address on file | | | | |
| 7900878 | Carbone, Phil | Address on file | | | | |
| 10331206 | Name on file [1] | Address on file | | | | |
| 11308579 | Name on file [1] | Address on file | | | | |
| 8279988 | Name on file [1] | Address on file | | | | |
| 8318070 | Name on file [1] | Address on file | | | | |
| 11407518 | Name on file [1] | Address on file | | | | |
| 8319098 | Name on file [1] | Address on file | | | | |
| 7075561 | CARCO GROUP INC | P.O. BOX 36460 | NEWARK | NJ | 07188 | |
| 7588939 | CARCO Group, Inc. dba Cisive | Attn: General Counsel, 5000 Corporate Court, Suite 203 | Holtsville | NY | 11742 | |
| 10442464 | Name on file [1] | Address on file | | | | |
| 7885712 | Name on file [1] | Address on file | | | | |
| 9489717 | Name on file [1] | Address on file | | | | |
| 10539132 | Name on file [1] | Address on file | | | | |
| 10395845 | Name on file [1] | Address on file | | | | |
| 8304275 | Name on file [1] | Address on file | | | | |
| 10392052 | Name on file [1] | Address on file | | | | |
| 10501638 | Name on file [1] | Address on file | | | | |
| 8318061 | Name on file [1] | Address on file | | | | |
| 7078968 | Carden, Todd M. | Address on file | | | | |
| 7955244 | Carden, Wendy | Address on file | | | | |
| 8277006 | Name on file [1] | Address on file | | | | |
| 8304276 | Name on file [1] | Address on file | | | | |
| 8317307 | Name on file [1] | Address on file | | | | |
| 10341108 | Name on file [1] | Address on file | | | | |
| 10287071 | Name on file [1] | Address on file | | | | |
| 8309801 | Carder, Richard | Address on file | | | | |
| 10468233 | Name on file [1] | Address on file | | | | |
| 10450515 | Name on file [1] | Address on file | | | | |
| 7081292 | Cardillo, Rebecca L. | Address on file | | | | |
| 7084933 | CARDINAL DISTRIBUTION | P.O. BOX 182516 | COLUMBUS | OH | 43218-2516 | |
| 7084573 | CARDINAL HEALTH | 1601 AIR PARK DR | FARMINGTON | MO | 63640 | |
| 7083413 | CARDINAL HEALTH | 851 HENRIETTA CREEK RD | ROANOKE | TX | 76262 | |
| 7083939 | CARDINAL HEALTH | ATTN PRESOURCE M038 | ALBUQUERQUE | NM | 87199 | |
| 7587904 | Cardinal Health | Attn: General Counsel, 7000 Cardinal Place | Dublin | OH | 43017 | |
| 7587903 | Cardinal Health | Attn: Vice President, Strategic Sourcing Project Management Branded, 7000 Cardinal Place | Dublin | OH | 43017 | |
| 10540071 | Cardinal Health | Debra A. Willet, 7000 Cardinal Place | Dublin | OH | 43017 | |
| 7083428 | CARDINAL HEALTH | P.O. BOX 182516 | COLUMBUS | OH | 43218-2516 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 610 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077314 | CARDINAL HEALTH | P.O. BOX 641231 | PITTSBURGH | PA | 15264-1231 | |
| 7084264 | CARDINAL HEALTH | P.O. BOX 982277 | EL PASO | TX | 79998-2277 | |
| 10540071 | Cardinal Health | Wachtell, Lipton, Rosen & Katz, Richard G. Mason, 51 W. 52nd St. | New York | NY | 10019 | |
| 7085870 | Cardinal Health 100 Inc | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085876 | Cardinal Health 105, Inc. | Anita M. Kidd, Armstrong Teasdale, 7700 Forysth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085873 | Cardinal Health 105, Inc. | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085878 | Cardinal Health 105, Inc. | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085875 | Cardinal Health 105, Inc. | F. Lane Heard, III, Williams & Connolly, 725 - 12th Street, NW | Washington | DC | 20005 | |
| 7085879 | Cardinal Health 105, Inc. | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085871 | Cardinal Health 105, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085877 | Cardinal Health 105, Inc. | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085872 | Cardinal Health 105, Inc. | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085874 | Cardinal Health 105, Inc. | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085880 | Cardinal Health 105, Inc. | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085886 | Cardinal Health 108, LLC | Anita M. Kidd, Armstrong Teasdale, 7700 Forysth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085883 | Cardinal Health 108, LLC | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085888 | Cardinal Health 108, LLC | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085885 | Cardinal Health 108, LLC | Frank Lane Heard, III, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085889 | Cardinal Health 108, LLC | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085881 | Cardinal Health 108, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085887 | Cardinal Health 108, LLC | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085882 | Cardinal Health 108, LLC | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085884 | Cardinal Health 108, LLC | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085890 | Cardinal Health 108, LLC | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085899 | Cardinal Health 110, LLC | Anita M. Kidd, Armstrong Teasdale, 7700 Forysth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085895 | Cardinal Health 110, LLC | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085894 | Cardinal Health 110, LLC | Brian A. Glasser, Bailey & Glasser - Charleston, 209 Capitol Street | Charleston | WV | 25301 | |
| 7085898 | Cardinal Health 110, LLC | Elizabeth P. Kessler, Jones Day - Columbus, 325 John H. McConnell Blvd., Ste. 600 | Columbus | OH | 43215-5017 | |
| 7085901 | Cardinal Health 110, LLC | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085897 | Cardinal Health 110, LLC | F. Lane Heard, III, Williams & Connolly, 725 - 12th Street, NW | Washington | DC | 20005 | |
| 7085905 | Cardinal Health 110, LLC | James R. Wooley, Jones Day - Cleveland, 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| 7085902 | Cardinal Health 110, LLC | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085891 | Cardinal Health 110, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085900 | Cardinal Health 110, LLC | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085892 | Cardinal Health 110, LLC | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085893 | Cardinal Health 110, LLC | Raymond S. Franks, II, 601 57th Street, SE | Charleston | WV | 25304 | |
| 7085896 | Cardinal Health 110, LLC | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085903 | Cardinal Health 110, LLC | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085904 | Cardinal Health 110, LLC | Steven R. Ruby, Bailey & Glasser, 209 Capitol Street | Charleston | WV | 25301-1386 | |
| 7085911 | Cardinal Health 112, LLC | Anita M. Kidd, Armstrong Teasdale, 7700 Forysth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085908 | Cardinal Health 112, LLC | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 611 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085913 | Cardinal Health 112, LLC | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085910 | Cardinal Health 112, LLC | Frank Lane Heard, III, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085914 | Cardinal Health 112, LLC | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085906 | Cardinal Health 112, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085912 | Cardinal Health 112, LLC | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085907 | Cardinal Health 112, LLC | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085909 | Cardinal Health 112, LLC | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085915 | Cardinal Health 112, LLC | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085916 | Cardinal Health 200, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085918 | Cardinal Health 200, LLC | Matthew Ryan Raley, Baker & Hostetler - Houston, 811 Main Street, Ste. 1100 | Houston | TX | 77022 | |
| 7085917 | Cardinal Health 200, LLC | Michael W. Mengis, Baker & Hostetler - Houston, 811 Main Street, Ste. 1100 | Houston | TX | 77022 | |
| 7085924 | Cardinal Health 414, LLC | Anita M. Kidd, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085921 | Cardinal Health 414, LLC | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085926 | Cardinal Health 414, LLC | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085923 | Cardinal Health 414, LLC | Frank Lane Heard, III, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085927 | Cardinal Health 414, LLC | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085919 | Cardinal Health 414, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085925 | Cardinal Health 414, LLC | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085920 | Cardinal Health 414, LLC | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085922 | Cardinal Health 414, LLC | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085928 | Cardinal Health 414, LLC | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 10539481 | Cardinal Health Care Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7083500 | CARDINAL HEALTH DBA HARVARD DRUG | 17177 N LAUREL PARK DR STE 233 | LIVONIA | MI | 48152 | |
| 7084084 | CARDINAL HEALTH INC | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| 7084730 | CARDINAL HEALTH MANUFACTURING | P.O. BOX 96000 | ALBUQUERQUE | NM | 87199 | |
| 7083471 | CARDINAL HEALTH P.R. 120 INC | P.O. BOX 366211 | SAN JUAN | PR | 00936 | |
| 7076655 | CARDINAL HEALTH PHARMACEUTICAL | 1330 ENCLAVE PKY | HOUSTON | TX | 77077-2025 | |
| 7083661 | CARDINAL HEALTH PHARMACEUTICAL | 3540 EAST PIKE | ZANESVILLE | OH | 43701 | |
| 7588940 | Cardinal Health Pharmaceutical Contracting LLC | Attn: Diego Armendariz, Director of Contracting, 1330 Enclave Parkway | Houston | TX | 77077 | |
| 7085929 | Cardinal Health Pharmacy Services, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7587905 | Cardinal Health PTS, Inc fka Magellan Laboratories Incorporated | Attn: Diego Armendariz, Director of Contracting, 1330 Enclave Parkway | Houston | TX | 77077 | |
| 7589575 | Cardinal Health PTS, Inc fka Magellan Laboratories Incorporated | Attn: General Counsel, 3001 Red Lion Road | Philadelphia | PA | 19114 | |
| 7589619 | Cardinal Health PTS, LLC | Attn: Diego Armendariz, Director of Contracting, 1330 Enclave Parkway | Houston | TX | 77077 | |
| 10523002 | Cardinal Health* (as defined in Annex) | Cardinal Health, Inc., Attn: Debra A. Willet, 7000 Cardinal Place | Dublin | OH | 43017 | |
| 10523027 | Cardinal Health* (as defined in Annex) | Debra A. Willet 7000 Cardinal Place | Dublin | OH | 43017 | |
| 10523002 | Cardinal Health* (as defined in Annex) | Wachtell, Lipton, Rosen & Katz, Attn: Richard G. Mason, Elaine P. Golin, 51 W. 52nd St. | New York | NY | 10019 | |
| 7085967 | Cardinal Health, Inc. | Alana V. Tanoury, Steptoe & Johnson - Columbus, 41 South High Street, Ste. 2200 | Columbus | OH | 43215 | |
| 7085960 | Cardinal Health, Inc. | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7085965 | Cardinal Health, Inc. | Andrew G. Schultz, Rodey Dickason Sloan Akin & Robb,, P.O. Box 1888 | Albuquerque | NM | 87103 | |
| 7085951 | Cardinal Health, Inc. | Anita M. Kidd, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085964 | Cardinal Health, Inc. | Anne McKenzie Roller Rucker, Williams and Connolly, 725 Twelfth Street NW | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085942 | Cardinal Health, Inc. | Ashley W. Hardin, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085939 | Cardinal Health, Inc. | Brian A. Glasser, Bailey & Glasser - Charleston, 209 Capitol Street | Charleston | WV | 25301 | |
| 7085957 | Cardinal Health, Inc. | Brian K. Murphy, Murray, Murphy, Moul & Basil, 1114 Dublin Road | Columbus | OH | 43215 | |
| 7085938 | Cardinal Health, Inc. | Christopher Scott Geyer, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085970 | Cardinal Health, Inc. | COVINGTON & BURLING LLP, 3000 EL CAMINO REAL, STE 5-1000 | PALO ALTO | CA | 94306-2115 | |
| 7085947 | Cardinal Health, Inc. | David G. Hymer, Bradley Arant Boult Cummings, One Federal Place, 1819 5th Avenue, North | Birmingham | AL | 35203 | |
| 7085953 | Cardinal Health, Inc. | David M. Krinsky, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085962 | Cardinal Health, Inc. | Douglas K. Rosenblum, Pietragallo Gordon Alfano Bosick & Raspanti, LLP, 1818 Market Street, Ste. 3402 | Philadelphia | PA | 19103 | |
| 7085950 | Cardinal Health, Inc. | Elizabeth P. Kessler, Jones Day - Columbus, 325 John H. McConnell Blvd., Ste. 600 | Columbus | OH | 43215-5017 | |
| 7085955 | Cardinal Health, Inc. | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085948 | Cardinal Health, Inc. | Eric A. Inglis, Schenk Price Smith & King, 220 Park Avenue, P.O. Box 991 | Florham Park | NJ | 07932 | |
| 7085944 | Cardinal Health, Inc. | F. Lane Heard, III, Williams & Connolly, 725 - 12th Street, NW | Washington | DC | 20005 | |
| 7085945 | Cardinal Health, Inc. | Geoffrey E. Hobart, Covington & Burling - Washington, One CityCenter, 850 Tenth Street, NW | Washington | DC | 20001 | |
| 7085933 | Cardinal Health, Inc. | J. Philip Calabrese, Porter, Wright, Morris & Arthur - Cleveland, 950 Main Avenue, Ste. 500 | Cleveland | OH | 44113 | |
| 7085940 | Cardinal Health, Inc. | James B. Hadden, Murray, Murphy, Moul & Basil, 1114 Dublin Road | Columbus | OH | 43215 | |
| 7085969 | Cardinal Health, Inc. | James R. Wooley, Jones Day - Cleveland, 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| 7085958 | Cardinal Health, Inc. | Joseph F. Murray, Murray, Murphy, Moul & Basil, 1114 Dublin Road | Columbus | OH | 43215 | |
| 7085956 | Cardinal Health, Inc. | Julie Fix Meyer, Armstrong Teasdale, 7700 Forsyth Blvd., Ste.1800 | St. Louis | MO | 63105 | |
| 7085961 | Cardinal Health, Inc. | Marc S. Raspanti, Pietragallo Gordon, 1818 Market Street, Ste. 3402 | Philadelphia | PA | 19103 | |
| 7085934 | Cardinal Health, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085930 | Cardinal Health, Inc. | Matthew M. Benov, Covington & Burling - Washington, One CityCenter, 850 Tenth Street, NW | Washington | DC | 20001 | |
| 7085966 | Cardinal Health, Inc. | Melanie B. Stambaugh, Rodey Dickason Sloan Akin & Robb, P.O. Box 1888 | Albuquerque | NM | 87103 | |
| 7085952 | Cardinal Health, Inc. | Melanie R. King, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085932 | Cardinal Health, Inc. | Monica Hobson Braun, Stoll Keenon Ogden - Lexington, 300 West Vine Street, Ste. 2100 | Lexington | KY | 40507 | |
| 7085931 | Cardinal Health, Inc. | Perry M. Bentley, Stoll Keenon Ogden - Lexington, 300 West Vine Street, Ste. 2100 | Lexington | KY | 40507 | |
| 7085936 | Cardinal Health, Inc. | Raymond R. Fournie, Armstrong, Teasdale, Schlafly & Davis, One Metropolitan Square, Ste. 2600 | St. Louis | MO | 63102-2740 | |
| 7085937 | Cardinal Health, Inc. | Raymond S. Franks, II, 601 57th Street, SE | Charleston | WV | 25304 | |
| 7085949 | Cardinal Health, Inc. | Russell D. Jessee, Steptoe & Johnson - Charleston, 17th Floor, 707 Virginia Street, E | Charleston | WV | 25311 | |
| 7085941 | Cardinal Health, Inc. | Sarah E. Hamron, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085943 | Cardinal Health, Inc. | Sarah E. Harmon, Armstrong Teasdale, 7700 Forsyth Blvd., Ste. 1800 | St. Louis | MO | 63105 | |
| 7085954 | Cardinal Health, Inc. | Steven B. Loy, Stoll Keenon Ogden PLLC - Lexington, 300 West Vine Street, Suite 2100 | Lexington | KY | 40507-1801 | |
| 7085959 | Cardinal Health, Inc. | Steven M. Pyser, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7085963 | Cardinal Health, Inc. | Steven R. Ruby, Bailey & Glasser, 209 Captiol Street | Charleston | WV | 25301-1386 | |
| 7085935 | Cardinal Health, Inc. | Thomas Joseph Cotton, Scheef & Stone, 5956 Sherry Lane, Ste. 1400 | Dallas | TX | 75225 | |
| 7085946 | Cardinal Health, Inc. | Vincent I. Holzhall, Steptoe & Johnson - Columbus, 41 South High Street, Ste. 2200 | Columbus | OH | 43215 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085968 | Cardinal Health, Inc. | William D. Wilmoth, Steptoe & Johnson - Wheeling, 1233 Main Street, P.O. Box 751, Ste. 3000 | Wheeling | WV | 26003-0751 | |
| 7084929 | CARDINAL HEALTH, MED. PRODS. & SVCS | 4910 MOLINE STREET | DENVER | CO | 80239 | |
| 7084899 | CARDINAL HEALTH, MED. PRODS. & SVCS | 8000 BLUEWATER NW, SUITE H | ALBUQUERQUE | NM | 87121 | |
| 7084099 | CARDINAL HEALTH, MED. PRODS. & SVCS | P.O. BOX 982279 | EL PASO | TX | 79998-2279 | |
| 10523009 | Cardinal Health,Inc., Cardinal Health 3, LLC, et al. | Cardinal Health, Inc., Debra A. Willet, 7000 Cardinal Place | Dublin | OH | 43017 | |
| 10523009 | Cardinal Health,Inc., Cardinal Health 3, LLC, et al. | Wachtell, Lipton, Rosen & Katz, Richard G. Mason, Elaine P. Golin, 51 W. 52nd St. | New York | NY | 10019 | |
| 7085971 | Cardinal LeaderNET | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 8315267 | Cardinal, Kathle | Address on file | | | | |
| 10438864 | Name on file [1] | Address on file | | | | |
| 7993253 | Name on file [1] | Address on file | | | | |
| 10416599 | Name on file [1] | Address on file | | | | |
| 10284103 | Name on file [1] | Address on file | | | | |
| 11223009 | Name on file [1] | Address on file | | | | |
| 10539378 | Name on file [1] | Address on file | | | | |
| 7997519 | Name on file [1] | Address on file | | | | |
| 7078969 | Cardona, Kimberly A. | Address on file | | | | |
| 10314621 | Name on file [1] | Address on file | | | | |
| 7081312 | Cardoniga, Tito O. | Address on file | | | | |
| 10463559 | Cardoza Plumbing Corporation | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 8279648 | Name on file [1] | Address on file | | | | |
| 10476331 | Name on file [1] | Address on file | | | | |
| 10482758 | Name on file [1] | Address on file | | | | |
| 7077820 | CARDTRONICS USA | P.O. BOX 4346 DEPT 364 | HOUSTON | TX | 77210 | |
| 10380181 | Name on file [1] | Address on file | | | | |
| 10494405 | Name on file [1] | Address on file | | | | |
| 7084453 | CARE LINE | 910 SUMMERVILLE RD | DECATUR | AL | 35601 | |
| 10537209 | Care Plan Oversight, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587452 | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL | ATTN: CEO, 8313 PICARDY AVENUE | BATON ROUGE | LA | 70809 | |
| 7587451 | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL | ATTN: CEO; MANAGING MEMBER, 8000 SUMMA AVENUE | BATON ROUGE | LA | 70809 | |
| 7094264 | Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital | Attn: Chief Executive Officer, 8313 Picardy Avenue | Baton Rouge | LA | 70809 | |
| 7094263 | Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital | Attn: Chief Executive Officer; Managing Member, 8000 Summa Avenue | Baton Rouge | LA | 70809 | |
| 7094262 | Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital | ATTN: REGISTERED AGENT AND MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7592449 | Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076596 | CARE WORKS COMP | P.O. BOX 8101 | DUBLIN | OH | 43016 | |
| 8277716 | Name on file [1] | Address on file | | | | |
| 11562050 | CareConnect Insurance Company, Inc. | Office of Legal Affairs, Attn: Class Action Counsel, 2000 Marcus Ave. | New Hyde Park | NY | 11042 | |
| 7078068 | CAREER BUILDER LLC | 13047 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 10608655 | CareFirst of Maryland, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10608655 | CareFirst of Maryland, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7085975 | Carefirst Pharmacy | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 614 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085972 | Carefirst Pharmacy | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085973 | Carefirst Pharmacy | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7085974 | Carefirst Pharmacy | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7085976 | Carefirst Pharmacy | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7084206 | CAREMARK PRESCRIPTION SERVICE | 2211 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 10496871 | Caremark Repack, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496871 | Caremark Repack, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496871 | Caremark Repack, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521724 | Caremark Rx, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521724 | Caremark Rx, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521724 | Caremark Rx, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085977 | Caremark Rx, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10521718 | Caremark Texas Mail Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521718 | Caremark Texas Mail Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521718 | Caremark Texas Mail Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521726 | Caremark, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521726 | Caremark, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521726 | Caremark, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085978 | Caremark, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7074703 | CAREMARKPCS HEALTH LP | 9501 E SHEA BLVD MC019 | SCOTTSDALE | AZ | 85260-6719 | |
| 7592912 | CaremarkPCS Health, L.L.C. | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 10521731 | CaremarkPCS Health, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521731 | CaremarkPCS Health, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521731 | CaremarkPCS Health, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085979 | CaremarkPCS Health, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7588648 | CaremarkPCS Health, LLC | c/o Caremark, Attn: Senior Vice President, Trade Relations, 2211 Sanders Road | Northbrook | IL | 60062 | |
| 10521921 | CaremarkPCS, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark Street, Ste. 3000 | Chicago | IL | 60654 | |
| 10521921 | CaremarkPCS, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521921 | CaremarkPCS, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, CVS Pharmacy, Inc. and its affiliates, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085980 | CaremarkPCS, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10608412 | CareSource Management Group Co. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10608412 | CareSource Management Group Co. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7589817 | Carestream Health, Inc. | Attn: General Counsel, 8124 Pacific Avenue | White City | OR | 97503 | |
| 10380850 | Name on file [1] | Address on file | | | | |
| 7081755 | Carew, Rebecca J. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 615 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499434 | Name on file [1] | Address on file | | | | |
| 7084705 | CAREY & COMPANY LTD | 312 F ST | SALIDA | CO | 81201 | |
| 10295098 | Name on file [1] | Address on file | | | | |
| 10297873 | Name on file [1] | Address on file | | | | |
| 9737191 | Name on file [1] | Address on file | | | | |
| 9737191 | Name on file [1] | Address on file | | | | |
| 10410560 | Name on file [1] | Address on file | | | | |
| 10410560 | Name on file [1] | Address on file | | | | |
| 10294667 | Name on file [1] | Address on file | | | | |
| 10410148 | Name on file [1] | Address on file | | | | |
| 10409456 | Name on file [1] | Address on file | | | | |
| 8318967 | Name on file [1] | Address on file | | | | |
| 10488824 | Name on file [1] | Address on file | | | | |
| 8318845 | Name on file [1] | Address on file | | | | |
| 10303870 | Name on file [1] | Address on file | | | | |
| 10487005 | Name on file [1] | Address on file | | | | |
| 10487005 | Name on file [1] | Address on file | | | | |
| 10349277 | Name on file [1] | Address on file | | | | |
| 7998018 | Carey, Robyn | Address on file | | | | |
| 8294690 | Name on file [1] | Address on file | | | | |
| 8294690 | Name on file [1] | Address on file | | | | |
| 10516408 | Name on file [1] | Address on file | | | | |
| 7084539 | CARGILL ANIMAL NUTRITION | 601 E MAIN AVE BLDG D | CASA GRANDE | AZ | 85122 | |
| 7078351 | Cargill Inc | 1 Cargill Drive | Eddyville | IA | 52553 | |
| 7078352 | Cargill Inc | 18049 County Road 8E | Wahpeton | ND | 58075 | |
| 7078353 | Cargill Inc | 650 Industrial Road | Blair | NE | 68008 | |
| 7900897 | Cargill, Denise | Address on file | | | | |
| 8309302 | Name on file [1] | Address on file | | | | |
| 8295205 | Name on file [1] | Address on file | | | | |
| 8295205 | Name on file [1] | Address on file | | | | |
| 10283601 | Name on file [1] | Address on file | | | | |
| 9737192 | Name on file [1] | Address on file | | | | |
| 9737192 | Name on file [1] | Address on file | | | | |
| 9494584 | Name on file [1] | Address on file | | | | |
| 10346140 | Name on file [1] | Address on file | | | | |
| 9495949 | Name on file [1] | Address on file | | | | |
| 10405599 | Name on file [1] | Address on file | | | | |
| 7586560 | CARIBOU COUNTY | ATTN: CNTY CLERK AND CHAIR OF COMMISSIONERS, 159 SOUTH MAIN STREET | SODA SPRINGS | ID | 83276 | |
| 7093794 | Caribou County | Attn: County Cl;erk and Chair of Commissioners, 159 South Main Street | Soda Springs | ID | 83276 | |
| 7085981 | Caribou County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 9489675 | Carico, Thomas | Address on file | | | | |
| 7949616 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373139 | Name on file [1] | Address on file | | | | |
| 8301971 | Name on file [1] | Address on file | | | | |
| 10392398 | Name on file [1] | Address on file | | | | |
| 10495617 | Name on file [1] | Address on file | | | | |
| 10495617 | Name on file [1] | Address on file | | | | |
| 10421667 | Name on file [1] | Address on file | | | | |
| 7083804 | CARING HAND HOSPICE | 225 UNIVERSITY BLVD STE 203 | TUSCALOOSA | AL | 35401 | |
| 8309900 | Name on file [1] | Address on file | | | | |
| 10511058 | Name on file [1] | Address on file | | | | |
| 7078970 | Carino Jr, Salvatore L. | Address on file | | | | |
| 7981981 | Name on file [1] | Address on file | | | | |
| 10484335 | Name on file [1] | Address on file | | | | |
| 9737193 | Name on file [1] | Address on file | | | | |
| 9737193 | Name on file [1] | Address on file | | | | |
| 10406382 | Name on file [1] | Address on file | | | | |
| 10406382 | Name on file [1] | Address on file | | | | |
| 10418877 | Name on file [1] | Address on file | | | | |
| 10418877 | Name on file [1] | Address on file | | | | |
| 10297226 | Name on file [1] | Address on file | | | | |
| 10495989 | Name on file [1] | Address on file | | | | |
| 10495989 | Name on file [1] | Address on file | | | | |
| 10404321 | Name on file [1] | Address on file | | | | |
| 10364897 | Name on file [1] | Address on file | | | | |
| 10472829 | Name on file [1] | Address on file | | | | |
| 10295552 | Name on file [1] | Address on file | | | | |
| 10294982 | Name on file [1] | Address on file | | | | |
| 10483030 | Name on file [1] | Address on file | | | | |
| 10483030 | Name on file [1] | Address on file | | | | |
| 9495339 | Name on file [1] | Address on file | | | | |
| 10423042 | Name on file [1] | Address on file | | | | |
| 10480144 | Name on file [1] | Address on file | | | | |
| 9491937 | Name on file [1] | Address on file | | | | |
| 10298202 | Name on file [1] | Address on file | | | | |
| 10295905 | Name on file [1] | Address on file | | | | |
| 9494679 | Name on file [1] | Address on file | | | | |
| 10422697 | Name on file [1] | Address on file | | | | |
| 10364002 | Name on file [1] | Address on file | | | | |
| 10404361 | Name on file [1] | Address on file | | | | |
| 9733911 | Name on file [1] | Address on file | | | | |
| 9737194 | Name on file [1] | Address on file | | | | |
| 9737194 | Name on file [1] | Address on file | | | | |
| 10334140 | Name on file [1] | Address on file | | | | |
| 10295668 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 617 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537552 | Name on file [1] | Address on file | | | | |
| 10298171 | Name on file [1] | Address on file | | | | |
| 10409896 | Name on file [1] | Address on file | | | | |
| 10295842 | Name on file [1] | Address on file | | | | |
| 9737195 | Name on file [1] | Address on file | | | | |
| 9737195 | Name on file [1] | Address on file | | | | |
| 9493729 | Name on file [1] | Address on file | | | | |
| 10297057 | Name on file [1] | Address on file | | | | |
| 9494479 | Name on file [1] | Address on file | | | | |
| 10392753 | Name on file [1] | Address on file | | | | |
| 10332841 | Name on file [1] | Address on file | | | | |
| 10372161 | Name on file [1] | Address on file | | | | |
| 9733623 | Name on file [1] | Address on file | | | | |
| 10407090 | Name on file [1] | Address on file | | | | |
| 10407090 | Name on file [1] | Address on file | | | | |
| 7075284 | CARL N GRAF | Address on file | | | | |
| 10392754 | Name on file [1] | Address on file | | | | |
| 9737760 | Name on file [1] | Address on file | | | | |
| 10423753 | Name on file [1] | Address on file | | | | |
| 10372781 | Name on file [1] | Address on file | | | | |
| 9733425 | Name on file [1] | Address on file | | | | |
| 9733479 | Name on file [1] | Address on file | | | | |
| 9491938 | Name on file [1] | Address on file | | | | |
| 10422055 | Name on file [1] | Address on file | | | | |
| 10422907 | Name on file [1] | Address on file | | | | |
| 10495752 | Name on file [1] | Address on file | | | | |
| 10495752 | Name on file [1] | Address on file | | | | |
| 9734299 | Name on file [1] | Address on file | | | | |
| 10444607 | Name on file [1] | Address on file | | | | |
| 10412422 | Name on file [1] | Address on file | | | | |
| 10412422 | Name on file [1] | Address on file | | | | |
| 9496565 | Name on file [1] | Address on file | | | | |
| 9733075 | Name on file [1] | Address on file | | | | |
| 10479124 | Name on file [1] | Address on file | | | | |
| 10404750 | Name on file [1] | Address on file | | | | |
| 10371771 | Name on file [1] | Address on file | | | | |
| 9496688 | Name on file [1] | Address on file | | | | |
| 7589818 | Carl Zeiss Microscopy, LLC | Attn: General Counsel, One Zeiss Drive | Thornwood | NY | 10594 | |
| 10332851 | Name on file [1] | Address on file | | | | |
| 10482051 | Name on file [1] | Address on file | | | | |
| 9732908 | Name on file [1] | Address on file | | | | |
| 9737196 | Name on file [1] | Address on file | | | | |
| 9737196 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295605 | Name on file [1] | Address on file | | | | |
| 9493640 | Name on file [1] | Address on file | | | | |
| 10371580 | Name on file [1] | Address on file | | | | |
| 10295752 | Name on file [1] | Address on file | | | | |
| 10495693 | Name on file [1] | Address on file | | | | |
| 10495693 | Name on file [1] | Address on file | | | | |
| 9494616 | Name on file [1] | Address on file | | | | |
| 9494768 | Name on file [1] | Address on file | | | | |
| 10298134 | Name on file [1] | Address on file | | | | |
| 9494182 | Name on file [1] | Address on file | | | | |
| 10422476 | Name on file [1] | Address on file | | | | |
| 9738269 | Name on file [1] | Address on file | | | | |
| 10295948 | Name on file [1] | Address on file | | | | |
| 10405113 | Name on file [1] | Address on file | | | | |
| 7078108 | CARLA MCALISTER & MOORE LLC | 1120 POST RD | DARIEN | CT | 06820 | |
| 10373546 | Name on file [1] | Address on file | | | | |
| 9734978 | Name on file [1] | Address on file | | | | |
| 10419186 | Name on file [1] | Address on file | | | | |
| 10419186 | Name on file [1] | Address on file | | | | |
| 9734292 | Name on file [1] | Address on file | | | | |
| 10372811 | Name on file [1] | Address on file | | | | |
| 10405523 | Name on file [1] | Address on file | | | | |
| 10373525 | Name on file [1] | Address on file | | | | |
| 9491939 | Name on file [1] | Address on file | | | | |
| 9491940 | Name on file [1] | Address on file | | | | |
| 9733286 | Name on file [1] | Address on file | | | | |
| 10486897 | Name on file [1] | Address on file | | | | |
| 10349046 | Name on file [1] | Address on file | | | | |
| 11412726 | Name on file [1] | Address on file | | | | |
| 7901305 | Carlborg, Debra | Address on file | | | | |
| 8295217 | Name on file [1] | Address on file | | | | |
| 8295217 | Name on file [1] | Address on file | | | | |
| 9495582 | Name on file [1] | Address on file | | | | |
| 10294725 | Name on file [1] | Address on file | | | | |
| 8278991 | Name on file [1] | Address on file | | | | |
| 10495129 | Name on file [1] | Address on file | | | | |
| 10495129 | Name on file [1] | Address on file | | | | |
| 10296264 | Name on file [1] | Address on file | | | | |
| 10411255 | Name on file [1] | Address on file | | | | |
| 10411255 | Name on file [1] | Address on file | | | | |
| 9494714 | Name on file [1] | Address on file | | | | |
| 10332112 | Name on file [1] | Address on file | | | | |
| 10330741 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 619 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397700 | Name on file [1] | Address on file | | | | |
| 9738373 | Name on file [1] | Address on file | | | | |
| 7870874 | Name on file [1] | Address on file | | | | |
| 8284624 | Name on file [1] | Address on file | | | | |
| 8292866 | Name on file [1] | Address on file | | | | |
| 8292866 | Name on file [1] | Address on file | | | | |
| 10444195 | Name on file [1] | Address on file | | | | |
| 10454821 | Name on file [1] | Address on file | | | | |
| 7078971 | Carlin, Kevin P. | Address on file | | | | |
| 7957140 | Name on file [1] | Address on file | | | | |
| 9493960 | Name on file [1] | Address on file | | | | |
| 8317316 | Name on file [1] | Address on file | | | | |
| 7951138 | Name on file [1] | Address on file | | | | |
| 7967415 | Name on file [1] | Address on file | | | | |
| 10334413 | Name on file [1] | Address on file | | | | |
| 7085984 | Carlisle County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7085982 | Carlisle County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7085985 | Carlisle County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7085983 | Carlisle County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550937 | Carlisle County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084114 | CARLISLE REGIONAL MEDICAL CTR | 361 ALEXANDER SPRING RD | CARLISLE | PA | 17015 | |
| 8317797 | Name on file [1] | Address on file | | | | |
| 7591201 | Carlisle, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8295195 | Name on file [1] | Address on file | | | | |
| 8295195 | Name on file [1] | Address on file | | | | |
| 8317317 | Name on file [1] | Address on file | | | | |
| 10381217 | Name on file [1] | Address on file | | | | |
| 7147533 | Carlisle, Jonathan | Address on file | | | | |
| 10454749 | Name on file [1] | Address on file | | | | |
| 7979313 | Name on file [1] | Address on file | | | | |
| 9495833 | Name on file [1] | Address on file | | | | |
| 8276420 | Name on file [1] | Address on file | | | | |
| 10423136 | Name on file [1] | Address on file | | | | |
| 10423137 | Name on file [1] | Address on file | | | | |
| 10495753 | Name on file [1] | Address on file | | | | |
| 10495753 | Name on file [1] | Address on file | | | | |
| 10364075 | Name on file [1] | Address on file | | | | |
| 8325089 | Name on file [1] | Address on file | | | | |
| 10413067 | Name on file [1] | Address on file | | | | |
| 8305080 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413067 | Name on file [1] | Address on file | | | | |
| 10302925 | Name on file [1] | Address on file | | | | |
| 9734910 | Name on file [1] | Address on file | | | | |
| 9493656 | Name on file [1] | Address on file | | | | |
| 9737754 | Name on file [1] | Address on file | | | | |
| 9494285 | Name on file [1] | Address on file | | | | |
| 11335594 | Name on file [1] | Address on file | | | | |
| 10404607 | Name on file [1] | Address on file | | | | |
| 10405758 | Name on file [1] | Address on file | | | | |
| 10405758 | Name on file [1] | Address on file | | | | |
| 10363703 | Name on file [1] | Address on file | | | | |
| 10295397 | Name on file [1] | Address on file | | | | |
| 10332321 | Name on file [1] | Address on file | | | | |
| 10363248 | Name on file [1] | Address on file | | | | |
| 10293056 | Name on file [1] | Address on file | | | | |
| 10297465 | Name on file [1] | Address on file | | | | |
| 10393288 | Name on file [1] | Address on file | | | | |
| 10332318 | Name on file [1] | Address on file | | | | |
| 10410657 | Name on file [1] | Address on file | | | | |
| 10410657 | Name on file [1] | Address on file | | | | |
| 9491941 | Name on file [1] | Address on file | | | | |
| 9733509 | Name on file [1] | Address on file | | | | |
| 9737198 | Name on file [1] | Address on file | | | | |
| 9737198 | Name on file [1] | Address on file | | | | |
| 9738603 | Name on file [1] | Address on file | | | | |
| 10495911 | Name on file [1] | Address on file | | | | |
| 10495911 | Name on file [1] | Address on file | | | | |
| 9736399 | Name on file [1] | Address on file | | | | |
| 9736399 | Name on file [1] | Address on file | | | | |
| 9734364 | Name on file [1] | Address on file | | | | |
| 9491942 | Name on file [1] | Address on file | | | | |
| 10423858 | Name on file [1] | Address on file | | | | |
| 8009390 | Name on file [1] | Address on file | | | | |
| 10455631 | Name on file [1] | Address on file | | | | |
| 10509418 | Name on file [1] | Address on file | | | | |
| 10470079 | Name on file [1] | Address on file | | | | |
| 9495788 | Name on file [1] | Address on file | | | | |
| 10362741 | Name on file [1] | Address on file | | | | |
| 10411669 | Name on file [1] | Address on file | | | | |
| 10411669 | Name on file [1] | Address on file | | | | |
| 10295013 | Name on file [1] | Address on file | | | | |
| 10475984 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592450 | Carlsbad Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545084 | CARLSBAD MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545084 | CARLSBAD MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545084 | CARLSBAD MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7078972 | Carlsen, Kathleen | Address on file | | | | |
| 8334673 | Name on file [1] | Address on file | | | | |
| 7078973 | Carlsen, Stephen | Address on file | | | | |
| 7075677 | CARLSON WAGONLIT TRAVEL INC | P.O. BOX 860044 | MINNEAPOLIS | MN | 55486-0044 | |
| 7979908 | Name on file [1] | Address on file | | | | |
| 8293979 | Name on file [1] | Address on file | | | | |
| 8293979 | Name on file [1] | Address on file | | | | |
| 7929468 | Name on file [1] | Address on file | | | | |
| 7078976 | Carlson, Bryan J. | Address on file | | | | |
| 7078974 | Carlson, Cori R. | Address on file | | | | |
| 7147534 | Carlson, Daniel G. | Address on file | | | | |
| 7937794 | Name on file [1] | Address on file | | | | |
| 10537464 | Name on file [1] | Address on file | | | | |
| 7078975 | Carlson, Don C. | Address on file | | | | |
| 8007739 | Name on file [1] | Address on file | | | | |
| 8269964 | Name on file [1] | Address on file | | | | |
| 8269964 | Name on file [1] | Address on file | | | | |
| 10524624 | Name on file [1] | Address on file | | | | |
| 9488430 | Name on file [1] | Address on file | | | | |
| 7944527 | Name on file [1] | Address on file | | | | |
| 10310102 | Name on file [1] | Address on file | | | | |
| 9490362 | Name on file [1] | Address on file | | | | |
| 10292722 | Name on file [1] | Address on file | | | | |
| 7975223 | Name on file [1] | Address on file | | | | |
| 8305456 | Name on file [1] | Address on file | | | | |
| 9499185 | Name on file [1] | Address on file | | | | |
| 8003675 | Name on file [1] | Address on file | | | | |
| 10286504 | Name on file [1] | Address on file | | | | |
| 7943837 | Carlson, Wendy | Address on file | | | | |
| 7094738 | Carlton County, Minnesota | 301 WALNUT AVENUE, ROOMS 205 / 207 | CARLTON | MN | 55718 | |
| 7587534 | CARLTON COUNTY, MINNESOTA | ATTN: CHAIR OF THE CNTY BD, 1501 SUMMIT AVENUE | CLOQUET | MN | 55720 | |
| 7094737 | Carlton County, Minnesota | Attn: Chair of the county board, 1501 Summit Avenue | Cloquet | MN | 55720 | |
| 10533470 | Carlton County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Ste. 2200 | Minneapolis | MN | 55401 | |
| 9493730 | Name on file [1] | Address on file | | | | |
| 9491943 | Name on file [1] | Address on file | | | | |
| 7075524 | CARLTON SCALE CORP INC | P.O. BOX 900013 | RALEIGH | NC | 27675 | |
| 10487998 | Name on file [1] | Address on file | | | | |
| 10487998 | Name on file [1] | Address on file | | | | |
| 10488759 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10303687 | Name on file [1] | Address on file | | | | |
| 10304210 | Name on file [1] | Address on file | | | | |
| 7871122 | Name on file [1] | Address on file | | | | |
| 10400937 | Name on file [1] | Address on file | | | | |
| 10459831 | Name on file [1] | Address on file | | | | |
| 10310520 | Name on file [1] | Address on file | | | | |
| 7988545 | Carlton, Sarah | Address on file | | | | |
| 10294808 | Name on file [1] | Address on file | | | | |
| 9493731 | Name on file [1] | Address on file | | | | |
| 9733805 | Name on file [1] | Address on file | | | | |
| 10371929 | Name on file [1] | Address on file | | | | |
| 7588941 | Carlyle Consulting Services, Inc | Attn: General Counsel, 641 Lexington Avenue | New York | NY | 10022 | |
| 7913915 | Name on file [1] | Address on file | | | | |
| 10410377 | Name on file [1] | Address on file | | | | |
| 8304680 | Name on file [1] | Address on file | | | | |
| 9737199 | Name on file [1] | Address on file | | | | |
| 9737199 | Name on file [1] | Address on file | | | | |
| 10371985 | Name on file [1] | Address on file | | | | |
| 7976015 | Name on file [1] | Address on file | | | | |
| 10322491 | Name on file [1] | Address on file | | | | |
| 10537325 | CarMax, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537325 | CarMax, Inc. | Crowell & Moring LLP FBO, CarMax, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7914808 | Carmean, Tanna | Address on file | | | | |
| 10363080 | Name on file [1] | Address on file | | | | |
| 10364727 | Name on file [1] | Address on file | | | | |
| 9496052 | Name on file [1] | Address on file | | | | |
| 10478405 | Name on file [1] | Address on file | | | | |
| 10478405 | Name on file [1] | Address on file | | | | |
| 9493732 | Name on file [1] | Address on file | | | | |
| 10364678 | Name on file [1] | Address on file | | | | |
| 10297217 | Name on file [1] | Address on file | | | | |
| 10423528 | Name on file [1] | Address on file | | | | |
| 10423618 | Name on file [1] | Address on file | | | | |
| 10423640 | Name on file [1] | Address on file | | | | |
| 10294650 | Name on file [1] | Address on file | | | | |
| 10398672 | Name on file [1] | Address on file | | | | |
| 10495671 | Name on file [1] | Address on file | | | | |
| 10495671 | Name on file [1] | Address on file | | | | |
| 10364206 | Name on file [1] | Address on file | | | | |
| 10334144 | Name on file [1] | Address on file | | | | |
| 9733758 | Name on file [1] | Address on file | | | | |
| 10423735 | Name on file [1] | Address on file | | | | |
| 10293111 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423772 | Name on file [1] | Address on file | | | | |
| 7091015 | Carmen Siebler | Joseph A. Osborne, Jr., Osborne & Francis, 433 Plaza Real, Ste. 271 | Boca Raton | FL | 33432 | |
| 11184149 | Name on file [1] | Address on file | | | | |
| 9497934 | Name on file [1] | Address on file | | | | |
| 7093298 | Carmen Siebler, as Personal Representative of the Estate of George Siebler, deceased | ATTN: JOSEPH ANTHONY OSBORNE, OSBORNE & FRANCIS, PLLC, 433 PLAZA REAL BOULEVARD - SUITE 271, Suite 271 | BOCA RATON | FL | 33432 | |
| 10373070 | Name on file [1] | Address on file | | | | |
| 10495874 | Name on file [1] | Address on file | | | | |
| 10495874 | Name on file [1] | Address on file | | | | |
| 11613546 | Name on file [1] | Address on file | | | | |
| 10454051 | Name on file [1] | Address on file | | | | |
| 8300553 | Name on file [1] | Address on file | | | | |
| 10488615 | Name on file [1] | Address on file | | | | |
| 8272813 | Name on file [1] | Address on file | | | | |
| 10281431 | Name on file [1] | Address on file | | | | |
| 8268346 | Name on file [1] | Address on file | | | | |
| 7954546 | Name on file [1] | Address on file | | | | |
| 10305522 | Name on file [1] | Address on file | | | | |
| 10285046 | Name on file [1] | Address on file | | | | |
| 7901230 | Carmichaels, Ealvin | Address on file | | | | |
| 8314343 | Name on file [1] | Address on file | | | | |
| 9494175 | Name on file [1] | Address on file | | | | |
| 10478428 | Name on file [1] | Address on file | | | | |
| 10478428 | Name on file [1] | Address on file | | | | |
| 10364362 | Name on file [1] | Address on file | | | | |
| 7098347 | Carmody, Christina | Address on file | | | | |
| 7999754 | Name on file [1] | Address on file | | | | |
| 10484165 | Name on file [1] | Address on file | | | | |
| 10482188 | Name on file [1] | Address on file | | | | |
| 8322044 | Name on file [1] | Address on file | | | | |
| 11187486 | Name on file [1] | Address on file | | | | |
| 10336865 | Name on file [1] | Address on file | | | | |
| 8277995 | Name on file [1] | Address on file | | | | |
| 7901236 | Carnahan, Charles | Address on file | | | | |
| 10485254 | Name on file [1] | Address on file | | | | |
| 10485254 | Name on file [1] | Address on file | | | | |
| 8007802 | Name on file [1] | Address on file | | | | |
| 9740377 | Name on file [1] | Address on file | | | | |
| 8008138 | Name on file [1] | Address on file | | | | |
| 8332870 | Name on file [1] | Address on file | | | | |
| 8008081 | Name on file [1] | Address on file | | | | |
| 7987950 | Carnes, Carol | Address on file | | | | |
| 8299860 | Name on file [1] | Address on file | | | | |
| 7914537 | Carnes, Cynthia | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412846 | Name on file [1] | Address on file | | | | |
| 7082690 | Carnes, Jason | Address on file | | | | |
| 10522609 | Carnes, Patricia Ann | Address on file | | | | |
| 7098348 | Carnes, Patty | Address on file | | | | |
| 10383453 | Name on file [1] | Address on file | | | | |
| 10458089 | Name on file [1] | Address on file | | | | |
| 10315047 | Name on file [1] | Address on file | | | | |
| 10329894 | Name on file [1] | Address on file | | | | |
| 7078977 | Carnevale, Anthony N. | Address on file | | | | |
| 10474083 | Name on file [1] | Address on file | | | | |
| 10281993 | Name on file [1] | Address on file | | | | |
| 10420627 | Name on file [1] | Address on file | | | | |
| 7965274 | Name on file [1] | Address on file | | | | |
| 7924943 | Name on file [1] | Address on file | | | | |
| 10492555 | Name on file [1] | Address on file | | | | |
| 10420517 | Name on file [1] | Address on file | | | | |
| 10290235 | Name on file [1] | Address on file | | | | |
| 10485528 | Name on file [1] | Address on file | | | | |
| 10366238 | Name on file [1] | Address on file | | | | |
| 7946287 | Name on file [1] | Address on file | | | | |
| 7867524 | Name on file [1] | Address on file | | | | |
| 10329511 | Name on file [1] | Address on file | | | | |
| 10420111 | Name on file [1] | Address on file | | | | |
| 8304200 | Name on file [1] | Address on file | | | | |
| 8318071 | Name on file [1] | Address on file | | | | |
| 8305977 | Name on file [1] | Address on file | | | | |
| 10291568 | Name on file [1] | Address on file | | | | |
| 8305245 | Name on file [1] | Address on file | | | | |
| 7894976 | Name on file [1] | Address on file | | | | |
| 11403509 | Name on file [1] | Address on file | | | | |
| 7588942 | Carol A. Johmann, Ph.D. | Attn: General Counsel, 202 Wexford Place | Webster | NY | 14580 | |
| 10405873 | Name on file [1] | Address on file | | | | |
| 10405873 | Name on file [1] | Address on file | | | | |
| 10422516 | Name on file [1] | Address on file | | | | |
| 10488826 | Name on file [1] | Address on file | | | | |
| 10332101 | Name on file [1] | Address on file | | | | |
| 10295759 | Name on file [1] | Address on file | | | | |
| 10484651 | Name on file [1] | Address on file | | | | |
| 10332881 | Name on file [1] | Address on file | | | | |
| 9736400 | Name on file [1] | Address on file | | | | |
| 9736400 | Name on file [1] | Address on file | | | | |
| 9494021 | Name on file [1] | Address on file | | | | |
| 10332573 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410301 | Name on file [1] | Address on file | | | | |
| 10295618 | Name on file [1] | Address on file | | | | |
| 10294020 | Name on file [1] | Address on file | | | | |
| 10294020 | Name on file [1] | Address on file | | | | |
| 7076195 | CAROL COOPER | Address on file | | | | |
| 10392406 | Name on file [1] | Address on file | | | | |
| 10295398 | Name on file [1] | Address on file | | | | |
| 10371559 | Name on file [1] | Address on file | | | | |
| 9737202 | Name on file [1] | Address on file | | | | |
| 9737202 | Name on file [1] | Address on file | | | | |
| 10409838 | Name on file [1] | Address on file | | | | |
| 10332809 | Name on file [1] | Address on file | | | | |
| 10296276 | Name on file [1] | Address on file | | | | |
| 10295871 | Name on file [1] | Address on file | | | | |
| 10364722 | Name on file [1] | Address on file | | | | |
| 10409458 | Name on file [1] | Address on file | | | | |
| 10322639 | Name on file [1] | Address on file | | | | |
| 10364403 | Name on file [1] | Address on file | | | | |
| 10422774 | Name on file [1] | Address on file | | | | |
| 9494150 | Name on file [1] | Address on file | | | | |
| 9495443 | Name on file [1] | Address on file | | | | |
| 10333163 | Name on file [1] | Address on file | | | | |
| 9738727 | Name on file [1] | Address on file | | | | |
| 10279632 | Name on file [1] | Address on file | | | | |
| 10363744 | Name on file [1] | Address on file | | | | |
| 9738698 | Name on file [1] | Address on file | | | | |
| 9737203 | Name on file [1] | Address on file | | | | |
| 9737203 | Name on file [1] | Address on file | | | | |
| 10407144 | Name on file [1] | Address on file | | | | |
| 10407144 | Name on file [1] | Address on file | | | | |
| 10418982 | Name on file [1] | Address on file | | | | |
| 10418982 | Name on file [1] | Address on file | | | | |
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10364445 | Name on file [1] | Address on file | | | | |
| 11336427 | Name on file [1] | Address on file | | | | |
| 9496274 | Name on file [1] | Address on file | | | | |
| 10392755 | Name on file [1] | Address on file | | | | |
| 10405368 | Name on file [1] | Address on file | | | | |
| 10405715 | Name on file [1] | Address on file | | | | |
| 10294021 | Name on file [1] | Address on file | | | | |
| 10294021 | Name on file [1] | Address on file | | | | |
| 9491944 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 626 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736401 | Name on file [1] | Address on file | | | | |
| 9736401 | Name on file [1] | Address on file | | | | |
| 10374393 | Name on file [1] | Address on file | | | | |
| 10332603 | Name on file [1] | Address on file | | | | |
| 10295957 | Name on file [1] | Address on file | | | | |
| 10372578 | Name on file [1] | Address on file | | | | |
| 10423803 | Name on file [1] | Address on file | | | | |
| 10371791 | Name on file [1] | Address on file | | | | |
| 10332669 | Name on file [1] | Address on file | | | | |
| 10372750 | Name on file [1] | Address on file | | | | |
| 9734930 | Name on file [1] | Address on file | | | | |
| 10412302 | Name on file [1] | Address on file | | | | |
| 10412302 | Name on file [1] | Address on file | | | | |
| 10423836 | Name on file [1] | Address on file | | | | |
| 9491945 | Name on file [1] | Address on file | | | | |
| 10374451 | Name on file [1] | Address on file | | | | |
| 9496627 | Name on file [1] | Address on file | | | | |
| 9734819 | Name on file [1] | Address on file | | | | |
| 10409349 | Name on file [1] | Address on file | | | | |
| 10409349 | Name on file [1] | Address on file | | | | |
| 10371723 | Name on file [1] | Address on file | | | | |
| 10483626 | Name on file [1] | Address on file | | | | |
| 10371444 | Name on file [1] | Address on file | | | | |
| 10372920 | Name on file [1] | Address on file | | | | |
| 10407022 | Name on file [1] | Address on file | | | | |
| 10407022 | Name on file [1] | Address on file | | | | |
| 8305263 | Name on file [1] | Address on file | | | | |
| 10485392 | Name on file [1] | Address on file | | | | |
| 9488755 | Name on file [1] | Address on file | | | | |
| 10407530 | Name on file [1] | Address on file | | | | |
| 10407530 | Name on file [1] | Address on file | | | | |
| 9738875 | Name on file [1] | Address on file | | | | |
| 10412182 | Name on file [1] | Address on file | | | | |
| 10412182 | Name on file [1] | Address on file | | | | |
| 9738245 | Name on file [1] | Address on file | | | | |
| 10334146 | Name on file [1] | Address on file | | | | |
| 10373597 | Name on file [1] | Address on file | | | | |
| 10374401 | Name on file [1] | Address on file | | | | |
| 9491946 | Name on file [1] | Address on file | | | | |
| 11336460 | Name on file [1] | Address on file | | | | |
| 10445884 | Name on file [1] | Address on file | | | | |
| 7076515 | CAROLINA MECHANICAL SERVICES INC | 5100 INTERNATIONAL DR | Durham | NC | 27712 | |
| 7076169 | CAROLINA MUDCATS PROF BASEBALL | FIVE COUNTY STADIUM 1501 NC HWY 39 | ZEBULON | NC | 27597 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077105 | CAROLINA PAIN ASSOCIATES | 1900 RANDOLPH RD STE 1016 | CHARLOTTE | NC | 28207 | |
| 7076079 | CAROLINA SPRINGS BOTTLED WATER CO | 13095 SOUTH NC 581 | BAILEY | NC | 27807 | |
| 7328961 | Carolina Springs Bottled Water Inc | 13095 S.N.C. 581 | Bailey | NC | 27807 | |
| 7078336 | CAROLINA TAPE & SUPPLY CORP | P.O. BOX 2488 | HICKORY | NC | 28603 | |
| 7592451 | Carolinas Hospital System Florence | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592452 | Carolinas Hospital System Marion | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545104 | Carolinas Medical Alliance, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545104 | Carolinas Medical Alliance, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545104 | Carolinas Medical Alliance, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083869 | CAROLINAS MEDICAL CENTER NORTHEAST | 920 CHURCH STREET N | CONCORD | NC | 28025 | |
| 9494624 | Name on file [1] | Address on file | | | | |
| 7586331 | CAROLINE COUNTY, MARYLAND | ATTN: CNTY COMMISSION PRESIDENT OR CNTY COMMISSIONERS, COUNTY COURTHOUSE, 109 MARKET STREET - ROOM 123 | DENTON | MD | 21629 | |
| 7094336 | Caroline County, Maryland | Attn: County Commission President or County Commissioners, County Courthouse, 109 Market Street, Room 123 | Denton | MD | 21629 | |
| 10544113 | Caroline County, Maryland | Heather L. Price, Caroline County Attorney, 411 Franklin Street | Denton | MD | 21629 | |
| 7085995 | Caroline County, Maryland | John P. Pierce, Themis P, 2305 Calvert Street NW | Washington | DC | 20008 | |
| 10544113 | Caroline County, Maryland | Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 7586325 | CAROLINE COUNTY, MARYLAND | SUITE 246, HAPS BLDG, 403 S. 7TH STREET | DENTON | MD | 21629 | |
| 7094337 | Caroline County, Maryland | Suite 246, HAPS Building, 403 S. 7th Street | Denton | MD | 21629 | |
| 10333981 | Name on file [1] | Address on file | | | | |
| 10421954 | Name on file [1] | Address on file | | | | |
| 9737773 | Name on file [1] | Address on file | | | | |
| 9496081 | Name on file [1] | Address on file | | | | |
| 10487432 | Name on file [1] | Address on file | | | | |
| 10487432 | Name on file [1] | Address on file | | | | |
| 10422834 | Name on file [1] | Address on file | | | | |
| 10406150 | Name on file [1] | Address on file | | | | |
| 10406150 | Name on file [1] | Address on file | | | | |
| 8329518 | Name on file [1] | Address on file | | | | |
| 7089958 | Caroline S. Newman | Dennis P. Couvillion, 1100 Poydras Street, Ste. 2610 | New Orleans | LA | 70163 | |
| 10391464 | Name on file [1] | Address on file | | | | |
| 10520909 | Caroline Stecci as legal guardian of Jessica King | Address on file | | | | |
| 9491947 | Name on file [1] | Address on file | | | | |
| 10419006 | Name on file [1] | Address on file | | | | |
| 10419006 | Name on file [1] | Address on file | | | | |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7987887 | Caroll, Russell | Address on file | | | | |
| 7992898 | Caroll, Toni Ann | Address on file | | | | |
| 8013342 | Carolla, Rebecca | Address on file | | | | |
| 10438319 | Name on file [1] | Address on file | | | | |
| 10438319 | Name on file [1] | Address on file | | | | |
| 8336043 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279372 | Name on file [1] | Address on file | | | | |
| 8337610 | Name on file [1] | Address on file | | | | |
| 10297718 | Name on file [1] | Address on file | | | | |
| 10423348 | Name on file [1] | Address on file | | | | |
| 10432324 | Name on file [1] | Address on file | | | | |
| 9494587 | Name on file [1] | Address on file | | | | |
| 9495625 | Name on file [1] | Address on file | | | | |
| 10421625 | Name on file [1] | Address on file | | | | |
| 10298144 | Name on file [1] | Address on file | | | | |
| 9737204 | Name on file [1] | Address on file | | | | |
| 9737204 | Name on file [1] | Address on file | | | | |
| 10333498 | Name on file [1] | Address on file | | | | |
| 9738215 | Name on file [1] | Address on file | | | | |
| 7588943 | Carolyn Davis | Attn: General Counsel, 131 Welton Way | Mooresville | NC | 28117 | |
| 9737205 | Name on file [1] | Address on file | | | | |
| 9737205 | Name on file [1] | Address on file | | | | |
| 10298127 | Name on file [1] | Address on file | | | | |
| 10480025 | Name on file [1] | Address on file | | | | |
| 10480025 | Name on file [1] | Address on file | | | | |
| 10457369 | Name on file [1] | Address on file | | | | |
| 10293921 | Name on file [1] | Address on file | | | | |
| 10495637 | Name on file [1] | Address on file | | | | |
| 10495637 | Name on file [1] | Address on file | | | | |
| 9491948 | Name on file [1] | Address on file | | | | |
| 10297228 | Name on file [1] | Address on file | | | | |
| 9737206 | Name on file [1] | Address on file | | | | |
| 9737206 | Name on file [1] | Address on file | | | | |
| 10295549 | Name on file [1] | Address on file | | | | |
| 10405850 | Name on file [1] | Address on file | | | | |
| 10405850 | Name on file [1] | Address on file | | | | |
| 10345991 | Name on file [1] | Address on file | | | | |
| 10332633 | Name on file [1] | Address on file | | | | |
| 9736402 | Name on file [1] | Address on file | | | | |
| 9736402 | Name on file [1] | Address on file | | | | |
| 9491949 | Name on file [1] | Address on file | | | | |
| 10295971 | Name on file [1] | Address on file | | | | |
| 10495912 | Name on file [1] | Address on file | | | | |
| 10495912 | Name on file [1] | Address on file | | | | |
| 10540377 | Name on file [1] | Address on file | | | | |
| 8306640 | Name on file [1] | Address on file | | | | |
| 9496243 | Name on file [1] | Address on file | | | | |
| 10294022 | Name on file [1] | Address on file | | | | |
| 10294022 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 629 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 9496262 | Name on file [1] | Address on file | | | | |
| 10422074 | Name on file [1] | Address on file | | | | |
| 9733817 | Name on file [1] | Address on file | | | | |
| 10393295 | Name on file [1] | Address on file | | | | |
| 10412433 | Name on file [1] | Address on file | | | | |
| 10412433 | Name on file [1] | Address on file | | | | |
| 10333089 | Name on file [1] | Address on file | | | | |
| 9734873 | Name on file [1] | Address on file | | | | |
| 10332561 | Name on file [1] | Address on file | | | | |
| 11336390 | Name on file [1] | Address on file | | | | |
| 10411422 | Name on file [1] | Address on file | | | | |
| 10411422 | Name on file [1] | Address on file | | | | |
| 9736403 | Name on file [1] | Address on file | | | | |
| 9736403 | Name on file [1] | Address on file | | | | |
| 10422469 | Name on file [1] | Address on file | | | | |
| 10410589 | Name on file [1] | Address on file | | | | |
| 10410589 | Name on file [1] | Address on file | | | | |
| 9738355 | Name on file [1] | Address on file | | | | |
| 10373008 | Name on file [1] | Address on file | | | | |
| 10397701 | Name on file [1] | Address on file | | | | |
| 7588944 | Carolyne M. Wolf, Pharm. D | Attn: General Counsel, 520 North Oaklawn Avenue | Elmhurst | IL | 60126 | |
| 10371535 | Name on file [1] | Address on file | | | | |
| 10373793 | Name on file [1] | Address on file | | | | |
| 10407055 | Name on file [1] | Address on file | | | | |
| 10407055 | Name on file [1] | Address on file | | | | |
| 7590261 | Caron Products & Services, Inc. | 27640 State Route 7 | Marietta | OH | 45750 | |
| 7590260 | Caron Products & Services, Inc. | Attn: Deidre Renee Smith, 27640 State Route 7 | Marietta | OH | 45750 | |
| 7589680 | Caron Products & Services, Inc. | Attn: General Counsel, P.O. Box 715 | Marietta | OH | 45750 | |
| 7590260 | Caron Products & Services, Inc. | P.O. Box 715 | Marietta | OH | 45750 | |
| 8318795 | Name on file [1] | Address on file | | | | |
| 8295366 | Name on file [1] | Address on file | | | | |
| 8295366 | Name on file [1] | Address on file | | | | |
| 10414765 | Name on file [1] | Address on file | | | | |
| 10384085 | Name on file [1] | Address on file | | | | |
| 10301220 | Name on file [1] | Address on file | | | | |
| 8320242 | Name on file [1] | Address on file | | | | |
| 7082409 | Caron, Laura J. | Address on file | | | | |
| 10370214 | Name on file [1] | Address on file | | | | |
| 8007059 | Name on file [1] | Address on file | | | | |
| 7592453 | Carondelet Holy Cross Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084364 | CARONDELET ST MARYS HOSP - TUCSON | 1601 W ST MARYS RD | TUCSON | AZ | 85745 | |
| 10544981 | Carondelet St. Joseph's Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587654 | CARONDELET ST. JOSEPH'S HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182034 | Carondelet St. Joseph's Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544981 | Carondelet St. Joseph's Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544981 | Carondelet St. Joseph's Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592454 | Carondelet St. Joseph's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544980 | Carondelet St. Mary's Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544980 | Carondelet St. Mary's Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544980 | Carondelet St. Mary's Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592455 | Carondelet St. Mary's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7996027 | Caronin, Jerry | Address on file | | | | |
| 8294508 | Name on file [1] | Address on file | | | | |
| 8294508 | Name on file [1] | Address on file | | | | |
| 10419641 | Name on file [1] | Address on file | | | | |
| 8288478 | Name on file [1] | Address on file | | | | |
| 7147535 | Carotenuto, Lauren | Address on file | | | | |
| 10527278 | Name on file [1] | Address on file | | | | |
| 10457641 | Name on file [1] | Address on file | | | | |
| 10459323 | Name on file [1] | Address on file | | | | |
| 7094208 | Carpenter Hospice of Northwest Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGER, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094211 | Carpenter Hospice of Northwest Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGER, 668 JORDAN STREET | SHREVEPORT | LA | 71101 | |
| 7094210 | Carpenter Hospice of Northwest Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGER, 252 NORTH MAIN STREET, SUITE C | SIBLEY | LA | 71073 | |
| 7094209 | Carpenter Hospice of Northwest Louisiana, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 8299657 | Name on file [1] | Address on file | | | | |
| 8299657 | Name on file [1] | Address on file | | | | |
| 7858210 | Name on file [1] | Address on file | | | | |
| 7945027 | Name on file [1] | Address on file | | | | |
| 8305317 | Name on file [1] | Address on file | | | | |
| 10310490 | Carpenter, Andrew | Address on file | | | | |
| 10515913 | Name on file [1] | Address on file | | | | |
| 7984907 | Name on file [1] | Address on file | | | | |
| 8304736 | Name on file [1] | Address on file | | | | |
| 10446464 | Name on file [1] | Address on file | | | | |
| 8312408 | Carpenter, Cole | Address on file | | | | |
| 10485245 | Name on file [1] | Address on file | | | | |
| 10388888 | Name on file [1] | Address on file | | | | |
| 8296745 | Name on file [1] | Address on file | | | | |
| 7872654 | Name on file [1] | Address on file | | | | |
| 7078978 | Carpenter, Dean | Address on file | | | | |
| 9739375 | Name on file [1] | Address on file | | | | |
| 8318519 | Name on file [1] | Address on file | | | | |
| 10370346 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 631 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493646 | Name on file [1] | Address on file | | | | |
| 10473594 | Name on file [1] | Address on file | | | | |
| 8305081 | Name on file [1] | Address on file | | | | |
| 8304886 | Name on file [1] | Address on file | | | | |
| 7947211 | Name on file [1] | Address on file | | | | |
| 7989615 | Name on file [1] | Address on file | | | | |
| 10389455 | Name on file [1] | Address on file | | | | |
| 10389455 | Name on file [1] | Address on file | | | | |
| 7951565 | Name on file [1] | Address on file | | | | |
| 7904458 | Name on file [1] | Address on file | | | | |
| 10375092 | Name on file [1] | Address on file | | | | |
| 8269664 | Name on file [1] | Address on file | | | | |
| 10429999 | Name on file [1] | Address on file | | | | |
| 7082017 | Carpenter, Mary I. | Address on file | | | | |
| 8296762 | Name on file [1] | Address on file | | | | |
| 8296762 | Name on file [1] | Address on file | | | | |
| 7945349 | Name on file [1] | Address on file | | | | |
| 7943715 | Carpenter, Rebecca | Address on file | | | | |
| 7980816 | Name on file [1] | Address on file | | | | |
| 8511791 | Carpenter, Rita | Address on file | | | | |
| 11229768 | Name on file [1] | Address on file | | | | |
| 8292959 | Name on file [1] | Address on file | | | | |
| 8292959 | Name on file [1] | Address on file | | | | |
| 8278259 | Name on file [1] | Address on file | | | | |
| 10419830 | Name on file [1] | Address on file | | | | |
| 10454471 | Name on file [1] | Address on file | | | | |
| 7956686 | Name on file [1] | Address on file | | | | |
| 7976881 | Name on file [1] | Address on file | | | | |
| 7974329 | Name on file [1] | Address on file | | | | |
| 6181754 | Carpenters Health & Welfare Fund of Philadelphia and Vicinity | ATTN: MANAGER, 1811 SPRING GARDEN ST. | PHILADELPHIA | PA | 19130 | |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | ATTN: PRINCIPAL OFFICER, 1811 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 | |
| 11226727 | Name on file [1] | Address on file | | | | |
| 11226727 | Name on file [1] | Address on file | | | | |
| 11213706 | Name on file [1] | Address on file | | | | |
| 10540448 | Carpenters Industrial Council Trust Fund | Jeffrey Scott Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 11213706 | Name on file [1] | Address on file | | | | |
| 10540448 | Carpenters Industrial Council Trust Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10458457 | Carpenters Local No. 491 Health and Welfare Plan | 911 Ridgebrook Road | Sparks | MD | 21152 | |
| 8281456 | Name on file [1] | Address on file | | | | |
| 8323413 | Name on file [1] | Address on file | | | | |
| 8010440 | Name on file [1] | Address on file | | | | |
| 10278303 | Name on file [1] | Address on file | | | | |
| 10278347 | Name on file [1] | Address on file | | | | |
| 10278347 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317265 | Name on file [1] | Address on file | | | | |
| 7931860 | Name on file [1] | Address on file | | | | |
| 7927520 | Name on file [1] | Address on file | | | | |
| 10417094 | Name on file [1] | Address on file | | | | |
| 10467927 | Name on file [1] | Address on file | | | | |
| 10391501 | Name on file [1] | Address on file | | | | |
| 8278836 | Name on file [1] | Address on file | | | | |
| 8007863 | Name on file [1] | Address on file | | | | |
| 8318622 | Name on file [1] | Address on file | | | | |
| 10290391 | Name on file [1] | Address on file | | | | |
| 10484072 | Name on file [1] | Address on file | | | | |
| 7927579 | Name on file [1] | Address on file | | | | |
| 10326624 | Name on file [1] | Address on file | | | | |
| 10388840 | Name on file [1] | Address on file | | | | |
| 7956010 | Carr, Daniel | Address on file | | | | |
| 10490850 | Name on file [1] | Address on file | | | | |
| 8291735 | Carr, Dolores | Address on file | | | | |
| 8279785 | Name on file [1] | Address on file | | | | |
| 10485937 | Name on file [1] | Address on file | | | | |
| 10454950 | Name on file [1] | Address on file | | | | |
| 8305577 | Name on file [1] | Address on file | | | | |
| 10420001 | Name on file [1] | Address on file | | | | |
| 7925263 | Name on file [1] | Address on file | | | | |
| 8007340 | Name on file [1] | Address on file | | | | |
| 10516734 | Name on file [1] | Address on file | | | | |
| 10504684 | Name on file [1] | Address on file | | | | |
| 8279054 | Name on file [1] | Address on file | | | | |
| 10514441 | Name on file [1] | Address on file | | | | |
| 7971738 | Carr, Leonard | Address on file | | | | |
| 10508001 | Name on file [1] | Address on file | | | | |
| 8276690 | Carr, Melanie | Address on file | | | | |
| 10281780 | Name on file [1] | Address on file | | | | |
| 8279320 | Name on file [1] | Address on file | | | | |
| 10484159 | Name on file [1] | Address on file | | | | |
| 10480765 | Name on file [1] | Address on file | | | | |
| 7092262 | Carr, Richard A. | Address on file | | | | |
| 7081759 | Carr, Richard Alan | Address on file | | | | |
| 8276622 | Name on file [1] | Address on file | | | | |
| 7924199 | Name on file [1] | Address on file | | | | |
| 10337529 | Name on file [1] | Address on file | | | | |
| 7981498 | Name on file [1] | Address on file | | | | |
| 7932398 | Name on file [1] | Address on file | | | | |
| 8305025 | Name on file [1] | Address on file | | | | |
| 8272577 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10378008 | Name on file [1] | Address on file | | | | |
| 8281742 | Name on file [1] | Address on file | | | | |
| 7985855 | Name on file [1] | Address on file | | | | |
| 8284249 | Name on file [1] | Address on file | | | | |
| 8304713 | Name on file [1] | Address on file | | | | |
| 11275901 | Name on file [1] | Address on file | | | | |
| 10286287 | Name on file [1] | Address on file | | | | |
| 10335097 | Name on file [1] | Address on file | | | | |
| 7990938 | Name on file [1] | Address on file | | | | |
| 8318072 | Name on file [1] | Address on file | | | | |
| 7971017 | Carrascosa, Martin | Address on file | | | | |
| 10491784 | Name on file [1] | Address on file | | | | |
| 7092263 | Carraturo, Michael A. | Address on file | | | | |
| 7081904 | Carraway III, Fred L. | Address on file | | | | |
| 7977057 | Name on file [1] | Address on file | | | | |
| 8283865 | Name on file [1] | Address on file | | | | |
| 7971693 | Carreker, Susie | Address on file | | | | |
| 8291501 | Name on file [1] | Address on file | | | | |
| 10373582 | Name on file [1] | Address on file | | | | |
| 7978850 | Name on file [1] | Address on file | | | | |
| 8278144 | Name on file [1] | Address on file | | | | |
| 10350423 | Name on file [1] | Address on file | | | | |
| 10505703 | Name on file [1] | Address on file | | | | |
| 10452553 | Name on file [1] | Address on file | | | | |
| 8294548 | Name on file [1] | Address on file | | | | |
| 8294548 | Name on file [1] | Address on file | | | | |
| 7872402 | Name on file [1] | Address on file | | | | |
| 10483909 | Name on file [1] | Address on file | | | | |
| 10539046 | CARR-GOTTSTEIN FOODS CO. | ALBERTSONS COMPANIES, INC., C/O MICHAEL DINGEL, 250 PARKCENTER BLVD. | BOISE | ID | 83706 | |
| 10505950 | Name on file [1] | Address on file | | | | |
| 10444717 | Name on file [1] | Address on file | | | | |
| 10318194 | Name on file [1] | Address on file | | | | |
| 10422627 | Name on file [1] | Address on file | | | | |
| 9738232 | Name on file [1] | Address on file | | | | |
| 10422630 | Name on file [1] | Address on file | | | | |
| 10363477 | Name on file [1] | Address on file | | | | |
| 10297647 | Name on file [1] | Address on file | | | | |
| 10412300 | Name on file [1] | Address on file | | | | |
| 10412300 | Name on file [1] | Address on file | | | | |
| 10362995 | Name on file [1] | Address on file | | | | |
| 9491950 | Name on file [1] | Address on file | | | | |
| 9736404 | Name on file [1] | Address on file | | | | |
| 9736404 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332008 | Name on file [1] | Address on file | | | | |
| 9737207 | Name on file [1] | Address on file | | | | |
| 9737207 | Name on file [1] | Address on file | | | | |
| 10363249 | Name on file [1] | Address on file | | | | |
| 10410190 | Name on file [1] | Address on file | | | | |
| 10333312 | Name on file [1] | Address on file | | | | |
| 10421627 | Name on file [1] | Address on file | | | | |
| 10295873 | Name on file [1] | Address on file | | | | |
| 9736405 | Name on file [1] | Address on file | | | | |
| 9736405 | Name on file [1] | Address on file | | | | |
| 10332808 | Name on file [1] | Address on file | | | | |
| 10422765 | Name on file [1] | Address on file | | | | |
| 10410472 | Name on file [1] | Address on file | | | | |
| 10364118 | Name on file [1] | Address on file | | | | |
| 9496275 | Name on file [1] | Address on file | | | | |
| 9733024 | Name on file [1] | Address on file | | | | |
| 10419265 | Name on file [1] | Address on file | | | | |
| 10419265 | Name on file [1] | Address on file | | | | |
| 9733857 | Name on file [1] | Address on file | | | | |
| 9491951 | Name on file [1] | Address on file | | | | |
| 10372722 | Name on file [1] | Address on file | | | | |
| 9733543 | Name on file [1] | Address on file | | | | |
| 10411178 | Name on file [1] | Address on file | | | | |
| 10411178 | Name on file [1] | Address on file | | | | |
| 10406015 | Name on file [1] | Address on file | | | | |
| 10406015 | Name on file [1] | Address on file | | | | |
| 7590262 | Carrier Corporation | 93 Shawmut Road, Unit 3 | Canton | MA | 02021 | |
| 7589542 | Carrier Corporation | Attn: Jonathan Coats, 1171-A Corporation Pkwy | Raleigh | NC | 27604 | |
| 11200683 | CARRIER CORPORATION | ATTN: KEITH SAVAS, 93 SHAWMUT ROAD, UNIT 3 | CANTON | MA | 02021 | |
| 7075840 | CARRIER CORPORATION | P.O. BOX 93844 | CHICAGO | IL | 60673-3844 | |
| 10538219 | Carrier Global Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 8317319 | Name on file [1] | Address on file | | | | |
| 8293499 | Name on file [1] | Address on file | | | | |
| 8293499 | Name on file [1] | Address on file | | | | |
| 10536954 | Name on file [1] | Address on file | | | | |
| 10291999 | Name on file [1] | Address on file | | | | |
| 8296403 | Name on file [1] | Address on file | | | | |
| 8296403 | Name on file [1] | Address on file | | | | |
| 10343139 | Name on file [1] | Address on file | | | | |
| 7945377 | Name on file [1] | Address on file | | | | |
| 10463205 | Name on file [1] | Address on file | | | | |
| 10463581 | Name on file [1] | Address on file | | | | |
| 10305348 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422158 | Name on file [1] | Address on file | | | | |
| 10304127 | Name on file [1] | Address on file | | | | |
| 8312736 | Name on file [1] | Address on file | | | | |
| 8287263 | Name on file [1] | Address on file | | | | |
| 7789704 | Name on file [1] | Address on file | | | | |
| 10322743 | Name on file [1] | Address on file | | | | |
| 8310543 | Name on file [1] | Address on file | | | | |
| 8308818 | Name on file [1] | Address on file | | | | |
| 10476917 | Name on file [1] | Address on file | | | | |
| 7948521 | Name on file [1] | Address on file | | | | |
| 10467796 | Name on file [1] | Address on file | | | | |
| 10467796 | Name on file [1] | Address on file | | | | |
| 8334142 | Name on file [1] | Address on file | | | | |
| 8305507 | Name on file [1] | Address on file | | | | |
| 8319056 | Name on file [1] | Address on file | | | | |
| 7894833 | Name on file [1] | Address on file | | | | |
| 8294622 | Name on file [1] | Address on file | | | | |
| 8294622 | Name on file [1] | Address on file | | | | |
| 8317320 | Name on file [1] | Address on file | | | | |
| 8310518 | Name on file [1] | Address on file | | | | |
| 7081935 | Carrington, Annamaria | Address on file | | | | |
| 7078979 | Carrington, Boyd J. | Address on file | | | | |
| 10336685 | Name on file [1] | Address on file | | | | |
| 10322485 | Name on file [1] | Address on file | | | | |
| 7082564 | Carrington, Thomasina F. | Address on file | | | | |
| 7914914 | Carrion Martin, Jose Luis | Address on file | | | | |
| 10338850 | Name on file [1] | Address on file | | | | |
| 10448261 | Name on file [1] | Address on file | | | | |
| 10505881 | Name on file [1] | Address on file | | | | |
| 8008337 | Name on file [1] | Address on file | | | | |
| 10422070 | Name on file [1] | Address on file | | | | |
| 10371963 | Name on file [1] | Address on file | | | | |
| 7586802 | CARROLL COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS, OFFICE OF THE BOARD OF COMMISSIONERS, 323 NEWNAN STREET - ROOM 200 | CARROLLTON | GA | 30117 | |
| 7093481 | Carroll County | Attn: Chairman, Board of Commissioners, Office of the Board of Commissioners, 323 Newnan Street, Room 200 | Carrollton | GA | 30117 | |
| 7593101 | Carroll County | Attn: Kenneth Robichaud, Carroll County Board of Commissioners, 95 Water Village Road, Box #1 | Ossippee | NH | 03864 | |
| 7593100 | Carroll County | Attn: Robert J. Bonsignore, Bonsignore Trial Lawyers, PLLC, 23 Forest Street | Medford | MO | 02155 | |
| 7085996 | Carroll County | Jesse Anderson Davis, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 7085997 | Carroll County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7586674 | CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, 119 SOUTH LISBON STREET, SUITE 201 | CARROLLTON | OH | 44615 | |
| 7095656 | Carroll County Board of County Commissioners | Attn: Board of County Commissioners, 119 South Lisbon Street, Suite 201 | Carrollton | OH | 44615 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7085998 | Carroll County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10550938 | Carroll County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591202 | Carroll County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10292026 | Carroll County, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 11253522 | Carroll County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7591668 | Carroll County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535009 | Carroll County, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7587046 | CARROLL COUNTY, MISSISSIPPI | ATTN: CLERK AND PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 6 | VAIDEN | MS | 39176 | |
| 7094823 | Carroll County, Mississippi | Attn: Clerk and President of the Board of Supervisors, P.O. Box 6 | Vaiden | MS | 39176 | |
| 10532130 | Carroll County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311871 | Carroll County, Mississippi | Address on file | | | | |
| 10532130 | Carroll County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10291710 | Carroll County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 9497746 | Carroll County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7586350 | CARROLL COUNTY, VIRGINIA | ATTN: COMMONWEALTH'S ATTORNEY FOR CARROLL CNTY, 605-11 PINE STREET | HILLSVILLE | VA | 24343 | |
| 7096463 | Carroll County, Virginia | Attn: Commonwealth's Attorney for Carroll County, 605-11 Pine Street | Hillsville | VA | 24343 | |
| 7086000 | Carroll County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7085999 | Carroll County, Virginia | Jeffrey L. Campbell, 709 N MAIN ST | Marion | VA | 24354-3403 | |
| 7086001 | Carroll County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 9737861 | Name on file [1] | Address on file | | | | |
| 10316492 | Name on file [1] | Address on file | | | | |
| 10531974 | Carroll Valley Borough, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7960269 | Name on file [1] | Address on file | | | | |
| 8317852 | Name on file [1] | Address on file | | | | |
| 8304953 | Name on file [1] | Address on file | | | | |
| 11229746 | Name on file [1] | Address on file | | | | |
| 7955279 | Carroll, Beth | Address on file | | | | |
| 7951803 | Name on file [1] | Address on file | | | | |
| 10360631 | Name on file [1] | Address on file | | | | |
| 10478683 | Name on file [1] | Address on file | | | | |
| 8293721 | Name on file [1] | Address on file | | | | |
| 8293721 | Name on file [1] | Address on file | | | | |
| 8268077 | Name on file [1] | Address on file | | | | |
| 10489166 | Name on file [1] | Address on file | | | | |
| 8268358 | Name on file [1] | Address on file | | | | |
| 7989433 | Name on file [1] | Address on file | | | | |
| 7926153 | Name on file [1] | Address on file | | | | |
| 7872104 | Name on file [1] | Address on file | | | | |
| 10305544 | Name on file [1] | Address on file | | | | |
| 8292888 | Name on file [1] | Address on file | | | | |
| 8292888 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483534 | Name on file [1] | Address on file | | | | |
| 9488817 | Name on file [1] | Address on file | | | | |
| 10282075 | Name on file [1] | Address on file | | | | |
| 10454663 | Name on file [1] | Address on file | | | | |
| 10484836 | Name on file [1] | Address on file | | | | |
| 8310448 | Name on file [1] | Address on file | | | | |
| 7977352 | Name on file [1] | Address on file | | | | |
| 8279277 | Name on file [1] | Address on file | | | | |
| 10540105 | Name on file [1] | Address on file | | | | |
| 8319178 | Name on file [1] | Address on file | | | | |
| 10461807 | Name on file [1] | Address on file | | | | |
| 7930687 | Name on file [1] | Address on file | | | | |
| 11546587 | Name on file [1] | Address on file | | | | |
| 10482366 | Name on file [1] | Address on file | | | | |
| 7946006 | Name on file [1] | Address on file | | | | |
| 8299156 | Name on file [1] | Address on file | | | | |
| 10506453 | Name on file [1] | Address on file | | | | |
| 11232433 | Name on file [1] | Address on file | | | | |
| 11232433 | Name on file [1] | Address on file | | | | |
| 10461388 | Name on file [1] | Address on file | | | | |
| 10439634 | Name on file [1] | Address on file | | | | |
| 7901189 | Carroll, Rebecca | Address on file | | | | |
| 8317321 | Name on file [1] | Address on file | | | | |
| 7992851 | Carroll, Ronald E. | Address on file | | | | |
| 10315585 | Name on file [1] | Address on file | | | | |
| 10309087 | Name on file [1] | Address on file | | | | |
| 10420910 | Name on file [1] | Address on file | | | | |
| 10400037 | Name on file [1] | Address on file | | | | |
| 7945040 | Name on file [1] | Address on file | | | | |
| 7955441 | Carroll, Sheri | Address on file | | | | |
| 10328663 | Name on file [1] | Address on file | | | | |
| 7992873 | Carroll, Sherri | Address on file | | | | |
| 10360947 | Name on file [1] | Address on file | | | | |
| 10421440 | Name on file [1] | Address on file | | | | |
| 7922989 | Name on file [1] | Address on file | | | | |
| 7926196 | Name on file [1] | Address on file | | | | |
| 10465322 | Name on file [1] | Address on file | | | | |
| 10486868 | Name on file [1] | Address on file | | | | |
| 10281828 | Name on file [1] | Address on file | | | | |
| 8304366 | Name on file [1] | Address on file | | | | |
| 10508841 | Name on file [1] | Address on file | | | | |
| 10466038 | Name on file [1] | Address on file | | | | |
| 10466901 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301883 | Name on file [1] | Address on file | | | | |
| 8304479 | Name on file [1] | Address on file | | | | |
| 11416653 | Name on file [1] | Address on file | | | | |
| 11416653 | Name on file [1] | Address on file | | | | |
| 10532978 | Carrollton Exempted Village School District (Carroll Co., Ohio) | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7992438 | Carrow, Billie | Address on file | | | | |
| 9496937 | Name on file [1] | Address on file | | | | |
| 10375976 | Name on file [1] | Address on file | | | | |
| 8303001 | Name on file [1] | Address on file | | | | |
| 8313523 | Name on file [1] | Address on file | | | | |
| 10367982 | Name on file [1] | Address on file | | | | |
| 8004361 | Name on file [1] | Address on file | | | | |
| 10318438 | Name on file [1] | Address on file | | | | |
| 9496507 | Name on file [1] | Address on file | | | | |
| 8280480 | Name on file [1] | Address on file | | | | |
| 10419069 | Name on file [1] | Address on file | | | | |
| 10419069 | Name on file [1] | Address on file | | | | |
| 10544264 | Carson City, Nevada | Attn: Erica D. Entsminger, Eglet Adams, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 10533971 | Carson County Texas | Dan Looten, County Judge, 501 Main, PO Box 369 | Panhandle | TX | 79068 | |
| 10296813 | Name on file [1] | Address on file | | | | |
| 10537172 | Name on file [1] | Address on file | | | | |
| 8310227 | Name on file [1] | Address on file | | | | |
| 7147536 | Carson, Cathleen Louise | Address on file | | | | |
| 10538709 | Name on file [1] | Address on file | | | | |
| 7092418 | Carson, Erica | Address on file | | | | |
| 10370646 | Name on file [1] | Address on file | | | | |
| 10308771 | Name on file [1] | Address on file | | | | |
| 10342823 | Name on file [1] | Address on file | | | | |
| 10336557 | Name on file [1] | Address on file | | | | |
| 7914453 | Carson, Terry | Address on file | | | | |
| 7989491 | Name on file [1] | Address on file | | | | |
| 7983913 | Name on file [1] | Address on file | | | | |
| 10427955 | Name on file [1] | Address on file | | | | |
| 7858592 | Name on file [1] | Address on file | | | | |
| 7894595 | Name on file [1] | Address on file | | | | |
| 8304764 | Name on file [1] | Address on file | | | | |
| 8007966 | Name on file [1] | Address on file | | | | |
| 8305106 | Name on file [1] | Address on file | | | | |
| 11414494 | Carter #23637, Bernard | Address on file | | | | |
| 7914595 | Carter #304707, Gary R. | Address on file | | | | |
| 10497911 | Name on file [1] | Address on file | | | | |
| 7584509 | CARTER COUNTY | ATTN: CNTY CLERK, 801 EAST ELK AVENUE | ELIZABETHTON | TN | 37643 | |
| 7149815 | Carter County | ATTN: MAYOR, 801 EAST ELK AVENUE, SUITE 201 | ELIZABETHTON | TN | 37363 | |
| 7086006 | Carter County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086005 | Carter County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086003 | Carter County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086002 | Carter County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086007 | Carter County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086004 | Carter County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550939 | Carter County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591972 | Carter County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10541746 | Carter County,TN | Address on file | | | | |
| 10541746 | Carter County,TN | Address on file | | | | |
| 8297035 | Name on file [1] | Address on file | | | | |
| 10397963 | Name on file [1] | Address on file | | | | |
| 11222303 | Name on file [1] | Address on file | | | | |
| 10296265 | Name on file [1] | Address on file | | | | |
| 10420262 | Name on file [1] | Address on file | | | | |
| 7991262 | Name on file [1] | Address on file | | | | |
| 7979267 | Name on file [1] | Address on file | | | | |
| 10311701 | Name on file [1] | Address on file | | | | |
| 10341264 | Name on file [1] | Address on file | | | | |
| 10329835 | Carter, Allen | Address on file | | | | |
| 8305580 | Name on file [1] | Address on file | | | | |
| 10302988 | Name on file [1] | Address on file | | | | |
| 7962554 | Name on file [1] | Address on file | | | | |
| 7987511 | Carter, Barbara | Address on file | | | | |
| 11245540 | Name on file [1] | Address on file | | | | |
| 10433723 | Name on file [1] | Address on file | | | | |
| 9489994 | Name on file [1] | Address on file | | | | |
| 11406969 | Name on file [1] | Address on file | | | | |
| 8010480 | Name on file [1] | Address on file | | | | |
| 7992554 | Carter, Bernard | Address on file | | | | |
| 10420089 | Name on file [1] | Address on file | | | | |
| 11474943 | Name on file [1] | Address on file | | | | |
| 10477564 | Name on file [1] | Address on file | | | | |
| 10309055 | Name on file [1] | Address on file | | | | |
| 9740074 | Name on file [1] | Address on file | | | | |
| 10303366 | Name on file [1] | Address on file | | | | |
| 8292900 | Name on file [1] | Address on file | | | | |
| 8292900 | Name on file [1] | Address on file | | | | |
| 8510443 | Name on file [1] | Address on file | | | | |
| 10277503 | Name on file [1] | Address on file | | | | |
| 7901176 | Carter, Carlas Virginia | Address on file | | | | |
| 8333322 | Carter, Cathy Ann | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 640 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8291441 | Name on file [1] | Address on file | | | | |
| 8335591 | Name on file [1] | Address on file | | | | |
| 9490058 | Name on file [1] | Address on file | | | | |
| 9490058 | Name on file [1] | Address on file | | | | |
| 10448840 | Name on file [1] | Address on file | | | | |
| 8305294 | Name on file [1] | Address on file | | | | |
| 8325434 | Name on file [1] | Address on file | | | | |
| 7078980 | Carter, Dana M. | Address on file | | | | |
| 10435319 | Name on file [1] | Address on file | | | | |
| 10486224 | Name on file [1] | Address on file | | | | |
| 8322292 | Name on file [1] | Address on file | | | | |
| 8317896 | Name on file [1] | Address on file | | | | |
| 8294235 | Name on file [1] | Address on file | | | | |
| 8294235 | Name on file [1] | Address on file | | | | |
| 8291421 | Name on file [1] | Address on file | | | | |
| 10326737 | Name on file [1] | Address on file | | | | |
| 8289062 | Name on file [1] | Address on file | | | | |
| 7938385 | Name on file [1] | Address on file | | | | |
| 8279677 | Name on file [1] | Address on file | | | | |
| 7082711 | Carter, Dayna C. | Address on file | | | | |
| 10483904 | Name on file [1] | Address on file | | | | |
| 8323072 | Name on file [1] | Address on file | | | | |
| 8323536 | Name on file [1] | Address on file | | | | |
| 10420843 | Name on file [1] | Address on file | | | | |
| 10291387 | Name on file [1] | Address on file | | | | |
| 8276258 | Name on file [1] | Address on file | | | | |
| 8276258 | Name on file [1] | Address on file | | | | |
| 7954443 | Name on file [1] | Address on file | | | | |
| 8315234 | Carter, Gretchen | Address on file | | | | |
| 7914605 | Carter, Gretchen | Address on file | | | | |
| 7955151 | Carter, Harold | Address on file | | | | |
| 10317162 | Name on file [1] | Address on file | | | | |
| 11393573 | Name on file [1] | Address on file | | | | |
| 8278260 | Name on file [1] | Address on file | | | | |
| 10342417 | Name on file [1] | Address on file | | | | |
| 8304423 | Name on file [1] | Address on file | | | | |
| 7945389 | Name on file [1] | Address on file | | | | |
| 8320269 | Name on file [1] | Address on file | | | | |
| 7825912 | Name on file [1] | Address on file | | | | |
| 10379383 | Name on file [1] | Address on file | | | | |
| 8318644 | Name on file [1] | Address on file | | | | |
| 8297226 | Name on file [1] | Address on file | | | | |
| 8333321 | Carter, Jeffrey | Address on file | | | | |
| 10482996 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 641 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522563 | Name on file [1] | Address on file | | | | |
| 7082324 | Carter, Jeri K. | Address on file | | | | |
| 8286798 | Name on file [1] | Address on file | | | | |
| 8317322 | Name on file [1] | Address on file | | | | |
| 10484726 | Name on file [1] | Address on file | | | | |
| 9732810 | Name on file [1] | Address on file | | | | |
| 10277588 | Name on file [1] | Address on file | | | | |
| 10420399 | Name on file [1] | Address on file | | | | |
| 10365105 | Name on file [1] | Address on file | | | | |
| 7078981 | Carter, Kimberly L. | Address on file | | | | |
| 8317323 | Name on file [1] | Address on file | | | | |
| 7098349 | Carter, Kristi | Address on file | | | | |
| 9499088 | Name on file [1] | Address on file | | | | |
| 8304841 | Name on file [1] | Address on file | | | | |
| 10505191 | Name on file [1] | Address on file | | | | |
| 10312141 | Name on file [1] | Address on file | | | | |
| 8319175 | Name on file [1] | Address on file | | | | |
| 10505233 | Name on file [1] | Address on file | | | | |
| 10400649 | Name on file [1] | Address on file | | | | |
| 10400649 | Name on file [1] | Address on file | | | | |
| 9499779 | Name on file [1] | Address on file | | | | |
| 10291354 | Name on file [1] | Address on file | | | | |
| 10499804 | Name on file [1] | Address on file | | | | |
| 7946988 | Name on file [1] | Address on file | | | | |
| 8300418 | Name on file [1] | Address on file | | | | |
| 10487413 | Name on file [1] | Address on file | | | | |
| 10419601 | Name on file [1] | Address on file | | | | |
| 10287888 | Name on file [1] | Address on file | | | | |
| 10509075 | Name on file [1] | Address on file | | | | |
| 10484866 | Name on file [1] | Address on file | | | | |
| 10484866 | Name on file [1] | Address on file | | | | |
| 10318965 | Name on file [1] | Address on file | | | | |
| 7871158 | Name on file [1] | Address on file | | | | |
| 10311927 | Name on file [1] | Address on file | | | | |
| 8296531 | Name on file [1] | Address on file | | | | |
| 10511976 | Name on file [1] | Address on file | | | | |
| 8305102 | Name on file [1] | Address on file | | | | |
| 10520810 | Name on file [1] | Address on file | | | | |
| 10456916 | Name on file [1] | Address on file | | | | |
| 10520810 | Name on file [1] | Address on file | | | | |
| 10432015 | Name on file [1] | Address on file | | | | |
| 8304427 | Name on file [1] | Address on file | | | | |
| 8279195 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901191 | Carter, Patricia | Address on file | | | | |
| 10456092 | Name on file [1] | Address on file | | | | |
| 7955235 | Carter, Peggy | Address on file | | | | |
| 8270765 | Name on file [1] | Address on file | | | | |
| 8005391 | Carter, Phyllis | Address on file | | | | |
| 8283927 | Name on file [1] | Address on file | | | | |
| 10380537 | Name on file [1] | Address on file | | | | |
| 7987883 | Carter, Richard | Address on file | | | | |
| 11223927 | Name on file [1] | Address on file | | | | |
| 11249700 | Name on file [1] | Address on file | | | | |
| 7901203 | Carter, Robert | Address on file | | | | |
| 10488092 | Name on file [1] | Address on file | | | | |
| 10469372 | Name on file [1] | Address on file | | | | |
| 10469372 | Name on file [1] | Address on file | | | | |
| 8294964 | Name on file [1] | Address on file | | | | |
| 8294964 | Name on file [1] | Address on file | | | | |
| 10341869 | Name on file [1] | Address on file | | | | |
| 7945033 | Name on file [1] | Address on file | | | | |
| 7900741 | Carter, Shad | Address on file | | | | |
| 7972748 | Name on file [1] | Address on file | | | | |
| 10278192 | Name on file [1] | Address on file | | | | |
| 8318073 | Name on file [1] | Address on file | | | | |
| 10391838 | Name on file [1] | Address on file | | | | |
| 8282716 | Name on file [1] | Address on file | | | | |
| 10421111 | Name on file [1] | Address on file | | | | |
| 8278992 | Name on file [1] | Address on file | | | | |
| 7929730 | Name on file [1] | Address on file | | | | |
| 10483806 | Name on file [1] | Address on file | | | | |
| 10539215 | Name on file [1] | Address on file | | | | |
| 10539215 | Name on file [1] | Address on file | | | | |
| 10337810 | Name on file [1] | Address on file | | | | |
| 10419524 | Name on file [1] | Address on file | | | | |
| 8305372 | Name on file [1] | Address on file | | | | |
| 10506115 | Name on file [1] | Address on file | | | | |
| 8318074 | Name on file [1] | Address on file | | | | |
| 10400124 | Name on file [1] | Address on file | | | | |
| 10400124 | Name on file [1] | Address on file | | | | |
| 7971630 | Carter, Vicky | Address on file | | | | |
| 10342323 | Name on file [1] | Address on file | | | | |
| 7944589 | Name on file [1] | Address on file | | | | |
| 10337518 | Name on file [1] | Address on file | | | | |
| 7961956 | Name on file [1] | Address on file | | | | |
| 7086008 | Carteret County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10550940 | Carteret County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585954 | CARTERET COUNTY, NORTH CAROLINA | ATTN: CNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS, COUNTY ADMINISTRATIVE BLDG, 302 COURT HOUSE SQUARE | BEAUFORT | NC | 28516 | |
| 7095078 | Carteret County, North Carolina | Attn: County Manager, Chairman, Clerk, and Commissioners, County Administrative Building, 302 Court House Square | Beaufort | NC | 28516 | |
| 10545445 | CARTERSVILLE MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545445 | CARTERSVILLE MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545445 | CARTERSVILLE MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10509069 | Name on file [1] | Address on file | | | | |
| 10545672 | Carthage Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545672 | Carthage Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545672 | Carthage Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592456 | Carthage Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7147537 | Cartier, Laurie E. | Address on file | | | | |
| 9739661 | Name on file [1] | Address on file | | | | |
| 10501717 | Name on file [1] | Address on file | | | | |
| 8012253 | Name on file [1] | Address on file | | | | |
| 10480468 | Name on file [1] | Address on file | | | | |
| 8272924 | Name on file [1] | Address on file | | | | |
| 10419935 | Name on file [1] | Address on file | | | | |
| 10368265 | Name on file [1] | Address on file | | | | |
| 9499616 | Name on file [1] | Address on file | | | | |
| 7081927 | Cartwright, Edward J. | Address on file | | | | |
| 10419343 | Name on file [1] | Address on file | | | | |
| 11232636 | Name on file [1] | Address on file | | | | |
| 8283659 | Name on file [1] | Address on file | | | | |
| 10337266 | Name on file [1] | Address on file | | | | |
| 7900623 | Cartwright, Wayne | Address on file | | | | |
| 10419783 | Name on file [1] | Address on file | | | | |
| 8293121 | Name on file [1] | Address on file | | | | |
| 8293121 | Name on file [1] | Address on file | | | | |
| 7988626 | Caruana, Dennis | Address on file | | | | |
| 8311712 | Name on file [1] | Address on file | | | | |
| 7914916 | Carubia, Joseph | Address on file | | | | |
| 8290756 | Name on file [1] | Address on file | | | | |
| 7955352 | Carucci, Arthur | Address on file | | | | |
| 8317324 | Name on file [1] | Address on file | | | | |
| 8295051 | Name on file [1] | Address on file | | | | |
| 8295051 | Name on file [1] | Address on file | | | | |
| 7956154 | Caruso, Cynithia | Address on file | | | | |
| 11210777 | Name on file [1] | Address on file | | | | |
| 10308945 | Name on file [1] | Address on file | | | | |
| 7974305 | Name on file [1] | Address on file | | | | |
| 10365705 | Name on file [1] | Address on file | | | | |
| 7989133 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315292 | Name on file [1] | Address on file | | | | |
| 7944388 | Name on file [1] | Address on file | | | | |
| 8281543 | Name on file [1] | Address on file | | | | |
| 8317741 | Name on file [1] | Address on file | | | | |
| 7963098 | Name on file [1] | Address on file | | | | |
| 9498757 | Name on file [1] | Address on file | | | | |
| 10501731 | Name on file [1] | Address on file | | | | |
| 10467544 | Name on file [1] | Address on file | | | | |
| 7894804 | Name on file [1] | Address on file | | | | |
| 7909261 | Name on file [1] | Address on file | | | | |
| 8304658 | Name on file [1] | Address on file | | | | |
| 7901973 | Name on file [1] | Address on file | | | | |
| 8318075 | Name on file [1] | Address on file | | | | |
| 10280127 | Name on file [1] | Address on file | | | | |
| 10280535 | Name on file [1] | Address on file | | | | |
| 9496490 | Name on file [1] | Address on file | | | | |
| 10532028 | Carver County, Minnesota | Amanda M. Williams, Gustafson Gluek PLLC, 120 South 6th Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7098221 | Carver County, Minnesota | ATTN: AMANDA M. WILLIAMS, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7587784 | CARVER COUNTY, MINNESOTA | ATTN: CNTY ATTORNEY, 604 EAST FOURTH STREET | CHASKA | MN | 55318 | |
| 7098256 | Carver County, Minnesota | Attn: County Attorney, 604 East Fourth Street | Chaska | MN | 55318 | |
| 7098217 | Carver County, Minnesota | ATTN: YVONNE M. FLAHERTY, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 7098220 | Carver County, Minnesota | DANIEL E. GUSTAFSON, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098222 | Carver County, Minnesota | DAVID A. GOODWIN, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098219 | Carver County, Minnesota | DAVID W. ASP, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 7098223 | Carver County, Minnesota | ERIC S. TAUBEL, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098218 | Carver County, Minnesota | RICHARD A. LOCKRIDGE, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 10443017 | Name on file [1] | Address on file | | | | |
| 7970852 | Carver, David | Address on file | | | | |
| 10419762 | Name on file [1] | Address on file | | | | |
| 10356193 | Name on file [1] | Address on file | | | | |
| 10374802 | Name on file [1] | Address on file | | | | |
| 8304504 | Name on file [1] | Address on file | | | | |
| 7960079 | Name on file [1] | Address on file | | | | |
| 10512862 | Name on file [1] | Address on file | | | | |
| 10379982 | Name on file [1] | Address on file | | | | |
| 10364282 | Name on file [1] | Address on file | | | | |
| 11474667 | Name on file [1] | Address on file | | | | |
| 10411047 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411047 | Name on file [1] | Address on file | | | | |
| 10295755 | Name on file [1] | Address on file | | | | |
| 9495862 | Name on file [1] | Address on file | | | | |
| 11474669 | Name on file [1] | Address on file | | | | |
| 10334147 | Name on file [1] | Address on file | | | | |
| 10345967 | Name on file [1] | Address on file | | | | |
| 10412217 | Name on file [1] | Address on file | | | | |
| 10412217 | Name on file [1] | Address on file | | | | |
| 10360341 | Name on file [1] | Address on file | | | | |
| 9738074 | Name on file [1] | Address on file | | | | |
| 9737208 | Name on file [1] | Address on file | | | | |
| 9737208 | Name on file [1] | Address on file | | | | |
| 10327079 | Name on file [1] | Address on file | | | | |
| 10411190 | Name on file [1] | Address on file | | | | |
| 10411190 | Name on file [1] | Address on file | | | | |
| 10410747 | Name on file [1] | Address on file | | | | |
| 10410747 | Name on file [1] | Address on file | | | | |
| 10423377 | Name on file [1] | Address on file | | | | |
| 8340286 | Cary, Cheri | Address on file | | | | |
| 10412287 | Name on file [1] | Address on file | | | | |
| 10412287 | Name on file [1] | Address on file | | | | |
| 10421722 | Name on file [1] | Address on file | | | | |
| 10422546 | Name on file [1] | Address on file | | | | |
| 10538266 | Casa Recovery Inc. | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7591203 | Casa, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8305069 | Name on file [1] | Address on file | | | | |
| 7083689 | CASAD SURGICAL SUPPLY | 75 PELICAN WAY | SAN RAFAEL | CA | 94901 | |
| 10316417 | Name on file [1] | Address on file | | | | |
| 10316417 | Name on file [1] | Address on file | | | | |
| 7992597 | Casale, Daniel | Address on file | | | | |
| 7955381 | Casaletto, Robert | Address on file | | | | |
| 10314738 | Name on file [1] | Address on file | | | | |
| 10333386 | Name on file [1] | Address on file | | | | |
| 9493964 | Name on file [1] | Address on file | | | | |
| 8273616 | Name on file [1] | Address on file | | | | |
| 7970884 | Casanova, Milagros Rivera | Address on file | | | | |
| 10501156 | Name on file [1] | Address on file | | | | |
| 10501156 | Name on file [1] | Address on file | | | | |
| 8278261 | Name on file [1] | Address on file | | | | |
| 8278580 | Name on file [1] | Address on file | | | | |
| 7988782 | Casarez, Crystal | Address on file | | | | |
| 8323519 | Name on file [1] | Address on file | | | | |
| 8323519 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317913 | Name on file [1] | Address on file | | | | |
| 8279495 | Name on file [1] | Address on file | | | | |
| 8296481 | Name on file [1] | Address on file | | | | |
| 11229862 | Name on file [1] | Address on file | | | | |
| 9499606 | Name on file [1] | Address on file | | | | |
| 9490428 | Name on file [1] | Address on file | | | | |
| 8007837 | Name on file [1] | Address on file | | | | |
| 8008023 | Name on file [1] | Address on file | | | | |
| 7866678 | Name on file [1] | Address on file | | | | |
| 7591755 | Cascade County, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7078307 | CASCADE TEK SOLUTIONS LLC | 300 N.26TH AVE | CORNELIUS | OR | 97113 | |
| 10504993 | Name on file [1] | Address on file | | | | |
| 11414495 | Casciano, Anthony | Address on file | | | | |
| 7951489 | Name on file [1] | Address on file | | | | |
| 11477157 | Name on file [1] | Address on file | | | | |
| 7985885 | Name on file [1] | Address on file | | | | |
| 7868221 | Name on file [1] | Address on file | | | | |
| 9739191 | Name on file [1] | Address on file | | | | |
| 10539930 | Case & Associates Properties, Inc. Employee Benefit Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10540025 | Case & Associates Properties, Inc. Employee Benefit Plan | Richard D. Nix,, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 NorthRobinson | Oklahoma City | OK | 73102 | |
| 8010057 | Name on file [1] | Address on file | | | | |
| 10539069 | Name on file [1] | Address on file | | | | |
| 10415380 | Name on file [1] | Address on file | | | | |
| 8293216 | Name on file [1] | Address on file | | | | |
| 8293216 | Name on file [1] | Address on file | | | | |
| 10324978 | Name on file [1] | Address on file | | | | |
| 7999401 | Name on file [1] | Address on file | | | | |
| 8293969 | Name on file [1] | Address on file | | | | |
| 8293969 | Name on file [1] | Address on file | | | | |
| 10303370 | Name on file [1] | Address on file | | | | |
| 7924470 | Name on file [1] | Address on file | | | | |
| 9489033 | Name on file [1] | Address on file | | | | |
| 10501113 | Name on file [1] | Address on file | | | | |
| 10516651 | Name on file [1] | Address on file | | | | |
| 8008978 | Name on file [1] | Address on file | | | | |
| 8281050 | Name on file [1] | Address on file | | | | |
| 10470749 | Name on file [1] | Address on file | | | | |
| 10451635 | Name on file [1] | Address on file | | | | |
| 8323584 | Casellas, Eugene | Address on file | | | | |
| 7943681 | Caseria, Linda | Address on file | | | | |
| 10420830 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332048 | Name on file [1] | Address on file | | | | |
| 10295399 | Name on file [1] | Address on file | | | | |
| 10345898 | Name on file [1] | Address on file | | | | |
| 10334148 | Name on file [1] | Address on file | | | | |
| 10407043 | Name on file [1] | Address on file | | | | |
| 10407043 | Name on file [1] | Address on file | | | | |
| 9736406 | Name on file [1] | Address on file | | | | |
| 9736406 | Name on file [1] | Address on file | | | | |
| 10482646 | Name on file [1] | Address on file | | | | |
| 10334394 | Name on file [1] | Address on file | | | | |
| 10332798 | Name on file [1] | Address on file | | | | |
| 11672867 | Name on file [1] | Address on file | | | | |
| 10296869 | Name on file [1] | Address on file | | | | |
| 10295400 | Name on file [1] | Address on file | | | | |
| 10483195 | Name on file [1] | Address on file | | | | |
| 10483195 | Name on file [1] | Address on file | | | | |
| 10392756 | Name on file [1] | Address on file | | | | |
| 10418965 | Name on file [1] | Address on file | | | | |
| 10418965 | Name on file [1] | Address on file | | | | |
| 10410653 | Name on file [1] | Address on file | | | | |
| 10410653 | Name on file [1] | Address on file | | | | |
| 9491952 | Name on file [1] | Address on file | | | | |
| 10412227 | Name on file [1] | Address on file | | | | |
| 10412227 | Name on file [1] | Address on file | | | | |
| 9734342 | Name on file [1] | Address on file | | | | |
| 10487401 | Name on file [1] | Address on file | | | | |
| 10372491 | Name on file [1] | Address on file | | | | |
| 10479159 | Name on file [1] | Address on file | | | | |
| 10364944 | Name on file [1] | Address on file | | | | |
| 10364169 | Name on file [1] | Address on file | | | | |
| 10392757 | Name on file [1] | Address on file | | | | |
| 10371364 | Name on file [1] | Address on file | | | | |
| 9733351 | Name on file [1] | Address on file | | | | |
| 9491953 | Name on file [1] | Address on file | | | | |
| 9491954 | Name on file [1] | Address on file | | | | |
| 11474836 | Name on file [1] | Address on file | | | | |
| 7996020 | Casey, Cornelius | Address on file | | | | |
| 10327469 | Name on file [1] | Address on file | | | | |
| 8333630 | Name on file [1] | Address on file | | | | |
| 10485251 | Name on file [1] | Address on file | | | | |
| 10432277 | Name on file [1] | Address on file | | | | |
| 7895333 | Name on file [1] | Address on file | | | | |
| 10538441 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7951412 | Name on file [1] | Address on file | | | | |
| 10305464 | Name on file [1] | Address on file | | | | |
| 8317325 | Name on file [1] | Address on file | | | | |
| 10524741 | Name on file [1] | Address on file | | | | |
| 8311138 | Name on file [1] | Address on file | | | | |
| 8301132 | Name on file [1] | Address on file | | | | |
| 10452511 | Name on file [1] | Address on file | | | | |
| 10443539 | Name on file [1] | Address on file | | | | |
| 10486041 | Name on file [1] | Address on file | | | | |
| 10486041 | Name on file [1] | Address on file | | | | |
| 10432269 | Name on file [1] | Address on file | | | | |
| 10432269 | Name on file [1] | Address on file | | | | |
| 10537945 | Name on file [1] | Address on file | | | | |
| 8289873 | Casfler, Gary | Address on file | | | | |
| 10432500 | Name on file [1] | Address on file | | | | |
| 10432500 | Name on file [1] | Address on file | | | | |
| 10387160 | Name on file [1] | Address on file | | | | |
| 8323677 | Name on file [1] | Address on file | | | | |
| 7900645 | Cash, Henry F. | Address on file | | | | |
| 10312520 | Name on file [1] | Address on file | | | | |
| 7827289 | Name on file [1] | Address on file | | | | |
| 7955664 | Cash, Nathan | Address on file | | | | |
| 7864218 | Name on file [1] | Address on file | | | | |
| 8334975 | Name on file [1] | Address on file | | | | |
| 10446563 | Name on file [1] | Address on file | | | | |
| 10476234 | Name on file [1] | Address on file | | | | |
| 9494715 | Name on file [1] | Address on file | | | | |
| 7147538 | Casinelli, Emily P. | Address on file | | | | |
| 7947647 | Name on file [1] | Address on file | | | | |
| 10456522 | Name on file [1] | Address on file | | | | |
| 10520553 | Name on file [1] | Address on file | | | | |
| 7938717 | Name on file [1] | Address on file | | | | |
| 10426292 | Name on file [1] | Address on file | | | | |
| 10420791 | Name on file [1] | Address on file | | | | |
| 8275731 | Name on file [1] | Address on file | | | | |
| 10502418 | Name on file [1] | Address on file | | | | |
| 10496054 | Name on file [1] | Address on file | | | | |
| 10500052 | Name on file [1] | Address on file | | | | |
| 7086009 | Casper WY | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 7992583 | Casper, Christopher | Address on file | | | | |
| 10376848 | Name on file [1] | Address on file | | | | |
| 10498865 | Name on file [1] | Address on file | | | | |
| 10488536 | Name on file [1] | Address on file | | | | |
| 8319068 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096718 | Casper, Wyoming | ATTN: CITY MANAGER, CITY MANAGER'S OFFICE, 200 N. DAVID STREET | CASPER | WY | 82601 | |
| 7988537 | Casperite, Thomas | Address on file | | | | |
| 8512014 | Name on file [1] | Address on file | | | | |
| 10363251 | Name on file [1] | Address on file | | | | |
| 7586336 | CASS COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISSION, 102 EAST WALL STREET | HARRISONVILLE | MO | 64701 | |
| 7094855 | Cass County, Missouri | Attn: Clerk of the County Commission, 102 East Wall Street | Harrisonville | MO | 64701 | |
| 7086010 | Cass County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9490511 | Cass County, MO | Wagstaff & Cartmell, LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste 300 | Kansas City | MO | 64112 | |
| 10544115 | Cass County, North Dakota | Mike Montplaisir, Cass County Finance Director, Cass County Courthouse, 211 9th St. S. | Fargo | ND | 58103 | |
| 10544115 | Cass County, North Dakota | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10544115 | Cass County, North Dakota | Robert Wilson, County Administrator, Cass County Courthouse, 211 9th St. S. | Fargo | ND | 58103 | |
| 7587157 | CASS COUNTY, NORTH DAKTOA | ATTN: CHAIRMAN OF THE CNTY COMMISSION AND COMMISSIONERS, CASS COUNTY COURTHOUSE, 211 9TH STREET S | FARGO | ND | 58103 | |
| 7095166 | Cass County, North Daktoa | Attn: Chairman of the County Commission and Commissioners, Cass County Courthouse, 211 9th Street S | Fargo | ND | 58103 | |
| 7592210 | Cass County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278262 | Name on file [1] | Address on file | | | | |
| 8291756 | Cass, Patricia | Address on file | | | | |
| 10537747 | Name on file [1] | Address on file | | | | |
| 10483684 | Name on file [1] | Address on file | | | | |
| 8008139 | Name on file [1] | Address on file | | | | |
| 7989977 | Name on file [1] | Address on file | | | | |
| 10293876 | Name on file [1] | Address on file | | | | |
| 9737209 | Name on file [1] | Address on file | | | | |
| 9737209 | Name on file [1] | Address on file | | | | |
| 10419217 | Name on file [1] | Address on file | | | | |
| 10419217 | Name on file [1] | Address on file | | | | |
| 10334030 | Name on file [1] | Address on file | | | | |
| 10293380 | Name on file [1] | Address on file | | | | |
| 10293380 | Name on file [1] | Address on file | | | | |
| 10333357 | Name on file [1] | Address on file | | | | |
| 10418967 | Name on file [1] | Address on file | | | | |
| 10418967 | Name on file [1] | Address on file | | | | |
| 10373140 | Name on file [1] | Address on file | | | | |
| 9496098 | Name on file [1] | Address on file | | | | |
| 7978445 | Name on file [1] | Address on file | | | | |
| 9737210 | Name on file [1] | Address on file | | | | |
| 9737210 | Name on file [1] | Address on file | | | | |
| 10488466 | Name on file [1] | Address on file | | | | |
| 9738594 | Name on file [1] | Address on file | | | | |
| 10364443 | Name on file [1] | Address on file | | | | |
| 10496343 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 650 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738838 | Name on file [1] | Address on file | | | | |
| 10372216 | Name on file [1] | Address on file | | | | |
| 9737211 | Name on file [1] | Address on file | | | | |
| 9737211 | Name on file [1] | Address on file | | | | |
| 11290258 | Name on file [1] | Address on file | | | | |
| 9491955 | Name on file [1] | Address on file | | | | |
| 10364186 | Name on file [1] | Address on file | | | | |
| 10374434 | Name on file [1] | Address on file | | | | |
| 10372479 | Name on file [1] | Address on file | | | | |
| 10487978 | Name on file [1] | Address on file | | | | |
| 9498173 | Name on file [1] | Address on file | | | | |
| 8277708 | Name on file [1] | Address on file | | | | |
| 8304201 | Name on file [1] | Address on file | | | | |
| 8318076 | Name on file [1] | Address on file | | | | |
| 10478784 | Name on file [1] | Address on file | | | | |
| 10514154 | Name on file [1] | Address on file | | | | |
| 7078982 | Cassella, Joseph P. | Address on file | | | | |
| 10483894 | Name on file [1] | Address on file | | | | |
| 8321739 | Name on file [1] | Address on file | | | | |
| 10447391 | Name on file [1] | Address on file | | | | |
| 8277568 | Name on file [1] | Address on file | | | | |
| 7586564 | CASSIA COUNTY | ATTN: CNTY COMMISIONERS, 1559 OVERLAND AVENUE | BURLEY | ID | 83318 | |
| 7093795 | Cassia County | Attn: County Commisioners, 1559 Overland Avenue | Burley | ID | 83318 | |
| 7086011 | Cassia County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 10490783 | Name on file [1] | Address on file | | | | |
| 10496044 | Name on file [1] | Address on file | | | | |
| 8287877 | Name on file [1] | Address on file | | | | |
| 10477952 | Name on file [1] | Address on file | | | | |
| 10376523 | Name on file [1] | Address on file | | | | |
| 10458133 | Name on file [1] | Address on file | | | | |
| 8278553 | Name on file [1] | Address on file | | | | |
| 7078983 | Cassidy, James P. | Address on file | | | | |
| 7986338 | Name on file [1] | Address on file | | | | |
| 10513579 | Name on file [1] | Address on file | | | | |
| 10331651 | Name on file [1] | Address on file | | | | |
| 10331998 | Name on file [1] | Address on file | | | | |
| 10419117 | Name on file [1] | Address on file | | | | |
| 10419117 | Name on file [1] | Address on file | | | | |
| 10407063 | Name on file [1] | Address on file | | | | |
| 10407063 | Name on file [1] | Address on file | | | | |
| 10372584 | Name on file [1] | Address on file | | | | |
| 10411976 | Name on file [1] | Address on file | | | | |
| 10411976 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479557 | Name on file [1] | Address on file | | | | |
| 8008310 | Name on file [1] | Address on file | | | | |
| 8340202 | Name on file [1] | Address on file | | | | |
| 11290427 | Name on file [1] | Address on file | | | | |
| 10419633 | Name on file [1] | Address on file | | | | |
| 7986284 | Name on file [1] | Address on file | | | | |
| 10482988 | Name on file [1] | Address on file | | | | |
| 8324751 | Name on file [1] | Address on file | | | | |
| 10331995 | Name on file [1] | Address on file | | | | |
| 7969366 | Name on file [1] | Address on file | | | | |
| 10315087 | Name on file [1] | Address on file | | | | |
| 10356919 | Name on file [1] | Address on file | | | | |
| 7955310 | Castaneda, Angela | Address on file | | | | |
| 11188837 | Name on file [1] | Address on file | | | | |
| 8269375 | Castaneda, Raymond | Address on file | | | | |
| 10303446 | Name on file [1] | Address on file | | | | |
| 8269377 | Castaneda, Roberto | Address on file | | | | |
| 10300491 | Name on file [1] | Address on file | | | | |
| 8269376 | Castaneda, Ryan | Address on file | | | | |
| 8305201 | Name on file [1] | Address on file | | | | |
| 8289101 | Name on file [1] | Address on file | | | | |
| 10288830 | Name on file [1] | Address on file | | | | |
| 10283687 | Name on file [1] | Address on file | | | | |
| 10477386 | Name on file [1] | Address on file | | | | |
| 7914702 | Casteel, Lisa | Address on file | | | | |
| 10379889 | Name on file [1] | Address on file | | | | |
| 10515086 | Name on file [1] | Address on file | | | | |
| 10487611 | Name on file [1] | Address on file | | | | |
| 8277817 | Name on file [1] | Address on file | | | | |
| 10384343 | Name on file [1] | Address on file | | | | |
| 7900304 | Castellano, Louis | Address on file | | | | |
| 7078984 | Castellano, Ronald A. | Address on file | | | | |
| 10323734 | Name on file [1] | Address on file | | | | |
| 10496775 | Name on file [1] | Address on file | | | | |
| 7078985 | Castellanos, German A. | Address on file | | | | |
| 8295361 | Name on file [1] | Address on file | | | | |
| 8295361 | Name on file [1] | Address on file | | | | |
| 10329424 | Name on file [1] | Address on file | | | | |
| 7078986 | Castelli, Maria C. | Address on file | | | | |
| 7866546 | Name on file [1] | Address on file | | | | |
| 8277772 | Name on file [1] | Address on file | | | | |
| 10463536 | Name on file [1] | Address on file | | | | |
| 10465787 | Name on file [1] | Address on file | | | | |
| 7901035 | Caster, Dennis | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974729 | Name on file [1] | Address on file | | | | |
| 8318077 | Name on file [1] | Address on file | | | | |
| 10304231 | Name on file [1] | Address on file | | | | |
| 7822410 | Name on file [1] | Address on file | | | | |
| 7082492 | Castillo III, Gabriel | Address on file | | | | |
| 8339689 | Name on file [1] | Address on file | | | | |
| 10317509 | Name on file [1] | Address on file | | | | |
| 8317798 | Name on file [1] | Address on file | | | | |
| 7957653 | Name on file [1] | Address on file | | | | |
| 7949043 | Name on file [1] | Address on file | | | | |
| 8315832 | Name on file [1] | Address on file | | | | |
| 8327439 | Name on file [1] | Address on file | | | | |
| 8327439 | Name on file [1] | Address on file | | | | |
| 7914189 | Castillo, Derek | Address on file | | | | |
| 8332697 | Name on file [1] | Address on file | | | | |
| 8340561 | Name on file [1] | Address on file | | | | |
| 10490609 | Name on file [1] | Address on file | | | | |
| 8284271 | Name on file [1] | Address on file | | | | |
| 8318062 | Name on file [1] | Address on file | | | | |
| 10335521 | Name on file [1] | Address on file | | | | |
| 7098350 | Castillo, Gabriel | Address on file | | | | |
| 7971849 | Castillo, Geneva | Address on file | | | | |
| 10362303 | Name on file [1] | Address on file | | | | |
| 10360444 | Name on file [1] | Address on file | | | | |
| 7947005 | Name on file [1] | Address on file | | | | |
| 10334743 | Name on file [1] | Address on file | | | | |
| 10445983 | Name on file [1] | Address on file | | | | |
| 8278611 | Name on file [1] | Address on file | | | | |
| 10477273 | Name on file [1] | Address on file | | | | |
| 8305340 | Name on file [1] | Address on file | | | | |
| 7907737 | Name on file [1] | Address on file | | | | |
| 7914686 | Castillo, Larry | Address on file | | | | |
| 8317326 | Name on file [1] | Address on file | | | | |
| 7078987 | Castillo, Oscar J. | Address on file | | | | |
| 8295157 | Name on file [1] | Address on file | | | | |
| 8295157 | Name on file [1] | Address on file | | | | |
| 7943693 | Castillo, Ray C. | Address on file | | | | |
| 8278610 | Name on file [1] | Address on file | | | | |
| 8289056 | Name on file [1] | Address on file | | | | |
| 9487858 | Name on file [1] | Address on file | | | | |
| 7077676 | CASTLE VENTURES CORPORATION | 30 LAURA LN | MORRISTOWN | NJ | 07960 | |
| 8007838 | Name on file [1] | Address on file | | | | |
| 10291017 | Name on file [1] | Address on file | | | | |
| 7996071 | Castle, Joseph | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 653 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971157 | Castle, Joseph Scott | Address on file | | | | |
| 10321519 | Name on file [1] | Address on file | | | | |
| 10377502 | Name on file [1] | Address on file | | | | |
| 7955106 | Castle, Pamela | Address on file | | | | |
| 10402606 | Name on file [1] | Address on file | | | | |
| 10402606 | Name on file [1] | Address on file | | | | |
| 10466084 | Name on file [1] | Address on file | | | | |
| 10480772 | Name on file [1] | Address on file | | | | |
| 11406855 | Name on file [1] | Address on file | | | | |
| 8003421 | Name on file [1] | Address on file | | | | |
| 7987641 | Castleberry, Marlene | Address on file | | | | |
| 8301166 | Name on file [1] | Address on file | | | | |
| 10310682 | Name on file [1] | Address on file | | | | |
| 10451510 | Name on file [1] | Address on file | | | | |
| 10545580 | Castleview Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545580 | Castleview Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545580 | Castleview Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592457 | Castleview Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10516236 | Name on file [1] | Address on file | | | | |
| 10517359 | Name on file [1] | Address on file | | | | |
| 10378085 | Name on file [1] | Address on file | | | | |
| 10458961 | Name on file [1] | Address on file | | | | |
| 8317914 | Name on file [1] | Address on file | | | | |
| 10514217 | Name on file [1] | Address on file | | | | |
| 7989971 | Name on file [1] | Address on file | | | | |
| 7989551 | Name on file [1] | Address on file | | | | |
| 11307026 | Castonguay, Rebecca | Address on file | | | | |
| 11392088 | Name on file [1] | Address on file | | | | |
| 7971870 | Castor, Dane R. | Address on file | | | | |
| 10424447 | Name on file [1] | Address on file | | | | |
| 8313154 | Name on file [1] | Address on file | | | | |
| 10306743 | Name on file [1] | Address on file | | | | |
| 10533136 | Castro County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10319085 | Castro County, Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10319085 | Castro County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 7082974 | Castro Jr., Joel Da Silva | Address on file | | | | |
| 10425684 | Name on file [1] | Address on file | | | | |
| 8318063 | Name on file [1] | Address on file | | | | |
| 10441433 | Name on file [1] | Address on file | | | | |
| 7082237 | Castro, Edward A. | Address on file | | | | |
| 7971603 | Castro, Gregory | Address on file | | | | |
| 7911222 | Name on file [1] | Address on file | | | | |
| 10319250 | Name on file [1] | Address on file | | | | |
| 11218332 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971103 | Castro, Miguelina Velazquez | Address on file | | | | |
| 10456897 | Name on file [1] | Address on file | | | | |
| 10283345 | Name on file [1] | Address on file | | | | |
| 7078988 | Castro, Sonia | Address on file | | | | |
| 10326923 | Name on file [1] | Address on file | | | | |
| 7858860 | Name on file [1] | Address on file | | | | |
| 8318692 | Name on file [1] | Address on file | | | | |
| 7864630 | Name on file [1] | Address on file | | | | |
| 7951805 | Name on file [1] | Address on file | | | | |
| 10520719 | Name on file [1] | Address on file | | | | |
| 7970183 | Name on file [1] | Address on file | | | | |
| 7586392 | CASWELL COUNTY | ATTN: CNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS, 144 COURT SQUARE | YANCEYVILLE | NC | 27379 | |
| 7095103 | Caswell County | Attn: County Manager, Chairman, Clerk, and Commissioners, 144 Court Square | Yanceyville | NC | 27379 | |
| 7095104 | Caswell County | P.O. BOX 98 | YANCEYVILLE | NC | 27379 | |
| 7086012 | Caswell County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10550941 | Caswell County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7995683 | Name on file [1] | Address on file | | | | |
| 10413556 | Name on file [1] | Address on file | | | | |
| 10413556 | Name on file [1] | Address on file | | | | |
| 10332736 | Name on file [1] | Address on file | | | | |
| 10534737 | Catahoula Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534737 | Catahoula Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 8297953 | Catahoula Parish Police Jury | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine St | New Orleans | LA | 70130 | |
| 8297953 | Catahoula Parish Police Jury | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7094143 | Catahoula Parish Policy Juror | ATTN: PRESIDENT OF THE CATAHOULA PARISH POLICE JURORS, 301 BUSHLEY STREET, SUITE 104, P.O. BOX 258 | HARRISONBURG | LA | 71340 | |
| 10429883 | Name on file [1] | Address on file | | | | |
| 7971083 | Catalano, Christopher | Address on file | | | | |
| 8512444 | Name on file [1] | Address on file | | | | |
| 10396283 | Name on file [1] | Address on file | | | | |
| 7989959 | Name on file [1] | Address on file | | | | |
| 10451666 | Name on file [1] | Address on file | | | | |
| 8294554 | Name on file [1] | Address on file | | | | |
| 8305192 | Name on file [1] | Address on file | | | | |
| 10431315 | Name on file [1] | Address on file | | | | |
| 10291713 | Catalano, Roberta | Address on file | | | | |
| 7147539 | Cataldo, Marc J. | Address on file | | | | |
| 7971329 | Catale, Richard | Address on file | | | | |
| 11200684 | CATALENT MICRON | 333 PHOENIXVILLE PIKE | MALVERN | PA | 19355 | |
| 7075329 | CATALENT MICRON TECHNOLOGIES INC | 25111 NETWORK PL | CHICAGO | IL | 60673 | |
| 7589819 | Catalent Micron Technologies, Inc. | Attn: General Counsel, 333 Phoenixville Pike | Malvern | PA | 19355 | |
| 11413869 | Catalent Micron Technologies, Inc. | Attn: General Manager, 333 Phoenixville Pike | Malvern | PA | 19355 | |
| 11200685 | CATALENT PHARMA SOLUTIONS | 14 SCHOOLHOUSE ROAD, ATTN: GENERAL COUNSEL (LEGAL DEPARTMENT) | SOMERSET | NJ | 08873 | |
| 11200686 | CATALENT PHARMA SOLUTIONS | CATALENT MICRON, 333 PHOENIXVILLE PIKE | MALVERN | PA | 19355 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 655 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083456 | CATALENT PHARMA SOLUTIONS INC | 160 PHARMA DRIVE | MORRISVILLE | NC | 27560 | |
| 7075302 | CATALENT PHARMA SOLUTIONS LLC | 25105 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 7077151 | CATALENT PHARMA SOLUTIONS LLC | 25109 NETWORK PL | CHICAGO | IL | 60673 | |
| 7077152 | CATALENT PHARMA SOLUTIONS LLC | 25111 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 7075448 | CATALENT PHARMA SOLUTIONS LLC | 26318 NETWORK PL | CHICAGO | IL | 60673 | |
| 7587907 | Catalent Pharma Solutions, LLC | Attn: General Counsel, 160 Pharma Drive | Morrisville | NC | 27560-9570 | |
| 7589820 | Catalent Pharma Solutions, LLC | Attn: General Counsel, 14 Schoolhouse Road | Somerset | NJ | 08873 | |
| 11413870 | Catalent Pharma Solutions, LLC | Attn: General Counsel, Legal Department, 14 Schoolhouse Road | Somerset | NJ | 08873 | |
| 7587906 | Catalent Pharma Solutions, LLC | Attn: General Counsel, 2725 Scherer Drive North | St. Petersburg | FL | 33716 | |
| 7078196 | CATALINA MARKETING CORPORATION | P.O. BOX 620000 | ORLANDO | FL | 32891 | |
| 10418803 | Name on file [1] | Address on file | | | | |
| 10418803 | Name on file [1] | Address on file | | | | |
| 7590470 | Catalysis and Chiral Technologies | 2001 Notle Drive | West Depford | NJ | 08066 | |
| 10431025 | Name on file [1] | Address on file | | | | |
| 7987488 | Catanese, John | Address on file | | | | |
| 10395295 | Name on file [1] | Address on file | | | | |
| 7955495 | Catania, Myles | Address on file | | | | |
| 8323449 | Name on file [1] | Address on file | | | | |
| 7974319 | Name on file [1] | Address on file | | | | |
| 7914443 | Catarina, Stephanie | Address on file | | | | |
| 10386877 | Name on file [1] | Address on file | | | | |
| 7086013 | Catawba County North Carolina | Debra Bechtel, Catawba County Legal Deparment, P.O. Box 389 | Newton | NC | 28658 | |
| 7086014 | Catawba County North Carolina | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7095040 | Catawba County, NC | 25 GOVERNMENT DRIVE, P.O. BOX 389 | NEWTON | NC | 28658 | |
| 7585296 | CATAWBA COUNTY, NC | ATTN: CNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS, 25 GOVERNMENT DRIVE | NEWTON | NC | 28658 | |
| 7095039 | Catawba County, NC | Attn: County Manager, Chairman, Clerk, and Commissioners, 25 Government Drive | Newton | NC | 28658 | |
| 10550942 | Catawba County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532633 | Catawba Indian Nation | Fields PLLC, Richard W. Fields, 1901 L St., N.W., Suite 700 | Washington | DC | 20036 | |
| 7587908 | Catchword | Attn: General Counsel, 405 Lexington Avenue, 26th Floor | New York | NY | 10174 | |
| 9498098 | Name on file [1] | Address on file | | | | |
| 8312048 | Name on file [1] | Address on file | | | | |
| 10419480 | Name on file [1] | Address on file | | | | |
| 8325751 | Name on file [1] | Address on file | | | | |
| 10349880 | Name on file [1] | Address on file | | | | |
| 10341553 | Name on file [1] | Address on file | | | | |
| 10384795 | Caterpillar Inc | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10384795 | Caterpillar Inc | Crowell & Moring LLP FBO Caterpillar Inc., 3 Park Plaza, 20th Fl | Irvine | CA | 92614 | |
| 7984185 | Name on file [1] | Address on file | | | | |
| 8269409 | Cates, Danny P. | Address on file | | | | |
| 9498208 | Name on file [1] | Address on file | | | | |
| 8338648 | Name on file [1] | Address on file | | | | |
| 10469939 | Name on file [1] | Address on file | | | | |
| 10485998 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 656 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992858 | Cates, Sally | Address on file | | | | |
| 10393193 | Name on file [1] | Address on file | | | | |
| 10393193 | Name on file [1] | Address on file | | | | |
| 10397702 | Name on file [1] | Address on file | | | | |
| 8278034 | Name on file [1] | Address on file | | | | |
| 9496012 | Name on file [1] | Address on file | | | | |
| 10295401 | Name on file [1] | Address on file | | | | |
| 10498950 | Name on file [1] | Address on file | | | | |
| 10296609 | Name on file [1] | Address on file | | | | |
| 10334499 | Name on file [1] | Address on file | | | | |
| 10411814 | Name on file [1] | Address on file | | | | |
| 10411814 | Name on file [1] | Address on file | | | | |
| 9491956 | Name on file [1] | Address on file | | | | |
| 9491957 | Name on file [1] | Address on file | | | | |
| 10412166 | Name on file [1] | Address on file | | | | |
| 10412166 | Name on file [1] | Address on file | | | | |
| 10423450 | Name on file [1] | Address on file | | | | |
| 10422129 | Name on file [1] | Address on file | | | | |
| 9736407 | Name on file [1] | Address on file | | | | |
| 9736407 | Name on file [1] | Address on file | | | | |
| 10432602 | Name on file [1] | Address on file | | | | |
| 10432602 | Name on file [1] | Address on file | | | | |
| 9734855 | Name on file [1] | Address on file | | | | |
| 10410477 | Name on file [1] | Address on file | | | | |
| 10295009 | Name on file [1] | Address on file | | | | |
| 10333028 | Name on file [1] | Address on file | | | | |
| 10293047 | Name on file [1] | Address on file | | | | |
| 10423594 | Name on file [1] | Address on file | | | | |
| 10295012 | Name on file [1] | Address on file | | | | |
| 10495665 | Name on file [1] | Address on file | | | | |
| 10495665 | Name on file [1] | Address on file | | | | |
| 10295585 | Name on file [1] | Address on file | | | | |
| 10332614 | Name on file [1] | Address on file | | | | |
| 10296466 | Name on file [1] | Address on file | | | | |
| 10392489 | Name on file [1] | Address on file | | | | |
| 10411971 | Name on file [1] | Address on file | | | | |
| 10411971 | Name on file [1] | Address on file | | | | |
| 10418966 | Name on file [1] | Address on file | | | | |
| 10418966 | Name on file [1] | Address on file | | | | |
| 10364438 | Name on file [1] | Address on file | | | | |
| 10364444 | Name on file [1] | Address on file | | | | |
| 10295768 | Name on file [1] | Address on file | | | | |
| 8267780 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308029 | Name on file [1] | Address on file | | | | |
| 9734826 | Name on file [1] | Address on file | | | | |
| 10409268 | Name on file [1] | Address on file | | | | |
| 10409268 | Name on file [1] | Address on file | | | | |
| 9491958 | Name on file [1] | Address on file | | | | |
| 10372490 | Name on file [1] | Address on file | | | | |
| 10373591 | Name on file [1] | Address on file | | | | |
| 10294023 | Name on file [1] | Address on file | | | | |
| 10294023 | Name on file [1] | Address on file | | | | |
| 10418792 | Name on file [1] | Address on file | | | | |
| 10418792 | Name on file [1] | Address on file | | | | |
| 10409184 | Name on file [1] | Address on file | | | | |
| 10409184 | Name on file [1] | Address on file | | | | |
| 10371359 | Name on file [1] | Address on file | | | | |
| 9738795 | Name on file [1] | Address on file | | | | |
| 9732883 | Name on file [1] | Address on file | | | | |
| 10373069 | Name on file [1] | Address on file | | | | |
| 10412237 | Name on file [1] | Address on file | | | | |
| 10412237 | Name on file [1] | Address on file | | | | |
| 10495666 | Name on file [1] | Address on file | | | | |
| 10495666 | Name on file [1] | Address on file | | | | |
| 10423087 | Name on file [1] | Address on file | | | | |
| 9491959 | Name on file [1] | Address on file | | | | |
| 10480822 | Name on file [1] | Address on file | | | | |
| 10392667 | Name on file [1] | Address on file | | | | |
| 8337750 | Name on file [1] | Address on file | | | | |
| 9737865 | Name on file [1] | Address on file | | | | |
| 10371708 | Name on file [1] | Address on file | | | | |
| 9491960 | Name on file [1] | Address on file | | | | |
| 10478927 | Name on file [1] | Address on file | | | | |
| 7092616 | Catherine, Tincher | Address on file | | | | |
| 10301234 | Name on file [1] | Address on file | | | | |
| 10537347 | Name on file [1] | Address on file | | | | |
| 10333525 | Name on file [1] | Address on file | | | | |
| 10303961 | Name on file [1] | Address on file | | | | |
| 8302934 | Name on file [1] | Address on file | | | | |
| 7872746 | Name on file [1] | Address on file | | | | |
| 10295747 | Name on file [1] | Address on file | | | | |
| 9733657 | Name on file [1] | Address on file | | | | |
| 10364844 | Name on file [1] | Address on file | | | | |
| 9733129 | Name on file [1] | Address on file | | | | |
| 10391091 | Catholic Employee Benefit Group | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 11336271 | Name on file [1] | Address on file | | | | |
| 10472752 | Name on file [1] | Address on file | | | | |
| 10472752 | Name on file [1] | Address on file | | | | |
| 9494209 | Name on file [1] | Address on file | | | | |
| 10295144 | Name on file [1] | Address on file | | | | |
| 10495754 | Name on file [1] | Address on file | | | | |
| 10495754 | Name on file [1] | Address on file | | | | |
| 10278560 | Name on file [1] | Address on file | | | | |
| 10295193 | Name on file [1] | Address on file | | | | |
| 10363426 | Name on file [1] | Address on file | | | | |
| 10409859 | Name on file [1] | Address on file | | | | |
| 9495829 | Name on file [1] | Address on file | | | | |
| 9495855 | Name on file [1] | Address on file | | | | |
| 10364379 | Name on file [1] | Address on file | | | | |
| 10480513 | Name on file [1] | Address on file | | | | |
| 10412323 | Name on file [1] | Address on file | | | | |
| 10412323 | Name on file [1] | Address on file | | | | |
| 10346024 | Name on file [1] | Address on file | | | | |
| 9491961 | Name on file [1] | Address on file | | | | |
| 11336216 | Name on file [1] | Address on file | | | | |
| 10410679 | Name on file [1] | Address on file | | | | |
| 10410679 | Name on file [1] | Address on file | | | | |
| 10495683 | Name on file [1] | Address on file | | | | |
| 10495683 | Name on file [1] | Address on file | | | | |
| 7959470 | Name on file [1] | Address on file | | | | |
| 9733886 | Name on file [1] | Address on file | | | | |
| 10374524 | Name on file [1] | Address on file | | | | |
| 7092119 | Cathy Yanni | Catherine A. Yanni, 2 Embarcadero Center, Ste. 1500 | San Francisco | CA | 94111 | |
| 7092609 | Cathy, Lee | Address on file | | | | |
| 8278263 | Name on file [1] | Address on file | | | | |
| 10487673 | Name on file [1] | Address on file | | | | |
| 10487711 | Name on file [1] | Address on file | | | | |
| 8294495 | Name on file [1] | Address on file | | | | |
| 8294495 | Name on file [1] | Address on file | | | | |
| 9494109 | Name on file [1] | Address on file | | | | |
| 7931670 | Name on file [1] | Address on file | | | | |
| 8011630 | Name on file [1] | Address on file | | | | |
| 7092264 | Catlow, Patricia A. | Address on file | | | | |
| 7081667 | Catlow, Patricia Anne | Address on file | | | | |
| 7078989 | Catlow, Patricia Anne | Address on file | | | | |
| 10470109 | Name on file [1] | Address on file | | | | |
| 7967182 | Name on file [1] | Address on file | | | | |
| 8282570 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 659 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304586 | Name on file [1] | Address on file | | | | |
| 7937536 | Name on file [1] | Address on file | | | | |
| 10338124 | Name on file [1] | Address on file | | | | |
| 10489074 | Name on file [1] | Address on file | | | | |
| 8328772 | Name on file [1] | Address on file | | | | |
| 7585892 | CATOOSA COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, COUNTY ADMIN BLDG, 800 LAFAYETTE STREET | RINGGOLD | GA | 30736 | |
| 7093417 | Catoosa County, Georgia | Attn: Chairman, Board of Commissioners, County Administration Building, 800 Lafayette Street | Ringgold | GA | 30736 | |
| 7086018 | Catoosa County, Georgia | C. Chad Young, Patty & Young, 7731 Nashville Street, P.O. Box 727 | Ringgold | GA | 30736 | |
| 7086015 | Catoosa County, Georgia | Christopher D. Glover, Beasley Allen Crow Methvin Portis & Miles, 100 Building One, 4200 Northside Parkway | Atlanta | GA | 30327 | |
| 7086017 | Catoosa County, Georgia | Clifton M. Patty, Jr., Patty & Young, 7731 Nashville Street, P.O. Box 727 | Ringgold | GA | 30736 | |
| 11249446 | Catoosa County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7086016 | Catoosa County, Georgia | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 9733179 | Name on file [1] | Address on file | | | | |
| 10418916 | Name on file [1] | Address on file | | | | |
| 10418916 | Name on file [1] | Address on file | | | | |
| 10405833 | Name on file [1] | Address on file | | | | |
| 10405833 | Name on file [1] | Address on file | | | | |
| 10501037 | Name on file [1] | Address on file | | | | |
| 10470013 | Name on file [1] | Address on file | | | | |
| 9499419 | Name on file [1] | Address on file | | | | |
| 7082258 | Catron, Emmie E. | Address on file | | | | |
| 10309210 | Name on file [1] | Address on file | | | | |
| 7870638 | Name on file [1] | Address on file | | | | |
| 7083805 | CATSKILL AREA HOSPICE | 542 MAIN ST | ONEONTA | NY | 13820 | |
| 10485637 | Name on file [1] | Address on file | | | | |
| 7956302 | Cattanio, Mary | Address on file | | | | |
| 8304737 | Name on file [1] | Address on file | | | | |
| 8300378 | Name on file [1] | Address on file | | | | |
| 10316991 | Name on file [1] | Address on file | | | | |
| 8324169 | Name on file [1] | Address on file | | | | |
| 7900810 | Caudell, Jack | Address on file | | | | |
| 7955651 | Caudell, Rossy | Address on file | | | | |
| 8267599 | Name on file [1] | Address on file | | | | |
| 8278389 | Name on file [1] | Address on file | | | | |
| 10493079 | Name on file [1] | Address on file | | | | |
| 8317308 | Name on file [1] | Address on file | | | | |
| 10420588 | Name on file [1] | Address on file | | | | |
| 10464616 | Name on file [1] | Address on file | | | | |
| 10515741 | Name on file [1] | Address on file | | | | |
| 8293420 | Name on file [1] | Address on file | | | | |
| 8293420 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 660 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310780 | Name on file [1] | Address on file | | | | |
| 8298869 | Name on file [1] | Address on file | | | | |
| 7999976 | Name on file [1] | Address on file | | | | |
| 8005092 | Name on file [1] | Address on file | | | | |
| 8008024 | Name on file [1] | Address on file | | | | |
| 8318846 | Name on file [1] | Address on file | | | | |
| 10483131 | Name on file [1] | Address on file | | | | |
| 10483131 | Name on file [1] | Address on file | | | | |
| 7988069 | Causby, Christopher | Address on file | | | | |
| 8278493 | Name on file [1] | Address on file | | | | |
| 7905925 | Name on file [1] | Address on file | | | | |
| 10360216 | Name on file [1] | Address on file | | | | |
| 8294230 | Name on file [1] | Address on file | | | | |
| 8294230 | Name on file [1] | Address on file | | | | |
| 8293310 | Name on file [1] | Address on file | | | | |
| 8293310 | Name on file [1] | Address on file | | | | |
| 10462553 | Name on file [1] | Address on file | | | | |
| 10462553 | Name on file [1] | Address on file | | | | |
| 7081589 | Cauvin, Meredith C. | Address on file | | | | |
| 9488485 | Name on file [1] | Address on file | | | | |
| 10474666 | Name on file [1] | Address on file | | | | |
| 7985643 | Name on file [1] | Address on file | | | | |
| 7076397 | CAVALIER INTERNATIONAL FREIGHT | 11 ALLEN ST | TOMS RIVER | NJ | 08753-7682 | |
| 7082702 | Cavalieri, Christian L. | Address on file | | | | |
| 10281682 | Name on file [1] | Address on file | | | | |
| 7867790 | Name on file [1] | Address on file | | | | |
| 10420419 | Name on file [1] | Address on file | | | | |
| 10311367 | Name on file [1] | Address on file | | | | |
| 10311367 | Name on file [1] | Address on file | | | | |
| 10306957 | Name on file [1] | Address on file | | | | |
| 10336295 | Name on file [1] | Address on file | | | | |
| 7078990 | Cavanagh, Terry Silverman | Address on file | | | | |
| 10501093 | Name on file [1] | Address on file | | | | |
| 7955440 | Cavanaugh, Lauri | Address on file | | | | |
| 10314387 | Name on file [1] | Address on file | | | | |
| 7962808 | Name on file [1] | Address on file | | | | |
| 8001295 | Cavanaugh, Martin | Address on file | | | | |
| 8326854 | Name on file [1] | Address on file | | | | |
| 7925880 | Name on file [1] | Address on file | | | | |
| 11414995 | Name on file [1] | Address on file | | | | |
| 7955616 | Cavazos, Bobbie Joe | Address on file | | | | |
| 10538160 | Name on file [1] | Address on file | | | | |
| 7591204 | Cave City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591205 | Cave Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7858475 | Name on file [1] | Address on file | | | | |
| 8324670 | Name on file [1] | Address on file | | | | |
| 10461525 | Name on file [1] | Address on file | | | | |
| 10299428 | Name on file [1] | Address on file | | | | |
| 10483163 | Name on file [1] | Address on file | | | | |
| 10483163 | Name on file [1] | Address on file | | | | |
| 10367578 | Name on file [1] | Address on file | | | | |
| 10376620 | Name on file [1] | Address on file | | | | |
| 10283953 | Name on file [1] | Address on file | | | | |
| 10511887 | Name on file [1] | Address on file | | | | |
| 7082304 | Caves, Courtney Sloan | Address on file | | | | |
| 10403784 | Name on file [1] | Address on file | | | | |
| 10403784 | Name on file [1] | Address on file | | | | |
| 10403784 | Name on file [1] | Address on file | | | | |
| 7078991 | Cavicchio, Damion M. | Address on file | | | | |
| 7900365 | Cavin, Fred | Address on file | | | | |
| 8317869 | Name on file [1] | Address on file | | | | |
| 8304768 | Name on file [1] | Address on file | | | | |
| 8334517 | Name on file [1] | Address on file | | | | |
| 7928770 | Name on file [1] | Address on file | | | | |
| 10285609 | Name on file [1] | Address on file | | | | |
| 8289899 | Cavness El'Bey, Donald Eugene | Address on file | | | | |
| 8317309 | Name on file [1] | Address on file | | | | |
| 7943788 | Cawdery, Kim | Address on file | | | | |
| 10443776 | Name on file [1] | Address on file | | | | |
| 10443776 | Name on file [1] | Address on file | | | | |
| 7098351 | Cawkwell, Gail | Address on file | | | | |
| 7082326 | Cawkwell, Gail Miriam | Address on file | | | | |
| 7082947 | Cawkwell, Rebecca G. | Address on file | | | | |
| 7082405 | Cawkwell, Samuel | Address on file | | | | |
| 10383829 | Name on file [1] | Address on file | | | | |
| 7946564 | Name on file [1] | Address on file | | | | |
| 8011316 | Name on file [1] | Address on file | | | | |
| 7971252 | Cawood, Dale | Address on file | | | | |
| 10390286 | Name on file [1] | Address on file | | | | |
| 8281328 | Name on file [1] | Address on file | | | | |
| 8302484 | Name on file [1] | Address on file | | | | |
| 10398673 | Name on file [1] | Address on file | | | | |
| 10488835 | Name on file [1] | Address on file | | | | |
| 10398674 | Name on file [1] | Address on file | | | | |
| 10351399 | Name on file [1] | Address on file | | | | |
| 7076474 | CAYMAN CHEMICAL COMPANY INC | 16875 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0168 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432172 | Cayuga Nation | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 8299673 | Cayuga Nation | Clint Craig Halftown, PO Box 803 | Seneca Falls | NY | 13148 | |
| 10432172 | Cayuga Nation | Clint Halftown, Federal Representative, Cayuga Nation, PO Box 803 | Seneca Falls | NY | 13148 | |
| 8318728 | Name on file [1] | Address on file | | | | |
| 8290794 | Name on file [1] | Address on file | | | | |
| 10305344 | Name on file [1] | Address on file | | | | |
| 7994372 | Name on file [1] | Address on file | | | | |
| 10363613 | Name on file [1] | Address on file | | | | |
| 10399093 | Name on file [1] | Address on file | | | | |
| 10322956 | Name on file [1] | Address on file | | | | |
| 10322956 | Name on file [1] | Address on file | | | | |
| 10540076 | Name on file [1] | Address on file | | | | |
| 10540076 | Name on file [1] | Address on file | | | | |
| 7589821 | CBC Americas Corp. | Attn: General Counsel, 2000 Regency Parkway, Suite 600 | Cary | NC | 27518 | |
| 7590471 | CBIZ Tofias | 500 Boylston Street | Boston | MA | 02116 | |
| 7077199 | CBORD GROUP INC | 61 BROWN ROAD | ITHACA | NY | 14850-1247 | |
| 7074914 | CBRE, INC | P.O. BOX 406588 | ATLANTA | GA | 30384-6588 | |
| 10537863 | CBRE, Inc. | Attn: Beverly Lu, Legal Services, 400 S. Hope St, 25th Floor | Los Angeles | CA | 90071 | |
| 10537863 | CBRE, Inc. | attn: L. Murley, Saul Ewing Arnstein & Lehr LLP, 1201 North Market St, Ste 2300, P.O. Box 1266 | Wilmington | DE | 19801 | |
| 10488215 | Name on file [1] | Address on file | | | | |
| 10356408 | Name on file [1] | Address on file | | | | |
| 10424137 | Name on file [1] | Address on file | | | | |
| 10333528 | Name on file [1] | Address on file | | | | |
| 10332982 | Name on file [1] | Address on file | | | | |
| 10421309 | Name on file [1] | Address on file | | | | |
| 10421596 | Name on file [1] | Address on file | | | | |
| 8004752 | Name on file [1] | Address on file | | | | |
| 7075264 | CC FORD GROUP LLC | P.O. BOX 233 | GLADSTONE | NJ | 07934 | |
| 7590146 | CCH Incorporated | Attn: General Counsel, 2700 Lake Cook Road | Riverwoods | IL | 60015 | |
| 7077244 | CCH INCORPORATED | P.O. BOX 4307 | CAROL STREAM | IL | 60197-4307 | |
| 10368149 | Name on file [1] | Address on file | | | | |
| 7075496 | CCL LABEL INC | 120 STOCKTON ST | HIGHeightsTOWN | NJ | 08520 | |
| 7584227 | CCL LABEL INC | 120 STOCKTON ST | HIGHTSTOWN | NJ | 08520 | |
| 7077983 | CCL LABEL INC | 1831 D PORTAL ST | BALTIMORE | MD | 21224 | |
| 7078577 | CCL LABEL INC | 308 S ROGERS LN STE 120 | RALEIGH | NC | 27610 | |
| 7589620 | CCL Label, Inc. | Attn: Mark McClendon, Vice President & General Counsel, CCL Industries Inc., 17700 Foltz Parkway | Strongsville | OH | 44149 | |
| 7078536 | CCL-LABEL | 120 STOCKTON ST | HIGHeightsTOWN | NJ | 08520 | |
| 7078534 | CCL-LABEL | 1831-D PORTAL ST | BALTIMORE | MD | 21224 | |
| 10537114 | CCT-OTC, LLC | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10487515 | Name on file [1] | Address on file | | | | |
| 10333739 | Name on file [1] | Address on file | | | | |
| 7083690 | CD MEDICAL | 1115 COTTONWOOD AVE | HARTLAND | WI | 53029 | |
| 7083671 | CD SMITH | 6225 S VALLEY VIEW SUIT D | LAS VEGAS | NV | 89118 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 663 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590472 | CD-Adapco | 60 Broadhollow Road | Melville | NY | 11747 | |
| 10333230 | Name on file [1] | Address on file | | | | |
| 7076273 | CDF CORPORATION | 77 INDUSTRIAL PARK ROAD | PLYMOUTH | MA | 02360-4868 | |
| 11200687 | CDI - LIFE SCIENCES | 1801 MARKET STREET, SUITE 1300 | PHILADELPHIA | PA | 19103-1605 | |
| 7590263 | CDI Business Solutions | 1801 Market Street, Suite 1300 | Philadelphia | PA | 19103 | |
| 11182321 | Name on file [1] | Address on file | | | | |
| 10332971 | Name on file [1] | Address on file | | | | |
| 7075232 | CDW DIRECT LLC | P.O. BOX 75723 | CHICAGO | IL | 60675-5723 | |
| 10342490 | Name on file [1] | Address on file | | | | |
| 7590264 | CE & IC, Inc. | 2 Terri Lane, Suite 125 | Burlington | NJ | 08016 | |
| 7077599 | CE3 INC | 246 GOOSE LANE STE 202 | GUILFORD | CT | 06437 | |
| 7589822 | CE3 Inc. | Attn: General Counsel, 246 Goose Lane, Suite 202 | Guilford | CT | 06437 | |
| 7587909 | CE3, Inc. | Attn: Tim Garrelts, 246 Goose Lane, Suite 202 | Guilford | CT | 06437 | |
| 8511793 | Cearley, Casey | Address on file | | | | |
| 10456387 | Name on file [1] | Address on file | | | | |
| 10518648 | Name on file [1] | Address on file | | | | |
| 8510167 | Name on file [1] | Address on file | | | | |
| 7954929 | Ceaser, Romero | Address on file | | | | |
| 7075608 | CEB INC | 3393 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0033 | |
| 10488341 | Name on file [1] | Address on file | | | | |
| 10493329 | Name on file [1] | Address on file | | | | |
| 8278585 | Name on file [1] | Address on file | | | | |
| 7927434 | Name on file [1] | Address on file | | | | |
| 8278688 | Name on file [1] | Address on file | | | | |
| 7910787 | Name on file [1] | Address on file | | | | |
| 10443677 | Name on file [1] | Address on file | | | | |
| 8292933 | Name on file [1] | Address on file | | | | |
| 8292933 | Name on file [1] | Address on file | | | | |
| 8319031 | Name on file [1] | Address on file | | | | |
| 8318078 | Name on file [1] | Address on file | | | | |
| 10332605 | Name on file [1] | Address on file | | | | |
| 9496187 | Name on file [1] | Address on file | | | | |
| 7078992 | Cecere, Lisa | Address on file | | | | |
| 7078993 | Cecere, MARY | Address on file | | | | |
| 7081313 | Cecere, Michael A. | Address on file | | | | |
| 10364299 | Name on file [1] | Address on file | | | | |
| 7585253 | CECIL COUNTY, MARYLAND | ATTN: CNTY EXECUTIVE, CECIL COUNTY ADMIN BLDG, 200 CHESAPEAKE BLVD. - SUITE 2100 | ELKTON | MD | 21921 | |
| 7094323 | Cecil County, Maryland | Attn: County Executive, Cecil County Administration Building, 200 Chesapeake Blvd., Suite 2100 | Elkton | MD | 21921 | |
| 7086019 | Cecil County, Maryland | Thomas L. Kemp, Kemp & Kemp, 141 E Main Street | Elkton | MD | 21921 | |
| 10550943 | Cecil County, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10406889 | Name on file [1] | Address on file | | | | |
| 10406889 | Name on file [1] | Address on file | | | | |
| 9491962 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277654 | Name on file [1] | Address on file | | | | |
| 8281780 | Name on file [1] | Address on file | | | | |
| 8278559 | Name on file [1] | Address on file | | | | |
| 10445173 | Name on file [1] | Address on file | | | | |
| 10286103 | Name on file [1] | Address on file | | | | |
| 9491963 | Name on file [1] | Address on file | | | | |
| 9495650 | Name on file [1] | Address on file | | | | |
| 10334150 | Name on file [1] | Address on file | | | | |
| 9491964 | Name on file [1] | Address on file | | | | |
| 10423044 | Name on file [1] | Address on file | | | | |
| 10295402 | Name on file [1] | Address on file | | | | |
| 10412097 | Name on file [1] | Address on file | | | | |
| 10412097 | Name on file [1] | Address on file | | | | |
| 10392501 | Name on file [1] | Address on file | | | | |
| 10407361 | Name on file [1] | Address on file | | | | |
| 10407361 | Name on file [1] | Address on file | | | | |
| 10406205 | Name on file [1] | Address on file | | | | |
| 10406205 | Name on file [1] | Address on file | | | | |
| 10296467 | Name on file [1] | Address on file | | | | |
| 10297123 | Name on file [1] | Address on file | | | | |
| 9733397 | Name on file [1] | Address on file | | | | |
| 7086020 | Cedar County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7591720 | Cedar County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083765 | CEDAR CREEK WATER POL CONTROL | MERRICK RD & CEDAR CREEK PARK | WANTAGH | NY | 11793 | |
| 10464602 | Cedar International Services, LLC | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7587910 | Cedar Medical Center | Attn: General Counsel, 1901 South Cedar, Suite 205 | Tacoma | WA | 98405 | |
| 10545132 | Cedar Park Health System, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545132 | Cedar Park Health System, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545132 | Cedar Park Health System, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584719 | CEDAR PARK HEALTH SYSTEM, L.P.D/B/A CEDAR PARK REGIONAL MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182215 | Cedar Park Health System, L.p.d/b/a Cedar Park Regional Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592458 | Cedar Park Regional Medical Center (Cedar Park Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077182 | CEDARBROOK 2005 LP | 4A CEDAR BROOK CORPORATE CENTER | CRANBURY | NJ | 08512 | |
| 7587911 | Cedar-Crosse Research Center | Attn: General Counsel, 800 South Wells Street, M15 | Chicago | IL | 60607 | |
| 7084841 | CEDARDALE DISTRIBUTORS | 464 BROAD ST | GLEN ROCK | NJ | 07452 | |
| 7083497 | CEDARDALE DISTRIBUTORS LLC | 620 GOTHAM PARKWAY | CARLSTADT | NJ | 07072 | |
| 7086022 | Cedardale Distributors LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7086021 | Cedardale Distributors LLC | Patrick K. Cavanaugh, Del Sole Cavanaugh Stroyd, 3 PPG Place, Ste. 600 | Pittsburgh | PA | 15222 | |
| 7086023 | Cedardale Distributors LLC | William S. Stickman, IV, Del Sole Cavanaugh Stroyd, 3 PPG Place, Ste. 600 | Pittsburgh | PA | 15222 | |
| 10533504 | Cedarville Township, Greene County, Ohio | Cedarville Township, P.O. Box 13, 78 Main Street | Cedarville | OH | 45314 | |
| 10533504 | Cedarville Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 665 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591206 | Cedarville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7987542 | Cedeno, Eric | Address on file | | | | |
| 7943560 | Cedeños Mapos, Siomara | Address on file | | | | |
| 10295311 | Name on file [1] | Address on file | | | | |
| 10310778 | Name on file [1] | Address on file | | | | |
| 10493012 | Name on file [1] | Address on file | | | | |
| 9734957 | Name on file [1] | Address on file | | | | |
| 7858440 | Name on file [1] | Address on file | | | | |
| 7858440 | Name on file [1] | Address on file | | | | |
| 10315796 | Name on file [1] | Address on file | | | | |
| 10478952 | Name on file [1] | Address on file | | | | |
| 8268430 | Name on file [1] | Address on file | | | | |
| 10518056 | Name on file [1] | Address on file | | | | |
| 7966683 | Name on file [1] | Address on file | | | | |
| 10304985 | Name on file [1] | Address on file | | | | |
| 7078578 | CELANESE SUNETT PLANT | INDUSTRIEPART HOCHST | FRANKFURT/MAIN | | 65926 | Germany |
| 8318796 | Name on file [1] | Address on file | | | | |
| 11336448 | Name on file [1] | Address on file | | | | |
| 10331974 | Name on file [1] | Address on file | | | | |
| 10373395 | Name on file [1] | Address on file | | | | |
| 7078994 | Celentano, Michael R. | Address on file | | | | |
| 8320919 | Name on file [1] | Address on file | | | | |
| 7590473 | Celerity Solutions, Inc. | 990 Washington Street, Suite 304S | Dedham | MA | 02026 | |
| 7588945 | Celerity Technology Services, Inc. | Attn: General Counsel, 2001 West Main Street, Suite 135 | Stamford | CT | 06902 | |
| 7077727 | CELERO COMMERCIAL SOLUTIONS LLC | 400 FRANKLIN AVE STE 218 | PHOENIXVILLE | PA | 19460 | |
| 7951009 | Name on file [1] | Address on file | | | | |
| 9491965 | Name on file [1] | Address on file | | | | |
| 7955332 | Celeste, Janet | Address on file | | | | |
| 7955475 | Celeste, Peter | Address on file | | | | |
| 8269928 | Name on file [1] | Address on file | | | | |
| 10402038 | Name on file [1] | Address on file | | | | |
| 10372587 | Name on file [1] | Address on file | | | | |
| 10460249 | Name on file [1] | Address on file | | | | |
| 10460249 | Name on file [1] | Address on file | | | | |
| 7590147 | Celgene Corporation | Attn: General Counsel, 86 Morris Avenue | Summit | NJ | 07901 | |
| 10478370 | Name on file [1] | Address on file | | | | |
| 10478370 | Name on file [1] | Address on file | | | | |
| 9494640 | Name on file [1] | Address on file | | | | |
| 7914576 | Cella, Edward | Address on file | | | | |
| 7950169 | Name on file [1] | Address on file | | | | |
| 7588946 | CellAct Pharma GmbH | Attn: General Counsel, Otto-Hahn-Straße 15 | Dortmund | | 44227 | Germany |
| 7078080 | CELLACT PHARMA GMBH | OTTO HAHN STR 15 | DORTMUND | | 44227 | Germany |
| 7593834 | CellAct Pharma GmbH | Ulmer & Berne LLP, Attn: Todd Atkinson, Esq., 1660 W. 2nd St., Ste. 1100 | Cleveland | OH | 44113 | |
| 10540237 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 666 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7789672 | Name on file [1] | Address on file | | | | |
| 7789682 | Name on file [1] | Address on file | | | | |
| 10493388 | Name on file [1] | Address on file | | | | |
| 7078995 | Celone, Sherlyn | Address on file | | | | |
| 10539945 | Celtic Insurance Company | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8318660 | Name on file [1] | Address on file | | | | |
| 10484292 | Name on file [1] | Address on file | | | | |
| 7858196 | Name on file [1] | Address on file | | | | |
| 7075129 | CENPLEX BUILDING SERVICES | 6301 ANGUS DR #C | RALEIGH | NC | 27619 | |
| 8279671 | Name on file [1] | Address on file | | | | |
| 10444879 | Name on file [1] | Address on file | | | | |
| 7083035 | Centanni, Carla | Address on file | | | | |
| 10608496 | Centene Corp. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10608496 | Centene Corp. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7086026 | Centennial Hills Hospital Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7086024 | Centennial Hills Hospital Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7086025 | Centennial Hills Hospital Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10313432 | Name on file [1] | Address on file | | | | |
| 10484654 | Name on file [1] | Address on file | | | | |
| 8003377 | Name on file [1] | Address on file | | | | |
| 8286883 | Name on file [1] | Address on file | | | | |
| 7077815 | CENTER FOR CHILDRENS ADVOCACY INC | 65 ELIZABETH ST | HARTFORD | CT | 06105 | |
| 7587912 | Center for Creative Leadership | Attn: Managing Director, One Leadership Place | Greensboro | NC | 27410 | |
| 7076972 | CENTER FOR CREATIVE LEADERSHIP | ONE LEADERSHIP PLACE | GREENSBORO | NC | 27410 | |
| 7587913 | Center for Health Research | Attn: General Counsel, 3800 N. Interstate Avenue | Portland | OR | 97227 | |
| 7078029 | CENTER FOR INFORMATION OF STUDY | ONE LIBERTY SQUARE STE 510 | BOSTON | MA | 02109 | |
| 7083927 | CENTER FOR PAIN MEDICINE | 200 SO ORANGE AVE | LIVINGSTON | NJ | 07039 | |
| 7076032 | CENTER FOR PROFESSIONAL | 62 BRUNSWICK WOODS DR | EASt. BRUNSWICK | NJ | 08816 | |
| 7076138 | CENTER FOR PSYCHIATRY & BEHAVIORAL | 7351 PRAIRIE FALCON RD STE 160 | LAS VEGAS | NV | 89128 | |
| 7589681 | Center for Psychiatry and Behavioral Medicine, Inc. | Attn: General Counsel, 7351 Prairie Falcon Road, Suite 160 | Las Vegas | NV | 89128 | |
| 7083781 | CENTER FOR SPECIAL SURGERY | 1902 HIGHWAY 35 | WALL TOWNSHIP | NJ | 07719 | |
| 7084850 | CENTER FOR SPECIAL SURGERY | 209 PATEWOOD DRIVE | GREENVILLE | SC | 29615 | |
| 7076300 | CENTER LANE LLC | 152 FEEKS LN | LOCUSt. VALLEY | NY | 11560 | |
| 7084679 | CENTER MEDICAL SUPPLY | 5125 PORTAGE RD & I-94 | PORTAGE | MI | 49002 | |
| 7093017 | Center Point, Inc. | ATTN: PRESIDENT AND CEO, CENTER POINT, INC., 135 PAUL DRIVE | SAN RAFAEL | CA | 94903 | |
| 7093018 | Center Point, Inc. | ATTN: REGISTERED AGENT, 241 COLEMAN DRIVE | SAN RAFAEL | CA | 94901 | |
| 10540401 | Center Point, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7086027 | Center Point, Inc. | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10531978 | Center Stanton Public School District 1, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10531654 | Center Township, Wood County, Ohio | Arlen B. de la Serna, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532151 | Center Township, Wood County, Ohio | Jill Foos, Fiscal Officer, 17100 Carter Rd. | Bowling Green | OH | 43402 | |
| 10532151 | Center Township, Wood County, Ohio | Maria Arlen Badayos de laq Serna, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532151 | Center Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 11418868 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11248704 | Centerburg Local School District | Mike Hebenthal, Superintendent, 119 South Preston St | Centerburg | OH | 43011 | |
| 10443195 | Centereach Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10545467 | CENTERPOINT MEDICAL CENTER OF INDEPENDENCE, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545467 | CENTERPOINT MEDICAL CENTER OF INDEPENDENCE, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545467 | CENTERPOINT MEDICAL CENTER OF INDEPENDENCE, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10445907 | Centerport Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7588649 | Centers for Medicare & Medicaid Services | Attn: Legal, 7500 Security Blvd | Baltimore | MD | 21244 | |
| 7591207 | Centerton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532451 | Centerville City Schools | Centerville City Schools, Office of the Treasurer, 111 Virginia Avenue | Centerville | OH | 45458 | |
| 7074932 | CENTIMARK CORPORATION | P.O. BOX 536254 | PITTSBURGH | PA | 15253 | |
| 7083987 | CENTINELLA HOSPITAL | P.O. BOX 6095 | INGLEWOOD | CA | 90307 | |
| 7078996 | Centofanti, Traci J. | Address on file | | | | |
| 8278264 | Name on file [1] | Address on file | | | | |
| 10545325 | CentraCare Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545325 | CentraCare Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545325 | CentraCare Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10448641 | Central California Alliance for Health | Attn: Richard L. Allen, Esq., Solowsky & Allen, P.L., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 7591208 | Central City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536227 | Central Council of the Tlingit and Haida Indian Tribes, Alaska | Attn: Richard Peterson, President, 9097 Glacier Highway | Juneau | AK | 99801 | |
| 10536227 | Central Council of the Tlingit and Haida Indian Tribes, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532718 | Central County Fire Department, a California joint powers authority | Jean B. Savaree, General Counsel, 1001 Laurel St, Suite A | San Carlos | CA | 94070 | |
| 10318084 | Name on file [1] | Address on file | | | | |
| 7084541 | CENTRAL FARM & COUNTRY | 3915 DELAWARE | DES MOINES | IA | 50313 | |
| 7086031 | Central Florida Behavioral Health Network Inc | Christopher B. Hood, Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7086032 | Central Florida Behavioral Health Network Inc | Oscar Monfort Price, IV, Price Armstrong, 2421 2nd Avenue N., Ste. 1 | Birmingham | AL | 35203 | |
| 7086028 | Central Florida Behavioral Health Network Inc | Price Armstrong, Nicholas William Armstrong, 2226 First Avenue South | Birmingham | AL | 35233 | |
| 7086030 | Central Florida Behavioral Health Network Inc | Ryan Blake Hobbs, Brooks LeBoeuf Bennett Foster & Gwartney, 909 East Park Avenue | Tallahassee | FL | 32301 | |
| 7086029 | Central Florida Behavioral Health Network Inc | W. Lewis Garrison, Jr., Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7093253 | Central Florida Behavioral Health Network Inc. | ATTN: CHAIR; VICE CHAIR; TREASURER; SECRETARY; REGISTERED AGENT/MCKINNON, LINDA, 719 SOUTH US HIGHWAY 301 | TAMPA | FL | 33619 | |
| 10540174 | Central Florida Behavioral Health Network, Inc. | Garrison Davis, LLC, Attn: Christopher B. Hood Heninger, 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 7093244 | Central Florida Cares health System Inc | Attn: President; Vice President; Secretary; Treasurer; Registered Agent/Bledsoe, Maria, 707 Mendham Boulevard, Suite 201, BLEDSOE, MARIA | Orlando | FL | 32825 | |
| 7585865 | CENTRAL FLORIDA CARES HEALTH SYSTEM INC | ATTN: PRESIDENT; VPIDENT; SECRETARY; TREASURER; REGISTERED AGENT/BLEDSOE, MARIA, 707 MENDHAM BOULEVARD, SUITE 201 - BLEDSOE, MARIA | ORLANDO | FL | 32825 | |
| 7086036 | Central Florida Cares Health System Inc | Christopher B. Hood, Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7086037 | Central Florida Cares Health System Inc | Oscar Monfort Price, IV, Price Armstrong, 2421 2nd Avenue N., Ste. 1 | Birmingham | AL | 35203 | |
| 7086033 | Central Florida Cares Health System Inc | Price Armstrong, Nicholas William Armstrong, 2226 First Avenue South | Birmingham | AL | 35233 | |
| 7086035 | Central Florida Cares Health System Inc | Ryan Blake Hobbs, Brooks LeBoeuf Bennett Foster & Gwartney, 909 East Park Avenue | Tallahassee | FL | 32301 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 668 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086034 | Central Florida Cares Health System Inc | W. Lewis Garrison, Jr., Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 10540175 | Central Florida Cares Health System, Inc. | Heninger Garrison Davis, LLC, Attn: Christopher B. Hood, 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 7333125 | Central Florida Health | 1415 El Camino Real | Lady Lake | FL | 32159 | |
| 10545405 | Central Florida Regional Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545405 | Central Florida Regional Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545405 | Central Florida Regional Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587914 | Central Iowa Hospital Corporation | Attn: General Counsel, 1200 Pleasant Street | Des Moines | IA | 50309 | |
| 10438709 | Central Local School District | Address on file | | | | |
| 7084118 | CENTRAL MAINE MEDICAL CENTER | 300 MAIN STREET | LEWISTON | ME | 04240 | |
| 10450129 | Central Pennsylvania Teamster Health & Welfare Fund | c/o Joseph Samolewicz, 1055 Spring Street | Wyomissing | PA | 19610-1747 | |
| 10450129 | Central Pennsylvania Teamster Health & Welfare Fund | Morgan Lewis & Bockius LLP, Thomas Wotring, 1111 Pennsylvania Avenue, N.W. | Washington | DC | 20004 | |
| 7084496 | CENTRAL PHARM MEDICAL CTR | 600 NEW LONDON AVENUE | CRANSTON | RI | 02920 | |
| 7076557 | CENTRAL STATES INDUSTRIAL EQUIPMENT | 2700 N PARTNERSHIP BLVD | SPRINGFIELD | MO | 65803 | |
| 10434263 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Aelish M. Baig, Robbins Geller Rudman & Down LLP, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7086039 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7095469 | Central States, Southeast and Southwest Areas Health & Welfare Fund | ATTN: TRUSTEE, 8647 WEST HIGGINS ROAD | CHICAGO | IL | 60631 | |
| 7086041 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Carissa J. Dolan, Robbins Geller Rudman & Dowd, 655 W Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 10434263 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Charles H. Lee, Law Department, 8647 West Higgins Road | Chicago | IL | 60631 | |
| 7086038 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086040 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086044 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7086043 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086045 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086042 | Central States, Southeast and Southwest Areas Health & Welfare Fund | Thomas E. Egler, Lerach Coughlin Stoia Geller Rudman & Robbins, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 10545487 | CENTRAL TENNESSEE HOSPITAL CORPORATION | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545487 | CENTRAL TENNESSEE HOSPITAL CORPORATION | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545487 | CENTRAL TENNESSEE HOSPITAL CORPORATION | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084346 | CENTRAL VALLEY HOSPITAL | 1025 NORTH DOUTY STREET | HANFORD | CA | 93230 | |
| 7083555 | CENTRASTATE HEALTHCARE SYSTEM | 901 WEST MAIN ST | FREEHOLD | NJ | 07728 | |
| 10390121 | Name on file [1] | Address on file | | | | |
| 7955390 | Centrella, George | Address on file | | | | |
| 10400975 | Name on file [1] | Address on file | | | | |
| 7827474 | Name on file [1] | Address on file | | | | |
| 7588947 | Centrexion Therapeutics Corporation | Attn: General Counsel, 509 S Exeter Street Suite 202 | Baltimore | MD | 21202 | |
| 7588948 | Centro AF de Estudios Tecnologicos SA | Attn: General Counsel, Nicolas San Juan 1024 | Colonia Del Valle; Mexico D.F. | | 03100 | Mexico |
| 7078997 | Centrone, Marry Ann | Address on file | | | | |
| 7084909 | CENTURY TRADE GROUP CORP | 808 8TH ST | UNION CITY | NJ | 07087 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092190 | CenturyLink | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 7092137 | CenturyLink | P.O. Box 4300 | Carol Stream | IL | 60197 | |
| 7584231 | CENTURYLINK | P.O. BOX 4300 | CAROL STREAM | IL | 60197-4300 | |
| 7092136 | CenturyLink | P.O. BOX 52187 | PHOENIX | AZ | 85072 | |
| 7090695 | Ceonda Rees | Anthony D. Gray, Johnson Gray, 319 North 4th Street, Ste. 212 | St. Louis | MO | 63102 | |
| 7090694 | Ceonda Rees | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090691 | Ceonda Rees | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090689 | Ceonda Rees | David R. Barney, Jr., Thompson Barney, 2030 Kanawha Boulevard E. | Charleston | WV | 25311 | |
| 7090692 | Ceonda Rees | James F. Clayborne, Jr., Clayborne, Sabo & Wagner, 525 West Main Street, Ste. 105 | Belleville | IL | 62220 | |
| 7090690 | Ceonda Rees | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090696 | Ceonda Rees | Stephen Wussow, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090693 | Ceonda Rees | Victor T. Cobb, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 10498727 | Name on file [1] | Address on file | | | | |
| 10365863 | Name on file [1] | Address on file | | | | |
| 7086057 | Cephalon, Inc. | Adam M. Hammoud, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086062 | Cephalon, Inc. | Albert J. Lucas, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7086073 | Cephalon, Inc. | Alison Tanchyk, Morgan, Lewis & Bockius, 200 S. Biscayne Blvd., Ste. 5300 | Miami | FL | 33131 | |
| 10531318 | Cephalon, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 7086055 | Cephalon, Inc. | Brian M. Ercole, Morgan, Lewis & Bockius - Miami, 5300 Wachovia Financial Center, 200 South Biscayne Blvd. | Miami | FL | 33131 | |
| 10531318 | Cephalon, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 7086061 | Cephalon, Inc. | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7086072 | Cephalon, Inc. | Craig Andrew Stanfield, Morgan Lewis & Bockius, LLP - Houston, 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7086074 | Cephalon, Inc. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7086071 | Cephalon, Inc. | Eric M. Sommer, Sommer Udall Hardwick & Jones, P.A., P.O. Box 1984 | Santa Fe | NM | 87504-1984 | |
| 7086070 | Cephalon, Inc. | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086075 | Cephalon, Inc. | Georgia K.E. Yanchar, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 10531266 | Cephalon, Inc. | Goodwin Procter LLP, Artem Skorostensky, 620 8th Ave. | New York | NY | 10018 | |
| 10531318 | Cephalon, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7086047 | Cephalon, Inc. | Harvey Bartle, IV, Morgan, Lewis & Bockius - Princeton, 502 Carnegie Center | Princeton | NJ | 08540 | |
| 7086076 | Cephalon, Inc. | J. Gordon Cooney, Jr., Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086054 | Cephalon, Inc. | Jane E. Dudzinski, Morgan, Lewis & Bockius, 77 W. Wacker Drive, 5th Floor | Chicago | IL | 60601 | |
| 7086049 | Cephalon, Inc. | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7086065 | Cephalon, Inc. | Jeremy A. Menkowitz, Morgan Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086059 | Cephalon, Inc. | Leland G Horton, Bradley Murchison, 401 Edwards Street, Ste. 1000 | Shreveport | LA | 71101 | |
| 7086051 | Cephalon, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7086064 | Cephalon, Inc. | Matthew Ambrose Martin, Haar & Woods, 1010 Market Street, Ste. 1620 | St. Louis | MO | 63101 | |
| 7086050 | Cephalon, Inc. | Megan Rose Braden, Morgan, Lewis & Bockius, 77 West Wacker Drive | Chicago | IL | 60601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 670 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086066 | Cephalon, Inc. | Michael C Mims, Bradley Murchison et al (NO), 1100 Poydras Street, Ste. 2700 | New Orleans | LA | 70163 | |
| 7086048 | Cephalon, Inc. | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7086067 | Cephalon, Inc. | Morgan, Lewis & Bockius LLP, Eric W. Sitarchuk, Steven A. Reed, Harvey Bartle, Rebecca J. Hillyer, 1701 Market St | Philadelphia | PA | 19103-2921 | |
| 7086046 | Cephalon, Inc. | Nathan J. Andrisani, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086058 | Cephalon, Inc. | Rebecca J. Hillyer, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086069 | Cephalon, Inc. | Richard G. Shephard, Jr., Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086052 | Cephalon, Inc. | Richard S. Crisler, Bradley, Murchison, Kelly & Shea, 1100 Poydras Street, Ste. 2700 | New Orleans | LA | 70163 | |
| 7086063 | Cephalon, Inc. | Stacey Anne Mahoney, Morgan Lewis & Bockius, 101 Park Avenue | New York | NY | 10178 | |
| 7086068 | Cephalon, Inc. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7086060 | Cephalon, Inc. | Thomas F. Hurka, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7086053 | Cephalon, Inc. | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7086056 | Cephalon, Inc. | Wendy West Feinstein, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7078998 | Cepla, Mary V. | Address on file | | | | |
| 10410744 | Name on file [1] | Address on file | | | | |
| 10410744 | Name on file [1] | Address on file | | | | |
| 10405978 | Name on file [1] | Address on file | | | | |
| 10405978 | Name on file [1] | Address on file | | | | |
| 10368795 | Name on file [1] | Address on file | | | | |
| 10514509 | Name on file [1] | Address on file | | | | |
| 7092265 | Cerbone, Kimberly A. | Address on file | | | | |
| 10323576 | Name on file [1] | Address on file | | | | |
| 10324711 | Name on file [1] | Address on file | | | | |
| 7993994 | Name on file [1] | Address on file | | | | |
| 7993994 | Name on file [1] | Address on file | | | | |
| 7590716 | Cerecor, Inc. | Attn: General Counsel, 400 E. Pratt, Suite 606 | Baltimore | MD | 21202 | |
| 9498043 | Name on file [1] | Address on file | | | | |
| 9737213 | Name on file [1] | Address on file | | | | |
| 9737213 | Name on file [1] | Address on file | | | | |
| 7078017 | CERIDIAN CLIENTS FUND TRUST | 17390 BROOKHURST ST | FOUNTAIN VALLEY | CA | 92708 | |
| 7587915 | Ceridian Corporation | Attn: General Counsel, 3311 East Old Shakopee Road | Minneapolis | MN | 55425 | |
| 7588949 | Ceridian Corporation | Attn: Legal, 3311 East Old Shakopee Rd | Minneapolis | MN | 55425 | |
| 7075267 | CERIDIAN HCM INC | P.O. BOX 772830 | CHICAGO | IL | 60677 | |
| 8301977 | Name on file [1] | Address on file | | | | |
| 7076065 | CERILLIANT CORPORATION | 811 PALOMA DR STE A | ROUND ROCK | TX | 78665-2402 | |
| 7082383 | Cerio, Vincent George | Address on file | | | | |
| 7078999 | Cerne, Rok | Address on file | | | | |
| 10399981 | Name on file [1] | Address on file | | | | |
| 10399981 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 671 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10429496 | Name on file [1] | Address on file | | | | |
| 10419414 | Name on file [1] | Address on file | | | | |
| 8291103 | Name on file [1] | Address on file | | | | |
| 7079000 | Cerovich III, John J. | Address on file | | | | |
| 8317329 | Name on file [1] | Address on file | | | | |
| 8324787 | Name on file [1] | Address on file | | | | |
| 10461620 | Name on file [1] | Address on file | | | | |
| 7075393 | CERTARA USA INC | BOX 32080 | NEW YORK | NY | 10087 | |
| 7590148 | Certara USA, Inc. | Attn: General Counsel, 100 Overlook Center, Suite 101 | Princeton | NJ | 08540 | |
| 7590149 | Certara, LP | Attn: General Counsel, 222 S. Central Ave, Suite 1008 | Clayton | MO | 63105 | |
| 7589823 | Certara, LP | Attn: General Counsel, 100 Overlook Center, Suite 101 | Princeton | NJ | 08540 | |
| 7076503 | CERTCO INC | 16 UPTON DR STE 1 | WILMINGTON | MA | 01887-1079 | |
| 7084773 | CERTCO INC | P.O. BOX 7368 | MADISON | WI | 53707 | |
| 7077148 | CERTIFIED MEDICAL REPRESENTATIVES | 4423 PHEASANT RIDGE RD STE 100 | ROANOKE | VA | 24014-5274 | |
| 7076426 | CERTIFIED RESCUE COURSES | 47 LAKEWOOD RD | NORTH DARTMOUTH | MA | 02747 | |
| 11200688 | CERTIFIED RESCUE COURSES , LLC | ATTN: CHRISTOPHER CROWTHER, 47 LAKEWOOD ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 7590265 | Certified Rescue Courses, LLC | 47 Lakewood Road | North Dartmouth | MA | 02747 | |
| 10306238 | Name on file [1] | Address on file | | | | |
| 10396660 | Name on file [1] | Address on file | | | | |
| 8304492 | Name on file [1] | Address on file | | | | |
| 10413323 | Name on file [1] | Address on file | | | | |
| 10413323 | Name on file [1] | Address on file | | | | |
| 8305537 | Name on file [1] | Address on file | | | | |
| 8285415 | Name on file [1] | Address on file | | | | |
| 10421410 | Name on file [1] | Address on file | | | | |
| 10291671 | Name on file [1] | Address on file | | | | |
| 10391640 | Name on file [1] | Address on file | | | | |
| 7931784 | Name on file [1] | Address on file | | | | |
| 8338600 | Name on file [1] | Address on file | | | | |
| 7981386 | Name on file [1] | Address on file | | | | |
| 10334455 | Name on file [1] | Address on file | | | | |
| 10412265 | Name on file [1] | Address on file | | | | |
| 10412265 | Name on file [1] | Address on file | | | | |
| 7083780 | CESAR CASTILLO INC | CARR #1 KM 21.1 | GUAYNABO | PR | 00971 | |
| 7084796 | CESAR CASTILLO INC | CARR #1 KM 21.1 LA MUDA. | GUAYNABO | PR | 00971 | |
| 7083404 | CESAR CASTILLO INC | P.O. BOX 191149 | SAN JUAN | PR | 00919-1149 | |
| 7587916 | Cesar Castillo Inc. | Attn: Luis Vazquez, Rd. #1 Km 21.1 Sector La Muda | Guaynabo | PR | 00971 | |
| 7587917 | Cesar Castillo, Inc. | Attn: General Counsel, Rd. #1 Km 21.1 Sector La Muda | Guaynabo | PR | 00971 | |
| 10407948 | Name on file [1] | Address on file | | | | |
| 10407948 | Name on file [1] | Address on file | | | | |
| 10295824 | Name on file [1] | Address on file | | | | |
| 10364718 | Name on file [1] | Address on file | | | | |
| 10332845 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737214 | Name on file [1] | Address on file | | | | |
| 9737214 | Name on file [1] | Address on file | | | | |
| 9736408 | Name on file [1] | Address on file | | | | |
| 9736408 | Name on file [1] | Address on file | | | | |
| 10278858 | Name on file [1] | Address on file | | | | |
| 10278858 | Name on file [1] | Address on file | | | | |
| 10420307 | Name on file [1] | Address on file | | | | |
| 11213652 | Name on file [1] | Address on file | | | | |
| 11213652 | Name on file [1] | Address on file | | | | |
| 11210759 | Name on file [1] | Address on file | | | | |
| 11210759 | Name on file [1] | Address on file | | | | |
| 10313854 | Name on file [1] | Address on file | | | | |
| 8334368 | Name on file [1] | Address on file | | | | |
| 10481834 | Name on file [1] | Address on file | | | | |
| 8331397 | Name on file [1] | Address on file | | | | |
| 7590150 | Cetero Research (CRS Management, Inc.) | Attn: General Counsel, 2000 Regency Parkway, Suite 255 | Cary | NC | 27518 | |
| 10519287 | Name on file [1] | Address on file | | | | |
| 7078263 | CETRULO LLP | TWO SEAPORT LN | BOSTON | MA | 02110 | |
| 10295721 | Name on file [1] | Address on file | | | | |
| 10333731 | Name on file [1] | Address on file | | | | |
| 10487631 | Name on file [1] | Address on file | | | | |
| 10487631 | Name on file [1] | Address on file | | | | |
| 7084424 | CF ANDERSON COMPANY | 10925 NESBITT AVE S | BLOOMINGTON | MN | 55438 | |
| 7077173 | CFM TEST & BALANCE CORP | 14 DEPOT SQUARE STE 2 | BETHEL | CT | 06801-2540 | |
| 7078193 | CFO SOLUTIONS LLC | 6 UNIVERSITY DR STE 206-209 | AMHERST | MA | 01002 | |
| 7588950 | CFO Solutions LLC | Attn: General Counsel, 6 University Drive, Suite 206-209 | Amherst | MA | 01002 | |
| 10410603 | Name on file [1] | Address on file | | | | |
| 10410603 | Name on file [1] | Address on file | | | | |
| 7333123 | CGH Hospital, Ltd. | 3100 Douglas Rd | Coral Gables | FL | 33134 | |
| 10545013 | CGH Hospital, Ltd. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545013 | CGH Hospital, Ltd. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545013 | CGH Hospital, Ltd. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7075311 | CGM ACOUSTICS INC | 195 ISLAND BROOK AVENUE | BRIDGEPORT | CT | 06606-5117 | |
| 7997996 | Name on file [1] | Address on file | | | | |
| 10374331 | Name on file [1] | Address on file | | | | |
| 10333667 | Name on file [1] | Address on file | | | | |
| 10399095 | Name on file [1] | Address on file | | | | |
| 10292343 | Name on file [1] | Address on file | | | | |
| 11222493 | Name on file [1] | Address on file | | | | |
| 9490701 | Name on file [1] | Address on file | | | | |
| 10288149 | Name on file [1] | Address on file | | | | |
| 10472535 | Name on file [1] | Address on file | | | | |
| 10282565 | Name on file [1] | Address on file | | | | |
| 8319221 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399957 | Name on file [1] | Address on file | | | | |
| 8309771 | Chaboya, Jose | Address on file | | | | |
| 10446257 | Name on file [1] | Address on file | | | | |
| 7971857 | Chacon, Cecelia | Address on file | | | | |
| 8278800 | Name on file [1] | Address on file | | | | |
| 7992461 | Chacon, Elvis Troy | Address on file | | | | |
| 8305202 | Name on file [1] | Address on file | | | | |
| 10363937 | Name on file [1] | Address on file | | | | |
| 10407331 | Name on file [1] | Address on file | | | | |
| 10407331 | Name on file [1] | Address on file | | | | |
| 9494386 | Name on file [1] | Address on file | | | | |
| 10421691 | Name on file [1] | Address on file | | | | |
| 10296811 | Name on file [1] | Address on file | | | | |
| 10406962 | Name on file [1] | Address on file | | | | |
| 10406962 | Name on file [1] | Address on file | | | | |
| 10409069 | Name on file [1] | Address on file | | | | |
| 10409069 | Name on file [1] | Address on file | | | | |
| 10296870 | Name on file [1] | Address on file | | | | |
| 10398675 | Name on file [1] | Address on file | | | | |
| 10296395 | Name on file [1] | Address on file | | | | |
| 10444379 | Name on file [1] | Address on file | | | | |
| 10421745 | Name on file [1] | Address on file | | | | |
| 9737766 | Name on file [1] | Address on file | | | | |
| 10363750 | Name on file [1] | Address on file | | | | |
| 9733862 | Name on file [1] | Address on file | | | | |
| 9736270 | Name on file [1] | Address on file | | | | |
| 10418536 | Name on file [1] | Address on file | | | | |
| 10418536 | Name on file [1] | Address on file | | | | |
| 10297929 | Name on file [1] | Address on file | | | | |
| 10297759 | Name on file [1] | Address on file | | | | |
| 10421943 | Name on file [1] | Address on file | | | | |
| 10392447 | Name on file [1] | Address on file | | | | |
| 10296525 | Name on file [1] | Address on file | | | | |
| 10363252 | Name on file [1] | Address on file | | | | |
| 9495423 | Name on file [1] | Address on file | | | | |
| 10404644 | Name on file [1] | Address on file | | | | |
| 9737215 | Name on file [1] | Address on file | | | | |
| 9737215 | Name on file [1] | Address on file | | | | |
| 9737216 | Name on file [1] | Address on file | | | | |
| 9737216 | Name on file [1] | Address on file | | | | |
| 10295695 | Name on file [1] | Address on file | | | | |
| 10296095 | Name on file [1] | Address on file | | | | |
| 10495500 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 674 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495500 | Name on file [1] | Address on file | | | | |
| 8336045 | Name on file [1] | Address on file | | | | |
| 10363253 | Name on file [1] | Address on file | | | | |
| 9737217 | Name on file [1] | Address on file | | | | |
| 9737217 | Name on file [1] | Address on file | | | | |
| 10404541 | Name on file [1] | Address on file | | | | |
| 10296430 | Name on file [1] | Address on file | | | | |
| 10392758 | Name on file [1] | Address on file | | | | |
| 10423271 | Name on file [1] | Address on file | | | | |
| 11336380 | Name on file [1] | Address on file | | | | |
| 10346022 | Name on file [1] | Address on file | | | | |
| 10410659 | Name on file [1] | Address on file | | | | |
| 10410659 | Name on file [1] | Address on file | | | | |
| 9738941 | Name on file [1] | Address on file | | | | |
| 10407336 | Name on file [1] | Address on file | | | | |
| 10407336 | Name on file [1] | Address on file | | | | |
| 10392547 | Name on file [1] | Address on file | | | | |
| 10333518 | Name on file [1] | Address on file | | | | |
| 9496286 | Name on file [1] | Address on file | | | | |
| 10398676 | Name on file [1] | Address on file | | | | |
| 9491966 | Name on file [1] | Address on file | | | | |
| 9733584 | Name on file [1] | Address on file | | | | |
| 10397703 | Name on file [1] | Address on file | | | | |
| 10295290 | Name on file [1] | Address on file | | | | |
| 9733842 | Name on file [1] | Address on file | | | | |
| 9737218 | Name on file [1] | Address on file | | | | |
| 9737218 | Name on file [1] | Address on file | | | | |
| 10412377 | Name on file [1] | Address on file | | | | |
| 10412377 | Name on file [1] | Address on file | | | | |
| 10397704 | Name on file [1] | Address on file | | | | |
| 10407034 | Name on file [1] | Address on file | | | | |
| 10407034 | Name on file [1] | Address on file | | | | |
| 9491967 | Name on file [1] | Address on file | | | | |
| 10405568 | Name on file [1] | Address on file | | | | |
| 10334151 | Name on file [1] | Address on file | | | | |
| 9734599 | Name on file [1] | Address on file | | | | |
| 10478340 | Name on file [1] | Address on file | | | | |
| 10478340 | Name on file [1] | Address on file | | | | |
| 10423366 | Name on file [1] | Address on file | | | | |
| 10478364 | Name on file [1] | Address on file | | | | |
| 10478364 | Name on file [1] | Address on file | | | | |
| 10478395 | Name on file [1] | Address on file | | | | |
| 10478395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372594 | Name on file [1] | Address on file | | | | |
| 9491968 | Name on file [1] | Address on file | | | | |
| 10294024 | Name on file [1] | Address on file | | | | |
| 10294024 | Name on file [1] | Address on file | | | | |
| 9734205 | Name on file [1] | Address on file | | | | |
| 10421968 | Name on file [1] | Address on file | | | | |
| 11336242 | Name on file [1] | Address on file | | | | |
| 10422427 | Name on file [1] | Address on file | | | | |
| 9733283 | Name on file [1] | Address on file | | | | |
| 9734773 | Name on file [1] | Address on file | | | | |
| 10495606 | Name on file [1] | Address on file | | | | |
| 10495606 | Name on file [1] | Address on file | | | | |
| 10422958 | Name on file [1] | Address on file | | | | |
| 10408040 | Name on file [1] | Address on file | | | | |
| 10408040 | Name on file [1] | Address on file | | | | |
| 9491969 | Name on file [1] | Address on file | | | | |
| 9738580 | Name on file [1] | Address on file | | | | |
| 10495710 | Name on file [1] | Address on file | | | | |
| 10495710 | Name on file [1] | Address on file | | | | |
| 7914765 | Chada, Richard Lee | Address on file | | | | |
| 7076851 | CHADBOURNE & PARKE LLP | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 7593701 | Chadbourne & Parke LLP | Attn: H. Hedley Stothers, Esq., Norton Rose Fulbright US LLP, 1301 Avenue of the Americas | New York | NY | 10019-6022 | |
| 10295875 | Name on file [1] | Address on file | | | | |
| 9738733 | Name on file [1] | Address on file | | | | |
| 10502829 | Name on file [1] | Address on file | | | | |
| 9493980 | Name on file [1] | Address on file | | | | |
| 10295603 | Name on file [1] | Address on file | | | | |
| 7079001 | Chadli-Thomas, Samah | Address on file | | | | |
| 10371937 | Name on file [1] | Address on file | | | | |
| 11336541 | Name on file [1] | Address on file | | | | |
| 10405037 | Name on file [1] | Address on file | | | | |
| 10408022 | Name on file [1] | Address on file | | | | |
| 10408022 | Name on file [1] | Address on file | | | | |
| 10373440 | Name on file [1] | Address on file | | | | |
| 10483906 | Name on file [1] | Address on file | | | | |
| 8333851 | Name on file [1] | Address on file | | | | |
| 9495425 | Name on file [1] | Address on file | | | | |
| 7097566 | Chaffee County | ATTN: CLERK & RECORDER, 112 LINDERMAN AVE. | BUENA VISTA | CO | 81211 | |
| 7586177 | CHAFFEE COUNTY | ATTN: CLERK & RECORDER, CHAIRPERSON, AND CNTY COMMISSIONERS, P.O. BOX 699, 104 CRESTONE AVENUE | SALIDA | CO | 81201 | |
| 7097565 | Chaffee County | Attn: Clerk & Recorder, Chairperson, and County Commissioners, P.O. Box 699, 104 Crestone Avenue | Salida | CO | 81201 | |
| 7086077 | Chaffee County | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 676 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547551 | Chaffee County, Colorado | Attn: Greg Felt, Chair, Board of County Commissioners, c/o County Attorney, P.O. Box 699, 104 Crestone Ave. | Salida | CO | 81201 | |
| 10547551 | Chaffee County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547551 | Chaffee County, Colorado | Samuel Mitchell, 950 S. Cherry Street, Suite 416 | Denver | CO | 80246 | |
| 7864456 | Name on file [1] | Address on file | | | | |
| 7950675 | Name on file [1] | Address on file | | | | |
| 10355931 | Name on file [1] | Address on file | | | | |
| 7987068 | Name on file [1] | Address on file | | | | |
| 9497085 | Name on file [1] | Address on file | | | | |
| 9497085 | Name on file [1] | Address on file | | | | |
| 10312289 | Name on file [1] | Address on file | | | | |
| 10311993 | Name on file [1] | Address on file | | | | |
| 11474804 | Chafin, Robert | Address on file | | | | |
| 10317736 | Chafin, Robert | Address on file | | | | |
| 10498711 | Name on file [1] | Address on file | | | | |
| 7079002 | Chaghasbanian, Harut | Address on file | | | | |
| 10499883 | Name on file [1] | Address on file | | | | |
| 10450934 | Name on file [1] | Address on file | | | | |
| 10533054 | Chagrin Falls Exempted Village School District | Ashley Brudno, Treasurer, 400 East Washington Street | Chagrin Falls | OH | 44022 | |
| 10533054 | Chagrin Falls Exempted Village School District | Walter Haverfield LLP, Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 7885285 | Name on file [1] | Address on file | | | | |
| 8005876 | Name on file [1] | Address on file | | | | |
| 8005876 | Name on file [1] | Address on file | | | | |
| 9494912 | Name on file [1] | Address on file | | | | |
| 10404854 | Name on file [1] | Address on file | | | | |
| 10433846 | Name on file [1] | Address on file | | | | |
| 10433846 | Name on file [1] | Address on file | | | | |
| 10518695 | Name on file [1] | Address on file | | | | |
| 8320481 | Name on file [1] | Address on file | | | | |
| 8300465 | Name on file [1] | Address on file | | | | |
| 8272154 | Chaja, Jim | Address on file | | | | |
| 8272160 | Chaja, Jim | Address on file | | | | |
| 7081216 | Cha-Kim, Andrew | Address on file | | | | |
| 10410372 | Name on file [1] | Address on file | | | | |
| 7079003 | Chakon, Kenneth C. | Address on file | | | | |
| 7079004 | Chakov, Michael | Address on file | | | | |
| 11309509 | Name on file [1] | Address on file | | | | |
| 10282965 | Name on file [1] | Address on file | | | | |
| 10282965 | Name on file [1] | Address on file | | | | |
| 10333266 | Name on file [1] | Address on file | | | | |
| 8312046 | Name on file [1] | Address on file | | | | |
| 8010893 | Chalk, Clifton | Address on file | | | | |
| 7078491 | CHALLENGE PRINTING CO | 5905 ENTERPRISE PARK DR | SANFORD | NC | 27330 | |
| 7584163 | CHALLENGE PRINTING COMPANY | 2 BRIDEWELL PL | CLIFTON | NJ | 07014 | |
| 7078492 | CHALLENGE PRINTING COMPANY | 2 BRIDEWELL PLACE | CLIFTON | NJ | 07014-1726 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 677 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074814 | CHALLENGE PRINTING COMPANY | P.O. BOX 27775 | NEWARK | NJ | 07101-7775 | |
| 7971606 | Chalmers, Bruce | Address on file | | | | |
| 10369109 | Name on file [1] | Address on file | | | | |
| 7588951 | Chaloner Associates, Inc. | Attn: General Counsel, 580 Broadway, Suite 1208 | New York | NY | 10012 | |
| 8317330 | Name on file [1] | Address on file | | | | |
| 8277812 | Name on file [1] | Address on file | | | | |
| 8294737 | Name on file [1] | Address on file | | | | |
| 8294737 | Name on file [1] | Address on file | | | | |
| 8278612 | Name on file [1] | Address on file | | | | |
| 10287524 | Name on file [1] | Address on file | | | | |
| 8318083 | Name on file [1] | Address on file | | | | |
| 8280691 | Name on file [1] | Address on file | | | | |
| 8319888 | Chamberlain, Lisa | Address on file | | | | |
| 10323499 | Name on file [1] | Address on file | | | | |
| 8278764 | Name on file [1] | Address on file | | | | |
| 8293044 | Name on file [1] | Address on file | | | | |
| 8293044 | Name on file [1] | Address on file | | | | |
| 8305477 | Name on file [1] | Address on file | | | | |
| 8305522 | Name on file [1] | Address on file | | | | |
| 8310247 | Name on file [1] | Address on file | | | | |
| 8305659 | Name on file [1] | Address on file | | | | |
| 8001223 | Chamberland, Robert | Address on file | | | | |
| 10469762 | Name on file [1] | Address on file | | | | |
| 8310803 | Name on file [1] | Address on file | | | | |
| 7939403 | Name on file [1] | Address on file | | | | |
| 7092808 | Chambers County, Alabama | 610 SOUTH GILMER AVENUE | LANETT | AL | 36863 | |
| 7585767 | CHAMBERS COUNTY, ALABAMA | ATTN: CHAMBERS CNTY MANAGER AND ATTORNEY; AND CHAIRMAN, CHAMBERS CNTY COMMISSION, 2 SOUTH LAFAYETTE STREET | LAFAYETTE | AL | 36862 | |
| 7092806 | Chambers County, Alabama | Attn: Chambers County Manager and Attorney; and Chairman, Chambers County Commission, 2 South LaFayette Street | LaFayette | AL | 36862 | |
| 7585772 | CHAMBERS COUNTY, ALABAMA | ATTN: CNTY CLERK AND CNTY COMMISSION CHAIRMAN, 2 SOUTH LAFAYETTE STREET | LAFAYETTE | AL | 36862 | |
| 7092807 | Chambers County, Alabama | Attn: County Clerk and County Commission Chairman, 2 South LaFayette Street | LaFayette | AL | 36862 | |
| 8328284 | Chambers County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7086081 | Chambers County, Alabama | Claud E. Skip McCoy, Jr., Johnson & Madigan, 1350 Dain Tower | Minneapolis | MN | 55402 | |
| 7086078 | Chambers County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086080 | Chambers County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086079 | Chambers County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086082 | Chambers County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585771 | CHAMBERS COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092809 | Chambers County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086083 | Chambers County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7592211 | Chambers County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffery A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533032 | Chambers County, Texas | Jimmy Silvia, County Judge, 404 Washington Ave., P.O. Box 939 | Anahuac | TX | 77514 | |
| 7896044 | Name on file [1] | Address on file | | | | |
| 7951364 | Name on file [1] | Address on file | | | | |
| 8319161 | Name on file [1] | Address on file | | | | |
| 10482312 | Name on file [1] | Address on file | | | | |
| 10482312 | Name on file [1] | Address on file | | | | |
| 9496881 | Name on file [1] | Address on file | | | | |
| 10496408 | Name on file [1] | Address on file | | | | |
| 10496408 | Name on file [1] | Address on file | | | | |
| 10496408 | Name on file [1] | Address on file | | | | |
| 8297290 | Name on file [1] | Address on file | | | | |
| 7989395 | Name on file [1] | Address on file | | | | |
| 10338958 | Name on file [1] | Address on file | | | | |
| 10277891 | Name on file [1] | Address on file | | | | |
| 10277891 | Name on file [1] | Address on file | | | | |
| 8309129 | Name on file [1] | Address on file | | | | |
| 10419574 | Name on file [1] | Address on file | | | | |
| 7962723 | Name on file [1] | Address on file | | | | |
| 9497720 | Name on file [1] | Address on file | | | | |
| 8286780 | Name on file [1] | Address on file | | | | |
| 8305006 | Name on file [1] | Address on file | | | | |
| 10455700 | Name on file [1] | Address on file | | | | |
| 9487888 | Name on file [1] | Address on file | | | | |
| 10459140 | Name on file [1] | Address on file | | | | |
| 10464826 | Name on file [1] | Address on file | | | | |
| 8279170 | Name on file [1] | Address on file | | | | |
| 7082684 | Chambers, Sharon S. | Address on file | | | | |
| 10487935 | Name on file [1] | Address on file | | | | |
| 11232729 | Name on file [1] | Address on file | | | | |
| 10302794 | Name on file [1] | Address on file | | | | |
| 8333961 | Name on file [1] | Address on file | | | | |
| 7079005 | Chambers, Tisa B. | Address on file | | | | |
| 7593759 | Name on file [1] | Address on file | | | | |
| 8317915 | Name on file [1] | Address on file | | | | |
| 8304475 | Name on file [1] | Address on file | | | | |
| 10532388 | Chambersburg Borough, Franklin County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10489024 | Name on file [1] | Address on file | | | | |
| 10488974 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 679 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317331 | Name on file [1] | Address on file | | | | |
| 7971549 | Chamblin, David W. | Address on file | | | | |
| 7914401 | Chamblin, Robert | Address on file | | | | |
| 10337139 | Name on file [1] | Address on file | | | | |
| 7868266 | Name on file [1] | Address on file | | | | |
| 7901637 | Name on file [1] | Address on file | | | | |
| 10395247 | Name on file [1] | Address on file | | | | |
| 9741196 | Name on file [1] | Address on file | | | | |
| 8304980 | Name on file [1] | Address on file | | | | |
| 8320356 | Name on file [1] | Address on file | | | | |
| 10367062 | Name on file [1] | Address on file | | | | |
| 10310114 | Name on file [1] | Address on file | | | | |
| 10381804 | Name on file [1] | Address on file | | | | |
| 7079006 | Champagnie, Jereme J. | Address on file | | | | |
| 7585192 | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHAMPAIGN CNTY COMMISSIONER, 1512 S. U.S. HWY. 68, SUITE A100 | URBANA | OH | 43078 | |
| 7095329 | Champaign County Board of County Commissioners | Attn: Champaign County Commissioner, 1512 S. U.S. Hwy. 68, Suite A100 | Urbana | OH | 43078 | |
| 7086084 | Champaign County Board of County Commissioners | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086086 | Champaign County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086085 | Champaign County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10550944 | Champaign County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8309002 | Name on file [1] | Address on file | | | | |
| 7077783 | CHAMPDOR LLC | 3413 POPLAR BEACH | CANANDAIGUA | NY | 14424 | |
| 7944111 | Name on file [1] | Address on file | | | | |
| 10482967 | Name on file [1] | Address on file | | | | |
| 8297390 | Name on file [1] | Address on file | | | | |
| 7987990 | Champion, Diane | Address on file | | | | |
| 8003965 | Name on file [1] | Address on file | | | | |
| 10350802 | Name on file [1] | Address on file | | | | |
| 10359590 | Name on file [1] | Address on file | | | | |
| 8288450 | Name on file [1] | Address on file | | | | |
| 8319125 | Name on file [1] | Address on file | | | | |
| 8278673 | Name on file [1] | Address on file | | | | |
| 7914488 | Champney, Adria Ann | Address on file | | | | |
| 8312862 | Name on file [1] | Address on file | | | | |
| 10364051 | Name on file [1] | Address on file | | | | |
| 10371743 | Name on file [1] | Address on file | | | | |
| 10488478 | Name on file [1] | Address on file | | | | |
| 7988244 | Chan, Chester | Address on file | | | | |
| 7079008 | Chan, Christy D. | Address on file | | | | |
| 7079007 | Chan, Henry Hon-Ling | Address on file | | | | |
| 10486104 | Name on file [1] | Address on file | | | | |
| 10484590 | Name on file [1] | Address on file | | | | |
| 7082128 | Chan, Kar Yan Karen | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392376 | Name on file [1] | Address on file | | | | |
| 10331964 | Name on file [1] | Address on file | | | | |
| 10371709 | Name on file [1] | Address on file | | | | |
| 10295912 | Name on file [1] | Address on file | | | | |
| 9733947 | Name on file [1] | Address on file | | | | |
| 8277595 | Name on file [1] | Address on file | | | | |
| 8305534 | Name on file [1] | Address on file | | | | |
| 7826350 | Name on file [1] | Address on file | | | | |
| 8007178 | Name on file [1] | Address on file | | | | |
| 10404160 | Name on file [1] | Address on file | | | | |
| 8271998 | Name on file [1] | Address on file | | | | |
| 10407012 | Name on file [1] | Address on file | | | | |
| 10407012 | Name on file [1] | Address on file | | | | |
| 10522986 | Name on file [1] | Address on file | | | | |
| 10522517 | Name on file [1] | Address on file | | | | |
| 10434849 | Name on file [1] | Address on file | | | | |
| 9493652 | Name on file [1] | Address on file | | | | |
| 11395089 | Name on file [1] | Address on file | | | | |
| 7997324 | Name on file [1] | Address on file | | | | |
| 9734397 | Name on file [1] | Address on file | | | | |
| 7988098 | Chandler, Albert | Address on file | | | | |
| 8282842 | Name on file [1] | Address on file | | | | |
| 10496303 | Name on file [1] | Address on file | | | | |
| 7987939 | Chandler, Belinda | Address on file | | | | |
| 8283242 | Name on file [1] | Address on file | | | | |
| 10341401 | Name on file [1] | Address on file | | | | |
| 8294335 | Name on file [1] | Address on file | | | | |
| 8294335 | Name on file [1] | Address on file | | | | |
| 7079009 | Chandler, Dennis | Address on file | | | | |
| 10413651 | Name on file [1] | Address on file | | | | |
| 10487114 | Name on file [1] | Address on file | | | | |
| 10487105 | Name on file [1] | Address on file | | | | |
| 10440910 | Name on file [1] | Address on file | | | | |
| 10338804 | Name on file [1] | Address on file | | | | |
| 10383088 | Name on file [1] | Address on file | | | | |
| 10512460 | Name on file [1] | Address on file | | | | |
| 10505204 | Name on file [1] | Address on file | | | | |
| 10511234 | Name on file [1] | Address on file | | | | |
| 10380409 | Name on file [1] | Address on file | | | | |
| 10427189 | Name on file [1] | Address on file | | | | |
| 8317903 | Name on file [1] | Address on file | | | | |
| 10420839 | Name on file [1] | Address on file | | | | |
| 10457265 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487158 | Name on file [1] | Address on file | | | | |
| 8318968 | Name on file [1] | Address on file | | | | |
| 8300388 | Name on file [1] | Address on file | | | | |
| 8317332 | Name on file [1] | Address on file | | | | |
| 10514136 | Name on file [1] | Address on file | | | | |
| 7928458 | Name on file [1] | Address on file | | | | |
| 10456263 | Name on file [1] | Address on file | | | | |
| 8331292 | Name on file [1] | Address on file | | | | |
| 10483521 | Name on file [1] | Address on file | | | | |
| 10374562 | Name on file [1] | Address on file | | | | |
| 10297298 | Name on file [1] | Address on file | | | | |
| 10373141 | Name on file [1] | Address on file | | | | |
| 10405170 | Name on file [1] | Address on file | | | | |
| 10371848 | Name on file [1] | Address on file | | | | |
| 9494185 | Name on file [1] | Address on file | | | | |
| 10439589 | Name on file [1] | Address on file | | | | |
| 9732936 | Name on file [1] | Address on file | | | | |
| 9733915 | Name on file [1] | Address on file | | | | |
| 9736409 | Name on file [1] | Address on file | | | | |
| 9736409 | Name on file [1] | Address on file | | | | |
| 7929818 | Name on file [1] | Address on file | | | | |
| 8008741 | Name on file [1] | Address on file | | | | |
| 8007864 | Name on file [1] | Address on file | | | | |
| 10507750 | Name on file [1] | Address on file | | | | |
| 10482813 | Name on file [1] | Address on file | | | | |
| 7967398 | Name on file [1] | Address on file | | | | |
| 10361274 | Name on file [1] | Address on file | | | | |
| 7147540 | Chang, Ping W. | Address on file | | | | |
| 7082820 | Chang, Steven H. | Address on file | | | | |
| 7081225 | Chang, Willy | Address on file | | | | |
| 7147541 | Chang, Yuning | Address on file | | | | |
| 7082180 | Changela, Komal | Address on file | | | | |
| 10287837 | Name on file [1] | Address on file | | | | |
| 10538085 | Changing Tides Treatment LLC. | Address on file | | | | |
| 10478290 | Name on file [1] | Address on file | | | | |
| 10478290 | Name on file [1] | Address on file | | | | |
| 10295017 | Name on file [1] | Address on file | | | | |
| 10485220 | Name on file [1] | Address on file | | | | |
| 7939043 | Name on file [1] | Address on file | | | | |
| 10292017 | Name on file [1] | Address on file | | | | |
| 7992619 | Chansey, Deborah | Address on file | | | | |
| 10418833 | Name on file [1] | Address on file | | | | |
| 10418833 | Name on file [1] | Address on file | | | | |
| 10346148 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587918 | ChanTest Corporation | Attn: Robert D. Schultek, 14656 Neo Parkway | Cleveland | OH | 44128 | |
| 7980544 | Name on file [1] | Address on file | | | | |
| 7075589 | CHAO & COMPANY LTD | 8460 TYCO RD STE E | VIENNA | VA | 22182-2219 | |
| 8294272 | Name on file [1] | Address on file | | | | |
| 8294272 | Name on file [1] | Address on file | | | | |
| 10537727 | Name on file [1] | Address on file | | | | |
| 8312831 | Name on file [1] | Address on file | | | | |
| 8317333 | Name on file [1] | Address on file | | | | |
| 8285625 | Name on file [1] | Address on file | | | | |
| 10477011 | Name on file [1] | Address on file | | | | |
| 10497760 | Name on file [1] | Address on file | | | | |
| 7956125 | Chapel, Kevin | Address on file | | | | |
| 10413853 | Name on file [1] | Address on file | | | | |
| 10496637 | Name on file [1] | Address on file | | | | |
| 7997430 | Name on file [1] | Address on file | | | | |
| 10397073 | Name on file [1] | Address on file | | | | |
| 10441692 | Name on file [1] | Address on file | | | | |
| 7986412 | Name on file [1] | Address on file | | | | |
| 10508287 | Name on file [1] | Address on file | | | | |
| 10389238 | Name on file [1] | Address on file | | | | |
| 11566206 | Name on file [1] | Address on file | | | | |
| 8269354 | Name on file [1] | Address on file | | | | |
| 10465973 | Name on file [1] | Address on file | | | | |
| 7729921 | Name on file [1] | Address on file | | | | |
| 10473433 | Name on file [1] | Address on file | | | | |
| 10360140 | Name on file [1] | Address on file | | | | |
| 7932873 | Name on file [1] | Address on file | | | | |
| 8318521 | Name on file [1] | Address on file | | | | |
| 8279374 | Name on file [1] | Address on file | | | | |
| 7946823 | Name on file [1] | Address on file | | | | |
| 7082803 | Chapman, Daniel L. | Address on file | | | | |
| 10487932 | Name on file [1] | Address on file | | | | |
| 8008069 | Name on file [1] | Address on file | | | | |
| 8331961 | Name on file [1] | Address on file | | | | |
| 10342749 | Name on file [1] | Address on file | | | | |
| 8318084 | Name on file [1] | Address on file | | | | |
| 10358542 | Name on file [1] | Address on file | | | | |
| 10305642 | Name on file [1] | Address on file | | | | |
| 11211087 | Name on file [1] | Address on file | | | | |
| 11226183 | Name on file [1] | Address on file | | | | |
| 7914253 | Chapman, Jeff | Address on file | | | | |
| 10466705 | Name on file [1] | Address on file | | | | |
| 7932308 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 683 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10414314 | Name on file [1] | Address on file | | | | |
| 10375332 | Name on file [1] | Address on file | | | | |
| 8317336 | Name on file [1] | Address on file | | | | |
| 8293365 | Name on file [1] | Address on file | | | | |
| 8293365 | Name on file [1] | Address on file | | | | |
| 10456059 | Name on file [1] | Address on file | | | | |
| 10456059 | Name on file [1] | Address on file | | | | |
| 10488650 | Name on file [1] | Address on file | | | | |
| 10421134 | Name on file [1] | Address on file | | | | |
| 9489585 | Chapman, Kelly | Address on file | | | | |
| 8317335 | Name on file [1] | Address on file | | | | |
| 10335313 | Name on file [1] | Address on file | | | | |
| 8294286 | Name on file [1] | Address on file | | | | |
| 8294286 | Name on file [1] | Address on file | | | | |
| 8300505 | Name on file [1] | Address on file | | | | |
| 7956211 | Chapman, Kevin | Address on file | | | | |
| 10442514 | Name on file [1] | Address on file | | | | |
| 8010259 | Name on file [1] | Address on file | | | | |
| 10461935 | Name on file [1] | Address on file | | | | |
| 8293646 | Name on file [1] | Address on file | | | | |
| 8293646 | Name on file [1] | Address on file | | | | |
| 8510730 | Name on file [1] | Address on file | | | | |
| 7943587 | Chapman, Michael | Address on file | | | | |
| 7147542 | Chapman, Navid | Address on file | | | | |
| 10279270 | Name on file [1] | Address on file | | | | |
| 8294692 | Name on file [1] | Address on file | | | | |
| 8294692 | Name on file [1] | Address on file | | | | |
| 10500660 | Name on file [1] | Address on file | | | | |
| 7988412 | Chapman, Renee | Address on file | | | | |
| 10473360 | Name on file [1] | Address on file | | | | |
| 10496426 | Name on file [1] | Address on file | | | | |
| 8008070 | Name on file [1] | Address on file | | | | |
| 8317334 | Name on file [1] | Address on file | | | | |
| 7986611 | Name on file [1] | Address on file | | | | |
| 10481384 | Name on file [1] | Address on file | | | | |
| 10343744 | Name on file [1] | Address on file | | | | |
| 7082524 | Chapman, Stephen B. | Address on file | | | | |
| 7970851 | Chapman, Susan | Address on file | | | | |
| 10522941 | Name on file [1] | Address on file | | | | |
| 10522941 | Name on file [1] | Address on file | | | | |
| 10444995 | Name on file [1] | Address on file | | | | |
| 10464096 | Name on file [1] | Address on file | | | | |
| 7082514 | Chapman, Wendy Peterson | Address on file | | | | |
| 10361080 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7912724 | Name on file [1] | Address on file | | | | |
| 8293110 | Name on file [1] | Address on file | | | | |
| 8293110 | Name on file [1] | Address on file | | | | |
| 7946424 | Name on file [1] | Address on file | | | | |
| 9497174 | Name on file [1] | Address on file | | | | |
| 10377757 | Name on file [1] | Address on file | | | | |
| 10462124 | Name on file [1] | Address on file | | | | |
| 7826240 | Name on file [1] | Address on file | | | | |
| 8331477 | Name on file [1] | Address on file | | | | |
| 10486617 | Name on file [1] | Address on file | | | | |
| 8269608 | Name on file [1] | Address on file | | | | |
| 8285390 | Name on file [1] | Address on file | | | | |
| 8278920 | Name on file [1] | Address on file | | | | |
| 10397705 | Name on file [1] | Address on file | | | | |
| 7971611 | Charboneau, Steve | Address on file | | | | |
| 7981154 | Name on file [1] | Address on file | | | | |
| 10427130 | Name on file [1] | Address on file | | | | |
| 7079010 | Charbonneau, Stephanie A. | Address on file | | | | |
| 10533132 | Chardon Local School District | Deb Armbruster, Treasurer/CFO, 428 North Street | Chardon | OH | 44024 | |
| 10533132 | Chardon Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10523319 | Name on file [1] | Address on file | | | | |
| 10487718 | Name on file [1] | Address on file | | | | |
| 7986288 | Name on file [1] | Address on file | | | | |
| 7955159 | Charette, Tina | Address on file | | | | |
| 7077930 | CHARGEPOINT INC | DEPT LA 24104 | PASADENA | CA | 91185-4104 | |
| 7962788 | Name on file [1] | Address on file | | | | |
| 7082419 | Charhon, Jean-Jacques | Address on file | | | | |
| 9491970 | Name on file [1] | Address on file | | | | |
| 10392759 | Name on file [1] | Address on file | | | | |
| 10495724 | Name on file [1] | Address on file | | | | |
| 10495724 | Name on file [1] | Address on file | | | | |
| 11336280 | Name on file [1] | Address on file | | | | |
| 9734522 | Name on file [1] | Address on file | | | | |
| 10398677 | Name on file [1] | Address on file | | | | |
| 7078081 | CHARITE UNIVERSIATSMEDIZIN BERLIN | CHARITEPLATZ 1 | BERLIN | | 10117 | Germany |
| 7588713 | Charité-Universitätsmedizin Berlin | Attn: General Counsel, Charitépl. 1 | Berlin | | 10117 | Germany |
| 10550945 | Chariton County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084242 | CHARITON VET SUPPLY | P.O. BOX 81 | HUNTSVILLE | MO | 65259 | |
| 9495670 | Name on file [1] | Address on file | | | | |
| 10406563 | Name on file [1] | Address on file | | | | |
| 10406563 | Name on file [1] | Address on file | | | | |
| 9491971 | Name on file [1] | Address on file | | | | |
| 10408058 | Name on file [1] | Address on file | | | | |
| 10408058 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418732 | Name on file [1] | Address on file | | | | |
| 10418732 | Name on file [1] | Address on file | | | | |
| 10317941 | Name on file [1] | Address on file | | | | |
| 10332252 | Name on file [1] | Address on file | | | | |
| 11290439 | Name on file [1] | Address on file | | | | |
| 10511109 | Name on file [1] | Address on file | | | | |
| 9732982 | Name on file [1] | Address on file | | | | |
| 10364399 | Name on file [1] | Address on file | | | | |
| 10419134 | Name on file [1] | Address on file | | | | |
| 10419134 | Name on file [1] | Address on file | | | | |
| 9495808 | Name on file [1] | Address on file | | | | |
| 10333211 | Name on file [1] | Address on file | | | | |
| 9495850 | Name on file [1] | Address on file | | | | |
| 10296468 | Name on file [1] | Address on file | | | | |
| 10495531 | Name on file [1] | Address on file | | | | |
| 10495531 | Name on file [1] | Address on file | | | | |
| 10398678 | Name on file [1] | Address on file | | | | |
| 10331687 | Name on file [1] | Address on file | | | | |
| 10405539 | Name on file [1] | Address on file | | | | |
| 10374432 | Name on file [1] | Address on file | | | | |
| 10392615 | Name on file [1] | Address on file | | | | |
| 10372487 | Name on file [1] | Address on file | | | | |
| 10374438 | Name on file [1] | Address on file | | | | |
| 10545367 | Charles A. Dean Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545367 | Charles A. Dean Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545367 | Charles A. Dean Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10294025 | Name on file [1] | Address on file | | | | |
| 10294025 | Name on file [1] | Address on file | | | | |
| 10334152 | Name on file [1] | Address on file | | | | |
| 10397706 | Name on file [1] | Address on file | | | | |
| 9495532 | Name on file [1] | Address on file | | | | |
| 10397707 | Name on file [1] | Address on file | | | | |
| 10405041 | Name on file [1] | Address on file | | | | |
| 9495564 | Name on file [1] | Address on file | | | | |
| 7077505 | CHARLES ARGOFF | Address on file | | | | |
| 7588952 | Charles Argoff, MD | Attn: General Counsel, 4 Ladon Lane North | Loudonville | NY | 12211 | |
| 10345878 | Name on file [1] | Address on file | | | | |
| 10397708 | Name on file [1] | Address on file | | | | |
| 10392760 | Name on file [1] | Address on file | | | | |
| 9736410 | Name on file [1] | Address on file | | | | |
| 9736410 | Name on file [1] | Address on file | | | | |
| 10411678 | Name on file [1] | Address on file | | | | |
| 10411678 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398679 | Name on file [1] | Address on file | | | | |
| 10404506 | Name on file [1] | Address on file | | | | |
| 11290295 | Name on file [1] | Address on file | | | | |
| 10296882 | Name on file [1] | Address on file | | | | |
| 9495680 | Name on file [1] | Address on file | | | | |
| 9494665 | Name on file [1] | Address on file | | | | |
| 10364292 | Name on file [1] | Address on file | | | | |
| 10334460 | Name on file [1] | Address on file | | | | |
| 10495095 | Name on file [1] | Address on file | | | | |
| 10495095 | Name on file [1] | Address on file | | | | |
| 10364293 | Name on file [1] | Address on file | | | | |
| 10362988 | Name on file [1] | Address on file | | | | |
| 10327104 | Name on file [1] | Address on file | | | | |
| 9495711 | Name on file [1] | Address on file | | | | |
| 10333752 | Name on file [1] | Address on file | | | | |
| 10333470 | Name on file [1] | Address on file | | | | |
| 9737731 | Name on file [1] | Address on file | | | | |
| 10470273 | Name on file [1] | Address on file | | | | |
| 10363712 | Name on file [1] | Address on file | | | | |
| 10478394 | Name on file [1] | Address on file | | | | |
| 10478394 | Name on file [1] | Address on file | | | | |
| 10397709 | Name on file [1] | Address on file | | | | |
| 10407031 | Name on file [1] | Address on file | | | | |
| 10407031 | Name on file [1] | Address on file | | | | |
| 10345902 | Name on file [1] | Address on file | | | | |
| 10421938 | Name on file [1] | Address on file | | | | |
| 10295902 | Name on file [1] | Address on file | | | | |
| 9495096 | Name on file [1] | Address on file | | | | |
| 10404381 | Name on file [1] | Address on file | | | | |
| 10297290 | Name on file [1] | Address on file | | | | |
| 9494559 | Name on file [1] | Address on file | | | | |
| 10293029 | Name on file [1] | Address on file | | | | |
| 9737225 | Name on file [1] | Address on file | | | | |
| 9737225 | Name on file [1] | Address on file | | | | |
| 10406730 | Name on file [1] | Address on file | | | | |
| 10406730 | Name on file [1] | Address on file | | | | |
| 9495774 | Name on file [1] | Address on file | | | | |
| 9738135 | Name on file [1] | Address on file | | | | |
| 10406763 | Name on file [1] | Address on file | | | | |
| 10406763 | Name on file [1] | Address on file | | | | |
| 10412305 | Name on file [1] | Address on file | | | | |
| 10412305 | Name on file [1] | Address on file | | | | |
| 9495787 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591669 | Charles County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272321 | Charles County, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 11336185 | Name on file [1] | Address on file | | | | |
| 10295058 | Name on file [1] | Address on file | | | | |
| 10423124 | Name on file [1] | Address on file | | | | |
| 10293429 | Name on file [1] | Address on file | | | | |
| 10293429 | Name on file [1] | Address on file | | | | |
| 10334380 | Name on file [1] | Address on file | | | | |
| 9495116 | Name on file [1] | Address on file | | | | |
| 10412421 | Name on file [1] | Address on file | | | | |
| 10412421 | Name on file [1] | Address on file | | | | |
| 10373358 | Name on file [1] | Address on file | | | | |
| 10363992 | Name on file [1] | Address on file | | | | |
| 9495194 | Name on file [1] | Address on file | | | | |
| 10294026 | Name on file [1] | Address on file | | | | |
| 10294026 | Name on file [1] | Address on file | | | | |
| 9496714 | Name on file [1] | Address on file | | | | |
| 10421874 | Name on file [1] | Address on file | | | | |
| 9495379 | Name on file [1] | Address on file | | | | |
| 10364686 | Name on file [1] | Address on file | | | | |
| 10421993 | Name on file [1] | Address on file | | | | |
| 9737226 | Name on file [1] | Address on file | | | | |
| 9737226 | Name on file [1] | Address on file | | | | |
| 10418535 | Name on file [1] | Address on file | | | | |
| 10418535 | Name on file [1] | Address on file | | | | |
| 10407966 | Name on file [1] | Address on file | | | | |
| 10407966 | Name on file [1] | Address on file | | | | |
| 10296810 | Name on file [1] | Address on file | | | | |
| 10392761 | Name on file [1] | Address on file | | | | |
| 9738429 | Name on file [1] | Address on file | | | | |
| 10293430 | Name on file [1] | Address on file | | | | |
| 10293430 | Name on file [1] | Address on file | | | | |
| 9737686 | Name on file [1] | Address on file | | | | |
| 10295704 | Name on file [1] | Address on file | | | | |
| 9495904 | Name on file [1] | Address on file | | | | |
| 10295564 | Name on file [1] | Address on file | | | | |
| 10334465 | Name on file [1] | Address on file | | | | |
| 10296097 | Name on file [1] | Address on file | | | | |
| 10412369 | Name on file [1] | Address on file | | | | |
| 10412369 | Name on file [1] | Address on file | | | | |
| 10392762 | Name on file [1] | Address on file | | | | |
| 10411978 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411978 | Name on file [1] | Address on file | | | | |
| 7587919 | Charles Garo Avetian, DO | Address on file | | | | |
| 10409845 | Name on file [1] | Address on file | | | | |
| 10423207 | Name on file [1] | Address on file | | | | |
| 10364026 | Name on file [1] | Address on file | | | | |
| 10480788 | Name on file [1] | Address on file | | | | |
| 10296802 | Name on file [1] | Address on file | | | | |
| 10332044 | Name on file [1] | Address on file | | | | |
| 10333958 | Name on file [1] | Address on file | | | | |
| 9737804 | Name on file [1] | Address on file | | | | |
| 10485984 | Name on file [1] | Address on file | | | | |
| 9494630 | Name on file [1] | Address on file | | | | |
| 10296186 | Name on file [1] | Address on file | | | | |
| 10294745 | Name on file [1] | Address on file | | | | |
| 10495934 | Name on file [1] | Address on file | | | | |
| 10495934 | Name on file [1] | Address on file | | | | |
| 10293061 | Name on file [1] | Address on file | | | | |
| 10331628 | Name on file [1] | Address on file | | | | |
| 7588953 | Charles Grudzinskas, Ph.D. | Attn: General Counsel, 720 Riverview Terrace | Annapolis | MD | 21401 | |
| 10297974 | Name on file [1] | Address on file | | | | |
| 10327062 | Name on file [1] | Address on file | | | | |
| 10294951 | Name on file [1] | Address on file | | | | |
| 10295283 | Name on file [1] | Address on file | | | | |
| 10332182 | Name on file [1] | Address on file | | | | |
| 9493733 | Name on file [1] | Address on file | | | | |
| 10362608 | Name on file [1] | Address on file | | | | |
| 10296187 | Name on file [1] | Address on file | | | | |
| 9496023 | Name on file [1] | Address on file | | | | |
| 9738497 | Name on file [1] | Address on file | | | | |
| 10397710 | Name on file [1] | Address on file | | | | |
| 10392567 | Name on file [1] | Address on file | | | | |
| 10297277 | Name on file [1] | Address on file | | | | |
| 11336209 | Name on file [1] | Address on file | | | | |
| 10296800 | Name on file [1] | Address on file | | | | |
| 10319866 | Name on file [1] | Address on file | | | | |
| 10364407 | Name on file [1] | Address on file | | | | |
| 10297761 | Name on file [1] | Address on file | | | | |
| 10406743 | Name on file [1] | Address on file | | | | |
| 10406743 | Name on file [1] | Address on file | | | | |
| 10432503 | Name on file [1] | Address on file | | | | |
| 10432503 | Name on file [1] | Address on file | | | | |
| 10332571 | Name on file [1] | Address on file | | | | |
| 9495507 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733206 | Name on file [1] | Address on file | | | | |
| 10393552 | Name on file [1] | Address on file | | | | |
| 10407892 | Name on file [1] | Address on file | | | | |
| 10407892 | Name on file [1] | Address on file | | | | |
| 10409462 | Name on file [1] | Address on file | | | | |
| 9737227 | Name on file [1] | Address on file | | | | |
| 9737227 | Name on file [1] | Address on file | | | | |
| 10332820 | Name on file [1] | Address on file | | | | |
| 10296871 | Name on file [1] | Address on file | | | | |
| 10412387 | Name on file [1] | Address on file | | | | |
| 10412387 | Name on file [1] | Address on file | | | | |
| 9496116 | Name on file [1] | Address on file | | | | |
| 10345990 | Name on file [1] | Address on file | | | | |
| 10333703 | Name on file [1] | Address on file | | | | |
| 10410418 | Name on file [1] | Address on file | | | | |
| 10392763 | Name on file [1] | Address on file | | | | |
| 10296470 | Name on file [1] | Address on file | | | | |
| 10362874 | Name on file [1] | Address on file | | | | |
| 9494458 | Name on file [1] | Address on file | | | | |
| 10392764 | Name on file [1] | Address on file | | | | |
| 10363255 | Name on file [1] | Address on file | | | | |
| 10410646 | Name on file [1] | Address on file | | | | |
| 10410646 | Name on file [1] | Address on file | | | | |
| 10363418 | Name on file [1] | Address on file | | | | |
| 9496177 | Name on file [1] | Address on file | | | | |
| 10333994 | Name on file [1] | Address on file | | | | |
| 11336321 | Name on file [1] | Address on file | | | | |
| 10483085 | Name on file [1] | Address on file | | | | |
| 10372598 | Name on file [1] | Address on file | | | | |
| 10293091 | Name on file [1] | Address on file | | | | |
| 10371681 | Name on file [1] | Address on file | | | | |
| 10432517 | Name on file [1] | Address on file | | | | |
| 10432517 | Name on file [1] | Address on file | | | | |
| 10495479 | Name on file [1] | Address on file | | | | |
| 10495479 | Name on file [1] | Address on file | | | | |
| 10397711 | Name on file [1] | Address on file | | | | |
| 10294027 | Name on file [1] | Address on file | | | | |
| 10294027 | Name on file [1] | Address on file | | | | |
| 10495676 | Name on file [1] | Address on file | | | | |
| 10495676 | Name on file [1] | Address on file | | | | |
| 9496268 | Name on file [1] | Address on file | | | | |
| 9738197 | Name on file [1] | Address on file | | | | |
| 10392765 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 690 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371590 | Name on file [1] | Address on file | | | | |
| 10478367 | Name on file [1] | Address on file | | | | |
| 10478367 | Name on file [1] | Address on file | | | | |
| 11336231 | Name on file [1] | Address on file | | | | |
| 10404510 | Name on file [1] | Address on file | | | | |
| 9491972 | Name on file [1] | Address on file | | | | |
| 8307308 | Name on file [1] | Address on file | | | | |
| 10397712 | Name on file [1] | Address on file | | | | |
| 10423438 | Name on file [1] | Address on file | | | | |
| 10364115 | Name on file [1] | Address on file | | | | |
| 9734808 | Name on file [1] | Address on file | | | | |
| 9737717 | Name on file [1] | Address on file | | | | |
| 10372864 | Name on file [1] | Address on file | | | | |
| 10421772 | Name on file [1] | Address on file | | | | |
| 9491973 | Name on file [1] | Address on file | | | | |
| 8307290 | Name on file [1] | Address on file | | | | |
| 9733579 | Name on file [1] | Address on file | | | | |
| 10409464 | Name on file [1] | Address on file | | | | |
| 10364496 | Name on file [1] | Address on file | | | | |
| 9734760 | Name on file [1] | Address on file | | | | |
| 9491974 | Name on file [1] | Address on file | | | | |
| 10423063 | Name on file [1] | Address on file | | | | |
| 9496356 | Name on file [1] | Address on file | | | | |
| 9491975 | Name on file [1] | Address on file | | | | |
| 10495582 | Name on file [1] | Address on file | | | | |
| 10495582 | Name on file [1] | Address on file | | | | |
| 10462213 | Name on file [1] | Address on file | | | | |
| 10422877 | Name on file [1] | Address on file | | | | |
| 9738592 | Name on file [1] | Address on file | | | | |
| 11336172 | Name on file [1] | Address on file | | | | |
| 10404516 | Name on file [1] | Address on file | | | | |
| 10364137 | Name on file [1] | Address on file | | | | |
| 10364138 | Name on file [1] | Address on file | | | | |
| 10374459 | Name on file [1] | Address on file | | | | |
| 10392589 | Name on file [1] | Address on file | | | | |
| 10293120 | Name on file [1] | Address on file | | | | |
| 10372513 | Name on file [1] | Address on file | | | | |
| 10421799 | Name on file [1] | Address on file | | | | |
| 7090538 | Charles Preston | Brian L. Glorioso, Tonry, Brinson & Glorioso, 245 Pontchartrain Drive | Slidell | LA | 70458 | |
| 7090539 | Charles Preston | Michael E. Lillis, Lillis Law Firm, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090540 | Charles Preston | Richard Alvin Tonry, II, Tonry, Brinson & Glorioso, 245 Pontchartrain Drive | Slidell | LA | 70458 | |
| 9734082 | Name on file [1] | Address on file | | | | |
| 10372700 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7989309 | Name on file [1] | Address on file | | | | |
| 9496402 | Name on file [1] | Address on file | | | | |
| 10331630 | Name on file [1] | Address on file | | | | |
| 9733368 | Name on file [1] | Address on file | | | | |
| 9737229 | Name on file [1] | Address on file | | | | |
| 9737229 | Name on file [1] | Address on file | | | | |
| 9496415 | Name on file [1] | Address on file | | | | |
| 10398682 | Name on file [1] | Address on file | | | | |
| 10412111 | Name on file [1] | Address on file | | | | |
| 10412111 | Name on file [1] | Address on file | | | | |
| 10374542 | Name on file [1] | Address on file | | | | |
| 10294028 | Name on file [1] | Address on file | | | | |
| 10294028 | Name on file [1] | Address on file | | | | |
| 9734853 | Name on file [1] | Address on file | | | | |
| 9733587 | Name on file [1] | Address on file | | | | |
| 7077144 | CHARLES RIVER ASSOCIATES INC | P.O. BOX 845960 | BOSTON | MA | 02284 | |
| 7075825 | CHARLES RIVER LAB MONTREAL ULC | 87 SENNEVILLE RD | SENNEVILLE | QC | H9X 3R3 | Canada |
| 7074887 | CHARLES RIVER LABORATORIES | 251 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 7588954 | CHARLES RIVER LABORATORIES | Attn: General Counsel, Elphinstone Research Centre | Edinburgh | Tranent | EH33 2NE | Scotland |
| 7077323 | CHARLES RIVER LABORATORIES | ELPHINSTONE RESEARCH CENTRE | EDINBURGH | LT | EH332NE | United Kingdom |
| 7590266 | Charles River Laboratories Preclinical Services Edinburgh Ltd. | Attn: General Counsel, Elphinstone Research Centre | Edinburgh | Tranent | EH33 2NE | Scotland |
| 11200689 | CHARLES RIVER LABORATORIES, INC. | 251 BALLARDVALE STREET | WILMINGTON | MA | 01887 | |
| 7587920 | Charles River Laboratories, Inc. | Attn: General Counsel, Elphinstone Research Centre | Edinburgh | Tranent | EH33 2NE | Scotland |
| 7333302 | Charles River Laboratories, Inc. | Dean Marchetti, 251 Ballardvale Street | Wilmington | MA | 01887 | |
| 7086087 | Charles River Medical Associates | Sean M. Ennis, Mulvey, Ennis & Keefe, 50 Congress Street, Ste. 222 | Boston | MA | 02109 | |
| 10373405 | Name on file [1] | Address on file | | | | |
| 10295744 | Name on file [1] | Address on file | | | | |
| 9738545 | Name on file [1] | Address on file | | | | |
| 10486831 | Name on file [1] | Address on file | | | | |
| 7589824 | Charles Ross & Son Company | Attn: General Counsel, 710 Old Willets Path | Hauppauge | NY | 11788 | |
| 9733340 | Name on file [1] | Address on file | | | | |
| 9491976 | Name on file [1] | Address on file | | | | |
| 9734242 | Name on file [1] | Address on file | | | | |
| 9491977 | Name on file [1] | Address on file | | | | |
| 10495755 | Name on file [1] | Address on file | | | | |
| 10495755 | Name on file [1] | Address on file | | | | |
| 9737230 | Name on file [1] | Address on file | | | | |
| 9737230 | Name on file [1] | Address on file | | | | |
| 10422412 | Name on file [1] | Address on file | | | | |
| 7077084 | CHARLES SCHWAB & COMPANY INC | 101 MONTGOMERY ST | SAN FRANCISCO | CA | 94104-4151 | |
| 9732843 | Name on file [1] | Address on file | | | | |
| 10478431 | Name on file [1] | Address on file | | | | |
| 10478431 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495873 | Name on file [1] | Address on file | | | | |
| 10495873 | Name on file [1] | Address on file | | | | |
| 10371830 | Name on file [1] | Address on file | | | | |
| 10407326 | Name on file [1] | Address on file | | | | |
| 10407326 | Name on file [1] | Address on file | | | | |
| 10332764 | Name on file [1] | Address on file | | | | |
| 10410482 | Name on file [1] | Address on file | | | | |
| 7091061 | Charles Sparks, Mayor | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7091059 | Charles Sparks, Mayor | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7091057 | Charles Sparks, Mayor | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7091063 | Charles Sparks, Mayor | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7091058 | Charles Sparks, Mayor | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7091062 | Charles Sparks, Mayor | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7091064 | Charles Sparks, Mayor | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7091056 | Charles Sparks, Mayor | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7091060 | Charles Sparks, Mayor | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 9496545 | Name on file [1] | Address on file | | | | |
| 9738861 | Name on file [1] | Address on file | | | | |
| 10481047 | Name on file [1] | Address on file | | | | |
| 9733051 | Name on file [1] | Address on file | | | | |
| 7075489 | CHARLES STEFANINI CONSULTING LLC | 15 CUNNINGHAM DR | FRAMINGHAM | MA | 01701-4462 | |
| 7588955 | Charles Stefanini Consulting LLC | Attn: General Counsel, 15 Cunningham Drive | Framingham | MA | 01701 | |
| 9491978 | Name on file [1] | Address on file | | | | |
| 10372909 | Name on file [1] | Address on file | | | | |
| 9491979 | Name on file [1] | Address on file | | | | |
| 9491980 | Name on file [1] | Address on file | | | | |
| 10284710 | Name on file [1] | Address on file | | | | |
| 10495756 | Name on file [1] | Address on file | | | | |
| 10495756 | Name on file [1] | Address on file | | | | |
| 9496575 | Name on file [1] | Address on file | | | | |
| 10371369 | Name on file [1] | Address on file | | | | |
| 10373709 | Name on file [1] | Address on file | | | | |
| 10412359 | Name on file [1] | Address on file | | | | |
| 10412359 | Name on file [1] | Address on file | | | | |
| 10372600 | Name on file [1] | Address on file | | | | |
| 10432577 | Name on file [1] | Address on file | | | | |
| 10432577 | Name on file [1] | Address on file | | | | |
| 10397713 | Name on file [1] | Address on file | | | | |
| 10372596 | Name on file [1] | Address on file | | | | |
| 10371300 | Name on file [1] | Address on file | | | | |
| 10495464 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 693 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495464 | Name on file [1] | Address on file | | | | |
| 10294029 | Name on file [1] | Address on file | | | | |
| 10294029 | Name on file [1] | Address on file | | | | |
| 10392766 | Name on file [1] | Address on file | | | | |
| 9491981 | Name on file [1] | Address on file | | | | |
| 10371766 | Name on file [1] | Address on file | | | | |
| 10297907 | Name on file [1] | Address on file | | | | |
| 10371534 | Name on file [1] | Address on file | | | | |
| 10412290 | Name on file [1] | Address on file | | | | |
| 10412290 | Name on file [1] | Address on file | | | | |
| 9496622 | Name on file [1] | Address on file | | | | |
| 10409466 | Name on file [1] | Address on file | | | | |
| 10495515 | Name on file [1] | Address on file | | | | |
| 10495515 | Name on file [1] | Address on file | | | | |
| 9737847 | Name on file [1] | Address on file | | | | |
| 10478312 | Name on file [1] | Address on file | | | | |
| 10478312 | Name on file [1] | Address on file | | | | |
| 9734699 | Name on file [1] | Address on file | | | | |
| 10397714 | Name on file [1] | Address on file | | | | |
| 9733721 | Name on file [1] | Address on file | | | | |
| 10411620 | Name on file [1] | Address on file | | | | |
| 10411620 | Name on file [1] | Address on file | | | | |
| 9733383 | Name on file [1] | Address on file | | | | |
| 11336338 | Name on file [1] | Address on file | | | | |
| 9491983 | Name on file [1] | Address on file | | | | |
| 10295965 | Name on file [1] | Address on file | | | | |
| 9733187 | Name on file [1] | Address on file | | | | |
| 10422945 | Name on file [1] | Address on file | | | | |
| 9496658 | Name on file [1] | Address on file | | | | |
| 10482855 | Name on file [1] | Address on file | | | | |
| 10398683 | Name on file [1] | Address on file | | | | |
| 11336353 | Name on file [1] | Address on file | | | | |
| 10478344 | Name on file [1] | Address on file | | | | |
| 10478344 | Name on file [1] | Address on file | | | | |
| 10479108 | Name on file [1] | Address on file | | | | |
| 10397715 | Name on file [1] | Address on file | | | | |
| 10372202 | Name on file [1] | Address on file | | | | |
| 10371971 | Name on file [1] | Address on file | | | | |
| 10392767 | Name on file [1] | Address on file | | | | |
| 10404652 | Name on file [1] | Address on file | | | | |
| 10373284 | Name on file [1] | Address on file | | | | |
| 10374561 | Name on file [1] | Address on file | | | | |
| 10372056 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8322847 | Name on file [1] | Address on file | | | | |
| 7992447 | Charles, Chris | Address on file | | | | |
| 8271555 | Name on file [1] | Address on file | | | | |
| 11474919 | Name on file [1] | Address on file | | | | |
| 8288255 | Name on file [1] | Address on file | | | | |
| 7082105 | Charles, Donstan | Address on file | | | | |
| 9489640 | Charles, Edgar | Address on file | | | | |
| 7930571 | Name on file [1] | Address on file | | | | |
| 8305697 | Name on file [1] | Address on file | | | | |
| 10498022 | Name on file [1] | Address on file | | | | |
| 8305296 | Name on file [1] | Address on file | | | | |
| 7082486 | Charles, Mark | Address on file | | | | |
| 10366771 | Name on file [1] | Address on file | | | | |
| 7987962 | Charles, Pamela | Address on file | | | | |
| 10319414 | Name on file [1] | Address on file | | | | |
| 8294904 | Name on file [1] | Address on file | | | | |
| 8294904 | Name on file [1] | Address on file | | | | |
| 7950942 | Name on file [1] | Address on file | | | | |
| 7082201 | Charles, Sophia | Address on file | | | | |
| 8004418 | Name on file [1] | Address on file | | | | |
| 8277164 | Name on file [1] | Address on file | | | | |
| 9491984 | Name on file [1] | Address on file | | | | |
| 9491985 | Name on file [1] | Address on file | | | | |
| 10545163 | Charleston Area Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587241 | CHARLESTON AREA MEDICAL CENTER, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181789 | Charleston Area Medical Center, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545163 | Charleston Area Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545163 | Charleston Area Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587751 | CHARLESTON COUNTY, SOUTH CAROLINA | ATTN: CLERK OF COUNCIL OFFICE & COUNCIL CHAIRMAN, LONNIE HAMILTON, III, PUBLIC SERVICES BLDG, 4045 BRIDGE VIEW DRIVE | NORTH CHARLESTON | SC | 29405 | |
| 7097663 | Charleston County, South Carolina | Attn: Clerk of Council Office & Council Chairman, Lonnie Hamilton, III, Public Services Building, 4045 Bridge View Drive | North Charleston | SC | 29405 | |
| 10533812 | Charleston County, South Carolina | Schochor, Federico & Staton, P.A., Philip C. Federico, 1211 Saint Paul Street | Baltimore | MD | 21202 | |
| 7994095 | Charleston County, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10545291 | Charleston Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545291 | Charleston Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545291 | Charleston Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10339821 | Charleston, West Virginia | The Webb Law Centre, PLLC, 716 Lee St, E | Charleston | WV | 25301 | |
| 10451623 | Charlestown Township | Address on file | | | | |
| 10451623 | Charlestown Township | Address on file | | | | |
| 10451623 | Charlestown Township | Address on file | | | | |
| 8317337 | Name on file [1] | Address on file | | | | |
| 10345694 | Name on file [1] | Address on file | | | | |
| 10487664 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971836 | Charleton, Sandra | Address on file | | | | |
| 10295749 | Name on file [1] | Address on file | | | | |
| 10495914 | Name on file [1] | Address on file | | | | |
| 10495914 | Name on file [1] | Address on file | | | | |
| 10295653 | Name on file [1] | Address on file | | | | |
| 10298172 | Name on file [1] | Address on file | | | | |
| 9734328 | Name on file [1] | Address on file | | | | |
| 10405013 | Name on file [1] | Address on file | | | | |
| 10418703 | Name on file [1] | Address on file | | | | |
| 10418703 | Name on file [1] | Address on file | | | | |
| 10295404 | Name on file [1] | Address on file | | | | |
| 10297947 | Name on file [1] | Address on file | | | | |
| 10392509 | Name on file [1] | Address on file | | | | |
| 10478379 | Name on file [1] | Address on file | | | | |
| 10478379 | Name on file [1] | Address on file | | | | |
| 10373197 | Name on file [1] | Address on file | | | | |
| 10412399 | Name on file [1] | Address on file | | | | |
| 10412399 | Name on file [1] | Address on file | | | | |
| 9738274 | Name on file [1] | Address on file | | | | |
| 9737235 | Name on file [1] | Address on file | | | | |
| 9737235 | Name on file [1] | Address on file | | | | |
| 9496629 | Name on file [1] | Address on file | | | | |
| 10495707 | Name on file [1] | Address on file | | | | |
| 10495707 | Name on file [1] | Address on file | | | | |
| 10485438 | Name on file [1] | Address on file | | | | |
| 10485438 | Name on file [1] | Address on file | | | | |
| 10421887 | Name on file [1] | Address on file | | | | |
| 10418934 | Name on file [1] | Address on file | | | | |
| 10418934 | Name on file [1] | Address on file | | | | |
| 6181676 | Charlotte County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY, P.O. BOX 503, 111 LEGRANDE AVENUE | CHARLOTTE COURT HOUSE | VA | 23923 | |
| 7584701 | CHARLOTTE COUNTY, VIRGINIA | ATTN: COMMWEALTH'S ATTORNEY, P.O. BOX 503, 111 LEGRANDE AVENUE - CHARLOTTE COURT HOUSE | CHARLOTTE | VA | 23923 | |
| 7592284 | Charlotte County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535184 | Charlotte County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535184 | Charlotte County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10363408 | Name on file [1] | Address on file | | | | |
| 10406274 | Name on file [1] | Address on file | | | | |
| 10406274 | Name on file [1] | Address on file | | | | |
| 9733785 | Name on file [1] | Address on file | | | | |
| 10410962 | Name on file [1] | Address on file | | | | |
| 10410962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075848 | CHARLOTTE PAINT CO INC | P.O. BOX 896609 | CHARLOTTE | NC | 28289-6609 | |
| 9738242 | Name on file [1] | Address on file | | | | |
| 10364852 | Name on file [1] | Address on file | | | | |
| 9734175 | Name on file [1] | Address on file | | | | |
| 9734912 | Name on file [1] | Address on file | | | | |
| 10397716 | Name on file [1] | Address on file | | | | |
| 10423854 | Name on file [1] | Address on file | | | | |
| 9491986 | Name on file [1] | Address on file | | | | |
| 10405466 | Name on file [1] | Address on file | | | | |
| 10371447 | Name on file [1] | Address on file | | | | |
| 9732899 | Name on file [1] | Address on file | | | | |
| 7586259 | CHARLTON COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 845 | FOLKSTON | GA | 31537 | |
| 7095512 | Charlton County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 845 | Folkston | GA | 31537 | |
| 10334895 | Charlton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10334895 | Charlton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, PO Box 832 | Athens | GA | 30603 | |
| 7086088 | Charlton County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10421810 | Name on file [1] | Address on file | | | | |
| 10472723 | Name on file [1] | Address on file | | | | |
| 7908031 | Name on file [1] | Address on file | | | | |
| 10412229 | Name on file [1] | Address on file | | | | |
| 10412229 | Name on file [1] | Address on file | | | | |
| 9495770 | Name on file [1] | Address on file | | | | |
| 10478376 | Name on file [1] | Address on file | | | | |
| 10478376 | Name on file [1] | Address on file | | | | |
| 9738122 | Name on file [1] | Address on file | | | | |
| 9737237 | Name on file [1] | Address on file | | | | |
| 9737237 | Name on file [1] | Address on file | | | | |
| 7584910 | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT | ATTN: AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181377 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 7584911 | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181378 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10295139 | Name on file [1] | Address on file | | | | |
| 9734843 | Name on file [1] | Address on file | | | | |
| 7988591 | Charnaco, Joseph | Address on file | | | | |
| 10484457 | Name on file [1] | Address on file | | | | |
| 8310069 | Name on file [1] | Address on file | | | | |
| 7972023 | Charnley, Wendy | Address on file | | | | |
| 10335272 | Name on file [1] | Address on file | | | | |
| 10448094 | Name on file [1] | Address on file | | | | |
| 7083563 | CHAROTTE HUNGERFORD HOSPITAL | 540 LITCHFIELD | TORRINGTON | CT | 06790 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366768 | Name on file [1] | Address on file | | | | |
| 10471831 | Name on file [1] | Address on file | | | | |
| 7955488 | Charping, Tony | Address on file | | | | |
| 10443441 | Name on file [1] | Address on file | | | | |
| 8001742 | Name on file [1] | Address on file | | | | |
| 7075111 | CHARTER COMMUNICATIONS | REAL ESTATE CT0026 | GREENWOOD VILLAGE | CO | 80111 | |
| 7081400 | Charter Communications Holding Company, LLC | 6399 S. Fiddlers Green Circle, Suite 600 | Greenwood Village | CO | 80111 | |
| 7588467 | Charter Communications Holding Company, LLC | Charter Real Estate, File ID: CT0026, c/o Charter Communications, 6360 S. Fiddlers Green Circle, Suite 100 | Greenwood Village | CO | 80111 | |
| 7588466 | Charter Communications Holding Company, LLC | Charter Real Estate, File ID: CT0026, c/o Charter Communications, 6399 S. Fiddlers Green Circle, Suite 600 | Greenwood Village | CO | 80111 | |
| 10539947 | Charter Communications, Inc. Welfare Benefit Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7588956 | Charter Systems, Inc. | Attn: General Counsel, 110 Washington Avenue | North Haven | CT | 06473 | |
| 7094661 | Charter Township of Canton | ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK, 1150 SOUTH CANTON CENTER ROAD | CANTON | MI | 48188-1699 | |
| 7086089 | Charter Township of Canton | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10550946 | Charter Township of Canton, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10550947 | Charter Township of Clinton, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094668 | Charter Township of Clinton, Michigan | ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK, 40700 ROMEO PLANK ROAD | CLINTON TOWNSHIP | MI | 48038 | |
| 7086090 | Charter Township of Clinton, Michigan | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10547637 | Charter Township of Filer, Michigan | Attn: Terry Walker, Supervisor, 2505 Filer City Road | Manistee | MI | 49660 | |
| 10547637 | Charter Township of Filer, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547637 | Charter Township of Filer, Michigan | Richard M. Wilson, Jr., Mika Meyers PLC, 414 Water Street, PO Box 537 | Manistee | MI | 49660 | |
| 6181603 | Charter Township of Harrison | ATTN: CLERK, SUPERVISOR, 38151 L'ANSE CREUSE | HARRISON TOWNSHIP | MI | 48045 | |
| 6181604 | Charter Township of Harrison | ATTN: TOWNSHIP CLERK AND SUPERVISOR, 3815 L'ANSE CREUSE | HARRISON TOWNSHIP | MI | 48045 | |
| 10533582 | Charter Township of Harrison | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7586682 | CHARTER TOWNSHIP OF HURON, MICHIGAN | ATTN: COMMISSION CHAIRPERSON AND CNTY CLERK, 22950 HURON RIVER DRIVE | NEW BOSTON | MI | 48164-9791 | |
| 7094667 | Charter Township of Huron, Michigan | Attn: Commission Chairperson and County Clerk, 22950 Huron River Drive | New Boston | MI | 48164-9791 | |
| 7086091 | Charter Township of Huron, Michigan | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 7094663 | Charter Township of Northville | ATTN: TOWNSHIP SUPERVISOR OR CLERK OF TOWNSHIP, 44405 SIX MILE ROAD | NORTHVILLE | MI | 48168 | |
| 7086092 | Charter Township of Northville | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10550948 | Charter Township of Pittsfield, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094688 | Charter Township of Pittsfield, Michigan | ATTN: TOWNSHIP SUPERVISOR AND TOWNSHIP CLERK, 6201 WEST MICHIGAN AVENUE | ANN ARBOR | MI | 48108 | |
| 7094665 | Charter Township of Van Buren | ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK, 46425 TYLER ROAD | VAN BUREN TOWNSHIP | MI | 48111 | |
| 7086093 | Charter Township of Van Buren | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 8323593 | Charter, Carla | Address on file | | | | |
| 8293545 | Name on file [1] | Address on file | | | | |
| 8293545 | Name on file [1] | Address on file | | | | |
| 10335641 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 698 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424515 | Name on file [1] | Address on file | | | | |
| 10486566 | Name on file [1] | Address on file | | | | |
| 10278955 | Name on file [1] | Address on file | | | | |
| 8323167 | Name on file [1] | Address on file | | | | |
| 10436181 | Name on file [1] | Address on file | | | | |
| 10436181 | Name on file [1] | Address on file | | | | |
| 10279324 | Name on file [1] | Address on file | | | | |
| 7971437 | Chartraw, Mallory | Address on file | | | | |
| 8318085 | Name on file [1] | Address on file | | | | |
| 8268045 | Name on file [1] | Address on file | | | | |
| 9738226 | Name on file [1] | Address on file | | | | |
| 10406081 | Name on file [1] | Address on file | | | | |
| 10406081 | Name on file [1] | Address on file | | | | |
| 10296144 | Name on file [1] | Address on file | | | | |
| 11336189 | Name on file [1] | Address on file | | | | |
| 9494955 | Name on file [1] | Address on file | | | | |
| 7076487 | CHASE INDUSTRIES INC | P.O. BOX 772881 | CHICAGO | IL | 60677 | |
| 7588957 | Chase I-Solutions | Attn: General Counsel, 1201 Market Street, 9th Floor | Wilmington | DE | 19801 | |
| 9736412 | Name on file [1] | Address on file | | | | |
| 9736412 | Name on file [1] | Address on file | | | | |
| 10294654 | Name on file [1] | Address on file | | | | |
| 10363864 | Name on file [1] | Address on file | | | | |
| 9738933 | Name on file [1] | Address on file | | | | |
| 10410961 | Name on file [1] | Address on file | | | | |
| 10410961 | Name on file [1] | Address on file | | | | |
| 7588714 | Chase Medical Communications, Inc. | Attn: General Counsel, 65 Old Ridgefield Road | Wilton | CT | 06897 | |
| 10487355 | Name on file [1] | Address on file | | | | |
| 9491987 | Name on file [1] | Address on file | | | | |
| 7981561 | Name on file [1] | Address on file | | | | |
| 7486149 | Name on file [1] | Address on file | | | | |
| 8318086 | Name on file [1] | Address on file | | | | |
| 8009647 | Name on file [1] | Address on file | | | | |
| 8284498 | Name on file [1] | Address on file | | | | |
| 8318522 | Name on file [1] | Address on file | | | | |
| 10521705 | Name on file [1] | Address on file | | | | |
| 10525035 | Name on file [1] | Address on file | | | | |
| 10525035 | Name on file [1] | Address on file | | | | |
| 8300305 | Name on file [1] | Address on file | | | | |
| 10537241 | Name on file [1] | Address on file | | | | |
| 10501715 | Name on file [1] | Address on file | | | | |
| 10485213 | Name on file [1] | Address on file | | | | |
| 10511530 | Name on file [1] | Address on file | | | | |
| 10348074 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971508 | Chase, Ray | Address on file | | | | |
| 10453036 | Name on file [1] | Address on file | | | | |
| 11182122 | Name on file [1] | Address on file | | | | |
| 10483966 | Name on file [1] | Address on file | | | | |
| 10313959 | Name on file [1] | Address on file | | | | |
| 10345927 | Name on file [1] | Address on file | | | | |
| 10450533 | Name on file [1] | Address on file | | | | |
| 10405538 | Name on file [1] | Address on file | | | | |
| 10411584 | Name on file [1] | Address on file | | | | |
| 10411584 | Name on file [1] | Address on file | | | | |
| 7079011 | Chasin, Reva | Address on file | | | | |
| 9495479 | Name on file [1] | Address on file | | | | |
| 10295557 | Name on file [1] | Address on file | | | | |
| 10495992 | Name on file [1] | Address on file | | | | |
| 10495992 | Name on file [1] | Address on file | | | | |
| 9491988 | Name on file [1] | Address on file | | | | |
| 10364199 | Name on file [1] | Address on file | | | | |
| 10478430 | Name on file [1] | Address on file | | | | |
| 10478430 | Name on file [1] | Address on file | | | | |
| 8278210 | Name on file [1] | Address on file | | | | |
| 10518546 | Name on file [1] | Address on file | | | | |
| 10538691 | Name on file [1] | Address on file | | | | |
| 8005463 | Chasse, Kevin C | Address on file | | | | |
| 8512131 | Name on file [1] | Address on file | | | | |
| 8269183 | Name on file [1] | Address on file | | | | |
| 10401128 | Name on file [1] | Address on file | | | | |
| 7894897 | Name on file [1] | Address on file | | | | |
| 8318087 | Name on file [1] | Address on file | | | | |
| 7082162 | Chastain, Tana L. | Address on file | | | | |
| 10397718 | Name on file [1] | Address on file | | | | |
| 10418874 | Name on file [1] | Address on file | | | | |
| 10418874 | Name on file [1] | Address on file | | | | |
| 10297739 | Name on file [1] | Address on file | | | | |
| 10495529 | Name on file [1] | Address on file | | | | |
| 10495529 | Name on file [1] | Address on file | | | | |
| 9495464 | Name on file [1] | Address on file | | | | |
| 8000408 | Name on file [1] | Address on file | | | | |
| 7093493 | Chatham County Hospital Authority | ATTN: CHAIRMAN AND SECRETARY, 124 BULL STREET, SUITE 220 | SAVANNAH | GA | 31401 | |
| 7587695 | CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA | ATTN: CHAIRMAN OF THE BD OR REGISTERED AGENT, MEMORIAL HEALTH, 4700 WATERS AVENUE | SAVANNAH | GA | 31404 | |
| 7093501 | Chatham County Hospital Authority, Georgia | Attn: Chairman of the Board or Registered Agent, Memorial Health, 4700 Waters Avenue | Savannah | GA | 31404 | |
| 7587697 | CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA | ATTN: CHRIS CARR, STATE OF GEORGIA AG, 40 CAPITOL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| 7093502 | Chatham County Hospital Authority, Georgia | Attn: Chris Carr, State of Georgia Attorney General, 40 Capitol Square, SW | Atlanta | GA | 30334-1300 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538619 | Chatham County Hospital Authority, Georgia | Mark A.Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7585539 | CHATHAM COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 124 BULL ST., SUITE 220 | SAVANNAH | GA | 31401 | |
| 7093386 | Chatham County, Georgia | Attn: Chairman, Board of Commissioners, 124 Bull St., Suite 220 | Savannah | GA | 31401 | |
| 7086094 | Chatham County, Georgia | James E. Shipley, Jr., Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7086095 | Chatham County, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10443766 | Chatham County, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10304610 | Chatham County, North Carolina | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10304610 | Chatham County, North Carolina | J. Anderson Davis, PO Box 5007, 615 W 1st St | Rome | GA | 30162-5007 | |
| 11258155 | Chatham County, North Carolina | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7097720 | Chatham County, North Carolina, and all others similarly situated | ATTN: DONALD R. VAUGHAN, ESQ., DONALD R. VAUGHAN AND ASSOCIATES, 612 WEST FRIENDLY AVENUE | GREENSBORO | NC | 27401 | |
| 7097718 | Chatham County, North Carolina, and all others similarly situated | ATTN: GARRY WHITAKER, GARRY WHITAKER LAW, P.C., ONE NORTH MARSHALL STREET - SUITE 350, Suite 350 | WINSTON-SALEM | NC | 27101 | |
| 7097721 | Chatham County, North Carolina, and all others similarly situated | ATTN: GEORGE B. DANIEL, ESQ., GEORGE B. DANIEL, P.A., 139 EAST MAIN STREET | YANCEYVILLE | NC | 27379 | |
| 7097732 | Chatham County, North Carolina, and all others similarly situated | ATTN: J. ANDERSON DAVIS, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., THE OMBERG HOSUE - 615 WEST 1ST STREET, 615 West 1st Street | ROME | GA | 30161 | |
| 7097722 | Chatham County, North Carolina, and all others similarly situated | ATTN: J. ANDERSON DAVIS, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., P.O. BOX 5007 | ROME | GA | 30162-5007 | |
| 7097727 | Chatham County, North Carolina, and all others similarly situated | ATTN: JOHN W. CRONGEYER, M.D., CRONGEYER LAW FIRM, PC, 2170 DEFOOR HILLS ROAD | ATLANTA | GA | 30318 | |
| 7097734 | Chatham County, North Carolina, and all others similarly situated | ATTN: LEE B. CARTER, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., THE OMBERG HOUSE - 615 WEST 1ST STREET, 615 West 1st Street | ROME | GA | 30161 | |
| 7097724 | Chatham County, North Carolina, and all others similarly situated | ATTN: LEE B. CARTER, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., P.O. BOX 5007 | ROME | GA | 30162-5007 | |
| 7097719 | Chatham County, North Carolina, and all others similarly situated | ATTN: PAUL D. COATES, PINTO COATES KYRE & BOWERS, PLLC, 3203 BRASSFIELD ROAD | GREENSBORO | NC | 27410 | |
| 7097729 | Chatham County, North Carolina, and all others similarly situated | ATTN: PAUL I. HOTCHKISS, BIRD LAW GROUP, P.C., 2170 DEFOOR HILLS ROAD | ATLANTA | GA | 30318 | |
| 7097726 | Chatham County, North Carolina, and all others similarly situated | ATTN: ROBERT FINNELL, THE FINNELL FIRM, 1 WEST FOURTH AVENUE - SUITE 200, Suite 200 | ROME | GA | 30162-0063 | |
| 7097735 | Chatham County, North Carolina, and all others similarly situated | ATTN: ROBERT H. SMALLEY, MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP, 411 WEST CRAWFORD STREET | DALTON | GA | 30720 | |
| 7097725 | Chatham County, North Carolina, and all others similarly situated | ATTN: ROBERT H. SMALLEY, MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP, P.O. BOX 1105 | DALTON | GA | 30720-1105 | |
| 7097733 | Chatham County, North Carolina, and all others similarly situated | ATTN: SAMUEL L. LUCAS, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., THE OMBERG HOSUE - 615 WEST 1ST STREET, 615 West 1st Street | ROME | GA | 30161 | |
| 7097723 | Chatham County, North Carolina, and all others similarly situated | ATTN: SAMUEL L. LUCAS, BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON ET AL., P.O. BOX 5007 | ROME | GA | 30162-5007 | |
| 7097731 | Chatham County, North Carolina, and all others similarly situated | ATTN: WILLIAM BENNET ATWATER, JR., ATWATER LAW FIRM, 122 SOUTH CHATAM AVENUE | SILER CITY | NC | 27344 | |
| 7097730 | Chatham County, North Carolina, and all others similarly situated | ATTN: WILLIAM BENNET ATWATER, JR., ATWATER LAW FIRM, P.O. BOX 629 | SILER CITY | NC | 27344 | |
| 7097728 | Chatham County, North Carolina, and all others similarly situated | ATTN: WILLIAM Q. BIRD, BIRD LAW GROUP, P.C., 2170 DEFOOR HILLS ROAD | ATLANTA | GA | 30318 | |
| 10534704 | Chatham Township in Medina County, Ohio | S. FORREST THOMPSON, Medina County Prosecutor, Mike Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7872850 | Name on file [1] | Address on file | | | | |
| 8334376 | Name on file [1] | Address on file | | | | |
| 8293849 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293849 | Name on file [1] | Address on file | | | | |
| 8012702 | Name on file [1] | Address on file | | | | |
| 7986454 | Name on file [1] | Address on file | | | | |
| 7076208 | CHATTEM CHEMICALS INC | ATTN: ED RUSK, 3708 SAINT ELMO AVE | CHATTANOOGA | TN | 37409 | |
| 7589825 | Chattem Chemicals, Inc. | Attn: General Counsel, 3708 St. Elmo Avenue | Chattanooga | TN | 37409 | |
| 8304320 | Name on file [1] | Address on file | | | | |
| 7585523 | CHATTOOGA COUNTY | ATTN: CHATTOOGA CNTY COMMISSIONER, 10102 COMMERCE STREET, P.O. BOX 211 | SUMMERVILLE | GA | 30747 | |
| 7093381 | Chattooga County | Attn: Chattooga County Commissioner, 10102 Commerce Street, Post Office Box 211 | Summerville | GA | 30747 | |
| 10300396 | Chattooga County, Georgia | J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7147543 | Chaudhary, Inder P. | Address on file | | | | |
| 7082945 | Chaudhry, Zia Ul Haq | Address on file | | | | |
| 10317146 | Name on file [1] | Address on file | | | | |
| 10317146 | Name on file [1] | Address on file | | | | |
| 10302618 | Name on file [1] | Address on file | | | | |
| 10419054 | Name on file [1] | Address on file | | | | |
| 10419054 | Name on file [1] | Address on file | | | | |
| 10358816 | Name on file [1] | Address on file | | | | |
| 10537390 | Name on file [1] | Address on file | | | | |
| 10492821 | Name on file [1] | Address on file | | | | |
| 8008140 | Name on file [1] | Address on file | | | | |
| 7588958 | Chaves & Associates LLP dba InSite Search | Attn: General Counsel, 22 Crescent Road | Westport | CT | 06880 | |
| 10428895 | Name on file [1] | Address on file | | | | |
| 8293889 | Name on file [1] | Address on file | | | | |
| 8293889 | Name on file [1] | Address on file | | | | |
| 8317338 | Name on file [1] | Address on file | | | | |
| 8294317 | Name on file [1] | Address on file | | | | |
| 8294317 | Name on file [1] | Address on file | | | | |
| 7900632 | Chavez, Becky | Address on file | | | | |
| 8278036 | Name on file [1] | Address on file | | | | |
| 7970802 | Chavez, David E. | Address on file | | | | |
| 7943863 | Chavez, Elsa | Address on file | | | | |
| 10394662 | Name on file [1] | Address on file | | | | |
| 10394662 | Name on file [1] | Address on file | | | | |
| 10380933 | Name on file [1] | Address on file | | | | |
| 10359460 | Name on file [1] | Address on file | | | | |
| 10487567 | Name on file [1] | Address on file | | | | |
| 10441113 | Name on file [1] | Address on file | | | | |
| 8278037 | Name on file [1] | Address on file | | | | |
| 8278763 | Name on file [1] | Address on file | | | | |
| 10328172 | Name on file [1] | Address on file | | | | |
| 10421178 | Name on file [1] | Address on file | | | | |
| 8278227 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508230 | Name on file [1] | Address on file | | | | |
| 8318523 | Name on file [1] | Address on file | | | | |
| 10427155 | Name on file [1] | Address on file | | | | |
| 10359924 | Name on file [1] | Address on file | | | | |
| 10465035 | Name on file [1] | Address on file | | | | |
| 10465035 | Name on file [1] | Address on file | | | | |
| 8315029 | Name on file [1] | Address on file | | | | |
| 8320181 | Name on file [1] | Address on file | | | | |
| 8320181 | Name on file [1] | Address on file | | | | |
| 7988491 | Chavez, Raymond | Address on file | | | | |
| 10343864 | Name on file [1] | Address on file | | | | |
| 7884656 | Name on file [1] | Address on file | | | | |
| 10412963 | Name on file [1] | Address on file | | | | |
| 10412963 | Name on file [1] | Address on file | | | | |
| 8318524 | Name on file [1] | Address on file | | | | |
| 10375227 | Name on file [1] | Address on file | | | | |
| 8310741 | Name on file [1] | Address on file | | | | |
| 11225103 | Chavis, Robert | Address on file | | | | |
| 10486479 | Name on file [1] | Address on file | | | | |
| 10419435 | Name on file [1] | Address on file | | | | |
| 10299382 | Name on file [1] | Address on file | | | | |
| 8304744 | Name on file [1] | Address on file | | | | |
| 8004322 | Name on file [1] | Address on file | | | | |
| 8313696 | Name on file [1] | Address on file | | | | |
| 10508805 | Name on file [1] | Address on file | | | | |
| 9491989 | Name on file [1] | Address on file | | | | |
| 8295307 | Name on file [1] | Address on file | | | | |
| 8295307 | Name on file [1] | Address on file | | | | |
| 10495701 | Name on file [1] | Address on file | | | | |
| 10495701 | Name on file [1] | Address on file | | | | |
| 10545499 | CHCA BAYSHORE, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545499 | CHCA BAYSHORE, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545499 | CHCA BAYSHORE, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545491 | CHCA CLEAR LAKE, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545491 | CHCA CLEAR LAKE, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545491 | CHCA CLEAR LAKE, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545492 | CHCA CONROE, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545492 | CHCA CONROE, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545492 | CHCA CONROE, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545498 | CHCA Pearland, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545498 | CHCA Pearland, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545498 | CHCA Pearland, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545502 | CHCA WEST HOUSTON, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545502 | CHCA WEST HOUSTON, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545502 | CHCA WEST HOUSTON, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 703 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281997 | Name on file [1] | Address on file | | | | |
| 7956355 | Name on file [1] | Address on file | | | | |
| 7956144 | Cheatham, Hazel | Address on file | | | | |
| 10339763 | Name on file [1] | Address on file | | | | |
| 8293201 | Name on file [1] | Address on file | | | | |
| 7966398 | Name on file [1] | Address on file | | | | |
| 7083991 | CHEBOYGAN MEMORIAL HOSPITAL | 748 SOUTH MAIN ST | CHEBOYGAN | MI | 49721 | |
| 8323137 | Name on file [1] | Address on file | | | | |
| 10500285 | Name on file [1] | Address on file | | | | |
| 9491990 | Name on file [1] | Address on file | | | | |
| 8007011 | Name on file [1] | Address on file | | | | |
| 8280428 | Name on file [1] | Address on file | | | | |
| 8278431 | Name on file [1] | Address on file | | | | |
| 10485635 | Name on file [1] | Address on file | | | | |
| 10433750 | Name on file [1] | Address on file | | | | |
| 8300982 | Name on file [1] | Address on file | | | | |
| 8300982 | Name on file [1] | Address on file | | | | |
| 10290038 | Name on file [1] | Address on file | | | | |
| 7914656 | Cheek, Johnnie | Address on file | | | | |
| 9489867 | Name on file [1] | Address on file | | | | |
| 7886085 | Name on file [1] | Address on file | | | | |
| 7914445 | Cheek, Steven | Address on file | | | | |
| 10317884 | Name on file [1] | Address on file | | | | |
| 8317339 | Name on file [1] | Address on file | | | | |
| 10505173 | Name on file [1] | Address on file | | | | |
| 9739551 | Name on file [1] | Address on file | | | | |
| 10303894 | Name on file [1] | Address on file | | | | |
| 7147544 | Cheerla, Rakesh Reddy | Address on file | | | | |
| 7930134 | Name on file [1] | Address on file | | | | |
| 10490145 | Name on file [1] | Address on file | | | | |
| 10430950 | Cheesh'na Tribe | Address on file | | | | |
| 10336756 | Name on file [1] | Address on file | | | | |
| 10369803 | Name on file [1] | Address on file | | | | |
| 10312323 | Name on file [1] | Address on file | | | | |
| 10411544 | Name on file [1] | Address on file | | | | |
| 10411544 | Name on file [1] | Address on file | | | | |
| 7586658 | CHELAN COUNTY | ATTN: CHELAN CNTY AUDITOR, 350 ORONDO AVENUE, SUITE 202 | WENATCHEE | WA | 98801 | |
| 7096556 | Chelan County | Attn: Chelan County Auditor, 350 Orondo Avenue, Suite 202 | Wenatchee | WA | 98801 | |
| 10464144 | Chelan County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086096 | Chelan County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10332236 | Name on file [1] | Address on file | | | | |
| 10382136 | Name on file [1] | Address on file | | | | |
| 7081804 | Chellappa, Balaji | Address on file | | | | |
| 10368194 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9491991 | Name on file [1] | Address on file | | | | |
| 7900261 | Chelsa, Christopher | Address on file | | | | |
| 10296472 | Name on file [1] | Address on file | | | | |
| 10423001 | Name on file [1] | Address on file | | | | |
| 10392366 | Name on file [1] | Address on file | | | | |
| 11336083 | Name on file [1] | Address on file | | | | |
| 9494678 | Name on file [1] | Address on file | | | | |
| 10418942 | Name on file [1] | Address on file | | | | |
| 10418942 | Name on file [1] | Address on file | | | | |
| 10297663 | Name on file [1] | Address on file | | | | |
| 10296873 | Name on file [1] | Address on file | | | | |
| 10495897 | Name on file [1] | Address on file | | | | |
| 10495897 | Name on file [1] | Address on file | | | | |
| 10341523 | Name on file [1] | Address on file | | | | |
| 9737239 | Name on file [1] | Address on file | | | | |
| 9737239 | Name on file [1] | Address on file | | | | |
| 9491992 | Name on file [1] | Address on file | | | | |
| 10393303 | Name on file [1] | Address on file | | | | |
| 9491993 | Name on file [1] | Address on file | | | | |
| 10332622 | Name on file [1] | Address on file | | | | |
| 10373246 | Name on file [1] | Address on file | | | | |
| 10550949 | Chelsea, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10295381 | Name on file [1] | Address on file | | | | |
| 10363174 | Name on file [1] | Address on file | | | | |
| 10334153 | Name on file [1] | Address on file | | | | |
| 9738410 | Name on file [1] | Address on file | | | | |
| 9738665 | Name on file [1] | Address on file | | | | |
| 10372514 | Name on file [1] | Address on file | | | | |
| 9489493 | Name on file [1] | Address on file | | | | |
| 7078202 | CHEM AQUA INC | P.O. BOX 971269 | DALLAS | TX | 75397 | |
| 7078489 | CHEMAGIS LTD | RAMAT HOVAV INDUSTRIAL PARK | RAMAT HOVAV | | | Israel |
| 7459996 | Chemaqua | 2727 Chemsearch Blvd | Irving | TX | 75062 | |
| 7075904 | CHEMGLASS LIFE SCIENCES LLC | 3800 NORTH MILL RD | VINELAND | NJ | 08360-1528 | |
| 7589826 | Chemic Laboratories, Inc. | Attn: General Counsel, 480 Neponset Street, Building 7 | Canton | MA | 02021 | |
| 7075441 | CHEMICAL ABSTRACTS SERVICE | L-3000 | COLUMBUS | OH | 43260 | |
| 7077102 | CHEMICAL ENGINEERING & | 2 TERRI LN STE 125 | BURLINGTON | NJ | 08016-4901 | |
| 7076347 | CHEMICAL INFORMATION SERVICES | P.O. BOX 743512 | DALLAS | TX | 75374-3512 | |
| 7589827 | Chemical Solutions, Ltd. | Attn: General Counsel, 931 N. 7th Street | Harrisburg | PA | 17102 | |
| 7076610 | CHEMICAL SOURCES | P.O. BOX 1824 | CLEMSON | SC | 29633-1824 | |
| 7076025 | CHEMINSTRUMENTS | 9079 TYLER BLVD | MENTOR | OH | 44060 | |
| 7589682 | ChemInstruments | Attn: General Counsel, 510 Commercial Drive | Fairfield | OH | 45014 | |
| 7078032 | CHEMSULTANTS INTL INC | 9079 TYLER BLVD | MENTOR | OH | 44060 | |
| 7333292 | Chemtreat | 5640 Cox Rd Suite 300 | Glen Allen | VA | 23060 | |
| 7075497 | CHEMTREAT INC | 15045 COLLECTION CENTER DR | CHICAGO | IL | 60693-0150 | |
| 7589621 | Chemtreat, Inc. | Attn: Anthony Yoo, 5640 Cox Road | Glen Allen | VA | 23060 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 705 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077116 | CHEMTREC | P.O. BOX 791383 | BALTIMORE | MD | 21279-1383 | |
| 7589828 | ChemWerth, Inc., USA | Attn: General Counsel, 1764 Litchfield Turnpike | Woodbridge | CT | 06525 | |
| 7079013 | Chen, Chaoyuan | Address on file | | | | |
| 7082433 | Chen, Chu | Address on file | | | | |
| 7147545 | Chen, Hongmei | Address on file | | | | |
| 7946750 | Name on file [1] | Address on file | | | | |
| 11181998 | Name on file [1] | Address on file | | | | |
| 8275668 | Name on file [1] | Address on file | | | | |
| 7079015 | Chen, Ruihua | Address on file | | | | |
| 7081933 | Chen, Sibao | Address on file | | | | |
| 7980060 | Name on file [1] | Address on file | | | | |
| 7079012 | Chen, Zhengming | Address on file | | | | |
| 7079014 | Chen, Zhuoning | Address on file | | | | |
| 7959027 | Name on file [1] | Address on file | | | | |
| 10374999 | Name on file [1] | Address on file | | | | |
| 8279009 | Name on file [1] | Address on file | | | | |
| 7925433 | Name on file [1] | Address on file | | | | |
| 7926462 | Name on file [1] | Address on file | | | | |
| 8294796 | Name on file [1] | Address on file | | | | |
| 8294796 | Name on file [1] | Address on file | | | | |
| 10283484 | Cheney, Sharon | Address on file | | | | |
| 10474079 | Name on file [1] | Address on file | | | | |
| 8333858 | Name on file [1] | Address on file | | | | |
| 8004252 | Name on file [1] | Address on file | | | | |
| 7147546 | Cheng, Daniel | Address on file | | | | |
| 7079016 | Cheng, Frank S. | Address on file | | | | |
| 7082680 | Cheng, Fu-Chih | Address on file | | | | |
| 7079017 | Cheng, Shee C. | Address on file | | | | |
| 8303488 | Name on file [1] | Address on file | | | | |
| 10427454 | Name on file [1] | Address on file | | | | |
| 8323973 | Name on file [1] | Address on file | | | | |
| 7965723 | Name on file [1] | Address on file | | | | |
| 8300519 | Name on file [1] | Address on file | | | | |
| 8268844 | Name on file [1] | Address on file | | | | |
| 10423125 | Name on file [1] | Address on file | | | | |
| 10295053 | Name on file [1] | Address on file | | | | |
| 10292386 | Name on file [1] | Address on file | | | | |
| 10301827 | Name on file [1] | Address on file | | | | |
| 7864454 | Name on file [1] | Address on file | | | | |
| 10339731 | Name on file [1] | Address on file | | | | |
| 8317327 | Name on file [1] | Address on file | | | | |
| 10371855 | Name on file [1] | Address on file | | | | |
| 7586962 | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 630 | TRINIDAD | CA | 95570 | |
| 7095805 | Cher-Ae Heights Indian Community of the Trinidad Rancheria | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 630 | Trinidad | CA | 95570 | |
| 10532349 | Cher-Ae Heights Indian Community of the Trinidad Rancheria | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 706 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288952 | Cher-Ae Heights Indian Community of the Trinidad Rancheria | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7086097 | Cher-Ae Heights Indian Community of the Trinidad Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10297302 | Name on file [1] | Address on file | | | | |
| 8318088 | Name on file [1] | Address on file | | | | |
| 8323189 | Name on file [1] | Address on file | | | | |
| 10330924 | Name on file [1] | Address on file | | | | |
| 10409958 | Name on file [1] | Address on file | | | | |
| 10422975 | Name on file [1] | Address on file | | | | |
| 10332400 | Name on file [1] | Address on file | | | | |
| 10332892 | Name on file [1] | Address on file | | | | |
| 9496145 | Name on file [1] | Address on file | | | | |
| 10363256 | Name on file [1] | Address on file | | | | |
| 10372759 | Name on file [1] | Address on file | | | | |
| 10371932 | Name on file [1] | Address on file | | | | |
| 8308603 | Name on file [1] | Address on file | | | | |
| 8308603 | Name on file [1] | Address on file | | | | |
| 8287157 | Name on file [1] | Address on file | | | | |
| 10331581 | Name on file [1] | Address on file | | | | |
| 10295405 | Name on file [1] | Address on file | | | | |
| 10295406 | Name on file [1] | Address on file | | | | |
| 9733132 | Name on file [1] | Address on file | | | | |
| 10405381 | Name on file [1] | Address on file | | | | |
| 9734296 | Name on file [1] | Address on file | | | | |
| 9733484 | Name on file [1] | Address on file | | | | |
| 10411668 | Name on file [1] | Address on file | | | | |
| 10411668 | Name on file [1] | Address on file | | | | |
| 7898930 | Name on file [1] | Address on file | | | | |
| 8279003 | Name on file [1] | Address on file | | | | |
| 7885142 | Name on file [1] | Address on file | | | | |
| 10407148 | Name on file [1] | Address on file | | | | |
| 10407148 | Name on file [1] | Address on file | | | | |
| 9738325 | Name on file [1] | Address on file | | | | |
| 10327056 | Name on file [1] | Address on file | | | | |
| 7901215 | Chernick, Reid | Address on file | | | | |
| 7082896 | Chernobrovina, Viktoriia | Address on file | | | | |
| 7945056 | Name on file [1] | Address on file | | | | |
| 7586451 | CHEROKEE COUNTY | ATTN: CNTY MANAGER, 75 PEACHTREE STREET | MURPHY | NC | 28906 | |
| 7095109 | Cherokee County | Attn: County Manager, 75 Peachtree Street | Murphy | NC | 28906 | |
| 7086098 | Cherokee County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10550950 | Cherokee County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585388 | CHEROKEE COUNTY, ALABAMA | ATTN: CHEROKEE CNTY COMMISSION CHAIRMAN, 260 CEDAR BLUFF ROAD, SUITE 103 | CENTRE | AL | 35960 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092721 | Cherokee County, Alabama | Attn: Cherokee County Commission Chairman, 260 Cedar Bluff Road, Suite 103 | Centre | AL | 35960 | |
| 7086099 | Cherokee County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585383 | CHEROKEE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092722 | Cherokee County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7587149 | CHEROKEE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, CHEROKEE COUNTY COMMISSIONERS, 839 TOWNE LAKE PKWY | WOODSTOCK | GA | 30189 | |
| 7095927 | Cherokee County, Georgia | Attn: Chairman Board of Commissioners, Cherokee County Commissioners, 839 Towne Lake Pkwy | Woodstock | GA | 30189 | |
| 10544269 | Cherokee County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544269 | Cherokee County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7587151 | CHEROKEE COUNTY, GEORGIA | CHEROKEE CNTY COURTHOUSE, 90 NORTH ST | CANTON | GA | 30114 | |
| 7095928 | Cherokee County, Georgia | Cherokee County Courthouse, 90 North St | Canton | GA | 30114 | |
| 10550951 | Cherokee County, KS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10550952 | Cherokee County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591933 | Cherokee County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10516452 | Cherokee County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10516452 | Cherokee County, South Carolina | John B. White, Jr. of Harrison-White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7592212 | Cherokee County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086102 | Cherokee Nation | Chrissi R. Nimmo, Office of Attorney General, Cherokee Nation, P.O. Box 948 | Tahlequah | OK | 74465 | |
| 7086100 | Cherokee Nation | Curtis N. Bruehl, 14005 North Eastern Avenue | Edmond | OK | 73013 | |
| 7086103 | Cherokee Nation | Jessica Ortiz, MoloLamken, 6th Floor, 430 Park Avenue | New York | NY | 10022 | |
| 7086105 | Cherokee Nation | John Young, Office of the Attorney General, Cherokee Nation, P.O. Box 948 | Tahlequah | OK | 74465 | |
| 7086101 | Cherokee Nation | Patricia Melville, Boies Schiller & Flexner, 100 SE Second Street, Ste. 2800 | Miami | FL | 33131 | |
| 7086104 | Cherokee Nation | Tyler Ulrich, Boise, Schiller & Flexner - Miami, 100 Second Street, SE, Ste. 2800 | Miami | FL | 33131 | |
| 7591209 | Cherokee Village, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10363257 | Name on file [1] | Address on file | | | | |
| 10462167 | Name on file [1] | Address on file | | | | |
| 10503918 | Name on file [1] | Address on file | | | | |
| 8317742 | Name on file [1] | Address on file | | | | |
| 9496495 | Name on file [1] | Address on file | | | | |
| 8287820 | Name on file [1] | Address on file | | | | |
| 10339849 | Name on file [1] | Address on file | | | | |
| 10285573 | Name on file [1] | Address on file | | | | |
| 10285573 | Name on file [1] | Address on file | | | | |
| 7900720 | Cherrito, Chuck | Address on file | | | | |
| 8296712 | Name on file [1] | Address on file | | | | |
| 9738852 | Name on file [1] | Address on file | | | | |
| 8005448 | Cherry #040025-A1-33AS, Anthony | Address on file | | | | |
| 7077097 | CHERRY HILL GLASS CO INC | 20 ELM ST | BRANFORD | CT | 06405 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587922 | Cherry Hill Orthopedic Surgeons, P.A. | Attn: General Counsel, P.O. BOX 8285, Rt. 38 and Haddon Field Road | Cherry Hill | NJ | 08002 | |
| 7587921 | Cherry Hill Orthopedic Surgeons, P.A. | Attn: Mark Reiner, DO, P.O. BOX 8252, Rt. 38 and Haddon Field Road | Cherry Hill | NJ | 08002 | |
| 10283811 | Name on file [1] | Address on file | | | | |
| 9491994 | Name on file [1] | Address on file | | | | |
| 7591210 | Cherry Valley, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8312928 | Name on file [1] | Address on file | | | | |
| 8314353 | Name on file [1] | Address on file | | | | |
| 8336301 | Name on file [1] | Address on file | | | | |
| 8008437 | Name on file [1] | Address on file | | | | |
| 10281678 | Name on file [1] | Address on file | | | | |
| 7970916 | Cherry, Bridgette | Address on file | | | | |
| 11406683 | Name on file [1] | Address on file | | | | |
| 10482873 | Name on file [1] | Address on file | | | | |
| 8336729 | Name on file [1] | Address on file | | | | |
| 7959654 | Name on file [1] | Address on file | | | | |
| 7079018 | Cherry, James E. | Address on file | | | | |
| 10419568 | Name on file [1] | Address on file | | | | |
| 8302264 | Name on file [1] | Address on file | | | | |
| 7907261 | Name on file [1] | Address on file | | | | |
| 10486119 | Name on file [1] | Address on file | | | | |
| 7079019 | Cherry, Michael W. | Address on file | | | | |
| 10315153 | Name on file [1] | Address on file | | | | |
| 7912732 | Name on file [1] | Address on file | | | | |
| 11290327 | Name on file [1] | Address on file | | | | |
| 10398684 | Name on file [1] | Address on file | | | | |
| 10296983 | Name on file [1] | Address on file | | | | |
| 10486683 | Name on file [1] | Address on file | | | | |
| 10295632 | Name on file [1] | Address on file | | | | |
| 10294813 | Name on file [1] | Address on file | | | | |
| 11336282 | Name on file [1] | Address on file | | | | |
| 10363258 | Name on file [1] | Address on file | | | | |
| 9495597 | Name on file [1] | Address on file | | | | |
| 10295660 | Name on file [1] | Address on file | | | | |
| 10536607 | Name on file [1] | Address on file | | | | |
| 9494305 | Name on file [1] | Address on file | | | | |
| 10332037 | Name on file [1] | Address on file | | | | |
| 10495988 | Name on file [1] | Address on file | | | | |
| 10495988 | Name on file [1] | Address on file | | | | |
| 10418849 | Name on file [1] | Address on file | | | | |
| 10418849 | Name on file [1] | Address on file | | | | |
| 10296799 | Name on file [1] | Address on file | | | | |
| 9493734 | Name on file [1] | Address on file | | | | |
| 10294030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294030 | Name on file [1] | Address on file | | | | |
| 10486378 | Name on file [1] | Address on file | | | | |
| 10332115 | Name on file [1] | Address on file | | | | |
| 10298173 | Name on file [1] | Address on file | | | | |
| 10411247 | Name on file [1] | Address on file | | | | |
| 10482705 | Name on file [1] | Address on file | | | | |
| 9736413 | Name on file [1] | Address on file | | | | |
| 9736413 | Name on file [1] | Address on file | | | | |
| 10407157 | Name on file [1] | Address on file | | | | |
| 10407157 | Name on file [1] | Address on file | | | | |
| 10397719 | Name on file [1] | Address on file | | | | |
| 10332203 | Name on file [1] | Address on file | | | | |
| 10418715 | Name on file [1] | Address on file | | | | |
| 10418715 | Name on file [1] | Address on file | | | | |
| 10371370 | Name on file [1] | Address on file | | | | |
| 10332581 | Name on file [1] | Address on file | | | | |
| 10297679 | Name on file [1] | Address on file | | | | |
| 9737801 | Name on file [1] | Address on file | | | | |
| 9733299 | Name on file [1] | Address on file | | | | |
| 10373194 | Name on file [1] | Address on file | | | | |
| 9733097 | Name on file [1] | Address on file | | | | |
| 9491995 | Name on file [1] | Address on file | | | | |
| 10397720 | Name on file [1] | Address on file | | | | |
| 10373723 | Name on file [1] | Address on file | | | | |
| 9732857 | Name on file [1] | Address on file | | | | |
| 11290351 | Name on file [1] | Address on file | | | | |
| 9734964 | Name on file [1] | Address on file | | | | |
| 10407138 | Name on file [1] | Address on file | | | | |
| 10407138 | Name on file [1] | Address on file | | | | |
| 10418986 | Name on file [1] | Address on file | | | | |
| 10418986 | Name on file [1] | Address on file | | | | |
| 9736414 | Name on file [1] | Address on file | | | | |
| 9736414 | Name on file [1] | Address on file | | | | |
| 11336303 | Name on file [1] | Address on file | | | | |
| 11335838 | Name on file [1] | Address on file | | | | |
| 11336473 | Name on file [1] | Address on file | | | | |
| 9734132 | Name on file [1] | Address on file | | | | |
| 9496378 | Name on file [1] | Address on file | | | | |
| 9733832 | Name on file [1] | Address on file | | | | |
| 10364507 | Name on file [1] | Address on file | | | | |
| 10372354 | Name on file [1] | Address on file | | | | |
| 10411910 | Name on file [1] | Address on file | | | | |
| 10411910 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418756 | Name on file [1] | Address on file | | | | |
| 10418756 | Name on file [1] | Address on file | | | | |
| 9738121 | Name on file [1] | Address on file | | | | |
| 10422005 | Name on file [1] | Address on file | | | | |
| 10371619 | Name on file [1] | Address on file | | | | |
| 10422542 | Name on file [1] | Address on file | | | | |
| 10405912 | Name on file [1] | Address on file | | | | |
| 10405912 | Name on file [1] | Address on file | | | | |
| 10411129 | Name on file [1] | Address on file | | | | |
| 10411129 | Name on file [1] | Address on file | | | | |
| 9491996 | Name on file [1] | Address on file | | | | |
| 10364590 | Name on file [1] | Address on file | | | | |
| 10373383 | Name on file [1] | Address on file | | | | |
| 10346123 | Name on file [1] | Address on file | | | | |
| 9734903 | Name on file [1] | Address on file | | | | |
| 10315288 | Name on file [1] | Address on file | | | | |
| 9495021 | Name on file [1] | Address on file | | | | |
| 10418719 | Name on file [1] | Address on file | | | | |
| 10418719 | Name on file [1] | Address on file | | | | |
| 10373274 | Name on file [1] | Address on file | | | | |
| 7086106 | Chesapeake Hospital Corporation | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10300231 | Chesapeake Hospital Corporation | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7081314 | Chesbro, Brenda | Address on file | | | | |
| 10482309 | Name on file [1] | Address on file | | | | |
| 7977582 | Name on file [1] | Address on file | | | | |
| 10288434 | Name on file [1] | Address on file | | | | |
| 10288434 | Name on file [1] | Address on file | | | | |
| 7586681 | CHESHIRE COUNTY | ATTN: CNTY COMMISSIONER AND CNTY TREASURER, 12 COURT STREET | KEENE | NH | 03431 | |
| 7094906 | Cheshire County | Attn: County Commissioner and County Treasurer, 12 Court Street | Keene | NH | 03431 | |
| 10291647 | Cheshire County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 10540137 | Name on file [1] | Address on file | | | | |
| 8309038 | Name on file [1] | Address on file | | | | |
| 7955774 | Chesla, Ronald | Address on file | | | | |
| 9741098 | Name on file [1] | Address on file | | | | |
| 10288778 | Name on file [1] | Address on file | | | | |
| 8005468 | Chesnes, Loreen | Address on file | | | | |
| 8323632 | Name on file [1] | Address on file | | | | |
| 11474765 | Name on file [1] | Address on file | | | | |
| 10520665 | Name on file [1] | Address on file | | | | |
| 8273440 | Name on file [1] | Address on file | | | | |
| 8304963 | Name on file [1] | Address on file | | | | |
| 7974557 | Name on file [1] | Address on file | | | | |
| 7988299 | Chesnut, Doug | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7993281 | Name on file [1] | Address on file | | | | |
| 10388367 | Name on file [1] | Address on file | | | | |
| 7914461 | Chesser, Tiffany N. | Address on file | | | | |
| 10285542 | Name on file [1] | Address on file | | | | |
| 9737240 | Name on file [1] | Address on file | | | | |
| 9737240 | Name on file [1] | Address on file | | | | |
| 11290259 | Name on file [1] | Address on file | | | | |
| 10287158 | Name on file [1] | Address on file | | | | |
| 10533179 | Chester County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 10544117 | Chester County, Pennsylvania | Kristen K. Mayock, Esq., Deputy Solicitor, The County of Chester, 313 W. Market St., Ste. 6702 | West Chester | PA | 19380 | |
| 10544117 | Chester County, Pennsylvania | Roxana Pierce, Robbins Geller Rudman & Dowd LLP, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 7096252 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: AELISH M. BAIG, ROBBINS GELLER RUDMAN & DOWD LLP, POST MONTGOMERY CENTER, ONE MONTGOMERY STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 7096258 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: CARISSA J. DOLAN, ROBBINS GELLER RUDMAN & DOWD LLP, 655 W BROADWAY - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 7587072 | CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: CHAIR OF THE BD OF COMMISSIONERS, COMMISSIONERS' OFFICE, 313 WEST MARKET STREET - SUITE 6202 | WEST CHESTER | PA | 19380 | |
| 7096250 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | Attn: Chair of the Board of Commissioners, Commissioners' Office, 313 West Market Street, Suite 6202 | West Chester | PA | 19380 | |
| 7096251 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: DEBORAH R. GROSS, KAUFMAN, COREN & RESS P.C., TWO COMMERCE SQUARE, SUITE 3900, 2001 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 7096256 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: DOROTHY P. ANTULLIS, 655 W BROADWAY, SUITE 1900 | SAN DIEGO | CA | 92101 | |
| 7096255 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: MARK J. DEARMAN, ROBBINS GELLER RUDMAN & DOWN LLP, 655 W BROADWAY - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 7096253 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: MATTHEW S. MELAMED, ROBBINS GELLER RUDMAN & DOWD LLP, POST MONTGOMERY CENTER, ONE MONTGOMERY STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 7096254 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: PAUL J. GELLER, ROBBINS GELLER RUDMAN & DOWD LLP, 655 WEST BROADWAY, - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 7096257 | Chester County, Pennsylvania, individually and on behalf of all others similarly situated | ATTN: THOMAS E. EGLER, ROBBINS GELLER RUDMAN & DOWD LLP, 655 W BROADWAY - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 10518096 | Chester County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10518096 | Chester County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 9491997 | Name on file [1] | Address on file | | | | |
| 10545106 | Chester HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545106 | Chester HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545106 | Chester HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592459 | Chester Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10538223 | Name on file [1] | Address on file | | | | |
| 9733478 | Name on file [1] | Address on file | | | | |
| 10368418 | Name on file [1] | Address on file | | | | |
| 10387988 | Name on file [1] | Address on file | | | | |
| 7591211 | Chester, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487288 | Name on file [1] | Address on file | | | | |
| 7958421 | Name on file [1] | Address on file | | | | |
| 7958371 | Name on file [1] | Address on file | | | | |
| 10513909 | Name on file [1] | Address on file | | | | |
| 8318089 | Name on file [1] | Address on file | | | | |
| 7591934 | Chesterfield County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453369 | Chesterfield County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm St., Ste. 215 | Conshohocken | PA | 19428 | |
| 10544138 | Chesterfield County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544138 | Chesterfield County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10412255 | Name on file [1] | Address on file | | | | |
| 10412255 | Name on file [1] | Address on file | | | | |
| 7923882 | Name on file [1] | Address on file | | | | |
| 8282182 | Name on file [1] | Address on file | | | | |
| 7885222 | Name on file [1] | Address on file | | | | |
| 9495332 | Name on file [1] | Address on file | | | | |
| 8293364 | Name on file [1] | Address on file | | | | |
| 8293364 | Name on file [1] | Address on file | | | | |
| 8310248 | Name on file [1] | Address on file | | | | |
| 11268966 | Name on file [1] | Address on file | | | | |
| 8323851 | Name on file [1] | Address on file | | | | |
| 7079020 | Chevron, Lee M. | Address on file | | | | |
| 10441004 | Name on file [1] | Address on file | | | | |
| 10441004 | Name on file [1] | Address on file | | | | |
| 10476919 | Name on file [1] | Address on file | | | | |
| 8282626 | Name on file [1] | Address on file | | | | |
| 9737971 | Name on file [1] | Address on file | | | | |
| 10393591 | Name on file [1] | Address on file | | | | |
| 10393591 | Name on file [1] | Address on file | | | | |
| 10423172 | Name on file [1] | Address on file | | | | |
| 7586882 | CHEYENNE & ARAPAHO TRIBES | ATTN: GOV, LT. GOV, GENERAL COUNSEL, OFFICE OF TRIBAL COUNCIL, 100 RED MOON CIRCLE - P.O. BOX 38 | CONCHO | OK | 73022 | |
| 7096155 | Cheyenne & Arapaho Tribes | Attn: Governor, Lt. Governor, General Counsel, Office of Tribal Council, 100 Red Moon Circle, P.O. Box 38 | Concho | OK | 73022 | |
| 10532397 | Cheyenne & Arapaho Tribes | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10296687 | Name on file [1] | Address on file | | | | |
| 10333133 | Name on file [1] | Address on file | | | | |
| 10398685 | Name on file [1] | Address on file | | | | |
| 7095849 | Cheyenne River Sioux Tribe | ATTN: CHAIRMAN, P.O. BOX 590, BLDG. 2002 WING C & D STREET | EAGLE BUTTE | SD | 57625 | |
| 7086108 | Cheyenne River Sioux Tribe | David A. Domina, 2425 South 144 Street | Omaha | NE | 68144 | |
| 8331245 | Cheyenne River Sioux Tribe | Domina Law Group pc llo Attn: David A. Domina, 2425 South 144th Street | Omaha | NE | 68144-3267 | |
| 7086107 | Cheyenne River Sioux Tribe | Ryan D. Cwach, Birmingham & Cwach, 124 Walnut Street | Yankton | SD | 57078 | |
| 10374566 | Name on file [1] | Address on file | | | | |
| 7096720 | Cheyenne, Wyoming | ATTN: CITY CLERK, 2101 O'NEIL AVE., ROOM 101 | CHEYENNE | WY | 82001 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 713 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096719 | Cheyenne, Wyoming | ATTN: MAYOR, MAYOR'S OFFICE, 2101 O'NEIL AVE | CHEYENNE | WY | 82001 | |
| 10295260 | Name on file [1] | Address on file | | | | |
| 10364377 | Name on file [1] | Address on file | | | | |
| 7077931 | CHH ENTERPRISES INC | P.O. BOX 675021 | DETROIT | MI | 48267-5021 | |
| 10513339 | Name on file [1] | Address on file | | | | |
| 10514551 | Name on file [1] | Address on file | | | | |
| 7147547 | Chi, Esther Fung Sin | Address on file | | | | |
| 7082795 | Chi, Jacqueline | Address on file | | | | |
| 7082948 | Chi, Kaelyn | Address on file | | | | |
| 7995903 | Name on file [1] | Address on file | | | | |
| 9496541 | Name on file [1] | Address on file | | | | |
| 7147548 | Chiano, Michael P. | Address on file | | | | |
| 7082697 | Chiao, Megan | Address on file | | | | |
| 8295354 | Name on file [1] | Address on file | | | | |
| 8295354 | Name on file [1] | Address on file | | | | |
| 7079021 | Chiappetta, Doris K. | Address on file | | | | |
| 7866561 | Name on file [1] | Address on file | | | | |
| 8323258 | Name on file [1] | Address on file | | | | |
| 8278560 | Name on file [1] | Address on file | | | | |
| 7098353 | Chiari, Katherine | Address on file | | | | |
| 7079022 | Chiari, Katherine E. | Address on file | | | | |
| 7997020 | Name on file [1] | Address on file | | | | |
| 7914569 | Chiaro, Douglas | Address on file | | | | |
| 10462038 | Name on file [1] | Address on file | | | | |
| 10540096 | Name on file [1] | Address on file | | | | |
| 10419447 | Name on file [1] | Address on file | | | | |
| 10385183 | Chicago & Vicinity Laborers' District Council Health & Welfare Fund | Address on file | | | | |
| 10540224 | Chicago & Vicinity Laborers' District Council Retiree Health & Welfare Fund | 11465 W Cermak | Westchester | IL | 60514 | |
| 7093639 | Chicago Regional Council of Carpenter | Attn: President, Executive Secretary-Treasurer, Vice-President, 12 East Erie Street | Chicago | IL | 60611 | |
| 7587004 | CHICAGO REGIONAL COUNCIL OF CARPENTER | ATTN: PRESIDENT, EXECUTIVE SECRETARY, VPIDENT, 12 EAST ERIE STREET | CHICAGO | IL | 60611 | |
| 10539582 | Chicago Regional Council of Carpenters | Attn: Theo Benjamin, Edelson PC, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10539650 | Chicago Regional Council of Carpenters | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7587006 | CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | ATTN: CHAIRMAN AND SECRETARY OF THE BD OF TRUSTEES AND ADMINISTRATOR, 12 EAST ERIE STREET | CHICAGO | IL | 60611 | |
| 7093640 | Chicago Regional Council of Carpenters Welfare Fund | Attn: Chairman and Secretary of the Board of Trustees and Administrator, 12 East Erie Street | Chicago | IL | 60611 | |
| 10539636 | Chicago Regional Council of Carpenters Welfare Fund | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10484594 | Name on file [1] | Address on file | | | | |
| 10485065 | Name on file [1] | Address on file | | | | |
| 8278759 | Name on file [1] | Address on file | | | | |
| 7082290 | Chick, Allyson Campbell | Address on file | | | | |
| 7945411 | Name on file [1] | Address on file | | | | |
| 7587047 | CHICKASAW COUNTY, MISSISSIPPI | ATTN: CLERK AND PRESIDENT OF THE BD OF SUPERVISORS, 1 PINSON SQUARE | HOUSTON | MS | 38851 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094822 | Chickasaw County, Mississippi | Attn: Clerk and President of the Board of Supervisors, 1 Pinson Square | Houston | MS | 38851 | |
| 10531815 | Chickasaw County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531815 | Chickasaw County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7586508 | CHICKASAW NATION | ATTN: GOV OF THE CHICKASAW NATION, LT. GOV OF THE CHICKASAW NATION, P.O. BOX 1548 | ADA | OK | 74821 | |
| 7586507 | CHICKASAW NATION | ATTN: GOV OF THE CHICKASAW NATION, LT. GOV OF THE CHICKASAW NATION, GENERAL COUNSEL AND, EXECUTIVE OFFICER OF THE DIVISION OF JUSTICE, CHICKASAW NATION HEADQUARTERS, 520 EAST ARLINGTON | ADA | OK | 74820 | |
| 7096149 | Chickasaw Nation | Attn: Govenor of the Chickasaw Nation, Lt. Govenor of the Chickasaw Nation, P.O. Box 1548 | Ada | OK | 74821 | |
| 7096148 | Chickasaw Nation | Govenor of the Chickasaw Nation, Lt. Govenor of the Chickasaw Nation, Gen. Counsel & Exec. Officer of Div. of Justice, Chickasaw Nation Headquarters, 520 East Arlington | Ada | OK | 74820 | |
| 10532411 | Chickasaw Nation | Michael Burrage, 512 N. Broadway Ave., Suite 300 | Oklahoma City | OK | 73102 | |
| 7086109 | Chickasaw Nation | Michael Burrage, Whitten Burrage, 512 North Broadway Avenue, Ste. 300 | Oklahoma City | OK | 73102 | |
| 7086110 | Chickasaw Nation | Reggie N. Whitten, Whitten Burrage, 512 N. Broadway, Ste. 300 | Oklahoma City | OK | 73102 | |
| 7082220 | Chickballapur, Harsha V. | Address on file | | | | |
| 10532353 | Chicken Ranch Rancheria of Me-Wuk Indians of California | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10335763 | Chicken Ranch Rancheria of Me-Wuk Indians of California | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 9737241 | Name on file [1] | Address on file | | | | |
| 9737241 | Name on file [1] | Address on file | | | | |
| 8318090 | Name on file [1] | Address on file | | | | |
| 10343908 | Name on file [1] | Address on file | | | | |
| 7591212 | Chicot County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591213 | Chidester, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278462 | Name on file [1] | Address on file | | | | |
| 8000893 | Name on file [1] | Address on file | | | | |
| 7084073 | CHIEF FINANCE & ACCOUNTING | TRUST TERRITORY OF PACIFIC IS | SAIPAN | MP | 96950 | |
| 7084069 | CHIEF SUPPLY SERVICE | NATIONAL NAVAL MEDICAL CENTER | BETHESDA | MD | 20814 | |
| 11621446 | Name on file [1] | Address on file | | | | |
| 7079023 | Chien, Lin | Address on file | | | | |
| 10538748 | Name on file [1] | Address on file | | | | |
| 10547436 | Chignik Bay Tribal Council, Alaska | Attn: Roderick Carlson, 101 Anderson Road | Chignik | AK | 99564 | |
| 10547436 | Chignik Bay Tribal Council, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10333963 | Name on file [1] | Address on file | | | | |
| 8312961 | Name on file [1] | Address on file | | | | |
| 7081968 | Chilcoat, Howard D. | Address on file | | | | |
| 8323548 | Name on file [1] | Address on file | | | | |
| 7075707 | CHILD GUIDANCE CENTER OF | 103 W BROAD ST | STAMFORD | CT | 06902-3713 | |
| 7075192 | CHILD RELATED RESEARCH INC | 448 EAST WINCHESTER ST STE 140 | MURRAY | UT | 84107 | |
| 10434306 | Name on file [1] | Address on file | | | | |
| 9489676 | Child, Gary B. | Address on file | | | | |
| 8271812 | Name on file [1] | Address on file | | | | |
| 8271812 | Name on file [1] | Address on file | | | | |
| 10302657 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8327386 | Name on file [1] | Address on file | | | | |
| 10385426 | Name on file [1] | Address on file | | | | |
| 8277932 | Name on file [1] | Address on file | | | | |
| 10476431 | Name on file [1] | Address on file | | | | |
| 8305239 | Name on file [1] | Address on file | | | | |
| 7988809 | Childers, Jackie | Address on file | | | | |
| 8299295 | Name on file [1] | Address on file | | | | |
| 7914954 | Childers, Phillip | Address on file | | | | |
| 7900376 | Childers, Phillip | Address on file | | | | |
| 7990367 | Name on file [1] | Address on file | | | | |
| 10457140 | Name on file [1] | Address on file | | | | |
| 9739157 | Name on file [1] | Address on file | | | | |
| 7084120 | CHILDRENS HOSPITAL | 210 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | |
| 7083989 | CHILDRENS HOSPITAL | 34TH STREET & CIVIC CENTER | PHILADELPHIA | PA | 19104 | |
| 7083988 | CHILDRENS HOSPITAL | 818 ELLICOTT ST | BUFFALO | NY | 14203-1021 | |
| 7075953 | CHILDRENS HUNGER ELIMINATION OF | 405 WEST NASH ST STE 210 | WILSON | NC | 27894 | |
| 7587923 | Children's Memorial Hospital Institute for Education | Attn: Phillip V. Spina, CRA; Charles Cote, M.D., 2300 Children's Plaza | Chicago | IL | 60657 | |
| 9498605 | Childress County, Texas | Brad Altman, 2525 Kell Blvd, Suite 500 | Wichita Falls | TX | 76308 | |
| 7895523 | Name on file [1] | Address on file | | | | |
| 7992584 | Childress, Christopher | Address on file | | | | |
| 10369848 | Childress, Christopher Dale | Address on file | | | | |
| 10496201 | Name on file [1] | Address on file | | | | |
| 10420495 | Name on file [1] | Address on file | | | | |
| 10458975 | Name on file [1] | Address on file | | | | |
| 10299932 | Childress, Myra | Address on file | | | | |
| 7787851 | Name on file [1] | Address on file | | | | |
| 8317340 | Name on file [1] | Address on file | | | | |
| 7999709 | Name on file [1] | Address on file | | | | |
| 10402877 | Name on file [1] | Address on file | | | | |
| 7900384 | Childress-Outlaw, Vanessa | Address on file | | | | |
| 10300602 | Name on file [1] | Address on file | | | | |
| 7987660 | Childrey, Carlos | Address on file | | | | |
| 9498413 | Name on file [1] | Address on file | | | | |
| 10299655 | Name on file [1] | Address on file | | | | |
| 9500220 | Name on file [1] | Address on file | | | | |
| 10496233 | Name on file [1] | Address on file | | | | |
| 11182050 | Name on file [1] | Address on file | | | | |
| 8337308 | Name on file [1] | Address on file | | | | |
| 8317341 | Name on file [1] | Address on file | | | | |
| 8293345 | Name on file [1] | Address on file | | | | |
| 8293345 | Name on file [1] | Address on file | | | | |
| 7932861 | Name on file [1] | Address on file | | | | |
| 7082009 | Childs, Todd L. | Address on file | | | | |
| 11414990 | Name on file [1] | Address on file | | | | |
| 7079024 | Chileski, Brian A. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294164 | Name on file [1] | Address on file | | | | |
| 8294164 | Name on file [1] | Address on file | | | | |
| 10547467 | Chilkat Indian Village, Alaska | Attn: Kimberly Strong, President, HC 60 Box 2207 | Haines | AK | 99827 | |
| 10547467 | Chilkat Indian Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7079025 | Chill, Anthony N. | Address on file | | | | |
| 10500391 | Chillicothe City Schoold District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10292200 | Name on file [1] | Address on file | | | | |
| 10550953 | Chilton County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086112 | Chilton County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586200 | CHILTON COUNTY, ALABAMA | ATTN: CHILTON CNTY COMMISSION, CNTY ADMINISTRATOR, 500 2ND AVE NORTH | CLANTON | AL | 35045 | |
| 7092904 | Chilton County, Alabama | Attn: Chilton County Commission, County Administrator, 500 2nd Ave North | Clanton | AL | 35045 | |
| 7086111 | Chilton County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086113 | Chilton County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586201 | CHILTON COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092905 | Chilton County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 11200690 | CHILWORTH TECHNOLOGY INC | 113 CAMPUS DRIVE | PRINCETON | NJ | 08540 | |
| 11200691 | CHILWORTH TECHNOLOGY INC | DEKRA NORTH AMERICA, INC., ATTN: GENERAL COUNSEL, 1945 THE EXCHANGE SE - SUITE 300 | ATLANTA | GA | 30339 | |
| 7590267 | Chilworth Technology, Inc. | 250 Plainsboro Road, Building #7 | Plainsboro | NJ | 08536 | |
| 7924914 | Chilworth Technology, Inc. | Kellie Boles, Legal Operations Manager, Chilworth Technology, Inc., 1945 The Exchange SE - Suite 300 | Atlanta | GA | 30339 | |
| 7860738 | Name on file [1] | Address on file | | | | |
| 10348808 | Name on file [1] | Address on file | | | | |
| 10305352 | Name on file [1] | Address on file | | | | |
| 7989788 | Name on file [1] | Address on file | | | | |
| 8300793 | Name on file [1] | Address on file | | | | |
| 10509577 | Name on file [1] | Address on file | | | | |
| 7943812 | Chinn, Loretta | Address on file | | | | |
| 10466021 | Name on file [1] | Address on file | | | | |
| 10411528 | Name on file [1] | Address on file | | | | |
| 10411528 | Name on file [1] | Address on file | | | | |
| 7086114 | Chip RX, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 8318091 | Name on file [1] | Address on file | | | | |
| 7928723 | Name on file [1] | Address on file | | | | |
| 7967883 | Name on file [1] | Address on file | | | | |
| 10545534 | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545534 | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545534 | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8309185 | Name on file [1] | Address on file | | | | |
| 8309185 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585052 | CHIPPEWA COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 711 NORTH BRIDGE STREET, ROOM 109 | CHIPPEWA FALLS | WI | 54729 | |
| 7096614 | Chippewa County | Attn: Clerk and Chairperson of the County Board, 711 North Bridge Street, Room 109 | Chippewa Falls | WI | 54729 | |
| 10544191 | Chippewa County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7086119 | Chippewa County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7086117 | Chippewa County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7086118 | Chippewa County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7086116 | Chippewa County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7086120 | Chippewa County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7086115 | Chippewa County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7587374 | CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION | ATTN: BUSINESS COMMITTEE CHAIRMAN AND CEO, 96 CLINIC ROAD NORTH | BOX ELDER | MT | 59521 | |
| 7096005 | Chippewa Cree Tribe of the Rocky Boy's Reservation | Attn: Business Committee Chairman and chief executive officer, 96 Clinic Road North | Box Elder | MT | 59521 | |
| 10376204 | Chippewa Cree Tribe of the Rocky Boy's Reservation | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10532058 | Chippewa Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 7076309 | CHIRAL TECHNOLOGIES INC | P.O. BOX 829758 | PHILADELPHIA | PA | 19182 | |
| 7590474 | Chiral Technologies, Inc. | 800 North Five Points Road | West Chester | PA | 19380 | |
| 10486990 | Name on file [1] | Address on file | | | | |
| 10486990 | Name on file [1] | Address on file | | | | |
| 10488897 | Name on file [1] | Address on file | | | | |
| 7971601 | Chirco, Sam | Address on file | | | | |
| 7992859 | Chirico, Sam | Address on file | | | | |
| 7955734 | Chirico, Samuel | Address on file | | | | |
| 8304629 | Name on file [1] | Address on file | | | | |
| 10485628 | Name on file [1] | Address on file | | | | |
| 10278389 | Name on file [1] | Address on file | | | | |
| 10495623 | Name on file [1] | Address on file | | | | |
| 10495623 | Name on file [1] | Address on file | | | | |
| 8340424 | Name on file [1] | Address on file | | | | |
| 10281566 | Name on file [1] | Address on file | | | | |
| 8008210 | Name on file [1] | Address on file | | | | |
| 10280338 | Name on file [1] | Address on file | | | | |
| 8007865 | Name on file [1] | Address on file | | | | |
| 8336080 | Name on file [1] | Address on file | | | | |
| 10458704 | Name on file [1] | Address on file | | | | |
| 10293163 | Name on file [1] | Address on file | | | | |
| 7997978 | Name on file [1] | Address on file | | | | |
| 10532448 | Chitimacha Tibe of Louisiana | T. Roe Frazer II, FRAZER PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7586413 | CHITIMACHA TRIBE OF LOUISIANA | ATTN: TRIBAL CHAIR AND CEO, 155 CHITIMACHA LOOP, P.O. BOX 661 | CHARENTON | LA | 70523 | |
| 7095597 | Chitimacha Tribe of Louisiana | Attn: Tribal Chair and Chief Executive Officer, 155 Chitimacha Loop, P.O. Box 661 | Charenton | LA | 70523 | |
| 7095598 | Chitimacha Tribe of Louisiana | P.O. BOX 661 | CHARENTON | LA | 70523 | |
| 10532561 | Chitimacha Tribe of Louisiana | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7086121 | Chitimacha Tribe of Louisiana | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 718 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147549 | Chittela, Srinivas | Address on file | | | | |
| 10342655 | Name on file [1] | Address on file | | | | |
| 7083010 | Chitturi, Lakshmi Pavani | Address on file | | | | |
| 8279862 | Name on file [1] | Address on file | | | | |
| 8005317 | Name on file [1] | Address on file | | | | |
| 7930498 | Name on file [1] | Address on file | | | | |
| 10450701 | Name on file [1] | Address on file | | | | |
| 8294848 | Name on file [1] | Address on file | | | | |
| 7082949 | Chlebogiannis, Peter | Address on file | | | | |
| 10297456 | Name on file [1] | Address on file | | | | |
| 10418950 | Name on file [1] | Address on file | | | | |
| 10418950 | Name on file [1] | Address on file | | | | |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587516 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7587515 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587517 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587508 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587511 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10371956 | Name on file [1] | Address on file | | | | |
| 10292977 | Name on file [1] | Address on file | | | | |
| 10299701 | Name on file [1] | Address on file | | | | |
| 10342713 | Name on file [1] | Address on file | | | | |
| 8305540 | Name on file [1] | Address on file | | | | |
| 7924883 | Name on file [1] | Address on file | | | | |
| 8325078 | Name on file [1] | Address on file | | | | |
| 7074997 | CHOATE HALL & STEWART LLP | TWO INTL PLACE | BOSTON | MA | 02110 | |
| 8304367 | Name on file [1] | Address on file | | | | |
| 10421165 | Name on file [1] | Address on file | | | | |
| 8326792 | Name on file [1] | Address on file | | | | |
| 8335448 | Name on file [1] | Address on file | | | | |
| 8327161 | Name on file [1] | Address on file | | | | |
| 10358590 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 719 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955465 | Chobanian-Baker, Valerie | Address on file | | | | |
| 10534710 | Choctaw County, Alabama | c/o DeGaris Wright McCall, Annesley Hodges DeGaris, 2 North 20th Street, Suite 1030 | Birmingham | AL | 35203 | |
| 7591825 | Choctaw County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096150 | Choctaw Nation | ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL, 1802 CHUKKA HINA | DURANT | OK | 74701 | |
| 7096151 | Choctaw Nation | ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL, P.O. BOX 1210 | DURANT | OK | 74702-1210 | |
| 10532371 | Choctaw Nation | Michael Burrage, 512 N. Broadway Ave., Suite 300 | Oklahoma City | OK | 73102 | |
| 7086122 | Choctaw Nation | Michael Burrage, Whitten Burrage, 512 North Broadway Avenue, Ste. 300 | Oklahoma City | OK | 73102 | |
| 7086123 | Choctaw Nation | Reggie N. Whitten, Whitten Burrage, 512 N. Broadway, Ste. 300 | Oklahoma City | OK | 73102 | |
| 10486371 | Name on file [1] | Address on file | | | | |
| 10486371 | Name on file [1] | Address on file | | | | |
| 8331999 | Name on file [1] | Address on file | | | | |
| 7079026 | Choi, Clark | Address on file | | | | |
| 7147550 | Choi, Hannah H. | Address on file | | | | |
| 7079027 | Choi, Margaret S. | Address on file | | | | |
| 7587924 | Choicepoint Public Records Inc. | Attn: Legal Department, 1000 Alderman Drive | Alpharetta | GA | 30005 | |
| 10538214 | Choices Recovery Inc. | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McLean | VA | 20002 | |
| 10451456 | Name on file [1] | Address on file | | | | |
| 7788399 | Name on file [1] | Address on file | | | | |
| 9499750 | Name on file [1] | Address on file | | | | |
| 8278390 | Name on file [1] | Address on file | | | | |
| 7147551 | Chomiak, Caroline | Address on file | | | | |
| 10302455 | Name on file [1] | Address on file | | | | |
| 7980320 | Name on file [1] | Address on file | | | | |
| 10337574 | Name on file [1] | Address on file | | | | |
| 10375045 | Name on file [1] | Address on file | | | | |
| 10420204 | Name on file [1] | Address on file | | | | |
| 7079028 | Chong, Wai-Kwok | Address on file | | | | |
| 7092266 | Choolfaian, Stephen S. | Address on file | | | | |
| 10489322 | Name on file [1] | Address on file | | | | |
| 10476907 | Name on file [1] | Address on file | | | | |
| 10499049 | Name on file [1] | Address on file | | | | |
| 10491182 | Name on file [1] | Address on file | | | | |
| 10421333 | Name on file [1] | Address on file | | | | |
| 10480641 | Name on file [1] | Address on file | | | | |
| 11403537 | Name on file [1] | Address on file | | | | |
| 7082421 | Chopra, Sunny | Address on file | | | | |
| 10502618 | Name on file [1] | Address on file | | | | |
| 7955285 | Chora, William | Address on file | | | | |
| 7988214 | Chorey, Jacqueline | Address on file | | | | |
| 8297110 | Name on file [1] | Address on file | | | | |
| 10309692 | Name on file [1] | Address on file | | | | |
| 10368200 | Name on file [1] | Address on file | | | | |
| 7079029 | Chotkowski, Maria T. | Address on file | | | | |
| 7081250 | Choudhry, Chander M. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 720 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295340 | Name on file [1] | Address on file | | | | |
| 8295340 | Name on file [1] | Address on file | | | | |
| 7586703 | CHOWAN COUNTY | ATTN: CNTY MANAGER, 305 W FREEMASON ST., PO BOX 1030 | EDENTON | NC | 27932 | |
| 7095122 | Chowan County | Attn: County Manager, 305 W Freemason St., PO Box 1030 | Edenton | NC | 27932 | |
| 7086124 | Chowan County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10550954 | Chowan County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10427350 | Name on file [1] | Address on file | | | | |
| 10348541 | Name on file [1] | Address on file | | | | |
| 7078540 | CHP CARBOHYDRATE GMBH & CO KG | LOHMENER STRASSE 12 | PIRNA | | 01796 | Germany |
| 10537194 | CHP Properties, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587450 | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE | ATTN: CEO, CAPITOL HOUSE NURSING AND REHABILITATION, 11546 FLORIDA BOULEVARD | BATON ROUGE | LA | 70815 | |
| 7094261 | CHP Properties, LLC D/B/A Capitol House | Attn: Chief Executive Officer, Capitol House Nursing and Rehabilitation, 11546 Florida Boulevard | Baton Rouge | LA | 70815 | |
| 7094260 | CHP Properties, LLC D/B/A Capitol House | ATTN: REGISTERED AGENT AND MANAGER, GEOFFREY MORTHLAND AND PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7592460 | CHP Properties, LLC D/B/A Capitol House | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075325 | CHPA EDUCATIONAL FOUNDATION | 1625 EYE ST NW STE 600 | WASHINGTON | DC | 20006 | |
| 11222376 | Name on file [1] | Address on file | | | | |
| 10508319 | Name on file [1] | Address on file | | | | |
| 10299945 | Name on file [1] | Address on file | | | | |
| 8001700 | Name on file [1] | Address on file | | | | |
| 10479993 | Name on file [1] | Address on file | | | | |
| 10363796 | Name on file [1] | Address on file | | | | |
| 9495536 | Name on file [1] | Address on file | | | | |
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS, MELISA J. WILLIAMS, ATTORNEY AT LAW, 16980 US HIGHWAY 64 | SOMERVILLE | TN | 38068 | |
| 6181735 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS, MELISA J. WILLIAMS, ATTORNEY AT LAW, P.O. BOX 515 | SOMERVILLE | TN | 38068 | |
| 9494089 | Name on file [1] | Address on file | | | | |
| 10405909 | Name on file [1] | Address on file | | | | |
| 10405909 | Name on file [1] | Address on file | | | | |
| 10409766 | Name on file [1] | Address on file | | | | |
| 9491998 | Name on file [1] | Address on file | | | | |
| 9493735 | Name on file [1] | Address on file | | | | |
| 10422647 | Name on file [1] | Address on file | | | | |
| 10495698 | Name on file [1] | Address on file | | | | |
| 10495698 | Name on file [1] | Address on file | | | | |
| 10404525 | Name on file [1] | Address on file | | | | |
| 10298174 | Name on file [1] | Address on file | | | | |
| 11336316 | Name on file [1] | Address on file | | | | |
| 10411142 | Name on file [1] | Address on file | | | | |
| 10411142 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 721 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478401 | Name on file [1] | Address on file | | | | |
| 10478401 | Name on file [1] | Address on file | | | | |
| 10294790 | Name on file [1] | Address on file | | | | |
| 10332170 | Name on file [1] | Address on file | | | | |
| 10412234 | Name on file [1] | Address on file | | | | |
| 10412234 | Name on file [1] | Address on file | | | | |
| 9494251 | Name on file [1] | Address on file | | | | |
| 10411713 | Name on file [1] | Address on file | | | | |
| 10411713 | Name on file [1] | Address on file | | | | |
| 10332009 | Name on file [1] | Address on file | | | | |
| 10296797 | Name on file [1] | Address on file | | | | |
| 11335279 | Name on file [1] | Address on file | | | | |
| 10345908 | Name on file [1] | Address on file | | | | |
| 9494035 | Name on file [1] | Address on file | | | | |
| 10397721 | Name on file [1] | Address on file | | | | |
| 9494391 | Name on file [1] | Address on file | | | | |
| 9495790 | Name on file [1] | Address on file | | | | |
| 10293381 | Name on file [1] | Address on file | | | | |
| 10293381 | Name on file [1] | Address on file | | | | |
| 10409965 | Name on file [1] | Address on file | | | | |
| 10295205 | Name on file [1] | Address on file | | | | |
| 9736415 | Name on file [1] | Address on file | | | | |
| 9736415 | Name on file [1] | Address on file | | | | |
| 10296878 | Name on file [1] | Address on file | | | | |
| 10478400 | Name on file [1] | Address on file | | | | |
| 10478400 | Name on file [1] | Address on file | | | | |
| 10408890 | Name on file [1] | Address on file | | | | |
| 10408890 | Name on file [1] | Address on file | | | | |
| 7087972 | Chris Denson | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 10412083 | Name on file [1] | Address on file | | | | |
| 10412083 | Name on file [1] | Address on file | | | | |
| 10293036 | Name on file [1] | Address on file | | | | |
| 10423121 | Name on file [1] | Address on file | | | | |
| 10295407 | Name on file [1] | Address on file | | | | |
| 10412349 | Name on file [1] | Address on file | | | | |
| 10412349 | Name on file [1] | Address on file | | | | |
| 10407818 | Name on file [1] | Address on file | | | | |
| 10407818 | Name on file [1] | Address on file | | | | |
| 9737244 | Name on file [1] | Address on file | | | | |
| 9737244 | Name on file [1] | Address on file | | | | |
| 10333337 | Name on file [1] | Address on file | | | | |
| 11336424 | Name on file [1] | Address on file | | | | |
| 10296266 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409940 | Name on file [1] | Address on file | | | | |
| 10411566 | Name on file [1] | Address on file | | | | |
| 10411566 | Name on file [1] | Address on file | | | | |
| 10406103 | Name on file [1] | Address on file | | | | |
| 10406103 | Name on file [1] | Address on file | | | | |
| 9737742 | Name on file [1] | Address on file | | | | |
| 10297708 | Name on file [1] | Address on file | | | | |
| 10297827 | Name on file [1] | Address on file | | | | |
| 10294864 | Name on file [1] | Address on file | | | | |
| 9736416 | Name on file [1] | Address on file | | | | |
| 9736416 | Name on file [1] | Address on file | | | | |
| 10297715 | Name on file [1] | Address on file | | | | |
| 10495449 | Name on file [1] | Address on file | | | | |
| 10495449 | Name on file [1] | Address on file | | | | |
| 9496069 | Name on file [1] | Address on file | | | | |
| 10478410 | Name on file [1] | Address on file | | | | |
| 10478410 | Name on file [1] | Address on file | | | | |
| 10332365 | Name on file [1] | Address on file | | | | |
| 10405773 | Name on file [1] | Address on file | | | | |
| 10405773 | Name on file [1] | Address on file | | | | |
| 10363815 | Name on file [1] | Address on file | | | | |
| 9494325 | Name on file [1] | Address on file | | | | |
| 10333662 | Name on file [1] | Address on file | | | | |
| 10495649 | Name on file [1] | Address on file | | | | |
| 10495649 | Name on file [1] | Address on file | | | | |
| 10331704 | Name on file [1] | Address on file | | | | |
| 10409947 | Name on file [1] | Address on file | | | | |
| 10296533 | Name on file [1] | Address on file | | | | |
| 10322608 | Name on file [1] | Address on file | | | | |
| 10373377 | Name on file [1] | Address on file | | | | |
| 10406320 | Name on file [1] | Address on file | | | | |
| 10406320 | Name on file [1] | Address on file | | | | |
| 9491999 | Name on file [1] | Address on file | | | | |
| 10495937 | Name on file [1] | Address on file | | | | |
| 10495937 | Name on file [1] | Address on file | | | | |
| 10398686 | Name on file [1] | Address on file | | | | |
| 10407264 | Name on file [1] | Address on file | | | | |
| 10407264 | Name on file [1] | Address on file | | | | |
| 10407069 | Name on file [1] | Address on file | | | | |
| 10407069 | Name on file [1] | Address on file | | | | |
| 10371833 | Name on file [1] | Address on file | | | | |
| 7959123 | Name on file [1] | Address on file | | | | |
| 9733796 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738535 | Name on file [1] | Address on file | | | | |
| 9737246 | Name on file [1] | Address on file | | | | |
| 9737246 | Name on file [1] | Address on file | | | | |
| 10422855 | Name on file [1] | Address on file | | | | |
| 10371870 | Name on file [1] | Address on file | | | | |
| 10405317 | Name on file [1] | Address on file | | | | |
| 10372699 | Name on file [1] | Address on file | | | | |
| 9492000 | Name on file [1] | Address on file | | | | |
| 10495757 | Name on file [1] | Address on file | | | | |
| 10495757 | Name on file [1] | Address on file | | | | |
| 10495675 | Name on file [1] | Address on file | | | | |
| 10495675 | Name on file [1] | Address on file | | | | |
| 9737247 | Name on file [1] | Address on file | | | | |
| 9737247 | Name on file [1] | Address on file | | | | |
| 9732948 | Name on file [1] | Address on file | | | | |
| 10374239 | Name on file [1] | Address on file | | | | |
| 10293940 | Name on file [1] | Address on file | | | | |
| 9738732 | Name on file [1] | Address on file | | | | |
| 10373510 | Name on file [1] | Address on file | | | | |
| 9737248 | Name on file [1] | Address on file | | | | |
| 9737248 | Name on file [1] | Address on file | | | | |
| 9492001 | Name on file [1] | Address on file | | | | |
| 10411718 | Name on file [1] | Address on file | | | | |
| 10411718 | Name on file [1] | Address on file | | | | |
| 9737249 | Name on file [1] | Address on file | | | | |
| 9737249 | Name on file [1] | Address on file | | | | |
| 10423796 | Name on file [1] | Address on file | | | | |
| 9734166 | Name on file [1] | Address on file | | | | |
| 10374473 | Name on file [1] | Address on file | | | | |
| 9737250 | Name on file [1] | Address on file | | | | |
| 9737250 | Name on file [1] | Address on file | | | | |
| 10412024 | Name on file [1] | Address on file | | | | |
| 10412024 | Name on file [1] | Address on file | | | | |
| 10393278 | Name on file [1] | Address on file | | | | |
| 10500132 | Chris Steverson in his official Capacity as Sheriff of Telfair County, Georgia | Carter, Strickland & Watkins, LLP, Brown, Readdick, Bumgartner, Paul M. Scott Attorney, 5 Glynn Ave | Brunswick | GA | 31521 | |
| 10500132 | Chris Steverson in his official Capacity as Sheriff of Telfair County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7587287 | CHRIS STEVERSON IN HIS OFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 91 TELFAIR AVENUE | MCRAE-HELENA | GA | 31055 | |
| 7095981 | Chris Steverson in his ofocial capacity as the Sheriff of Telfair County, Georgia | Attn: Chairperson of the Board of Commissioners, 91 Telfair Avenue | McRae-Helena | GA | 31055 | |
| 7588650 | Chris Stewart, Division Director | Address on file | | | | |
| 7588651 | Chris Stewart, Division Director | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734453 | Name on file [1] | Address on file | | | | |
| 10371383 | Name on file [1] | Address on file | | | | |
| 10364894 | Name on file [1] | Address on file | | | | |
| 10405592 | Name on file [1] | Address on file | | | | |
| 10422017 | Name on file [1] | Address on file | | | | |
| 10406208 | Name on file [1] | Address on file | | | | |
| 10406208 | Name on file [1] | Address on file | | | | |
| 10405337 | Name on file [1] | Address on file | | | | |
| 9734988 | Name on file [1] | Address on file | | | | |
| 10294031 | Name on file [1] | Address on file | | | | |
| 10294031 | Name on file [1] | Address on file | | | | |
| 10293161 | Name on file [1] | Address on file | | | | |
| 10372929 | Name on file [1] | Address on file | | | | |
| 10407127 | Name on file [1] | Address on file | | | | |
| 10407127 | Name on file [1] | Address on file | | | | |
| 11336358 | Name on file [1] | Address on file | | | | |
| 10561158 | Name on file [1] | Address on file | | | | |
| 10482378 | Name on file [1] | Address on file | | | | |
| 8293887 | Name on file [1] | Address on file | | | | |
| 8293887 | Name on file [1] | Address on file | | | | |
| 7079030 | Chrisco, Marie | Address on file | | | | |
| 7987533 | Chrisler, Peter | Address on file | | | | |
| 7999795 | Name on file [1] | Address on file | | | | |
| 11217941 | Name on file [1] | Address on file | | | | |
| 9492002 | Name on file [1] | Address on file | | | | |
| 8304806 | Name on file [1] | Address on file | | | | |
| 10295750 | Name on file [1] | Address on file | | | | |
| 10386320 | Name on file [1] | Address on file | | | | |
| 8309747 | Christ, Arthur | Address on file | | | | |
| 10468821 | Name on file [1] | Address on file | | | | |
| 11613307 | Name on file [1] | Address on file | | | | |
| 10362156 | Name on file [1] | Address on file | | | | |
| 10496563 | Name on file [1] | Address on file | | | | |
| 10286568 | Name on file [1] | Address on file | | | | |
| 7963478 | Name on file [1] | Address on file | | | | |
| 7963478 | Name on file [1] | Address on file | | | | |
| 11623331 | Name on file [1] | Address on file | | | | |
| 10461660 | Name on file [1] | Address on file | | | | |
| 10296147 | Name on file [1] | Address on file | | | | |
| 10294032 | Name on file [1] | Address on file | | | | |
| 10294032 | Name on file [1] | Address on file | | | | |
| 10495564 | Name on file [1] | Address on file | | | | |
| 10495564 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346084 | Name on file [1] | Address on file | | | | |
| 10294033 | Name on file [1] | Address on file | | | | |
| 10294033 | Name on file [1] | Address on file | | | | |
| 10419013 | Name on file [1] | Address on file | | | | |
| 10419013 | Name on file [1] | Address on file | | | | |
| 10296540 | Name on file [1] | Address on file | | | | |
| 10296475 | Name on file [1] | Address on file | | | | |
| 10295996 | Name on file [1] | Address on file | | | | |
| 10398687 | Name on file [1] | Address on file | | | | |
| 7999443 | Name on file [1] | Address on file | | | | |
| 7971773 | Christensen, Betty | Address on file | | | | |
| 8008383 | Name on file [1] | Address on file | | | | |
| 8277907 | Name on file [1] | Address on file | | | | |
| 10470945 | Name on file [1] | Address on file | | | | |
| 7944991 | Name on file [1] | Address on file | | | | |
| 10480431 | Name on file [1] | Address on file | | | | |
| 10421037 | Name on file [1] | Address on file | | | | |
| 7928625 | Name on file [1] | Address on file | | | | |
| 10330426 | Name on file [1] | Address on file | | | | |
| 10305213 | Name on file [1] | Address on file | | | | |
| 7147552 | Christensen, Kris | Address on file | | | | |
| 8310635 | Name on file [1] | Address on file | | | | |
| 11562494 | Christensen, Leahanna | Address on file | | | | |
| 7082824 | Christensen, Leif | Address on file | | | | |
| 10314698 | Name on file [1] | Address on file | | | | |
| 10525463 | Name on file [1] | Address on file | | | | |
| 8310274 | Name on file [1] | Address on file | | | | |
| 10525463 | Name on file [1] | Address on file | | | | |
| 10286358 | Name on file [1] | Address on file | | | | |
| 10369454 | Name on file [1] | Address on file | | | | |
| 10369454 | Name on file [1] | Address on file | | | | |
| 8310636 | Name on file [1] | Address on file | | | | |
| 8322074 | Name on file [1] | Address on file | | | | |
| 8292742 | Name on file [1] | Address on file | | | | |
| 7827023 | Name on file [1] | Address on file | | | | |
| 10419024 | Name on file [1] | Address on file | | | | |
| 10419024 | Name on file [1] | Address on file | | | | |
| 10333730 | Name on file [1] | Address on file | | | | |
| 9738627 | Name on file [1] | Address on file | | | | |
| 10495541 | Name on file [1] | Address on file | | | | |
| 10495541 | Name on file [1] | Address on file | | | | |
| 10478293 | Name on file [1] | Address on file | | | | |
| 10478293 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331702 | Name on file [1] | Address on file | | | | |
| 7586975 | CHRISTIAN COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 100 WEST CHURCH, ROOM 304 | OZARK | MO | 65721 | |
| 6182233 | Christian County | Attn: Clerk of the County Commission, 100 West Church, Room 304 | Ozark | MO | 65721 | |
| 7586470 | CHRISTIAN COUNTY | ATTN: CNTY CLERK, CHRISTIAN COUNTY CLERK, 100 WEST CHURCH, ROOM 304 | OZARK | MO | 65721 | |
| 7097538 | Christian County | Attn: County Clerk, Christian County Clerk, 100 West Church, Room 304 | Ozark | MO | 65721 | |
| 10535367 | Christian County | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7086129 | Christian County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086126 | Christian County Fiscal Court | J. Michael Foster, Christian County Attorney, P.O. Box 24 | HOPKINSVILLE | KY | 42240 | |
| 7086127 | Christian County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086125 | Christian County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086130 | Christian County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086128 | Christian County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550955 | Christian County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10550956 | Christian County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591721 | Christian County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10398689 | Name on file [1] | Address on file | | | | |
| 10392768 | Name on file [1] | Address on file | | | | |
| 10345974 | Name on file [1] | Address on file | | | | |
| 9494245 | Name on file [1] | Address on file | | | | |
| 10331665 | Name on file [1] | Address on file | | | | |
| 10372748 | Name on file [1] | Address on file | | | | |
| 10423662 | Name on file [1] | Address on file | | | | |
| 10294035 | Name on file [1] | Address on file | | | | |
| 10294035 | Name on file [1] | Address on file | | | | |
| 10405346 | Name on file [1] | Address on file | | | | |
| 10295172 | Name on file [1] | Address on file | | | | |
| 10372370 | Name on file [1] | Address on file | | | | |
| 10372184 | Name on file [1] | Address on file | | | | |
| 9738871 | Name on file [1] | Address on file | | | | |
| 10423049 | Name on file [1] | Address on file | | | | |
| 10406203 | Name on file [1] | Address on file | | | | |
| 10406203 | Name on file [1] | Address on file | | | | |
| 10421645 | Name on file [1] | Address on file | | | | |
| 9734311 | Name on file [1] | Address on file | | | | |
| 9734958 | Name on file [1] | Address on file | | | | |
| 10371988 | Name on file [1] | Address on file | | | | |
| 9492003 | Name on file [1] | Address on file | | | | |
| 10293157 | Name on file [1] | Address on file | | | | |
| 10423886 | Name on file [1] | Address on file | | | | |
| 10477588 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914501 | Christian, Barbara | Address on file | | | | |
| 7901002 | Christian, Barbara Joyce | Address on file | | | | |
| 10306437 | Name on file [1] | Address on file | | | | |
| 7906268 | Name on file [1] | Address on file | | | | |
| 7988825 | Christian, Delores | Address on file | | | | |
| 10491143 | Name on file [1] | Address on file | | | | |
| 7895442 | Name on file [1] | Address on file | | | | |
| 7943492 | Christian, James | Address on file | | | | |
| 10431940 | Name on file [1] | Address on file | | | | |
| 7871892 | Name on file [1] | Address on file | | | | |
| 7082391 | Christian, Jennifer | Address on file | | | | |
| 10500692 | Name on file [1] | Address on file | | | | |
| 8317916 | Name on file [1] | Address on file | | | | |
| 11394170 | Christian, Mary Beth | Address on file | | | | |
| 10486302 | Name on file [1] | Address on file | | | | |
| 10512432 | Name on file [1] | Address on file | | | | |
| 7996044 | Christian, Nick | Address on file | | | | |
| 7914778 | Christian, Ronald | Address on file | | | | |
| 10459068 | Name on file [1] | Address on file | | | | |
| 10459068 | Name on file [1] | Address on file | | | | |
| 7883551 | Name on file [1] | Address on file | | | | |
| 7974844 | Name on file [1] | Address on file | | | | |
| 10503025 | Name on file [1] | Address on file | | | | |
| 7914823 | Christian, Troy | Address on file | | | | |
| 10515970 | Name on file [1] | Address on file | | | | |
| 8268555 | Name on file [1] | Address on file | | | | |
| 10515970 | Name on file [1] | Address on file | | | | |
| 10540093 | Christiana Care Health System, Inc. | David Smith, Esquire, Smith Kane Holman, LLC, 112 Moores Road, STE 300 | Malvern | PA | 19355 | |
| 10540093 | Christiana Care Health System, Inc. | Rob McMurray, Christina Care Health System, 400 Nexus Drive, Avenue North - Suite C3-300 | Wilmington | DE | 19803 | |
| 9492004 | Name on file [1] | Address on file | | | | |
| 10332306 | Name on file [1] | Address on file | | | | |
| 8312802 | Name on file [1] | Address on file | | | | |
| 7961721 | Name on file [1] | Address on file | | | | |
| 10315257 | Name on file [1] | Address on file | | | | |
| 10370665 | Name on file [1] | Address on file | | | | |
| 7929887 | Name on file [1] | Address on file | | | | |
| 7970536 | Name on file [1] | Address on file | | | | |
| 8310482 | Name on file [1] | Address on file | | | | |
| 10414791 | Name on file [1] | Address on file | | | | |
| 8268471 | Name on file [1] | Address on file | | | | |
| 8007023 | Name on file [1] | Address on file | | | | |
| 10357137 | Name on file [1] | Address on file | | | | |
| 8306388 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295408 | Name on file [1] | Address on file | | | | |
| 10364287 | Name on file [1] | Address on file | | | | |
| 9494238 | Name on file [1] | Address on file | | | | |
| 9495917 | Name on file [1] | Address on file | | | | |
| 10364382 | Name on file [1] | Address on file | | | | |
| 10294036 | Name on file [1] | Address on file | | | | |
| 10294036 | Name on file [1] | Address on file | | | | |
| 10404533 | Name on file [1] | Address on file | | | | |
| 10487481 | Name on file [1] | Address on file | | | | |
| 9492005 | Name on file [1] | Address on file | | | | |
| 9734518 | Name on file [1] | Address on file | | | | |
| 10405014 | Name on file [1] | Address on file | | | | |
| 10348605 | Name on file [1] | Address on file | | | | |
| 7955234 | Christie, Gordon | Address on file | | | | |
| 10382089 | Name on file [1] | Address on file | | | | |
| 8278921 | Name on file [1] | Address on file | | | | |
| 10498094 | Name on file [1] | Address on file | | | | |
| 10420258 | Name on file [1] | Address on file | | | | |
| 10333402 | Name on file [1] | Address on file | | | | |
| 10419094 | Name on file [1] | Address on file | | | | |
| 10419094 | Name on file [1] | Address on file | | | | |
| 7900279 | Christin, Bawner | Address on file | | | | |
| 10406485 | Name on file [1] | Address on file | | | | |
| 10406485 | Name on file [1] | Address on file | | | | |
| 10333432 | Name on file [1] | Address on file | | | | |
| 11336070 | Name on file [1] | Address on file | | | | |
| 10298154 | Name on file [1] | Address on file | | | | |
| 9737905 | Name on file [1] | Address on file | | | | |
| 9494013 | Name on file [1] | Address on file | | | | |
| 10363259 | Name on file [1] | Address on file | | | | |
| 10392769 | Name on file [1] | Address on file | | | | |
| 10333666 | Name on file [1] | Address on file | | | | |
| 10333260 | Name on file [1] | Address on file | | | | |
| 10407335 | Name on file [1] | Address on file | | | | |
| 10407335 | Name on file [1] | Address on file | | | | |
| 10483736 | Name on file [1] | Address on file | | | | |
| 10398690 | Name on file [1] | Address on file | | | | |
| 10345904 | Name on file [1] | Address on file | | | | |
| 10405781 | Name on file [1] | Address on file | | | | |
| 10405781 | Name on file [1] | Address on file | | | | |
| 10406109 | Name on file [1] | Address on file | | | | |
| 10406109 | Name on file [1] | Address on file | | | | |
| 9733569 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 729 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397722 | Name on file [1] | Address on file | | | | |
| 10333355 | Name on file [1] | Address on file | | | | |
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10333205 | Name on file [1] | Address on file | | | | |
| 11335592 | Name on file [1] | Address on file | | | | |
| 10362880 | Name on file [1] | Address on file | | | | |
| 10398691 | Name on file [1] | Address on file | | | | |
| 11335769 | Name on file [1] | Address on file | | | | |
| 9739006 | Name on file [1] | Address on file | | | | |
| 10418875 | Name on file [1] | Address on file | | | | |
| 10418875 | Name on file [1] | Address on file | | | | |
| 9495499 | Name on file [1] | Address on file | | | | |
| 10393485 | Name on file [1] | Address on file | | | | |
| 10393485 | Name on file [1] | Address on file | | | | |
| 9737251 | Name on file [1] | Address on file | | | | |
| 9737251 | Name on file [1] | Address on file | | | | |
| 10409928 | Name on file [1] | Address on file | | | | |
| 9494813 | Name on file [1] | Address on file | | | | |
| 10411262 | Name on file [1] | Address on file | | | | |
| 10411262 | Name on file [1] | Address on file | | | | |
| 9495505 | Name on file [1] | Address on file | | | | |
| 10296974 | Name on file [1] | Address on file | | | | |
| 10296880 | Name on file [1] | Address on file | | | | |
| 10334429 | Name on file [1] | Address on file | | | | |
| 10393574 | Name on file [1] | Address on file | | | | |
| 10297826 | Name on file [1] | Address on file | | | | |
| 10422796 | Name on file [1] | Address on file | | | | |
| 9494375 | Name on file [1] | Address on file | | | | |
| 10332010 | Name on file [1] | Address on file | | | | |
| 9736417 | Name on file [1] | Address on file | | | | |
| 9736417 | Name on file [1] | Address on file | | | | |
| 10423242 | Name on file [1] | Address on file | | | | |
| 10404063 | Christina Lucas & Anne Sullivan | Address on file | | | | |
| 9738515 | Name on file [1] | Address on file | | | | |
| 10419123 | Name on file [1] | Address on file | | | | |
| 10419123 | Name on file [1] | Address on file | | | | |
| 10372718 | Name on file [1] | Address on file | | | | |
| 10371835 | Name on file [1] | Address on file | | | | |
| 10404336 | Name on file [1] | Address on file | | | | |
| 11336114 | Name on file [1] | Address on file | | | | |
| 10372120 | Name on file [1] | Address on file | | | | |
| 9492006 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397723 | Name on file [1] | Address on file | | | | |
| 10404728 | Name on file [1] | Address on file | | | | |
| 10419112 | Name on file [1] | Address on file | | | | |
| 10419112 | Name on file [1] | Address on file | | | | |
| 10293913 | Name on file [1] | Address on file | | | | |
| 10462236 | Name on file [1] | Address on file | | | | |
| 10407129 | Name on file [1] | Address on file | | | | |
| 10407129 | Name on file [1] | Address on file | | | | |
| 10397724 | Name on file [1] | Address on file | | | | |
| 9734159 | Name on file [1] | Address on file | | | | |
| 10294037 | Name on file [1] | Address on file | | | | |
| 10294037 | Name on file [1] | Address on file | | | | |
| 10410912 | Name on file [1] | Address on file | | | | |
| 10410912 | Name on file [1] | Address on file | | | | |
| 9492007 | Name on file [1] | Address on file | | | | |
| 9733441 | Name on file [1] | Address on file | | | | |
| 10294038 | Name on file [1] | Address on file | | | | |
| 10294038 | Name on file [1] | Address on file | | | | |
| 9738436 | Name on file [1] | Address on file | | | | |
| 10419107 | Name on file [1] | Address on file | | | | |
| 10419107 | Name on file [1] | Address on file | | | | |
| 10405106 | Name on file [1] | Address on file | | | | |
| 9492008 | Name on file [1] | Address on file | | | | |
| 10412041 | Name on file [1] | Address on file | | | | |
| 10412041 | Name on file [1] | Address on file | | | | |
| 10423615 | Name on file [1] | Address on file | | | | |
| 10410361 | Name on file [1] | Address on file | | | | |
| 9734441 | Name on file [1] | Address on file | | | | |
| 10495893 | Name on file [1] | Address on file | | | | |
| 10495893 | Name on file [1] | Address on file | | | | |
| 9496427 | Name on file [1] | Address on file | | | | |
| 9732954 | Name on file [1] | Address on file | | | | |
| 10371716 | Name on file [1] | Address on file | | | | |
| 10373044 | Name on file [1] | Address on file | | | | |
| 9492009 | Name on file [1] | Address on file | | | | |
| 10371838 | Name on file [1] | Address on file | | | | |
| 10418830 | Name on file [1] | Address on file | | | | |
| 10418830 | Name on file [1] | Address on file | | | | |
| 9732929 | Name on file [1] | Address on file | | | | |
| 10421641 | Name on file [1] | Address on file | | | | |
| 10398692 | Name on file [1] | Address on file | | | | |
| 10372252 | Name on file [1] | Address on file | | | | |
| 10364541 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734966 | Name on file [1] | Address on file | | | | |
| 10410932 | Name on file [1] | Address on file | | | | |
| 10410932 | Name on file [1] | Address on file | | | | |
| 9733074 | Name on file [1] | Address on file | | | | |
| 10412154 | Name on file [1] | Address on file | | | | |
| 10412154 | Name on file [1] | Address on file | | | | |
| 9732965 | Name on file [1] | Address on file | | | | |
| 10418714 | Name on file [1] | Address on file | | | | |
| 10418714 | Name on file [1] | Address on file | | | | |
| 10371686 | Name on file [1] | Address on file | | | | |
| 11336113 | Name on file [1] | Address on file | | | | |
| 10373621 | Name on file [1] | Address on file | | | | |
| 10412061 | Name on file [1] | Address on file | | | | |
| 10412061 | Name on file [1] | Address on file | | | | |
| 10419162 | Name on file [1] | Address on file | | | | |
| 10419162 | Name on file [1] | Address on file | | | | |
| 9492010 | Name on file [1] | Address on file | | | | |
| 10411490 | Name on file [1] | Address on file | | | | |
| 10411490 | Name on file [1] | Address on file | | | | |
| 10296009 | Name on file [1] | Address on file | | | | |
| 10372476 | Name on file [1] | Address on file | | | | |
| 10294039 | Name on file [1] | Address on file | | | | |
| 10294039 | Name on file [1] | Address on file | | | | |
| 10398693 | Name on file [1] | Address on file | | | | |
| 9733047 | Name on file [1] | Address on file | | | | |
| 10411459 | Name on file [1] | Address on file | | | | |
| 10411459 | Name on file [1] | Address on file | | | | |
| 10295718 | Name on file [1] | Address on file | | | | |
| 7947234 | Name on file [1] | Address on file | | | | |
| 8280132 | Name on file [1] | Address on file | | | | |
| 10412073 | Name on file [1] | Address on file | | | | |
| 10412073 | Name on file [1] | Address on file | | | | |
| 10406052 | Name on file [1] | Address on file | | | | |
| 10406052 | Name on file [1] | Address on file | | | | |
| 10495758 | Name on file [1] | Address on file | | | | |
| 10495758 | Name on file [1] | Address on file | | | | |
| 10364270 | Name on file [1] | Address on file | | | | |
| 9494020 | Name on file [1] | Address on file | | | | |
| 10294040 | Name on file [1] | Address on file | | | | |
| 10294040 | Name on file [1] | Address on file | | | | |
| 10294041 | Name on file [1] | Address on file | | | | |
| 10294041 | Name on file [1] | Address on file | | | | |
| 10332402 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333490 | Name on file [1] | Address on file | | | | |
| 10371560 | Name on file [1] | Address on file | | | | |
| 10363892 | Name on file [1] | Address on file | | | | |
| 10412112 | Name on file [1] | Address on file | | | | |
| 10412112 | Name on file [1] | Address on file | | | | |
| 10294042 | Name on file [1] | Address on file | | | | |
| 10294042 | Name on file [1] | Address on file | | | | |
| 10363994 | Name on file [1] | Address on file | | | | |
| 10363415 | Name on file [1] | Address on file | | | | |
| 10411235 | Name on file [1] | Address on file | | | | |
| 10411235 | Name on file [1] | Address on file | | | | |
| 10495198 | Name on file [1] | Address on file | | | | |
| 10495198 | Name on file [1] | Address on file | | | | |
| 10364928 | Name on file [1] | Address on file | | | | |
| 10332574 | Name on file [1] | Address on file | | | | |
| 10296694 | Name on file [1] | Address on file | | | | |
| 10296883 | Name on file [1] | Address on file | | | | |
| 10294043 | Name on file [1] | Address on file | | | | |
| 10294043 | Name on file [1] | Address on file | | | | |
| 10485583 | Name on file [1] | Address on file | | | | |
| 10485583 | Name on file [1] | Address on file | | | | |
| 10411606 | Name on file [1] | Address on file | | | | |
| 10411606 | Name on file [1] | Address on file | | | | |
| 10398694 | Name on file [1] | Address on file | | | | |
| 10478472 | Name on file [1] | Address on file | | | | |
| 10345973 | Name on file [1] | Address on file | | | | |
| 10480224 | Name on file [1] | Address on file | | | | |
| 10334527 | Name on file [1] | Address on file | | | | |
| 10332727 | Name on file [1] | Address on file | | | | |
| 10409727 | Name on file [1] | Address on file | | | | |
| 9496099 | Name on file [1] | Address on file | | | | |
| 10333717 | Name on file [1] | Address on file | | | | |
| 10296695 | Name on file [1] | Address on file | | | | |
| 10411019 | Name on file [1] | Address on file | | | | |
| 10411019 | Name on file [1] | Address on file | | | | |
| 10495596 | Name on file [1] | Address on file | | | | |
| 10495596 | Name on file [1] | Address on file | | | | |
| 10485460 | Name on file [1] | Address on file | | | | |
| 9496160 | Name on file [1] | Address on file | | | | |
| 10332918 | Name on file [1] | Address on file | | | | |
| 9493736 | Name on file [1] | Address on file | | | | |
| 10297617 | Name on file [1] | Address on file | | | | |
| 11336275 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10405117 | Name on file [1] | Address on file | | | | |
| 10294044 | Name on file [1] | Address on file | | | | |
| 10294044 | Name on file [1] | Address on file | | | | |
| 10334411 | Name on file [1] | Address on file | | | | |
| 9738519 | Name on file [1] | Address on file | | | | |
| 9734273 | Name on file [1] | Address on file | | | | |
| 10364105 | Name on file [1] | Address on file | | | | |
| 10294045 | Name on file [1] | Address on file | | | | |
| 10294045 | Name on file [1] | Address on file | | | | |
| 10469140 | Name on file [1] | Address on file | | | | |
| 10373081 | Name on file [1] | Address on file | | | | |
| 9492011 | Name on file [1] | Address on file | | | | |
| 10412077 | Name on file [1] | Address on file | | | | |
| 10412077 | Name on file [1] | Address on file | | | | |
| 10495945 | Name on file [1] | Address on file | | | | |
| 10495945 | Name on file [1] | Address on file | | | | |
| 10372371 | Name on file [1] | Address on file | | | | |
| 10419290 | Name on file [1] | Address on file | | | | |
| 10419290 | Name on file [1] | Address on file | | | | |
| 10371475 | Name on file [1] | Address on file | | | | |
| 9737252 | Name on file [1] | Address on file | | | | |
| 9737252 | Name on file [1] | Address on file | | | | |
| 9492012 | Name on file [1] | Address on file | | | | |
| 9492013 | Name on file [1] | Address on file | | | | |
| 9492014 | Name on file [1] | Address on file | | | | |
| 10371685 | Name on file [1] | Address on file | | | | |
| 9492015 | Name on file [1] | Address on file | | | | |
| 10397725 | Name on file [1] | Address on file | | | | |
| 9733595 | Name on file [1] | Address on file | | | | |
| 9734233 | Name on file [1] | Address on file | | | | |
| 10293431 | Name on file [1] | Address on file | | | | |
| 10293431 | Name on file [1] | Address on file | | | | |
| 9733289 | Name on file [1] | Address on file | | | | |
| 9733618 | Name on file [1] | Address on file | | | | |
| 10374204 | Name on file [1] | Address on file | | | | |
| 9492016 | Name on file [1] | Address on file | | | | |
| 10294046 | Name on file [1] | Address on file | | | | |
| 10294046 | Name on file [1] | Address on file | | | | |
| 10411607 | Name on file [1] | Address on file | | | | |
| 10411607 | Name on file [1] | Address on file | | | | |
| 10454709 | Name on file [1] | Address on file | | | | |
| 7914803 | Christmas, Susan | Address on file | | | | |
| 10441958 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292997 | Name on file [1] | Address on file | | | | |
| 8292997 | Name on file [1] | Address on file | | | | |
| 10378377 | Name on file [1] | Address on file | | | | |
| 10397726 | Name on file [1] | Address on file | | | | |
| 9492017 | Name on file [1] | Address on file | | | | |
| 10511621 | Name on file [1] | Address on file | | | | |
| 10360697 | Name on file [1] | Address on file | | | | |
| 7972043 | Christoffersen, Bradley | Address on file | | | | |
| 10318664 | Name on file [1] | Address on file | | | | |
| 10318316 | Name on file [1] | Address on file | | | | |
| 10382023 | Name on file [1] | Address on file | | | | |
| 10297752 | Name on file [1] | Address on file | | | | |
| 10411063 | Name on file [1] | Address on file | | | | |
| 10411063 | Name on file [1] | Address on file | | | | |
| 8000459 | Name on file [1] | Address on file | | | | |
| 7076336 | CHRISTOPHER A SHAPLEY | III WOODMONT WAY | RIDGELAND | MS | 39157 | |
| 10373174 | Name on file [1] | Address on file | | | | |
| 10296696 | Name on file [1] | Address on file | | | | |
| 10409949 | Name on file [1] | Address on file | | | | |
| 9739534 | Name on file [1] | Address on file | | | | |
| 11336596 | Name on file [1] | Address on file | | | | |
| 11336249 | Name on file [1] | Address on file | | | | |
| 10412204 | Name on file [1] | Address on file | | | | |
| 10412204 | Name on file [1] | Address on file | | | | |
| 10411495 | Name on file [1] | Address on file | | | | |
| 10411495 | Name on file [1] | Address on file | | | | |
| 7904418 | Name on file [1] | Address on file | | | | |
| 10412322 | Name on file [1] | Address on file | | | | |
| 10412322 | Name on file [1] | Address on file | | | | |
| 10397727 | Name on file [1] | Address on file | | | | |
| 9732836 | Name on file [1] | Address on file | | | | |
| 9495549 | Name on file [1] | Address on file | | | | |
| 8326788 | Name on file [1] | Address on file | | | | |
| 9495317 | Name on file [1] | Address on file | | | | |
| 10297766 | Name on file [1] | Address on file | | | | |
| 10332122 | Name on file [1] | Address on file | | | | |
| 10297536 | Name on file [1] | Address on file | | | | |
| 9737253 | Name on file [1] | Address on file | | | | |
| 9737253 | Name on file [1] | Address on file | | | | |
| 10433400 | Name on file [1] | Address on file | | | | |
| 10421753 | Name on file [1] | Address on file | | | | |
| 9495601 | Name on file [1] | Address on file | | | | |
| 10407505 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407505 | Name on file [1] | Address on file | | | | |
| 10345883 | Name on file [1] | Address on file | | | | |
| 10298077 | Name on file [1] | Address on file | | | | |
| 10296697 | Name on file [1] | Address on file | | | | |
| 9492018 | Name on file [1] | Address on file | | | | |
| 10371636 | Name on file [1] | Address on file | | | | |
| 10392355 | Name on file [1] | Address on file | | | | |
| 10297402 | Name on file [1] | Address on file | | | | |
| 10421809 | Name on file [1] | Address on file | | | | |
| 9738608 | Name on file [1] | Address on file | | | | |
| 10362672 | Name on file [1] | Address on file | | | | |
| 10397728 | Name on file [1] | Address on file | | | | |
| 7085540 | Christopher Bolton | Craig Alan Call, Scheer, Montgomery & Call, 8 E. Liberty Street | Savannah | GA | 31401 | |
| 10296611 | Name on file [1] | Address on file | | | | |
| 10294047 | Name on file [1] | Address on file | | | | |
| 10294047 | Name on file [1] | Address on file | | | | |
| 9495673 | Name on file [1] | Address on file | | | | |
| 10397729 | Name on file [1] | Address on file | | | | |
| 10294048 | Name on file [1] | Address on file | | | | |
| 10294048 | Name on file [1] | Address on file | | | | |
| 10407107 | Name on file [1] | Address on file | | | | |
| 10407107 | Name on file [1] | Address on file | | | | |
| 9493690 | Name on file [1] | Address on file | | | | |
| 9495693 | Name on file [1] | Address on file | | | | |
| 10409720 | Name on file [1] | Address on file | | | | |
| 10410570 | Name on file [1] | Address on file | | | | |
| 10410570 | Name on file [1] | Address on file | | | | |
| 10421935 | Name on file [1] | Address on file | | | | |
| 9494023 | Name on file [1] | Address on file | | | | |
| 10297551 | Name on file [1] | Address on file | | | | |
| 10297129 | Name on file [1] | Address on file | | | | |
| 10393323 | Name on file [1] | Address on file | | | | |
| 10371786 | Name on file [1] | Address on file | | | | |
| 10412400 | Name on file [1] | Address on file | | | | |
| 10412400 | Name on file [1] | Address on file | | | | |
| 10332140 | Name on file [1] | Address on file | | | | |
| 10294049 | Name on file [1] | Address on file | | | | |
| 10294049 | Name on file [1] | Address on file | | | | |
| 10363918 | Name on file [1] | Address on file | | | | |
| 9494029 | Name on file [1] | Address on file | | | | |
| 10363927 | Name on file [1] | Address on file | | | | |
| 10294050 | Name on file [1] | Address on file | | | | |
| 10294050 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335518 | Name on file [1] | Address on file | | | | |
| 10295175 | Name on file [1] | Address on file | | | | |
| 10332344 | Name on file [1] | Address on file | | | | |
| 10295661 | Name on file [1] | Address on file | | | | |
| 10297967 | Name on file [1] | Address on file | | | | |
| 11336146 | Name on file [1] | Address on file | | | | |
| 10412454 | Name on file [1] | Address on file | | | | |
| 10412454 | Name on file [1] | Address on file | | | | |
| 10409842 | Name on file [1] | Address on file | | | | |
| 10296445 | Name on file [1] | Address on file | | | | |
| 10296884 | Name on file [1] | Address on file | | | | |
| 10409942 | Name on file [1] | Address on file | | | | |
| 10363823 | Name on file [1] | Address on file | | | | |
| 10296191 | Name on file [1] | Address on file | | | | |
| 10294051 | Name on file [1] | Address on file | | | | |
| 10294051 | Name on file [1] | Address on file | | | | |
| 10296396 | Name on file [1] | Address on file | | | | |
| 9736418 | Name on file [1] | Address on file | | | | |
| 9736418 | Name on file [1] | Address on file | | | | |
| 10296990 | Name on file [1] | Address on file | | | | |
| 10363890 | Name on file [1] | Address on file | | | | |
| 10422974 | Name on file [1] | Address on file | | | | |
| 10404588 | Name on file [1] | Address on file | | | | |
| 10495120 | Name on file [1] | Address on file | | | | |
| 10495120 | Name on file [1] | Address on file | | | | |
| 10373144 | Name on file [1] | Address on file | | | | |
| 7087902 | Christopher Creighton | Kenneth C. Brostron, Lashly & Baer, 714 Locust Street | St. Louis | MO | 63101 | |
| 7087903 | Christopher Creighton | Mark R. Feldhaus, Lashly & Baer, 714 Locust Street | St. Louis | MO | 63101 | |
| 10334156 | Name on file [1] | Address on file | | | | |
| 10296397 | Name on file [1] | Address on file | | | | |
| 9494676 | Name on file [1] | Address on file | | | | |
| 10294854 | Name on file [1] | Address on file | | | | |
| 10374155 | Name on file [1] | Address on file | | | | |
| 9495827 | Name on file [1] | Address on file | | | | |
| 10295634 | Name on file [1] | Address on file | | | | |
| 10398695 | Name on file [1] | Address on file | | | | |
| 10296149 | Name on file [1] | Address on file | | | | |
| 10489049 | Name on file [1] | Address on file | | | | |
| 10421746 | Name on file [1] | Address on file | | | | |
| 10364680 | Name on file [1] | Address on file | | | | |
| 10297969 | Name on file [1] | Address on file | | | | |
| 9738164 | Name on file [1] | Address on file | | | | |
| 10495579 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495579 | Name on file [1] | Address on file | | | | |
| 10397730 | Name on file [1] | Address on file | | | | |
| 10404842 | Name on file [1] | Address on file | | | | |
| 10294052 | Name on file [1] | Address on file | | | | |
| 10294052 | Name on file [1] | Address on file | | | | |
| 10295882 | Name on file [1] | Address on file | | | | |
| 10407986 | Name on file [1] | Address on file | | | | |
| 10407986 | Name on file [1] | Address on file | | | | |
| 10363424 | Name on file [1] | Address on file | | | | |
| 10294053 | Name on file [1] | Address on file | | | | |
| 10294053 | Name on file [1] | Address on file | | | | |
| 9494279 | Name on file [1] | Address on file | | | | |
| 10297979 | Name on file [1] | Address on file | | | | |
| 10495581 | Name on file [1] | Address on file | | | | |
| 10495581 | Name on file [1] | Address on file | | | | |
| 10293432 | Name on file [1] | Address on file | | | | |
| 10293432 | Name on file [1] | Address on file | | | | |
| 10296970 | Name on file [1] | Address on file | | | | |
| 10297407 | Name on file [1] | Address on file | | | | |
| 9736419 | Name on file [1] | Address on file | | | | |
| 9736419 | Name on file [1] | Address on file | | | | |
| 10364697 | Name on file [1] | Address on file | | | | |
| 10294054 | Name on file [1] | Address on file | | | | |
| 10294054 | Name on file [1] | Address on file | | | | |
| 9494294 | Name on file [1] | Address on file | | | | |
| 9738904 | Name on file [1] | Address on file | | | | |
| 10479109 | Name on file [1] | Address on file | | | | |
| 9495920 | Name on file [1] | Address on file | | | | |
| 10421802 | Name on file [1] | Address on file | | | | |
| 10412238 | Name on file [1] | Address on file | | | | |
| 10412238 | Name on file [1] | Address on file | | | | |
| 10411400 | Name on file [1] | Address on file | | | | |
| 10411400 | Name on file [1] | Address on file | | | | |
| 10495523 | Name on file [1] | Address on file | | | | |
| 10495523 | Name on file [1] | Address on file | | | | |
| 10405048 | Name on file [1] | Address on file | | | | |
| 10412317 | Name on file [1] | Address on file | | | | |
| 10412317 | Name on file [1] | Address on file | | | | |
| 10411851 | Name on file [1] | Address on file | | | | |
| 10411851 | Name on file [1] | Address on file | | | | |
| 9495392 | Name on file [1] | Address on file | | | | |
| 10296267 | Name on file [1] | Address on file | | | | |
| 10294055 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294055 | Name on file [1] | Address on file | | | | |
| 10412045 | Name on file [1] | Address on file | | | | |
| 10412045 | Name on file [1] | Address on file | | | | |
| 10345950 | Name on file [1] | Address on file | | | | |
| 10345951 | Name on file [1] | Address on file | | | | |
| 10295178 | Name on file [1] | Address on file | | | | |
| 10423292 | Name on file [1] | Address on file | | | | |
| 10294056 | Name on file [1] | Address on file | | | | |
| 10294056 | Name on file [1] | Address on file | | | | |
| 10296698 | Name on file [1] | Address on file | | | | |
| 10483269 | Name on file [1] | Address on file | | | | |
| 10483269 | Name on file [1] | Address on file | | | | |
| 9734331 | Name on file [1] | Address on file | | | | |
| 11336499 | Name on file [1] | Address on file | | | | |
| 10297575 | Name on file [1] | Address on file | | | | |
| 10405232 | Name on file [1] | Address on file | | | | |
| 10296477 | Name on file [1] | Address on file | | | | |
| 9495220 | Name on file [1] | Address on file | | | | |
| 10333673 | Name on file [1] | Address on file | | | | |
| 9495223 | Name on file [1] | Address on file | | | | |
| 10421898 | Name on file [1] | Address on file | | | | |
| 10294057 | Name on file [1] | Address on file | | | | |
| 10294057 | Name on file [1] | Address on file | | | | |
| 10410982 | Name on file [1] | Address on file | | | | |
| 10410982 | Name on file [1] | Address on file | | | | |
| 9737696 | Name on file [1] | Address on file | | | | |
| 10296794 | Name on file [1] | Address on file | | | | |
| 10412187 | Name on file [1] | Address on file | | | | |
| 10412187 | Name on file [1] | Address on file | | | | |
| 10297409 | Name on file [1] | Address on file | | | | |
| 10392770 | Name on file [1] | Address on file | | | | |
| 10410994 | Name on file [1] | Address on file | | | | |
| 10410994 | Name on file [1] | Address on file | | | | |
| 9493737 | Name on file [1] | Address on file | | | | |
| 10294648 | Name on file [1] | Address on file | | | | |
| 10331693 | Name on file [1] | Address on file | | | | |
| 10363697 | Name on file [1] | Address on file | | | | |
| 10411536 | Name on file [1] | Address on file | | | | |
| 10411536 | Name on file [1] | Address on file | | | | |
| 10334157 | Name on file [1] | Address on file | | | | |
| 9492019 | Name on file [1] | Address on file | | | | |
| 10295917 | Name on file [1] | Address on file | | | | |
| 10298155 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 739 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423634 | Name on file [1] | Address on file | | | | |
| 10410391 | Name on file [1] | Address on file | | | | |
| 10421741 | Name on file [1] | Address on file | | | | |
| 10421741 | Name on file [1] | Address on file | | | | |
| 10411187 | Name on file [1] | Address on file | | | | |
| 10411187 | Name on file [1] | Address on file | | | | |
| 10297382 | Name on file [1] | Address on file | | | | |
| 10296146 | Name on file [1] | Address on file | | | | |
| 10398697 | Name on file [1] | Address on file | | | | |
| 9733273 | Name on file [1] | Address on file | | | | |
| 9738971 | Name on file [1] | Address on file | | | | |
| 10409937 | Name on file [1] | Address on file | | | | |
| 9738188 | Name on file [1] | Address on file | | | | |
| 10495147 | Name on file [1] | Address on file | | | | |
| 10495147 | Name on file [1] | Address on file | | | | |
| 10373348 | Name on file [1] | Address on file | | | | |
| 10334552 | Name on file [1] | Address on file | | | | |
| 9732955 | Name on file [1] | Address on file | | | | |
| 10332201 | Name on file [1] | Address on file | | | | |
| 10296886 | Name on file [1] | Address on file | | | | |
| 10362631 | Name on file [1] | Address on file | | | | |
| 10412215 | Name on file [1] | Address on file | | | | |
| 10412215 | Name on file [1] | Address on file | | | | |
| 10364424 | Name on file [1] | Address on file | | | | |
| 9494834 | Name on file [1] | Address on file | | | | |
| 10423319 | Name on file [1] | Address on file | | | | |
| 9493971 | Name on file [1] | Address on file | | | | |
| 9493632 | Name on file [1] | Address on file | | | | |
| 10479114 | Name on file [1] | Address on file | | | | |
| 9495090 | Name on file [1] | Address on file | | | | |
| 9496113 | Name on file [1] | Address on file | | | | |
| 10495708 | Name on file [1] | Address on file | | | | |
| 10495708 | Name on file [1] | Address on file | | | | |
| 10404472 | Name on file [1] | Address on file | | | | |
| 9494815 | Name on file [1] | Address on file | | | | |
| 11336125 | Name on file [1] | Address on file | | | | |
| 10297350 | Name on file [1] | Address on file | | | | |
| 9736420 | Name on file [1] | Address on file | | | | |
| 9736420 | Name on file [1] | Address on file | | | | |
| 9495113 | Name on file [1] | Address on file | | | | |
| 10334158 | Name on file [1] | Address on file | | | | |
| 10296399 | Name on file [1] | Address on file | | | | |
| 10392511 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363261 | Name on file [1] | Address on file | | | | |
| 10409961 | Name on file [1] | Address on file | | | | |
| 10423681 | Name on file [1] | Address on file | | | | |
| 10405033 | Name on file [1] | Address on file | | | | |
| 10295849 | Name on file [1] | Address on file | | | | |
| 10296150 | Name on file [1] | Address on file | | | | |
| 10364761 | Name on file [1] | Address on file | | | | |
| 10495896 | Name on file [1] | Address on file | | | | |
| 10495896 | Name on file [1] | Address on file | | | | |
| 9738729 | Name on file [1] | Address on file | | | | |
| 10363262 | Name on file [1] | Address on file | | | | |
| 10393412 | Name on file [1] | Address on file | | | | |
| 10334159 | Name on file [1] | Address on file | | | | |
| 10373142 | Name on file [1] | Address on file | | | | |
| 9736421 | Name on file [1] | Address on file | | | | |
| 9736421 | Name on file [1] | Address on file | | | | |
| 10294058 | Name on file [1] | Address on file | | | | |
| 10294058 | Name on file [1] | Address on file | | | | |
| 10331691 | Name on file [1] | Address on file | | | | |
| 10294059 | Name on file [1] | Address on file | | | | |
| 10294059 | Name on file [1] | Address on file | | | | |
| 10296033 | Name on file [1] | Address on file | | | | |
| 10495174 | Name on file [1] | Address on file | | | | |
| 10495174 | Name on file [1] | Address on file | | | | |
| 10411698 | Name on file [1] | Address on file | | | | |
| 10411698 | Name on file [1] | Address on file | | | | |
| 10294060 | Name on file [1] | Address on file | | | | |
| 10294060 | Name on file [1] | Address on file | | | | |
| 10411840 | Name on file [1] | Address on file | | | | |
| 10411840 | Name on file [1] | Address on file | | | | |
| 10296277 | Name on file [1] | Address on file | | | | |
| 10410647 | Name on file [1] | Address on file | | | | |
| 10410647 | Name on file [1] | Address on file | | | | |
| 10332278 | Name on file [1] | Address on file | | | | |
| 10407874 | Name on file [1] | Address on file | | | | |
| 10407874 | Name on file [1] | Address on file | | | | |
| 10495867 | Name on file [1] | Address on file | | | | |
| 10495867 | Name on file [1] | Address on file | | | | |
| 10296432 | Name on file [1] | Address on file | | | | |
| 9738744 | Name on file [1] | Address on file | | | | |
| 10297861 | Name on file [1] | Address on file | | | | |
| 9492020 | Name on file [1] | Address on file | | | | |
| 10410957 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410957 | Name on file [1] | Address on file | | | | |
| 10397731 | Name on file [1] | Address on file | | | | |
| 9494376 | Name on file [1] | Address on file | | | | |
| 9736422 | Name on file [1] | Address on file | | | | |
| 9736422 | Name on file [1] | Address on file | | | | |
| 10372253 | Name on file [1] | Address on file | | | | |
| 10373648 | Name on file [1] | Address on file | | | | |
| 10364776 | Name on file [1] | Address on file | | | | |
| 9492021 | Name on file [1] | Address on file | | | | |
| 9492022 | Name on file [1] | Address on file | | | | |
| 10294061 | Name on file [1] | Address on file | | | | |
| 10294061 | Name on file [1] | Address on file | | | | |
| 10411153 | Name on file [1] | Address on file | | | | |
| 10411153 | Name on file [1] | Address on file | | | | |
| 10495123 | Name on file [1] | Address on file | | | | |
| 10495123 | Name on file [1] | Address on file | | | | |
| 10408465 | Name on file [1] | Address on file | | | | |
| 10408465 | Name on file [1] | Address on file | | | | |
| 9496215 | Name on file [1] | Address on file | | | | |
| 10422822 | Name on file [1] | Address on file | | | | |
| 10411438 | Name on file [1] | Address on file | | | | |
| 10411438 | Name on file [1] | Address on file | | | | |
| 10294062 | Name on file [1] | Address on file | | | | |
| 10294062 | Name on file [1] | Address on file | | | | |
| 10408421 | Name on file [1] | Address on file | | | | |
| 10408421 | Name on file [1] | Address on file | | | | |
| 10404408 | Name on file [1] | Address on file | | | | |
| 11290278 | Name on file [1] | Address on file | | | | |
| 9734797 | Name on file [1] | Address on file | | | | |
| 10495218 | Name on file [1] | Address on file | | | | |
| 10495218 | Name on file [1] | Address on file | | | | |
| 9733085 | Name on file [1] | Address on file | | | | |
| 11336391 | Name on file [1] | Address on file | | | | |
| 10398698 | Name on file [1] | Address on file | | | | |
| 10407340 | Name on file [1] | Address on file | | | | |
| 10407340 | Name on file [1] | Address on file | | | | |
| 10372602 | Name on file [1] | Address on file | | | | |
| 10332891 | Name on file [1] | Address on file | | | | |
| 10404538 | Name on file [1] | Address on file | | | | |
| 10409405 | Name on file [1] | Address on file | | | | |
| 10409405 | Name on file [1] | Address on file | | | | |
| 10404817 | Name on file [1] | Address on file | | | | |
| 10405088 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404367 | Name on file [1] | Address on file | | | | |
| 10422517 | Name on file [1] | Address on file | | | | |
| 10421728 | Name on file [1] | Address on file | | | | |
| 10371497 | Name on file [1] | Address on file | | | | |
| 8314377 | Name on file [1] | Address on file | | | | |
| 10495152 | Name on file [1] | Address on file | | | | |
| 10495152 | Name on file [1] | Address on file | | | | |
| 10409095 | Name on file [1] | Address on file | | | | |
| 10412037 | Name on file [1] | Address on file | | | | |
| 10412037 | Name on file [1] | Address on file | | | | |
| 10411809 | Name on file [1] | Address on file | | | | |
| 10411809 | Name on file [1] | Address on file | | | | |
| 11336152 | Name on file [1] | Address on file | | | | |
| 10411491 | Name on file [1] | Address on file | | | | |
| 10411491 | Name on file [1] | Address on file | | | | |
| 10421839 | Name on file [1] | Address on file | | | | |
| 9737914 | Name on file [1] | Address on file | | | | |
| 9493738 | Name on file [1] | Address on file | | | | |
| 10295128 | Name on file [1] | Address on file | | | | |
| 10373654 | Name on file [1] | Address on file | | | | |
| 10410943 | Name on file [1] | Address on file | | | | |
| 10410943 | Name on file [1] | Address on file | | | | |
| 10294063 | Name on file [1] | Address on file | | | | |
| 10294063 | Name on file [1] | Address on file | | | | |
| 10479142 | Name on file [1] | Address on file | | | | |
| 9733424 | Name on file [1] | Address on file | | | | |
| 11336219 | Name on file [1] | Address on file | | | | |
| 10404648 | Name on file [1] | Address on file | | | | |
| 9733693 | Name on file [1] | Address on file | | | | |
| 10374546 | Name on file [1] | Address on file | | | | |
| 10410829 | Name on file [1] | Address on file | | | | |
| 10410829 | Name on file [1] | Address on file | | | | |
| 10405525 | Name on file [1] | Address on file | | | | |
| 10398699 | Name on file [1] | Address on file | | | | |
| 10295645 | Name on file [1] | Address on file | | | | |
| 10422867 | Name on file [1] | Address on file | | | | |
| 10410225 | Name on file [1] | Address on file | | | | |
| 10405526 | Name on file [1] | Address on file | | | | |
| 9733694 | Name on file [1] | Address on file | | | | |
| 10495153 | Name on file [1] | Address on file | | | | |
| 10495153 | Name on file [1] | Address on file | | | | |
| 10372606 | Name on file [1] | Address on file | | | | |
| 10375370 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733406 | Name on file [1] | Address on file | | | | |
| 9734799 | Name on file [1] | Address on file | | | | |
| 9492023 | Name on file [1] | Address on file | | | | |
| 9492024 | Name on file [1] | Address on file | | | | |
| 10372605 | Name on file [1] | Address on file | | | | |
| 9734841 | Name on file [1] | Address on file | | | | |
| 9492025 | Name on file [1] | Address on file | | | | |
| 10408864 | Name on file [1] | Address on file | | | | |
| 10408864 | Name on file [1] | Address on file | | | | |
| 9492026 | Name on file [1] | Address on file | | | | |
| 9733063 | Name on file [1] | Address on file | | | | |
| 9492027 | Name on file [1] | Address on file | | | | |
| 10409014 | Name on file [1] | Address on file | | | | |
| 10409014 | Name on file [1] | Address on file | | | | |
| 10405374 | Name on file [1] | Address on file | | | | |
| 10421760 | Name on file [1] | Address on file | | | | |
| 9736423 | Name on file [1] | Address on file | | | | |
| 9736423 | Name on file [1] | Address on file | | | | |
| 9738764 | Name on file [1] | Address on file | | | | |
| 10404332 | Name on file [1] | Address on file | | | | |
| 10410327 | Name on file [1] | Address on file | | | | |
| 10373145 | Name on file [1] | Address on file | | | | |
| 10495109 | Name on file [1] | Address on file | | | | |
| 10495109 | Name on file [1] | Address on file | | | | |
| 10332697 | Name on file [1] | Address on file | | | | |
| 10373173 | Name on file [1] | Address on file | | | | |
| 10410761 | Name on file [1] | Address on file | | | | |
| 10410761 | Name on file [1] | Address on file | | | | |
| 10397732 | Name on file [1] | Address on file | | | | |
| 10494955 | Name on file [1] | Address on file | | | | |
| 10494955 | Name on file [1] | Address on file | | | | |
| 10411829 | Name on file [1] | Address on file | | | | |
| 10411829 | Name on file [1] | Address on file | | | | |
| 11336201 | Name on file [1] | Address on file | | | | |
| 10295015 | Name on file [1] | Address on file | | | | |
| 10407135 | Name on file [1] | Address on file | | | | |
| 10407135 | Name on file [1] | Address on file | | | | |
| 9492028 | Name on file [1] | Address on file | | | | |
| 9493739 | Name on file [1] | Address on file | | | | |
| 9492029 | Name on file [1] | Address on file | | | | |
| 10364849 | Name on file [1] | Address on file | | | | |
| 10371416 | Name on file [1] | Address on file | | | | |
| 10409049 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409049 | Name on file [1] | Address on file | | | | |
| 10410847 | Name on file [1] | Address on file | | | | |
| 10410847 | Name on file [1] | Address on file | | | | |
| 10488583 | Name on file [1] | Address on file | | | | |
| 10488583 | Name on file [1] | Address on file | | | | |
| 9734226 | Name on file [1] | Address on file | | | | |
| 10294064 | Name on file [1] | Address on file | | | | |
| 10294064 | Name on file [1] | Address on file | | | | |
| 9738251 | Name on file [1] | Address on file | | | | |
| 10294065 | Name on file [1] | Address on file | | | | |
| 10294065 | Name on file [1] | Address on file | | | | |
| 9732888 | Name on file [1] | Address on file | | | | |
| 9733228 | Name on file [1] | Address on file | | | | |
| 11290330 | Name on file [1] | Address on file | | | | |
| 10372608 | Name on file [1] | Address on file | | | | |
| 10392771 | Name on file [1] | Address on file | | | | |
| 10373221 | Name on file [1] | Address on file | | | | |
| 10412444 | Name on file [1] | Address on file | | | | |
| 10412444 | Name on file [1] | Address on file | | | | |
| 10404737 | Name on file [1] | Address on file | | | | |
| 9733430 | Name on file [1] | Address on file | | | | |
| 9492030 | Name on file [1] | Address on file | | | | |
| 10411443 | Name on file [1] | Address on file | | | | |
| 10411443 | Name on file [1] | Address on file | | | | |
| 10294066 | Name on file [1] | Address on file | | | | |
| 10294066 | Name on file [1] | Address on file | | | | |
| 10294067 | Name on file [1] | Address on file | | | | |
| 10294067 | Name on file [1] | Address on file | | | | |
| 10422909 | Name on file [1] | Address on file | | | | |
| 10342359 | Name on file [1] | Address on file | | | | |
| 10410795 | Name on file [1] | Address on file | | | | |
| 10410795 | Name on file [1] | Address on file | | | | |
| 11336363 | Name on file [1] | Address on file | | | | |
| 10372611 | Name on file [1] | Address on file | | | | |
| 9492031 | Name on file [1] | Address on file | | | | |
| 10372613 | Name on file [1] | Address on file | | | | |
| 10294068 | Name on file [1] | Address on file | | | | |
| 10294068 | Name on file [1] | Address on file | | | | |
| 10411254 | Name on file [1] | Address on file | | | | |
| 10411254 | Name on file [1] | Address on file | | | | |
| 10408357 | Name on file [1] | Address on file | | | | |
| 10408357 | Name on file [1] | Address on file | | | | |
| 10409157 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409157 | Name on file [1] | Address on file | | | | |
| 10373276 | Name on file [1] | Address on file | | | | |
| 10411208 | Name on file [1] | Address on file | | | | |
| 10411208 | Name on file [1] | Address on file | | | | |
| 9733902 | Name on file [1] | Address on file | | | | |
| 10293433 | Name on file [1] | Address on file | | | | |
| 10293433 | Name on file [1] | Address on file | | | | |
| 10397733 | Name on file [1] | Address on file | | | | |
| 10373277 | Name on file [1] | Address on file | | | | |
| 10412449 | Name on file [1] | Address on file | | | | |
| 10412449 | Name on file [1] | Address on file | | | | |
| 10410715 | Name on file [1] | Address on file | | | | |
| 10410715 | Name on file [1] | Address on file | | | | |
| 9492032 | Name on file [1] | Address on file | | | | |
| 10397734 | Name on file [1] | Address on file | | | | |
| 9733910 | Name on file [1] | Address on file | | | | |
| 10392772 | Name on file [1] | Address on file | | | | |
| 10364887 | Name on file [1] | Address on file | | | | |
| 10294069 | Name on file [1] | Address on file | | | | |
| 10294069 | Name on file [1] | Address on file | | | | |
| 10408580 | Name on file [1] | Address on file | | | | |
| 10408580 | Name on file [1] | Address on file | | | | |
| 10372617 | Name on file [1] | Address on file | | | | |
| 10411302 | Name on file [1] | Address on file | | | | |
| 10411302 | Name on file [1] | Address on file | | | | |
| 9737254 | Name on file [1] | Address on file | | | | |
| 9737254 | Name on file [1] | Address on file | | | | |
| 9496610 | Name on file [1] | Address on file | | | | |
| 9733243 | Name on file [1] | Address on file | | | | |
| 10397735 | Name on file [1] | Address on file | | | | |
| 10373143 | Name on file [1] | Address on file | | | | |
| 10372165 | Name on file [1] | Address on file | | | | |
| 10397736 | Name on file [1] | Address on file | | | | |
| 10411293 | Name on file [1] | Address on file | | | | |
| 10411293 | Name on file [1] | Address on file | | | | |
| 9737996 | Name on file [1] | Address on file | | | | |
| 10372123 | Name on file [1] | Address on file | | | | |
| 10374554 | Name on file [1] | Address on file | | | | |
| 10409092 | Name on file [1] | Address on file | | | | |
| 10409092 | Name on file [1] | Address on file | | | | |
| 10373664 | Name on file [1] | Address on file | | | | |
| 9492033 | Name on file [1] | Address on file | | | | |
| 10421663 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734743 | Name on file [1] | Address on file | | | | |
| 10407942 | Name on file [1] | Address on file | | | | |
| 10407942 | Name on file [1] | Address on file | | | | |
| 11336639 | Name on file [1] | Address on file | | | | |
| 10421845 | Name on file [1] | Address on file | | | | |
| 9496679 | Name on file [1] | Address on file | | | | |
| 10397739 | Name on file [1] | Address on file | | | | |
| 9734303 | Name on file [1] | Address on file | | | | |
| 10294070 | Name on file [1] | Address on file | | | | |
| 10294070 | Name on file [1] | Address on file | | | | |
| 9736285 | Name on file [1] | Address on file | | | | |
| 10494867 | Name on file [1] | Address on file | | | | |
| 10494867 | Name on file [1] | Address on file | | | | |
| 10411921 | Name on file [1] | Address on file | | | | |
| 10411921 | Name on file [1] | Address on file | | | | |
| 9738185 | Name on file [1] | Address on file | | | | |
| 10409468 | Name on file [1] | Address on file | | | | |
| 10432527 | Name on file [1] | Address on file | | | | |
| 10432527 | Name on file [1] | Address on file | | | | |
| 10294071 | Name on file [1] | Address on file | | | | |
| 10294071 | Name on file [1] | Address on file | | | | |
| 10392607 | Name on file [1] | Address on file | | | | |
| 10364605 | Name on file [1] | Address on file | | | | |
| 10364606 | Name on file [1] | Address on file | | | | |
| 9733979 | Name on file [1] | Address on file | | | | |
| 10371347 | Name on file [1] | Address on file | | | | |
| 10364921 | Name on file [1] | Address on file | | | | |
| 10281243 | Christopher, Aaron | Address on file | | | | |
| 10424761 | Name on file [1] | Address on file | | | | |
| 10424761 | Name on file [1] | Address on file | | | | |
| 10286350 | Name on file [1] | Address on file | | | | |
| 10487385 | Name on file [1] | Address on file | | | | |
| 7082993 | Christopher, Brock | Address on file | | | | |
| 7956115 | Christopher, Brooke W | Address on file | | | | |
| 8304384 | Name on file [1] | Address on file | | | | |
| 10539912 | Name on file [1] | Address on file | | | | |
| 7972021 | Christopher, Danny | Address on file | | | | |
| 7904476 | Name on file [1] | Address on file | | | | |
| 10483576 | Name on file [1] | Address on file | | | | |
| 8004296 | Name on file [1] | Address on file | | | | |
| 8010935 | Christopher, Patricia | Address on file | | | | |
| 8283564 | Name on file [1] | Address on file | | | | |
| 7994791 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 747 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372166 | Name on file [1] | Address on file | | | | |
| 10469206 | Name on file [1] | Address on file | | | | |
| 7083889 | CHRISTUS SCHUMPERT BOSSIER | 2105 AIRLINE DR | BOSSIER CITY | LA | 71111 | |
| 7084361 | CHRISTUS ST MARYS HOSPITAL | 3600 GATES BLVD | PORT ARTHUR | TX | 77643 | |
| 10294072 | Name on file [1] | Address on file | | | | |
| 10294072 | Name on file [1] | Address on file | | | | |
| 9495589 | Name on file [1] | Address on file | | | | |
| 9495290 | Name on file [1] | Address on file | | | | |
| 11335809 | Name on file [1] | Address on file | | | | |
| 10295145 | Name on file [1] | Address on file | | | | |
| 10486675 | Name on file [1] | Address on file | | | | |
| 10398700 | Name on file [1] | Address on file | | | | |
| 10363263 | Name on file [1] | Address on file | | | | |
| 10333875 | Name on file [1] | Address on file | | | | |
| 11336322 | Name on file [1] | Address on file | | | | |
| 10398701 | Name on file [1] | Address on file | | | | |
| 10418722 | Name on file [1] | Address on file | | | | |
| 10418722 | Name on file [1] | Address on file | | | | |
| 10297107 | Name on file [1] | Address on file | | | | |
| 9494143 | Name on file [1] | Address on file | | | | |
| 11335825 | Name on file [1] | Address on file | | | | |
| 10345944 | Name on file [1] | Address on file | | | | |
| 10294728 | Name on file [1] | Address on file | | | | |
| 10332638 | Name on file [1] | Address on file | | | | |
| 10296480 | Name on file [1] | Address on file | | | | |
| 10484703 | Name on file [1] | Address on file | | | | |
| 10411282 | Name on file [1] | Address on file | | | | |
| 10411282 | Name on file [1] | Address on file | | | | |
| 10373184 | Name on file [1] | Address on file | | | | |
| 10407763 | Name on file [1] | Address on file | | | | |
| 10407763 | Name on file [1] | Address on file | | | | |
| 10487221 | Name on file [1] | Address on file | | | | |
| 10487221 | Name on file [1] | Address on file | | | | |
| 10334060 | Name on file [1] | Address on file | | | | |
| 10411050 | Name on file [1] | Address on file | | | | |
| 10411050 | Name on file [1] | Address on file | | | | |
| 10363595 | Name on file [1] | Address on file | | | | |
| 10293181 | Name on file [1] | Address on file | | | | |
| 10295836 | Name on file [1] | Address on file | | | | |
| 10423269 | Name on file [1] | Address on file | | | | |
| 10405299 | Name on file [1] | Address on file | | | | |
| 9492035 | Name on file [1] | Address on file | | | | |
| 10371842 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736424 | Name on file [1] | Address on file | | | | |
| 9736424 | Name on file [1] | Address on file | | | | |
| 10411206 | Name on file [1] | Address on file | | | | |
| 10411206 | Name on file [1] | Address on file | | | | |
| 10392773 | Name on file [1] | Address on file | | | | |
| 9492036 | Name on file [1] | Address on file | | | | |
| 9492037 | Name on file [1] | Address on file | | | | |
| 10422906 | Name on file [1] | Address on file | | | | |
| 10372124 | Name on file [1] | Address on file | | | | |
| 10412340 | Name on file [1] | Address on file | | | | |
| 10412340 | Name on file [1] | Address on file | | | | |
| 10332700 | Name on file [1] | Address on file | | | | |
| 9496681 | Name on file [1] | Address on file | | | | |
| 10407162 | Name on file [1] | Address on file | | | | |
| 10407162 | Name on file [1] | Address on file | | | | |
| 10405339 | Name on file [1] | Address on file | | | | |
| 10404836 | Name on file [1] | Address on file | | | | |
| 10321273 | Name on file [1] | Address on file | | | | |
| 10288229 | Name on file [1] | Address on file | | | | |
| 7999526 | Name on file [1] | Address on file | | | | |
| 10392774 | Name on file [1] | Address on file | | | | |
| 10447347 | Name on file [1] | Address on file | | | | |
| 8322837 | Name on file [1] | Address on file | | | | |
| 10520243 | Name on file [1] | Address on file | | | | |
| 10404466 | Name on file [1] | Address on file | | | | |
| 10362982 | Name on file [1] | Address on file | | | | |
| 10294984 | Name on file [1] | Address on file | | | | |
| 10294073 | Name on file [1] | Address on file | | | | |
| 10294073 | Name on file [1] | Address on file | | | | |
| 11336349 | Name on file [1] | Address on file | | | | |
| 10410355 | Name on file [1] | Address on file | | | | |
| 10408298 | Name on file [1] | Address on file | | | | |
| 10408298 | Name on file [1] | Address on file | | | | |
| 10297683 | Name on file [1] | Address on file | | | | |
| 10363568 | Name on file [1] | Address on file | | | | |
| 9737255 | Name on file [1] | Address on file | | | | |
| 9737255 | Name on file [1] | Address on file | | | | |
| 10423572 | Name on file [1] | Address on file | | | | |
| 10293930 | Name on file [1] | Address on file | | | | |
| 10409026 | Name on file [1] | Address on file | | | | |
| 10409026 | Name on file [1] | Address on file | | | | |
| 10293248 | Name on file [1] | Address on file | | | | |
| 10293248 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914775 | Chu, Rodney | Address on file | | | | |
| 7092579 | CHUBB | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7076419 | CHUBB GROUP OF INSURANCE CO | P.O. BOX 7247-0180 | PHILADELPHIA | PA | 19170-0180 | |
| 7904974 | Name on file [1] | Address on file | | | | |
| 10451822 | Name on file [1] | Address on file | | | | |
| 10283485 | Chubbuck, Daniel David | Address on file | | | | |
| 10417146 | Name on file [1] | Address on file | | | | |
| 8310483 | Name on file [1] | Address on file | | | | |
| 10408050 | Name on file [1] | Address on file | | | | |
| 10408050 | Name on file [1] | Address on file | | | | |
| 9492038 | Name on file [1] | Address on file | | | | |
| 10411421 | Name on file [1] | Address on file | | | | |
| 10411421 | Name on file [1] | Address on file | | | | |
| 10406926 | Name on file [1] | Address on file | | | | |
| 10406926 | Name on file [1] | Address on file | | | | |
| 7095975 | Chuck Smith in his official capacity as the Sheriff of Meriwether County, Georgia | ATTN: SHERIFF, MERIWETHER COUNTY SHERIFF'S OFFICE, 17400 ROOSEVELT HWY | GREENVILLE | GA | 30222 | |
| 10541515 | Chuck Smith in his official capacity as the Sheriff of Meriwether County, Georgia | c/o Mark P. Chalos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 10541515 | Chuck Smith in his official capacity as the Sheriff of Meriwether County, Georgia | Paul M. Scott, Attorney, Brown, Readdick, Bumgartner, Carter, Strickland, & Watkins, LLP, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 9492039 | Name on file [1] | Address on file | | | | |
| 10404477 | Name on file [1] | Address on file | | | | |
| 7092267 | Chudakoff, Barry M. | Address on file | | | | |
| 7862586 | Name on file [1] | Address on file | | | | |
| 7586794 | CHUGACHMIUT, INC. | ATTN: EXECUTIVE DIRECTOR, 1840 BRAGAW STREET, SUITE 110 | ANCHORAGE | AK | 99508-3463 | |
| 7092945 | Chugachmiut, Inc. | Attn: Executive Director, Chugachmiut, Inc., 1840 Bragaw Street, Suite 110 | Anchorage | AK | 99508-3463 | |
| 7086134 | Chugachmiut, Inc. | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10533193 | Chugachmiut, Inc. | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 8289875 | Chumar #260559, Paula Baloey | Address on file | | | | |
| 10400788 | Name on file [1] | Address on file | | | | |
| 10483186 | Name on file [1] | Address on file | | | | |
| 7078027 | CHUN LAM | Address on file | | | | |
| 10349670 | Name on file [1] | Address on file | | | | |
| 8303392 | Chung, Cameron | Address on file | | | | |
| 10523817 | Name on file [1] | Address on file | | | | |
| 8303391 | Chung, Dennis | Address on file | | | | |
| 7081315 | Chung, Jason Hong Ping | Address on file | | | | |
| 7082141 | Chung, Ming Z. | Address on file | | | | |
| 7079031 | Chung, Richard | Address on file | | | | |
| 7993629 | Name on file [1] | Address on file | | | | |
| 7078396 | Church & Dwight | 2501 E CR 34 | Old Forte | OH | 44861 | |
| 7078526 | CHURCH & DWIGHT | 325 ALCHEM RD | GREEN RIVER | WY | 82935 | |
| 7954379 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10388846 | Name on file [1] | Address on file | | | | |
| 10290952 | Name on file [1] | Address on file | | | | |
| 7945639 | Name on file [1] | Address on file | | | | |
| 8278957 | Name on file [1] | Address on file | | | | |
| 10336089 | Name on file [1] | Address on file | | | | |
| 8328803 | Name on file [1] | Address on file | | | | |
| 7964266 | Name on file [1] | Address on file | | | | |
| 10413731 | Name on file [1] | Address on file | | | | |
| 10524687 | Name on file [1] | Address on file | | | | |
| 10420761 | Name on file [1] | Address on file | | | | |
| 8304202 | Name on file [1] | Address on file | | | | |
| 8290977 | Name on file [1] | Address on file | | | | |
| 10458087 | Name on file [1] | Address on file | | | | |
| 8278697 | Name on file [1] | Address on file | | | | |
| 8007987 | Name on file [1] | Address on file | | | | |
| 8278038 | Name on file [1] | Address on file | | | | |
| 11248729 | Name on file [1] | Address on file | | | | |
| 10506831 | Name on file [1] | Address on file | | | | |
| 10544235 | Churchill County | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591761 | Churchill County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310156 | Name on file [1] | Address on file | | | | |
| 7084819 | CHURCHILL MEDICAL SYSTEMS INC | 935 HORSHAM RD, SUITE M | HORSHAM | PA | 19044 | |
| 7955402 | Churchill, Gary | Address on file | | | | |
| 10369905 | Name on file [1] | Address on file | | | | |
| 10315092 | Name on file [1] | Address on file | | | | |
| 8304887 | Name on file [1] | Address on file | | | | |
| 10291866 | Name on file [1] | Address on file | | | | |
| 8318948 | Name on file [1] | Address on file | | | | |
| 7963625 | Name on file [1] | Address on file | | | | |
| 11474819 | Churilla, Joseph Miles | Address on file | | | | |
| 10420467 | Name on file [1] | Address on file | | | | |
| 10486432 | Name on file [1] | Address on file | | | | |
| 8007125 | Name on file [1] | Address on file | | | | |
| 8003714 | Name on file [1] | Address on file | | | | |
| 8003714 | Name on file [1] | Address on file | | | | |
| 7994636 | Name on file [1] | Address on file | | | | |
| 7994636 | Name on file [1] | Address on file | | | | |
| 10346792 | Name on file [1] | Address on file | | | | |
| 7584205 | CI SCIENTISTS PRIVATE LIMITED | 34B DREAM MEADOWS | BANGALORE | | 560037 | INDIA |
| 7092268 | Ciaffi, Michael | Address on file | | | | |
| 7098354 | Ciaffi, Michael | Address on file | | | | |
| 10348492 | Name on file [1] | Address on file | | | | |
| 10484062 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315247 | Name on file [1] | Address on file | | | | |
| 10484062 | Name on file [1] | Address on file | | | | |
| 10447595 | Name on file [1] | Address on file | | | | |
| 10448991 | Name on file [1] | Address on file | | | | |
| 10285867 | Name on file [1] | Address on file | | | | |
| 8334548 | Name on file [1] | Address on file | | | | |
| 10485521 | Name on file [1] | Address on file | | | | |
| 10488815 | Name on file [1] | Address on file | | | | |
| 10429993 | Name on file [1] | Address on file | | | | |
| 8007465 | Name on file [1] | Address on file | | | | |
| 8007465 | Name on file [1] | Address on file | | | | |
| 8304464 | Name on file [1] | Address on file | | | | |
| 7966449 | Name on file [1] | Address on file | | | | |
| 7079032 | Ciaravino, Franco S. | Address on file | | | | |
| 8007803 | Name on file [1] | Address on file | | | | |
| 7079033 | Ciavarelli, Elizabeth M. | Address on file | | | | |
| 7992480 | Ciavola, John | Address on file | | | | |
| 10469707 | Name on file [1] | Address on file | | | | |
| 10485305 | Name on file [1] | Address on file | | | | |
| 7078354 | Ciba Geigy | P.O. BOX 18300 | Greensboro | NC | 27419 | |
| 10285556 | Name on file [1] | Address on file | | | | |
| 7971348 | Cicale, Anthony | Address on file | | | | |
| 7955901 | Cicca, Joseph | Address on file | | | | |
| 8279549 | Name on file [1] | Address on file | | | | |
| 7991122 | Name on file [1] | Address on file | | | | |
| 11183576 | Name on file [1] | Address on file | | | | |
| 9732675 | Name on file [1] | Address on file | | | | |
| 10509821 | Name on file [1] | Address on file | | | | |
| 10465183 | Name on file [1] | Address on file | | | | |
| 10363068 | Name on file [1] | Address on file | | | | |
| 7924640 | Name on file [1] | Address on file | | | | |
| 10384267 | Name on file [1] | Address on file | | | | |
| 10413878 | Name on file [1] | Address on file | | | | |
| 10415928 | Name on file [1] | Address on file | | | | |
| 10496284 | Name on file [1] | Address on file | | | | |
| 10496205 | Name on file [1] | Address on file | | | | |
| 7591121 | Cichowicz, Jill | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 8304751 | Name on file [1] | Address on file | | | | |
| 10513215 | Name on file [1] | Address on file | | | | |
| 7900647 | Cicirello, Cynthia | Address on file | | | | |
| 10479905 | Name on file [1] | Address on file | | | | |
| 7988625 | Ciechon, Janet | Address on file | | | | |
| 8311989 | Name on file [1] | Address on file | | | | |
| 8298921 | Ciechon, Michael | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498711 | Ciechon, Michael | Address on file | | | | |
| 10426479 | Name on file [1] | Address on file | | | | |
| 10478341 | Name on file [1] | Address on file | | | | |
| 10478341 | Name on file [1] | Address on file | | | | |
| 10393470 | Name on file [1] | Address on file | | | | |
| 7971270 | Ciesielski, ?Frank | Address on file | | | | |
| 7955353 | Ciesielski, Frank | Address on file | | | | |
| 7987735 | Ciesielski, Frank | Address on file | | | | |
| 8304074 | Name on file [1] | Address on file | | | | |
| 7985363 | Name on file [1] | Address on file | | | | |
| 8289327 | Name on file [1] | Address on file | | | | |
| 8317299 | Name on file [1] | Address on file | | | | |
| 7147553 | Cieslinski, Brian Dale | Address on file | | | | |
| 7901482 | Name on file [1] | Address on file | | | | |
| 10367269 | Name on file [1] | Address on file | | | | |
| 8293907 | Name on file [1] | Address on file | | | | |
| 8293907 | Name on file [1] | Address on file | | | | |
| 8305341 | Name on file [1] | Address on file | | | | |
| 10388327 | Name on file [1] | Address on file | | | | |
| 7994894 | Name on file [1] | Address on file | | | | |
| 7074817 | CIGNA HEALTH AND LIFE INSURANCE CO | 900 COTTAFE GROVE ROAD | HARTFORD | CT | 06152 | |
| 7074847 | CIGNA HEALTH AND LIFE INSURANCE CO | CGLIC BLOOMFIELD EASC | CHICAGO | IL | 60693-0050 | |
| 7587925 | Cigna Health and Life Insurance Company | Attn: Carolyn Battista, Underwriting Manager, 900 Cottage Grove Road, Wilde | Hartford | CT | 06152 | |
| 7588653 | Cigna Health and Life Insurance Company | Attn: General Counsel, 900 Cottage Grove Road | Hartford | CT | 06152 | |
| 7588652 | Cigna Health and Life Insurance Company | Attn: Jody Nichols, Vice President, Pharmaceutical Contracting, 500 Great Circle Road | Nashville | TN | 37228 | |
| 7588654 | Cigna Healthcare | Attn: Alex G. Krikorian, Vice President, Pharmaceutical Contracting, 900 Cottage Grove Road | Hartford | CT | 06152 | |
| 7587926 | Cigna HealthCare | Attn: General Counsel, 900 Cottage Grove Road | Hartford | CT | 06152 | |
| 10687369 | Cigna Holding Company | Lowey Dannenberg, P.C., Attn: Peter D. St. Phillip, Jr. & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 10687369 | Cigna Holding Company | Peter D. St. Phillip, Jr., Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 7588959 | Cigna Life Insurance Company of New York | Attn: General Counsel, 900 Cottage Grove Road | Hartford | CT | 06152 | |
| 7074867 | CIGNA PARTICIPANT HSA FUNDING FUNDI | 900 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | |
| 10455114 | Name on file [1] | Address on file | | | | |
| 10283702 | Name on file [1] | Address on file | | | | |
| 7078525 | CILAG AG | HOCHSTRASSE 201 | SCHAFFHAUSEN | SH | 8205 | Switzerland |
| 7588960 | Cilcare | Attn: General Counsel, 2214 Bd de la Lironde- Bat. 12 | Montferrier sur Lez | | 34980 | France |
| 7075424 | CILCARE SAS | 2214 BOULEVARD DE LA LIRONDE | MONTFERRIER SUR LEZ | | 34980 | France |
| 8286993 | Name on file [1] | Address on file | | | | |
| 7079034 | Cilla Jr, Donald D. | Address on file | | | | |
| 7591826 | Cimarron County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 753 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7871265 | Name on file [1] | Address on file | | | | |
| 10370263 | Name on file [1] | Address on file | | | | |
| 7588961 | CimQuest, Inc. | Attn: General Counsel, 262 Chapman Road, Suite 105 | Newark | DE | 19702 | |
| 7077243 | CIMTEC AUTOMATION LLC | P.O. BOX 538458 | ATLANTA | GA | 30353 | |
| 10488768 | Name on file [1] | Address on file | | | | |
| 7589829 | Cincinnati Children's Hospital Medical Center | Attn: General Counsel, 3333 Burnet Avenue | Cincinnati | OH | 45229 | |
| 7083928 | CINCINNATI PAIN MANAGEMENT | 10506 MONTGOMERY RD - STE G103 | CINCINNATI | OH | 45242 | |
| 7078355 | Cincinnati Specialties, LLC | 501 Murray Road | Cincinnati | OH | 45217-1014 | |
| 9734783 | Name on file [1] | Address on file | | | | |
| 10371561 | Name on file [1] | Address on file | | | | |
| 10332907 | Name on file [1] | Address on file | | | | |
| 10398702 | Name on file [1] | Address on file | | | | |
| 10411742 | Name on file [1] | Address on file | | | | |
| 10411742 | Name on file [1] | Address on file | | | | |
| 10295615 | Name on file [1] | Address on file | | | | |
| 10404723 | Name on file [1] | Address on file | | | | |
| 10495005 | Name on file [1] | Address on file | | | | |
| 10495005 | Name on file [1] | Address on file | | | | |
| 10411417 | Name on file [1] | Address on file | | | | |
| 10411417 | Name on file [1] | Address on file | | | | |
| 10294075 | Name on file [1] | Address on file | | | | |
| 10294075 | Name on file [1] | Address on file | | | | |
| 9494368 | Name on file [1] | Address on file | | | | |
| 9494529 | Name on file [1] | Address on file | | | | |
| 9495884 | Name on file [1] | Address on file | | | | |
| 7944451 | Name on file [1] | Address on file | | | | |
| 9494756 | Name on file [1] | Address on file | | | | |
| 10422738 | Name on file [1] | Address on file | | | | |
| 10408406 | Name on file [1] | Address on file | | | | |
| 10408406 | Name on file [1] | Address on file | | | | |
| 10334319 | Name on file [1] | Address on file | | | | |
| 9495222 | Name on file [1] | Address on file | | | | |
| 10411796 | Name on file [1] | Address on file | | | | |
| 10411796 | Name on file [1] | Address on file | | | | |
| 10423346 | Name on file [1] | Address on file | | | | |
| 10363825 | Name on file [1] | Address on file | | | | |
| 10408950 | Name on file [1] | Address on file | | | | |
| 10408950 | Name on file [1] | Address on file | | | | |
| 10296401 | Name on file [1] | Address on file | | | | |
| 11336157 | Name on file [1] | Address on file | | | | |
| 10295409 | Name on file [1] | Address on file | | | | |
| 9496199 | Name on file [1] | Address on file | | | | |
| 10411432 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411432 | Name on file [1] | Address on file | | | | |
| 11336435 | Name on file [1] | Address on file | | | | |
| 10410667 | Name on file [1] | Address on file | | | | |
| 10410667 | Name on file [1] | Address on file | | | | |
| 8307507 | Name on file [1] | Address on file | | | | |
| 11290346 | Name on file [1] | Address on file | | | | |
| 8307906 | Name on file [1] | Address on file | | | | |
| 9734708 | Name on file [1] | Address on file | | | | |
| 10392775 | Name on file [1] | Address on file | | | | |
| 10371545 | Name on file [1] | Address on file | | | | |
| 9492040 | Name on file [1] | Address on file | | | | |
| 10393520 | Name on file [1] | Address on file | | | | |
| 10409173 | Name on file [1] | Address on file | | | | |
| 10409173 | Name on file [1] | Address on file | | | | |
| 9738303 | Name on file [1] | Address on file | | | | |
| 10372760 | Name on file [1] | Address on file | | | | |
| 9738802 | Name on file [1] | Address on file | | | | |
| 8307917 | Name on file [1] | Address on file | | | | |
| 10397740 | Name on file [1] | Address on file | | | | |
| 10411461 | Name on file [1] | Address on file | | | | |
| 10411461 | Name on file [1] | Address on file | | | | |
| 10411377 | Name on file [1] | Address on file | | | | |
| 10411377 | Name on file [1] | Address on file | | | | |
| 10346096 | Name on file [1] | Address on file | | | | |
| 10363264 | Name on file [1] | Address on file | | | | |
| 10455580 | Name on file [1] | Address on file | | | | |
| 10495952 | Name on file [1] | Address on file | | | | |
| 10495952 | Name on file [1] | Address on file | | | | |
| 9738965 | Name on file [1] | Address on file | | | | |
| 10398703 | Name on file [1] | Address on file | | | | |
| 9492041 | Name on file [1] | Address on file | | | | |
| 9492042 | Name on file [1] | Address on file | | | | |
| 10411118 | Name on file [1] | Address on file | | | | |
| 10411118 | Name on file [1] | Address on file | | | | |
| 10398704 | Name on file [1] | Address on file | | | | |
| 7974966 | Name on file [1] | Address on file | | | | |
| 7971301 | Cinelli, Mario | Address on file | | | | |
| 10347545 | Name on file [1] | Address on file | | | | |
| 10347545 | Name on file [1] | Address on file | | | | |
| 10407904 | Name on file [1] | Address on file | | | | |
| 10407904 | Name on file [1] | Address on file | | | | |
| 7083325 | Cinfa Biotech GmbH | Nymphenburger Strasse 3c | München | | 80335 | Germany |
| 7083351 | Cinfa Biotech SL | Travesía de Roncesvalles, 1 | Olloki (Navarra) | | E-31699 | Spain |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589830 | Cinfa, USA | Attn: General Counsel, 445 Park Avenue, 9th Floor | New York | NY | 10022 | |
| 8309343 | Name on file [1] | Address on file | | | | |
| 8309137 | Name on file [1] | Address on file | | | | |
| 10488323 | Name on file [1] | Address on file | | | | |
| 11290363 | Name on file [1] | Address on file | | | | |
| 10307052 | Name on file [1] | Address on file | | | | |
| 10307052 | Name on file [1] | Address on file | | | | |
| 7787903 | Name on file [1] | Address on file | | | | |
| 8304544 | Name on file [1] | Address on file | | | | |
| 10517514 | Name on file [1] | Address on file | | | | |
| 7590268 | Cintas Corporation | ATTN: GENERAL COUNSEL, P.O. BOX 630803 | CINCINNATI | OH | 45263-0803 | |
| 7074946 | CINTAS CORPORATION | P.O. BOX 630803 | CINCINNATI | OH | 45263-0803 | |
| 7971536 | Cintron, Carmen | Address on file | | | | |
| 8318092 | Name on file [1] | Address on file | | | | |
| 8318693 | Name on file [1] | Address on file | | | | |
| 8318093 | Name on file [1] | Address on file | | | | |
| 7079035 | Cioffi, Carolyn | Address on file | | | | |
| 7983298 | Name on file [1] | Address on file | | | | |
| 7939578 | Name on file [1] | Address on file | | | | |
| 8317743 | Name on file [1] | Address on file | | | | |
| 7082167 | Cipollari, Christina M. | Address on file | | | | |
| 7075447 | CIPRIANI & WERNER PC | 650 WASHINGTON RD STE 700 | PITTSBURGH | PA | 15228 | |
| 8332526 | Cipriani & Werner, P.C. | Dennis P. Cullen, 1011 Mumma Road, Suite 201 | Lemoyne | PA | 17043 | |
| 8332526 | Cipriani & Werner, P.C. | Mark Jackson, 650 Washington Road, Suite 700 | Pittsburgh | PA | 15228 | |
| 8332526 | Cipriani & Werner, P.C. | Paul J. Cohen, Esquire, 6411 Ivy Lane, Suite 600 | Greenbelt | MD | 20770 | |
| 7077089 | CIPRIANO TRAINING & DEVELOPMENT INC | 131 GAYLORD DR | WATERBURY | CT | 06708 | |
| 7082950 | Cipriano, Alessa R. | Address on file | | | | |
| 7147554 | Cipriano, Alessandra | Address on file | | | | |
| 8271703 | Name on file [1] | Address on file | | | | |
| 8310170 | Name on file [1] | Address on file | | | | |
| 7900248 | Ciraolo, Anthony | Address on file | | | | |
| 8293183 | Name on file [1] | Address on file | | | | |
| 8293183 | Name on file [1] | Address on file | | | | |
| 7590269 | Circadian Technologies, Inc. | 2 Main Street, Suite 310 | Stoneham | MA | 02180 | |
| 11200692 | CIRCADIAN TECHNOLOGIES, INC. | ATTN: WILLIAM G. SIROIS, 2 MAIN STREET, SUITE 310 | STONEHAM | MA | 02180 | |
| 10419373 | Name on file [1] | Address on file | | | | |
| 10447144 | Name on file [1] | Address on file | | | | |
| 11200693 | CIRCUIT BREAKER SALES (FKA EXSTAR INC.) | EXSTAR INC., 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 11200694 | CIRCUIT BREAKER SALES (FKA EXSTAR) | EXSTAR INC., 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 7584168 | CIRCUIT BREAKER SALES NE INC | 79 MAIN ST | WALLINGFORD | CT | 06493 | |
| 11200695 | CIRCUIT BREAKER SALES NE INC | EXSTAR INC., 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 11200696 | CIRCUIT BREAKER SALES NE, INC (FKA EXSTAR) | EXSTAR INC., 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 10292206 | Name on file [1] | Address on file | | | | |
| 10397741 | Name on file [1] | Address on file | | | | |
| 10387078 | Name on file [1] | Address on file | | | | |
| 7079036 | Ciricillo, Brett A. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 756 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328236 | Name on file [1] | Address on file | | | | |
| 8318525 | Name on file [1] | Address on file | | | | |
| 10292176 | Name on file [1] | Address on file | | | | |
| 8293501 | Name on file [1] | Address on file | | | | |
| 8293501 | Name on file [1] | Address on file | | | | |
| 10484106 | Name on file [1] | Address on file | | | | |
| 10513093 | Name on file [1] | Address on file | | | | |
| 8279225 | Name on file [1] | Address on file | | | | |
| 11232673 | Cirque Lodge, Oreau, UT | Address on file | | | | |
| 10413673 | Name on file [1] | Address on file | | | | |
| 7092269 | Cirrito, Marianne J. | Address on file | | | | |
| 7082118 | Cirulli, Lenore | Address on file | | | | |
| 7588507 | Cisco WebEx | 16720 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7077701 | CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7587927 | Cisco WebEx LLC | Attn: Director, Finance, 170 West Tasman | San Jose | CA | 95134 | |
| 7075463 | CISION US INC | 332 S MICHIGAN AVE | CHICAGO | IL | 60604-4434 | |
| 7587928 | Cision US Inc. | Attn: General Counsel, 130 E. Randolph Street | Chicago | IL | 60601 | |
| 10475777 | Name on file [1] | Address on file | | | | |
| 10449348 | Name on file [1] | Address on file | | | | |
| 10498275 | Name on file [1] | Address on file | | | | |
| 11226600 | Name on file [1] | Address on file | | | | |
| 8278211 | Name on file [1] | Address on file | | | | |
| 7904917 | Name on file [1] | Address on file | | | | |
| 10475142 | Name on file [1] | Address on file | | | | |
| 8335035 | Name on file [1] | Address on file | | | | |
| 8279984 | Name on file [1] | Address on file | | | | |
| 10306633 | Name on file [1] | Address on file | | | | |
| 10435607 | Name on file [1] | Address on file | | | | |
| 10435607 | Name on file [1] | Address on file | | | | |
| 7079037 | Ciszkowski, Linda | Address on file | | | | |
| 7081457 | Ciszkowski, Mieczyslaw | Address on file | | | | |
| 7943487 | Cita, Carmen | Address on file | | | | |
| 7914694 | Citarello, Linda | Address on file | | | | |
| 7968440 | Name on file [1] | Address on file | | | | |
| 7990634 | Name on file [1] | Address on file | | | | |
| 10377636 | Name on file [1] | Address on file | | | | |
| 10539485 | Citigroup Health Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7587737 | CITIZEN POTAWATOMI NATION | ATTN: CHAIRMAN AND CEO, 1601 SOUTH GORDON COOPER DRIVE | SHAWNEE | OK | 74801 | |
| 6180760 | Citizen Potawatomi Nation | Attn: Chairman and Chief Executive Officer, 1601 South Gordon Cooper Drive | Shawnee | OK | 74801 | |
| 10544270 | Citizen Potawatomi Nation | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14500 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10534088 | Citizen Potawatomi Nation | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 7592461 | Citizens Baptist Medical Center(BBH CBMC, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083870 | CITIZENS MEDICAL CTR | 2701 HOSPITAL DR | VICTORIA | TX | 77901 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545288 | Citizens Memorial Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545288 | Citizens Memorial Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545288 | Citizens Memorial Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592462 | Citizens Memorial Hospital District d/b/a Citizens Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8292934 | Name on file [1] | Address on file | | | | |
| 8292934 | Name on file [1] | Address on file | | | | |
| 11641515 | Name on file [1] | Address on file | | | | |
| 10538460 | Citrin Cooperman Company LLP Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8324625 | Name on file [1] | Address on file | | | | |
| 7075075 | CITRIX SYSTEMS INC | P.O. BOX 931686 | ATLANTA | GA | 31193-1686 | |
| 7075627 | CITROEN WOLF COMMUNICATIONS INC | 8 W 36TH ST FL 5 | NEW YORK | NY | 10018 | |
| 10433053 | Name on file [1] | Address on file | | | | |
| 8011069 | Name on file [1] | Address on file | | | | |
| 7955326 | Citron, Todd Alan | Address on file | | | | |
| 10545050 | Citrus HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545050 | Citrus HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545050 | Citrus HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333124 | Citrus HMA, LLC (Seven Rivers Regional Medical Center) | 6201 N. Suncoast Blvd | Crystal River | FL | 34428 | |
| 10545406 | Citrus Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545406 | Citrus Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545406 | Citrus Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586914 | CITY AND COUNTY OF BROOMFIELD | ATTN: OFFICE OF THE CITY AND CNTY CLERK, ONE DESCOMBES DRIVE | BROOMFIELD | CO | 80020 | |
| 7093185 | City and County of Broomfield | Attn: Office of the City and County Clerk, One Descombes Drive | Broomfield | CO | 80020 | |
| 10458913 | City and County of Denver | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10304692 | City and County of Honolulu | Dept. of the Corporation Counsel, c/o Ryan H. Ota, 530 S. King St, Room 110 | Honolulu | HI | 96813 | |
| 7086153 | City and County of San Francisco | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7086154 | City and County of San Francisco | Owen J. Clements, Office of the City Attorney, City of San Francisco, 7th Floor, 1390 Market Street | San Francisco | CA | 94102 | |
| 10534257 | City and County of San Francisco, California | 1390 Market Street, Sixth Floor | San Francisco | CA | 94102 | |
| 10534257 | City and County of San Francisco, California | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7086155 | City and County of San Mateo | Anne Marie Murphy, Cotchett, Pitre & McCarthy, 840 Malcolm Road, Ste. 200 | Burlinghame | CA | 94010 | |
| 7083085 | CITY CARTING INC | 8 Viaduct Rd | Stamford | CT | 06907 | |
| 7083084 | CITY CARTING INC | P.O. BOX 17250 | STAMFORD | CT | 06907 | |
| 7086146 | City Drug Co. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086144 | City Drug Co. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086145 | City Drug Co. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086147 | City Drug Co. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086150 | City Drug of Coweta, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086148 | City Drug of Coweta, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086149 | City Drug of Coweta, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7086151 | City Drug of Coweta, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7075272 | CITY ELECTRIC SUPPLY CO | 3001 S ELM-EUGENE ST | GREENSBORO | NC | 27416 | |
| 7092497 | CITY FOOTBALL MARKETING LIMITED | REGENTS PLACE 14TH FL | LONDON | | NW1 3FG | UNITED KINGDOM |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545205 | City Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587246 | CITY HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181817 | City Hospital, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545205 | City Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545205 | City Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092828 | City of Abbeville, AL | ATTN: CITY CLERK & MAYOR, 101 EAST WASHINGTON STREET | ABBEVILLE | AL | 36310 | |
| 7092829 | City of Abbeville, AL | ATTN: CLERK & MAYOR, P.O. BOX 427 | ABBEVILLE | AL | 36310 | |
| 7585766 | CITY OF ABBEVILLE, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092830 | City of Abbeville, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10311560 | City of Abbeville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086157 | City of Abbeville, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086156 | City of Abbeville, Alabama | Spencer Wayne Danzey, Gunter & Danzey, P.O. Box 608 | Abbeville | AL | 36310 | |
| 10547707 | City of Abercrombie, North Dakota | Attn: Brittany L. Hatting, P.O. Box 132 | Abercrombie | ND | 58001 | |
| 10547707 | City of Abercrombie, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547707 | City of Abercrombie, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7094358 | City of Aberdeen, Maryland | ATTN: MAYOR, 60 NORTH PARKE STREET | ABERDEEN | MD | 21001 | |
| 7591670 | City of Aberdeen, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10547911 | City of Aberdeen, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547911 | City of Aberdeen, South Dakota | Ronald A. Wager, City Attorney, 123 S. Lincoln St. | Aberdeen | SD | 57401 | |
| 7096160 | City of Ada | ATTN: MAYOR, CITY MANAGER, AND CITY CLERK, 231 SOUTH TOWNSEND STREET | ADA | OK | 74820 | |
| 7591827 | City of Ada, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302446 | City of Ada, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 7093494 | City of Adel, Georgia | ATTN: MAYOR AND CITY MANAGER, 112 NORTH PARRISH AVENUE | ADEL | GA | 31620 | |
| 10533813 | City of Adel, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |
| 10531683 | City of Adelanto, California | Attn: Alex Lemieux, Olivarez Madruga Lemieux O'Neill LLP, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 10326385 | City of Adona | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533556 | City of Adrian, Bates County, Missouri | Adrian City Hall, 16 E 5th Street | Adrian | MO | 64720 | |
| 10533556 | City of Adrian, Bates County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10504068 | City of Akron | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7585171 | CITY OF AKRON, OH | ATTN: CITY SOLICITOR, OCASEK GOVERNMENT OFFICE BLDG, 161 SOUTH HIGH STREET, SUITE 202 | AKRON | OH | 44308 | |
| 6181584 | City of Akron, OH | Attn: City Solicitor, Ocasek Government Office Building, 161 South High Street, Suite 202 | Akron | OH | 44308 | |
| 10533342 | City of Alabaster, Alabama | Kimberly R. West, Attorney for Alabaster, Wallace Jordan Ratliff & Brandt LLC, 800 Shades Creek Parkway, Suite 400 | Birmingham | AL | 35209 | |
| 10532781 | City of Alabaster, Alabama | Wallace Jordan Ratliff & Brandt LLC, Kimberly R. West, Attorney, 800 Shades Creek Parkway, Suite 400 | Birmingham | AL | 35209 | |
| 10550957 | City of Alamogordo, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 759 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086158 | City of Alamosa | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10533226 | City of Alamosa, Colorado | Erich Schwiesow, City Attorney, PO Box 419 | Alamosa | CO | 81101 | |
| 10533226 | City of Alamosa, Colorado | Judy Kelloff, Finance Director, PO Box 419 | Alamosa | CO | 81101 | |
| 7586909 | CITY OF ALBANY | ATTN: TREASURER, CITY HALL, ROOM 109 - 24 EAGLE STREET | ALBANY | NY | 12207 | |
| 8286794 | City of Albany | Address on file | | | | |
| 7097457 | City of Albany | JAMES R. PELUSO, DREYER BOYAJIAN LAMARCHE SAFRANKO, 75 COLUMBIA STREET | ALBANY | NY | 12210 | |
| 7086159 | City of Albany Georgia | D. Bryant Chaffin, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086160 | City of Albany Georgia | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10550958 | City of Albany, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093483 | City of Albany, Georgia | ATTN: CITY MANAGER, 401 PINE AVENUE | ALBANY | GA | 31701 | |
| 7093484 | City of Albany, Georgia | ATTN: MAYOR, P.O. BOX 447 | ALBANY | GA | 31702 | |
| 6181079 | City of Albany, NY | ATTN: CHIEF CITY AUDITOR, CITY HALL, 24 EAGLE STREET - ROOM 111, Room 111 | ALBANY | NY | 12207 | |
| 6181080 | City of Albany, NY | ATTN: CITY CLERK, CITY HALL, 24 EAGLE STREET - ROOM 202, Room 202 | ALBANY | NY | 12207 | |
| 6181082 | City of Albany, NY | ATTN: CITY TREASURER, CITY HALL, 24 EAGLE STREET - ROOM 109, Room 109 | ALBANY | NY | 12207 | |
| 6181078 | City of Albany, NY | ATTN: CORPORATION COUNSEL, 24 EAGLE STREET, ROOM 106 - CITY HALL, City Hall | ALBANY | NY | 12207 | |
| 6181077 | City of Albany, NY | ATTN: MAYOR, CITY HALL, 24 EAGLE STREET - ROOM 102, Room 102 | ALBANY | NY | 12207 | |
| 6181081 | City of Albany, NY | ATTN: TREASURER, CITY HALL, ROOM 109 - 24 EAGLE STREET, 24 Eagle Street | ALBANY | NY | 12207 | |
| 10532052 | City of Albany, Texas | Billy Holson, City Manager, P.O. Box 3248 | Albany | TX | 76430-0595 | |
| 10532052 | City of Albany, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | Tx | 76804 | |
| 7092765 | City of Albertville, AL | ATTN: CLERK & MAYOR, 116 W. MAIN STREET, P.O. BOX 1248 | ALBERTVILLE | AL | 35950 | |
| 7585448 | CITY OF ALBERTVILLE, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092766 | City of Albertville, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591782 | City of Albuquerque, New Mexico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269154 | City of Albuquerque, New Mexico | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 9491218 | City of Alexander | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6182342 | City of Alexander City, AL | ATTN: CITY CLERK, 4 COURT SQUARE | ALEXANDER CITY | AL | 35010 | |
| 6182270 | City of Alexander City, AL | ATTN: J. RYAN KRAL, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182269 | City of Alexander City, AL | ATTN: JEFFREY D. PRICE, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182266 | City of Alexander City, AL | ATTN: JERE L. BEASLEY, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182267 | City of Alexander City, AL | ATTN: RHON E. JONES, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182268 | City of Alexander City, AL | ATTN: RICHARD D. STRATTON, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182271 | City of Alexander City, AL | ATTN: WILLIAM R. SUTTON, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 10311605 | City of Alexander City, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 760 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7096478 | City of Alexandria | ATTN: CITY ATTORNEY OF ALEXANDRIA, 301 KING STREET, ROOM 1300 | ALEXANDRIA | VA | 22314 | |
| 7093670 | City of Alexandria | ATTN: MAYOR, ALEXANDRIA CITY HALL, 125 NORTH WAYNE STREET | ALEXANDRIA | IN | 46001 | |
| 8293348 | City of Alexandria | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086162 | City of Alexandria | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086161 | City of Alexandria | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086165 | City of Alexandria | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086164 | City of Alexandria | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086163 | City of Alexandria | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10335033 | City of Alexandria, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10532928 | City of Alexandria, Kentucky | Michael Duncan, City Attorney, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 10532928 | City of Alexandria, Kentucky | Ziegler & Schneider, P.S.C., Michael Duncan, 541 Buttermilk Pike, Suite 500, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 7095652 | City of Alexandria, Louisiana | ATTN: MAYOR, P.O. BOX 71 | ALEXANDRIA | LA | 71309 | |
| 7591648 | City of Alexandria, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10432051 | City of Alexandria, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7586659 | CITY OF ALEXANDRIA, LOUISIANA | FIRST FLOOR CITY HALL, 915 THIRD STREET | ALEXANDRIA | LA | 71301 | |
| 7095653 | City of Alexandria, Louisiana | First Floor City Hall, 915 Third Street | Alexandria | VA | 22314-6442 | |
| 7086166 | City of Alexandria, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7592285 | City of Alexandria, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535356 | City of Alexandria, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535356 | City of Alexandria, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7591973 | City of Algood, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517015 | City of Algood, TN | Address on file | | | | |
| 10517015 | City of Algood, TN | Address on file | | | | |
| 9489869 | City of Alicia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086167 | City of Aliquippa | Daniel C. Levin, Levin, Fishbein, Sedran & Berman, 5th Floor, 510 Walnut Street | Philadelphia | PA | 19106 | |
| 7096226 | City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated | ATTN: ARNOLD LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - STE 500, Ste 500 | PHILADELPHIA | PA | 19106 | |
| 7096227 | City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated | ATTN: CHARLES E. SCHAFFER, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - STE 500, Ste 500 | PHILADELPHIA | PA | 19106 | |
| 7096225 | City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated | ATTN: DANIEL C. LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 7096224 | City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated | ATTN: MAYOR, AND CITY ADMINISTRATOR, 581 FRANKLIN AVE. | ALIQUIPPA | PA | 15001 | |
| 7096228 | City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated | ATTN: SECRETARY/TREASURER, UNION TOWNSHIP MUNICIPAL OFFICES, 3904 FINLEYVILLE-ELRAMA ROAD | FINLEYVILLE | PA | 15332 | |
| 7591974 | City of Allardt, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10505780 | City of Allardt, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10505780 | City of Allardt, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10339148 | City of Allen Park, Michigan | Pentiuk, Couvreur & Kobiljak, P.C., Attn: Joseph G. Couvreur, 2915 Biddle, Suite 200 | Wyandotte | MI | 48192 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534934 | City of Allen, Texas | City Secretary, City of Allen, 3rd Floor, Allen City Hall, 305 Century Parkway | Allen | TX | 75013 | |
| 10534934 | City of Allen, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 6182264 | City of Allentown, PA | ATTN: JOHN GROGAN, LANGER, GROGAN & DIVER, P.C., 1717 ARCH STREET - SUITE 4020, Suite 4020 | PHILADELPHIA | PA | 19103 | |
| 8312069 | City of Allentown, PA | Address on file | | | | |
| 6182263 | City of Allentown, PA | ATTN: JOSEPH J. KHAN, LANGER, GROGAN & DIVER, P.C., 1717 ARCH STREET - SUITE 4020, Suite 4020 | PHILADELPHIA | PA | 19103 | |
| 6182340 | City of Allentown, PA | ATTN: MAYOR AND CITY COUNCIL, 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | |
| 10458606 | City of Alliance | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8311281 | City of Alliance, Ohio | Address on file | | | | |
| 8311281 | City of Alliance, Ohio | Address on file | | | | |
| 10328376 | City of Allport | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10329997 | City of Alma | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10520931 | City of Alma, GA | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7093437 | City of Alma, Georgia | ATTN: MAYOR AND CITY MANAGER, 502 WEST 12TH STREET, SUITE 104 - P.O. BOX 429, P.O. Box 429 | ALMA | GA | 31510 | |
| 7593243 | City of Alma, Georgia | Bacon County, GA, Attn: Andy Hutto, Chairman of Bd. of Commissioners, P.O. Box 356 | Alma | GA | 31510-0356 | |
| 7593173 | City of Alma, Georgia | Borough of Paramus, NJ, Attn: Richard LaBarbiera, Mayor, 1 West Jockish Square, Upper Level | Paramus | NJ | 07652 | |
| 7593244 | City of Alma, Georgia | Chatham County, GA, Attn: Albert Scott, Chairman, Bd of Commissioners, 124 Bull Street, Suite 220 | Savannah | GA | 31401 | |
| 7593174 | City of Alma, Georgia | City of Alma, GA, Attn: Al Grace, City Manager, 502 West 12th Street, Suite 401, P.O. Box 429 | Alma | GA | 31510 | |
| 7593175 | City of Alma, Georgia | City of Bayonne, NJ, Attn: Jimmy Davis, Mayor, 630 Avenue C | Bayonne | NJ | 07002 | |
| 7593176 | City of Alma, Georgia | City of Blackshear, GA, Attn: Kevin Grissom, Mayor, 318 Taylor Street | Blackshear | GA | 31516 | |
| 7593177 | City of Alma, Georgia | City of Brunswick, GA, Attn: Cornell Harvey, Mayor, 601 Gloucester Street | Brunswick | GA | 31520 | |
| 7593178 | City of Alma, Georgia | City of Clifton, NJ, Attn: Dominick Villano, City Manager, 900 Clifton Avenue, 1st Floor | Clifton | NJ | 07013 | |
| 7593179 | City of Alma, Georgia | City of Demorest, GA, Attn: Rick Austin, Mayor, P.O. Box 128 | Demorest | GA | 30535 | |
| 7593180 | City of Alma, Georgia | City of Elizabeth, NJ, Attn: J. Christian Bollwage, Mayor, 50 Winfield Scott Plaza, Room 204 | Elizabeth | NJ | 07201 | |
| 7593181 | City of Alma, Georgia | City of Long Beach, NY, Attn: David W. Fraser, City Clerk, 1 West Chester Street, Room 307 | Long Beach | NY | 11561 | |
| 7593182 | City of Alma, Georgia | City of Pooler, GA, Attn: Robert Byrd, City Manager, 100 US HW 80 | Pooler | GA | 31322 | |
| 7593183 | City of Alma, Georgia | City of Richmond Hill, GA, Attn: Chris Lovell, City Manager, P.O. Box 250, 40 Richard R. Davis Dr. | Richmond Hill | GA | 31324 | |
| 7593184 | City of Alma, Georgia | Dade County, GA, Attn: Don Townsend, County Clerk, 71 Case Avenue, Suite 243, P.O. Box 370 | Trenton | GA | 30752 | |
| 7593185 | City of Alma, Georgia | East Hampton Village, NY, Attn: Becky Molinaro, Village Clerk, 86 Main Street | East Hampton | NY | 11937 | |
| 7086168 | City of Alma, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7593245 | City of Alma, Georgia | Pierce County, GA, Attn: Neal Bennett, Chairman, Bd. of Commissioners, 312 Nichols Street | Blackshear | GA | 31516 | |
| 7593246 | City of Alma, Georgia | Tate, Grossman, Kelly & Iaccarino, Attn: David Grossman, Dennis Kelly, Mark A. Tate, Riccardo Iaccarino, 1248 Montauk Highway | West Islip | NY | 11795 | |
| 7593186 | City of Alma, Georgia | Town of Babylon, NY, Attn: Gerry Compitello, Town Clerk, 200 East Sunrise Highway | Lindenhurst | NY | 11757 | |
| 7593187 | City of Alma, Georgia | Town of Brookhaven, NY, Attn: Donna Lent, Town Clerk, 1 Independence Hill | Farmingville | NY | 11738 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 762 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7593188 | City of Alma, Georgia | Town of Clarkstown, NY, Attn: George Hoehmann, Town Supervisor, 10 Maple Avenue | New City | NY | 10965 | |
| 7593189 | City of Alma, Georgia | Town of Clinton, NJ, Attn: Brian Mullay, Council President, 1225 Route 31 South, Suite 411 | Lebanon | NJ | 08833 | |
| 7593190 | City of Alma, Georgia | Town of Haverstraw, NY, Attn: Raquel Ventura, Town Clerk, Haverstraw Town Hall, One Rosman Road | Garnerville | NY | 10923 | |
| 7593191 | City of Alma, Georgia | Town of Hempstead, NY, Attn: Kate Murray, Town Clerk, Hempstead Town Hall, One Washington Street | Hempstead | NY | 11550 | |
| 7593192 | City of Alma, Georgia | Town of Huntington, NY, Attn: Andrew P. Raia, Town Clerk, Town Hall, 100 Main Street | Huntington | NY | 11743 | |
| 7593193 | City of Alma, Georgia | Town of Islip, NY, Attn: Olga H. Murray, Town Clerk, Town Hall, 665 Main Street | Islip | NY | 11751 | |
| 7593194 | City of Alma, Georgia | Town of North Hempstead, NY, Attn: Wayne H. Wink, Jr., Town Clerk, 200 Plandome Road | Manhasset | NY | 11030 | |
| 7593195 | City of Alma, Georgia | Town of Orangetown, NY, Attn: Rosanna Sfraga, Town Clerk, Town Hall, 26 West Orangeburg Road | Orangeburg | NY | 10962 | |
| 7593196 | City of Alma, Georgia | Town of Oyster Bay, NY, Attn: Richard LaMarca, Town Clerk, Town Hall North, 54 Audrey Avenue | Oyster Bay | NY | 11771 | |
| 7593197 | City of Alma, Georgia | Town of Riverhead, NY, Attn: Diane Wilhelm, Town Clerk, 200 Howell Avenue | Riverhead | NY | 11901 | |
| 7593198 | City of Alma, Georgia | Town of Smithtown, NY, Attn: Vincent Puleo, Town Clerk, 99 W. Main Street, P.O. Box 9090 | Smithtown | NY | 11787 | |
| 7593199 | City of Alma, Georgia | Town of Southampton, NY, Attn: Sundy A. Schermeyer, Town Clerk, 116 Hampton Road | Southampton | NY | 11968 | |
| 7593200 | City of Alma, Georgia | Town of Southold, NY, Attn: Elizabeth A. Neville, Town Clerk, 53095 Route 25, P.O. Box 1179 | Southold | NY | 11971 | |
| 7593201 | City of Alma, Georgia | Town of Wappinger, NY, Attn: Joseph P. Paoloni, Town Clerk, 20 Middlebush Road | Wappingers Falls | NY | 12590 | |
| 7593202 | City of Alma, Georgia | Village of Amityville, NY, Attn: Catherine C. Murdock, Village Clerk, 21 Ireland Place | Amityville | NY | 11701 | |
| 7593203 | City of Alma, Georgia | Village of Bellport, NY, Attn: John Kocay, Village Clerk, 29 Bellport Lane | Bellport | NY | 11713 | |
| 7593204 | City of Alma, Georgia | Village of East Rockaway, NY, Attn: Bruno F. Romano, Mayor, 376 Atlantic Avenue, P.O. Box 189 | East Rockaway | NY | 11518-0189 | |
| 7593205 | City of Alma, Georgia | Village of Farmingdale, NY, Attn: Brian Harty, Village Clerk, 361 Main Street | Farmingdale | NY | 11735 | |
| 7593206 | City of Alma, Georgia | Village of Floral Park, NY, Attn: Susan Walsh, Village Clerk, One Floral Boulevard | Floral Park | NY | 11001 | |
| 7593207 | City of Alma, Georgia | Village of Garden City, NY, Attn: Karen M. Altman, Village Clerk, 351 Stewart Avenue | Garden City | NY | 11530 | |
| 7593208 | City of Alma, Georgia | Village of Greenport, NY, Attn: Sylvia Lazzari Pirillo, Village Clerk, 236 Third Street | Greenport | NY | 11944 | |
| 7593209 | City of Alma, Georgia | Village of Hempstead, NY, Attn: Patricia Perez, Village Clerk, 99 James A. Garner Way | Hempstead | NY | 11550 | |
| 7593210 | City of Alma, Georgia | Village of Island Park, NY, Attn: Constance L. Conroy, Village Clerk, 127 Long Beach Road | Island Park | NY | 11558 | |
| 7593211 | City of Alma, Georgia | Village of Islandia, NY, Attn: Allan M. Dorman, Mayor, 1100 Old Nichols Road | Islandia | NY | 11749 | |
| 7593212 | City of Alma, Georgia | Village of Lake Grove, NY, Attn: Carmela Constant, Village Clerk, 980 Hawkins Avenue | Lake Grove | NY | 11755 | |
| 7593213 | City of Alma, Georgia | Village of Lawrence, NY, Attn: Ronald Goldman, Village Administrator-Clerk, Lawrence Village Hall, 196 Central Avenue | Lawrence | NY | 11559 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7593214 | City of Alma, Georgia | Village of Lindenhurst, NY, Attn: Douglas Madlon, Village Administrator Clerk, 430 South Wellwood Avenue | Lindenhurst | NY | 11757 | |
| 7593215 | City of Alma, Georgia | Village of Lloyd Harbor, NY, Attn: Jill Cervini, Village Clerk, 32 Middle Hollow Road | Huntington | NY | 11743 | |
| 7593216 | City of Alma, Georgia | Village of Lynbrook, NY, Attn: John Giordano, Village Clerk, P.O. Box 7021 | Lynbrook | NY | 11563-7021 | |
| 7593217 | City of Alma, Georgia | Village of Massapequa Park, NY, Attn: Linda Tuminello, Village Clerk, 151 Front Street | Massapequa Park | NY | 11762 | |
| 7593218 | City of Alma, Georgia | Village of Mill Neck, NY, Attn: Donna M. Harris, Village Clerk, 32 Frost Mill Road, P.O. Box 351 | Mill Neck | NY | 11765 | |
| 7593219 | City of Alma, Georgia | Village of Millerton, NY, Attn: Debra Middlebrook, Mayor, 50 Main Street | Millerton | NY | 12546 | |
| 7593220 | City of Alma, Georgia | Village of New Hyde Park, NY, Attn: Cathryn Hillmann, Village Clerk, 1420 Jericho Turnpike | New Hyde Park | NY | 11040 | |
| 7593221 | City of Alma, Georgia | Village of Nissequoge, NY, Attn: Patricia A. Mulderig, Village Clerk, 631 Moriches Road | St. James | NY | 11780 | |
| 7593222 | City of Alma, Georgia | Village of Northport, NY, Attn: Donna Koch, Village Clerk, Northport Village Hall, 224 Main Street | Northport | NY | 11768 | |
| 7593223 | City of Alma, Georgia | Village of Old Westbury, NY, Attn: Peter I. Cavallaro, Mayor, 235 Lincoln Place | Westbury | NY | 11590 | |
| 7593224 | City of Alma, Georgia | Village of Patchogue, NY, Attn: Patricia M. Seal, Village Clerk, 14 Baker Street, P.O. Box 719 | Patchogue | NY | 11772 | |
| 7593225 | City of Alma, Georgia | Village of Poquott, NY, Attn: Joe Newfield, Village Clerk, 45 Birchwood Avenue | Poquott | NY | 11733 | |
| 7593226 | City of Alma, Georgia | Village of Port Washington North, NY, Attn: Palma Torrisi, Village Clerk, 3 Pleasant Avenue | Port Washington | NY | 11050 | |
| 7593227 | City of Alma, Georgia | Village of Saltaire, NY, Attn: Mario Posillico, Village Clerk, P.O. Box 5551 | Bay Shore | NY | 11706 | |
| 7593228 | City of Alma, Georgia | Village of Stewart Manor, NY, Attn: Rosemarie A. Biehayn, Village Clerk, Village Hall, 120 Covert Avenue | Stewart Manor | NY | 11530 | |
| 7593229 | City of Alma, Georgia | Village of Suffern, NY, Attn: Amy Paffenroth, Village Clerk, Village Hall, 61 Washington Avenue | Suffern | NY | 10901 | |
| 7593230 | City of Alma, Georgia | Village of the Branch, NY, Attn: Christine Cozine, Village Clerk, 40 Route 111, P.O. Box 725 | Smithtown | NY | 11787 | |
| 7593231 | City of Alma, Georgia | Village of Valley Stream, NY, Attn: Robert Fumagalli, Village Clerk, 123 South Central Avenue | Valley Stream | NY | 11580 | |
| 7593232 | City of Alma, Georgia | Village of Wappinger Falls, NY, Attn: John M. Karage, Village Clerk, 2582 South Avenue | Wappingers Falls | NY | 12590 | |
| 7593233 | City of Alma, Georgia | Village of West Hampton Dunes, NY, Attn: Gary Vegliante, Village Clerk, 4 Arthur Street, P.O. Box 728 | Westhampton Beach | NY | 11978 | |
| 7593234 | City of Alma, Georgia | Village of West Haverstraw, NY, Attn: O. Fred Miller, Village Clerk, 130 Samsondale Avenue | West Haverstraw | NY | 10993 | |
| 7593235 | City of Alma, Georgia | Village of Westbury, NY, Attn: Ted Blach, Village Clerk, 235 Lincoln Place | Westbury | NY | 11590 | |
| 9489302 | City of Almyra | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10327304 | City of Alpena | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10327530 | City of Altheimer | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10329253 | City of Altus | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10466000 | City of Altus, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10327293 | City of Amagon | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532971 | City of Amarillo | Attn:Legal - Leslie Spear Schmidt, 601 S. Buchanan | Amarillo | TX | 79105 | |
| 10532948 | City of Amarillo | City of Amarillo, Attn: Legal - Leslie Spear Schmidt, 601 S. Buchanan | Amarillo | TX | 79105 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 764 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533168 | CITY OF AMES, TEXAS | FIELDER & DAVIS, ATTORNEYS AT LAW, 1517 TRINITY ST | LIBERTY | TX | 77575 | |
| 7086169 | City of Amesbury | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10326831 | City of Amity | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094832 | City of Amory, Mississippi | ATTN: MAYOR AND MUNICIPAL CLERK, 109 SOUTH FRONT STREET, P. O. DRAWER 457 | AMORY | MS | 38821 | |
| 10550959 | City of Amory, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10379307 | City of Amsterdam | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086170 | City of Anacortes | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10454398 | City of Anacortes | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086171 | City of Anacortes | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7097716 | City of Anacortes and Sedro-Woolley School District | ATTN: CITY CLERK-TREASURER, P.O. BOX 547 | ANACORTES | WA | 98221 | |
| 7097715 | City of Anacortes and Sedro-Woolley School District | ATTN: MAYOR, MAYOR'S OFFICE, 904 6TH STREET | ANACORTES | WA | 98221 | |
| 7096558 | City of Anacortes and Sedro-Woolley School District | ATTN: OFFICE OF THE MAYOR, 904 6TH STREET | ANACORTES | WA | 98221 | |
| 7097717 | City of Anacortes and Sedro-Woolley School District | ATTN: SUPERINTENDENT, ASSISTANT SUPERINTENDENT, AND EXECUTIVE DIRECTOR OF BUSINESS & OPERATIONS, 801 TRAIL ROAD | SEDRO-WOOLLEY | WA | 98284 | |
| 6181653 | City of Anadarko, OK | ATTN: CITY CLERK, CITY MANAGER, 501 WEST VIRGINIA | ANADARKO | OK | 73005 | |
| 6181654 | City of Anadarko, OK | ATTN: MAYOR, 203 WEST BROADWAY | ANADARKO | OK | 73005 | |
| 7591828 | City of Anadarko, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10304557 | City of Anadarko, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 8324912 | City of Anaheim | Debbie Moreno, Anaheim Finance Director and City Treasurer, 200 S. Anaheim Blvd., 6th Floor | Anaheim | CA | 92805 | |
| 8324912 | City of Anaheim | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7094350 | City of Annapolis, Maryland | ATTN: MAYOR, AND CITY ATTORNEY, 160 DUKE OF GLOUCESTER STREET | ANNAPOLIS | MD | 21401 | |
| 8331844 | City of Annapolis, Maryland | Gormley Jarashow Bowman, LLC, ATTN: F. Joseph Gormley, 162 West St | Annapolis | MD | 21401 | |
| 7086173 | City of Anniston Alabama | Bruce J. Downey, IV, 1001 Noble Street, P.O. Box 626, Ste. 200 | Anniston | AL | 36202 | |
| 7086172 | City of Anniston Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086174 | City of Anniston Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086175 | City of Anniston Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086176 | City of Anniston Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7092800 | City of Anniston, Alabama | ATTN: CITY CLERK, P.O. BOX 2168 | ANNISTON | AL | 36202-2168 | |
| 7092801 | City of Anniston, Alabama | ATTN: MAYOR, P.O. BOX 2168 | ANNISTON | AL | 36202 | |
| 8327641 | City of Anniston, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7585609 | CITY OF ANNISTON, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092802 | City of Anniston, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10518441 | City of Ansonia, Connecticut | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7591600 | City of Ansonia, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10518441 | City of Ansonia, Connecticut | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10326808 | City of Anthonyville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10327656 | City of Antoine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8332024 | City of Apopka, Florida | Address on file | | | | |
| 10533693 | City of Apopka, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7979069 | City of Apopka, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10305375 | City of Appleton, Wisconsin | Address on file | | | | |
| 10544313 | City of Archer City | City of Archer City, PO Box 367, Attn: Kim Whitsitt, City Secretary | Archer City | TX | 76351 | |
| 7149935 | City of Ardmore | ATTN: MAYOR, 25844 MAIN STREET | ARDMORE | TN | 38449 | |
| 10448667 | City of Ardmore Employee Benefit Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7591975 | City of Ardmore, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536977 | City of Ardmore, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10536977 | City of Ardmore, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7098049 | City of Argo, Alabama | ATTN: MAYOR; CITY COUNCIL; CITY CLERK, 100 BLACKJACK ROAD | ARGO | AL | 35173 | |
| 8328312 | City of Argo, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 10327564 | City of Arkadelphia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10328137 | City of Arkansas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 9497381 | City of Arkansas City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095861 | City of Arlington, Georgia | ATTN: MAYOR, P.O. BOX 126 | ARLINGTON | GA | 39813-0126 | |
| 7086177 | City of Arlington, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10547917 | City of Arlington, Tarrant County, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547917 | City of Arlington, Tarrant County, Texas | Kenneth R. Bennett, Senior Attorney, 101 South Mesquite St., Suite 300, PO Box 90231, Mail Stop 63-0300 | Arlington | TX | 76004-3231 | |
| 10547552 | City of Arvada, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547552 | City of Arvada, Colorado | Rachel Morris, 8101 Ralston Road | Arvada | CO | 80002 | |
| 10329320 | City of Ash Flat | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 11249489 | City of Ashburn, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10291809 | City of Ashburn, Georgia | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 11249489 | City of Ashburn, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10327620 | City of Ashdown | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7593102 | City of Ashland, Alabama | Attn: Chelsey Wynn, City Clerk Administrator, City of Ashland, P.O. Box 849, 83183 Highway 9 | Ashland | AL | 36251 | |
| 7593238 | City of Ashland, Alabama | Attn: Jere Beasley, Rhon Jones, Richard Stratton, Jeffrey Price, J Ryan Kral, William Sutton, Beasley, Allen, Crow, Methvin, Portis & Miles, PC, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 8328365 | City of Ashland, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 10550960 | City of Ashland, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586799 | CITY OF ASHLAND, OHIO | ASHLAND CNTY COMMISSIONERS' OFFICE, 110 COTTAGE STREET | ASHLAND | OH | 44805 | |
| 7095741 | City of Ashland, Ohio | Ashland County Commissioners' Office, 110 Cottage Street | Ashland | OH | 44805 | |
| 7095740 | City of Ashland, Ohio | ATTN: MAYOR, CITY OF ASHLAND OHIO, 206 CLAREMONT AVENUE | ASHLAND | OH | 44805 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086178 | City of Ashland, Ohio | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086179 | City of Ashland, Ohio | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10540509 | City of Ashville, Alabama | c/o DeGaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 10547918 | City of Aspermont, Texas | Attn: Eileen M. Hayman, City Attorney, 411 S. Broadway | Aspermont | TX | 79502 | |
| 10547918 | City of Aspermont, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547918 | City of Aspermont, Texas | Eileen M. Hayman, City Attorney, Messer Fort McDonald, 500 Chestnut Street, Ste 1601 | Abilene | TX | 79602 | |
| 10547869 | City of Astoria, Oregon | Attn: Brett Estes, City Manager, 1095 Duane Street | Astoria | OR | 97103 | |
| 10547869 | City of Astoria, Oregon | Blair Henningsgaard, POB 1030 | Astoria | OR | 97103 | |
| 10547869 | City of Astoria, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8285205 | City of Athens, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10348519 | City of Athens, Alabama | RILEY & JACKSON, P.C., Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10535876 | City of Athens, Ohio | 8 E. Washington Street, Suite 301 | Athens | OH | 45701 | |
| 7591976 | City of Athens, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10541038 | City of Athens, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10541038 | City of Athens, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10327784 | City of Atkins | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093462 | City of Atlanta | ATTN: CITY ATTORNEY, DEPARTMENT OF LAW, 55 TRINITY AVENUE - SUITE 5000, Suite 5000 | ATLANTA | GA | 30303 | |
| 7093461 | City of Atlanta | ATTN: MAYOR AND CITY COUNCIL PRESIDENT, CITY HALL, 55 TRINITY AVENUE SW - SUITE 2500, Suite 2500 | ATLANTA | GA | 30303 | |
| 10534611 | City of Atlanta, GA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086180 | City of Atlanta, Georgia | Daniel R. Meachum, 44 Broad Street, Ste. 805 | Atlanta | GA | 30303 | |
| 7086181 | City of Atlanta, Georgia | Jeffrey Brenton Norman, Office of City Counsel, City of Atlanta, 55 Trinity Avenue S.W., Ste. 5000 | Atlanta | GA | 30303 | |
| 10532101 | City of Atlantis, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 9491062 | City of Atlus | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591829 | City of Atoka, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534809 | City of Attalla, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534809 | City of Attalla, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10327335 | City of Aubrey | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097367 | City of Auburn | ATTN: CITY CLERK AND CITY MANAGER, 60 COURT STREET | AUBURN | ME | 04210 | |
| 10375418 | City of Auburn | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleven Floor | New York | NY | 10017 | |
| 10534450 | City of Auburn, a municipality in Androscoggin County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 9498451 | City of Auburn, Alabama 36830 | Attn: Patrick Davidson, Esq., 310 Samford Village Court #200 | Auburn | AL | 36830 | |
| 6181622 | City of Auburn, NY | ATTN: CITY CLERK, COMPTROLLER, TREASURER, MEMORIAL CITY HALL, 24 SOUTH STREET - 1ST FLOOR, 1st Floor | AUBURN | NY | 13021 | |
| 6181623 | City of Auburn, NY | ATTN: CORPORATION COUNSEL, MEMORIAL CITY HALL, 24 SOUTH STREET | AUBURN | NY | 13021 | |
| 6181621 | City of Auburn, NY | ATTN: MAYOR, MAYOR'S OFFICE, MEMORIAL CITY HALL - 24 SOUTH STREET, 24 South Street | AUBURN | NY | 13021 | |
| 10347517 | City of Auburn, Washington | City Attorney's Office, 25 W Main St | Auburn | WA | 98001 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 767 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097381 | City of Augusta | ATTN: CITY MANAGER AND CITY TREASURER, CITY CENTER PLAZA, 16 CONY STREET | AUGUSTA | ME | 04330 | |
| 10328596 | City of Augusta | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534453 | City of Augusta, a municipality in Kennebec County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10550961 | City of Augusta, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093182 | City of Aurora | ATTN: CITY CLERK, 15151 E. ALAMEDA PARKWAY | AURORA | CO | 80012 | |
| 7093181 | City of Aurora | ATTN: OFFICE OF THE MAYOR, 15151 EAST ALAMEDA PARKWAY | AURORA | CO | 80012 | |
| 10539330 | City of Aurora | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10456773 | City of Aurora | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 8315309 | City of Aurora | Address on file | | | | |
| 10532990 | City of Aurora, Indiana | 235 Main Street | Aurora | IN | 47001 | |
| 10532990 | City of Aurora, Indiana | N. Alan Miller III, City Attorney, 318 Walnut Street | Lawrenceburg | IN | 47025 | |
| 7095496 | City of Aurora, Ohio | ATTN: MAYOR, 130 S. CHILLICOTHE ROAD | AURORA | OH | 44202-7845 | |
| 7086182 | City of Aurora, Ohio | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7097615 | City of Austin | ATTN: MAYOR, 82 WEST MAIN STREET | AUSTIN | IN | 47102 | |
| 10532692 | City of Austin | City of Austin Law Department, Attn: Sara Schaefer, Assistant City Attorney, P.O. Box 1088 | Austin | TX | 78767 | |
| 10544076 | City of Austin | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096790 | City of Austin | JOSHUA ALLEN STIGDON, HOUSTON, THOMPSON AND LEWIS, PC, 49 EAST WARDELL STREET | SCOTTBURG | IN | 47170 | |
| 10534782 | City of Austin, Indiana | Frank C. Dudenhefer, Jr., 2721 Saint Charles Ave Suite 2A | New Orelans | LA | 70130 | |
| 10532178 | City of Aventura | Weiss Serota Helfman Cole & Bierman, c/o Aleida Martinez Molina, 2525 Ponce de Leon Blvd., Suite 700 | Coral Gables | FL | 33134 | |
| 10544057 | City of Avoca | Frank Jerome Tapley 2131 Magnolia Ave. S | Birmingham | AL | 35205 | |
| 10533236 | City of Avon Lake | 150 Avon Belden Road | Avon Lake | OH | 44012 | |
| 10533236 | City of Avon Lake | Amelia J. Leonard, Seeley Savidge Ebert & Gourash Co., LPA, 26600 Detroit Road, Suite 300 | Westlake | OH | 44145 | |
| 10463420 | City of Bainbridge Island | Address on file | | | | |
| 7086186 | City of Bainbridge, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7093405 | City of Bainbridge, Georgia | ATTN: MAYOR AND CITY MANAGER, 101 SOUTH BROAD STREET | BAINBRIDGE | GA | 39817 | |
| 7093404 | City of Bainbridge, Georgia | ATTN: MAYOR AND CITY MANAGER, P.O. BOX 158 | BAINBRIDGE | GA | 39818 | |
| 7086188 | City of Bainbridge, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7086184 | City of Bainbridge, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7086189 | City of Bainbridge, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086192 | City of Bainbridge, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7086183 | City of Bainbridge, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7086190 | City of Bainbridge, Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7086185 | City of Bainbridge, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086191 | City of Bainbridge, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086187 | City of Bainbridge, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10532238 | City of Balch Springs, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd. Suite 204 | Austin | TX | 78729 | |
| 10544062 | City of Bald Knob | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532013 | City of Ballinger, Texas | Brian Frieda, City Manager, 700 Railroad Avenue | Ballinger | TX | 76821 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532013 | City of Ballinger, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 7149726 | City of Baneberry | ATTN: MAYOR, CITY HALL, 521 HARRISON FERRY ROAD | BANEBERRY | TN | 37890 | |
| 7591977 | City of Baneberry, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10465451 | City of Baneberry, TN | Address on file | | | | |
| 10465451 | City of Baneberry, TN | Address on file | | | | |
| 7097369 | City of Bangor | ATTN: CITY MANAGER AND CITY CLERK, 73 HARLOW STREET | BANGOR | ME | 04401 | |
| 10534613 | City of Bangor, a municipality in Penobscot County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086193 | City of Bangor, Maine | Adam R. Lee, Trafton, Matzen, Belleau & Frenette, P.O. Box 470, 10 Minot Avenue | Auburn | ME | 04212 | |
| 7086194 | City of Bangor, Maine | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10544063 | City of Banks | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10504595 | City of Barberton | Brennan, Manna & Diamond, LLC, 75 E Market Street, Attn: Don W. Davis, Jr | Akron | OH | 44308 | |
| 7086195 | City of Barberton | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 10544064 | City of Barling | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10509303 | City of Barnsdall | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 10532122 | City of Bartlett, Texas | Attn Patty L. Akers, 13625 Pond Springs Rd. Suite 204 | Austin | TX | 78729 | |
| 10532122 | City of Bartlett, Texas | City of BartlettAttn: Mayor, 140 W. ClarkStreet | Bartlett | TX | 76511 | |
| 10544065 | City of Bassett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095586 | City of Bastrop, Louisiana | 202 EAST JEFFERSON AVENUE, 1ST FLOOR, ROOM 134 | BASTROP | LA | 71220 | |
| 7095586 | City of Bastrop, Louisiana | ATTN: MAYOR, P.O. BOX 431 | BASTROP | LA | 71221 | |
| 7591649 | City of Bastrop, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086198 | City of Bastrop, Louisiana | Dawn M. Chmielewski, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7086197 | City of Bastrop, Louisiana | Dustin C. Carter, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10415583 | City of Bastrop, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7086196 | City of Bastrop, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10544066 | City of Batesville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086203 | City of Baton Rouge | Dwayne M. Murray, Murray & Murray, 301 Main Street, Ste. 810 | Baton Rouge | LA | 70801 | |
| 7086201 | City of Baton Rouge | Edward Clark James, II, 3433 East Forest Drive | Baton Rouge | LA | 70816 | |
| 7086202 | City of Baton Rouge | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086199 | City of Baton Rouge | Lea Anne Batson, P.O. Box 1471, 222 St. Louis Street | Baton Rouge | LA | 70821 | |
| 7086200 | City of Baton Rouge | Michael L. Jackson, Jackson Bell, 660 North Foster Drive, Ste. A-214 | Baton Rouge | LA | 70806 | |
| 7086204 | City of Baton Rouge | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7094071 | City of Baton Rouge, Parish of East Baton Rouge | ATTN: MAYOR-PRESIDENT, 222 SAINT LOUIS STREET, 3RD FLOOR | BATON ROUGE | LA | 70802 | |
| 10533023 | City of Battle Creek | c/o City Attorney's Office, 10 N. Division St., Suite 207 | Battle Creek | MI | 49016-1717 | |
| 10544067 | City of Bauxite | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544068 | City of Bay | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534888 | City of Bay City, Texas | 1901 5th St. | Bay City | TX | 77414 | |
| 10534888 | City of Bay City, Texas | Roberts, Odefey, Witte & Wall, LLP, c/o Anne Marie Odefey, P.O. Box 9 | Port Lavaca | TX | 77979 | |
| 10509273 | City of Bay Minette, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 10547751 | City of Bay Village, Ohio | Attn: Renee Mahoney, Finance Director, 350 Dover Center Road | Bay Village | OH | 44140 | |
| 10547751 | City of Bay Village, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547751 | City of Bay Village, Ohio | Mark E. Barbour, Law Director, 350 Dover Center Road | Bay Village | OH | 44140 | |
| 10324911 | City of Bayfield, Wisconsin | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10324911 | City of Bayfield, Wisconsin | Address on file | | | | |
| 10464073 | City of Bayonne, New Jersey | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10547752 | City of Beachwood, Ohio | Attn: Mayor Martin Horwitz, 25325 Fairmount Boulevard | Beachwood | OH | 44122 | |
| 10547752 | City of Beachwood, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547752 | City of Beachwood, Ohio | Diane A. Calta, 25325 Fairmount Boulevard | Beachwood | OH | 44121 | |
| 10533219 | City of Beacon | City of Beacon, City Hall, Attn: CPA Director of Finance Susan K. Tucker, 1 Municipal Plaza | Beacon | NY | 12508 | |
| 10533219 | City of Beacon | Keane & Beane, P.C., Attn: Amanda L.T. Magana, Esq., 445 Hamilton Avenue Suite 1500 | White Plains | NY | 10601 | |
| 7149720 | City of Bean Station | ATTN: MAYOR, 785 MAIN STREET | BEAN STATION | TN | 37708 | |
| 7591978 | City of Bean Station, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514717 | City of Bean Station, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10514717 | City of Bean Station, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544487 | City of Bearden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547668 | City of Beatrice, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547668 | City of Beatrice, Nebraska | Taylor Rivera, City Attorney, 400 Ella Street | Beatrice | NE | 68310 | |
| 10544488 | City of Beaver | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547753 | City of Beavercreek, Ohio | Attn: Pete Landrum, 1368 Research Park | Beavercreek | OH | 45432 | |
| 10547753 | City of Beavercreek, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547753 | City of Beavercreek, Ohio | Stephen McHugh, 33 W. First Street, Ste.200 | Dayton | OH | 45402 | |
| 10534919 | City of Beckley, West Virginia | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532354 | City of Bedford Heights, County of Cuyahoga, State of Ohio | 5661 Perkins Road | Bedford Heights | OH | 44146 | |
| 10532819 | City of Bedford, Ohio | 165 Center | Bedford | OH | 44146 | |
| 10544489 | City of Beebe | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550962 | City of Beech Grove, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093746 | City of Beech Grove, Indiana | ATTN: MAYOR, 806 MAIN STREET | BEEACH GROVE | IN | 46107 | |
| 7086206 | City of Beech Grove, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086205 | City of Beech Grove, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10544055 | City of Beedeville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094357 | City of Bel Air, Maryland | ATTN: TOWN CLERK, 39 N HICKORY AVENUE | BEL AIR | MD | 21014 | |
| 8270242 | City of Bel Air, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10532830 | City of Belington, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7586675 | CITY OF BELKNAP | ATTN: CNTY COMMISSIONER AND CNTY TREASURER, 34 COUNTY DRIVE | LACONIA | NH | 03246 | |
| 7094910 | City of Belknap | Attn: County Commissioner and County Treasurer, 34 County Drive | Laconia | NH | 03246 | |
| 10535898 | City of Bella Vista | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547754 | City of Bellbrook, Ohio | Attn: Melissa Dodd, 15 East Franklin Street | Bellbrook | OH | 45305 | |
| 10547754 | City of Bellbrook, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547754 | City of Bellbrook, Ohio | Stephen McHugh, 33 W. First Street, Ste.200 | Dayton | OH | 45402 | |
| 10532517 | City of Belle Glade, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A, 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 11223745 | City Of Bellefontaine Neighbors, Missouri | White Coleman & Associates, LLC, Dorothy White-coleman #31693, 500 N. Broadway, Suite 1300 | St. Louis | MO | 63102 | |
| 11263905 | City of Bellefontaine Neighbors, Missouri | White Coleman & Associates, LLC, Dorothy White-Coleman, 500 North Broadway Suite 1300 | St. Louis | MO | 63102 | |
| 10547755 | City of Bellefontaine, Ohio | Attn: Joshua Stolly, 135 N. Detroit Street | Bellefontaine | OH | 43311 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547755 | City of Bellefontaine, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547755 | City of Bellefontaine, Ohio | Joshua Stolly, 1111 Rush Avenue | Bellefontaine | OH | 43311 | |
| 10535355 | City of Bellefonte | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535306 | City of Belleville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547576 | City of Bellevue, Idaho | Attn: Marian E. Edwards, City Clerk and Treasurer, PO Box 825, 115 E Pine St. | Bellevue | ID | 83313 | |
| 10547576 | City of Bellevue, Idaho | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547576 | City of Bellevue, Idaho | Frederick C. Allington, 115 2nd Ave. South | Hailey | ID | 83333 | |
| 10532619 | City of Bellevue, Nebraska | Attn: City Attorney Bree Robbins, 1500 Wall Street | Bellevue | NE | 68005 | |
| 10547740 | City of Bellevue, Ohio | Attn: Michael E. Lantz, Safety-Service Director, 3000 Seneca Industrial Parkway | Bellevue | OH | 44811 | |
| 10547740 | City of Bellevue, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547740 | City of Bellevue, Ohio | David A. Wallingford, Bellevue City Law, 117 West Main Street, PO Box 368 | Bellevue | OH | 44811 | |
| 7094905 | City of Belmont | ATTN: TOWN SELECTMEN AND TOWN CLERK, P. O. BOX 310, 143 MAIN STREET | BELMONT | NH | 03220-0310 | |
| 10535318 | City of Ben Lomond | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531717 | City of Benbrook, Texas | Benjamin J. Gibbs, Taylor, Olson, Adkins, Sralla, and Elam, LLP, 6000 Western Place, Suite 200 | Fort Worth | TX | 76107 | |
| 10531717 | City of Benbrook, Texas | City of Benbrook, Attn: City Manager, 911 Winscott Road | Benbrook | TX | 76126 | |
| 7587010 | CITY OF BENHAM | ATTN: CEO/MAYOR, BENHAM CITY HALL, 230 MAIN ST, BENHAM | BENHAM | KY | 40807 | |
| 7094035 | City of Benham | Attn: Chief Executive Officer/Mayor, Benham City Hall, 230 Main St, Benham | Benham | KY | 40807 | |
| 7094036 | City of Benham | BENHAM CITY HALL, MAIN STREET | BENHAM | KY | 40807 | |
| 7591634 | City of Benham, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086207 | City of Benham, Ky | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 10534883 | City of Benton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180902 | City of Benton, AR | ATTN: CITY CLERK, 114 SOUTH EAST STREET | BENTON | AR | 72015 | |
| 6180901 | City of Benton, AR | ATTN: MAYOR AND CITY CLERK, P.O. BOX 607 | BENTON | AR | 72018 | |
| 7591214 | City of Benton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591979 | City of Benton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534887 | City of Bentonville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180898 | City of Bentonville, AR | ATTN: MAYOR AND CITY CLERK, 117 WEST CENTRAL AVENUE | BENTONVILLE | AR | 72712 | |
| 7591215 | City of Bentonville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10547756 | City of Berea, Ohio | Attn: Barbara L. Jones, Director of Law and Public Safety, 11 Berea Commons | Berea | OH | 44017 | |
| 10547756 | City of Berea, Ohio | Barbara L. Jones, City of Berea, Director of Law and Public Safety, 11 Berea Commons | Berea | OH | 44017 | |
| 10547756 | City of Berea, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10535324 | City of Bergman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094361 | City of Berlin, Maryland | ATTN: OFFICE OF THE MAYOR; TOWN ATTORNEY, 10 WILLIAM STREET | BERLIN | MD | 21811 | |
| 7086208 | City of Berlin, NH | David P. Slawsky, Nixon Vogelman Barry Slawsky & Simoneau, 77 Central Street | Manchester | NH | 03101 | |
| 10535263 | City of Berryville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093608 | City of Berwyn | ATTN: MAYOR AND CITY CLERK, 6700 WEST 26TH STREET | BERWYN | IL | 60402 | |
| 10533788 | City of Berwyn (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 8297368 | City of Bessemer, Alabama, an Alabama municipal corporation | Paden & Paden, PC, R. Shan Paden, 1826 3rd Ave. N., Ste. 200 | Bessemer | AL | 35020 | |
| 7097976 | City of Bethany | ATTN: HARRISON C. LUJAN, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 771 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7097975 | City of Bethany | ATTN: MATTHEW J. SILL, FULMER SILL LAW GROUP, 1101 NORTH BROADWAY AVENUE, SUITE 102, P.O. BOX 2448 | OKLAHOMA CITY | OK | 73103 | |
| 7097972 | City of Bethany | ATTN: MAYOR, 6700 NORTHWEST 36TH STREET | BETHANY | OK | 73008 | |
| 7097974 | City of Bethany | ATTN: TODD A. COURT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097973 | City of Bethany | ATTN: TONY G. PUCKETT, MCAFEE& TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, 10TH FLOOR, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 6181655 | City of Bethany, OK | ATTN: CITY CLERK, 6700 NW 36TH STREET | BETHANY | OK | 73008 | |
| 7591830 | City of Bethany, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10301847 | City of Bethany, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10535268 | City of Bethel Heights | Frank Jerome Tapley 2131 Magnolia Ave. S | Birmingham | AL | 35205 | |
| 7094566 | City of Beverly, Massachusetts | ATTN: CITY CLERK, CITY HALL, 191 CABOT STREET | BEVERLY | MA | 01915 | |
| 7586951 | CITY OF BIDDEFORD | ATTN: AARON FREY, STATE OF MAINE AG, STATE HOUSE STATION 6 | AUGUSTA | ME | 04333 | |
| 7094586 | City of Biddeford | Attn: Aaron Frey, State of Maine Attorney General, State House Station 6 | Augusta | ME | 04333 | |
| 7094583 | City of Biddeford | ATTN: CITY CLERK, 205 MAIN STREET | BIDDEFORD | ME | 04005 | |
| 7097370 | City of Biddeford | ATTN: CITY MANAGER, 205 MAIN STREET, SUITE 107 | BIDDEFORD | ME | 04005 | |
| 7094584 | City of Biddeford | ATTN: FINANCE DIRECTOR, 205 MAIN STREET | BIDDEFORD | ME | 04005 | |
| 7094585 | City of Biddeford | ATTN: FINANCE DIRECTOR, P.O. BOX 586 | BIDDEFORD | ME | 04005 | |
| 10534001 | City of Biddeford, a municipality in York County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10535278 | City of Big Flat | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535282 | City of Bigelow | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535236 | City of Biggers | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10310818 | City of Biloxi, Mississippi | Attn Legal Department, 140 Lameuse Street | Biloxi | MS | 39530 | |
| 10547661 | City of Biloxi, Mississippi | Attn: A.M. Gilich, Jr., Mayor, 140 Lameuse St. | Biloxi | MS | 39530 | |
| 10547661 | City of Biloxi, Mississippi | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10310818 | City of Biloxi, Mississippi | Corban Gunn, CORBAN GUNN, PLLC, P.O. Box 1466 | Biloxi | MS | 39533 | |
| 10310818 | City of Biloxi, Mississippi | Corban Gunn, CORBAN GUNN, PLLC, William Corban Gunn, P.O. Box 1466 | Biloxi | MS | 39533 | |
| 10547649 | City of Birchwood Village, Minnesota | Attn: Tobin Lay, City Administrator-Clerk, 207 Birchwood Avenue | Birchwood | MN | 55110 | |
| 10547649 | City of Birchwood Village, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547649 | City of Birchwood Village, Minnesota | H. Alan Kantrud, PO Box 517 | Willernie | MN | 55090 | |
| 10535238 | City of Birdsong | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086220 | City of Birmingham | Barry W. Walker, Walker Simon Law, 115 Richard Arrington Jr. Blvd., N | Birmingham | AL | 35203 | |
| 7086213 | City of Birmingham | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086216 | City of Birmingham | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7086217 | City of Birmingham | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086210 | City of Birmingham | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086212 | City of Birmingham | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086214 | City of Birmingham | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086218 | City of Birmingham | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086211 | City of Birmingham | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 772 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086215 | City of Birmingham | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086209 | City of Birmingham | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086219 | City of Birmingham | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 10323658 | City of Birmingham, Alabama, a municipal corporation | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7092646 | City of Birmingham, Alabama, et al. | ATTN: MAYOR & CLERK, 710 20TH STREET N, CITY HALL, 3RD FLOOR | BIRMINGHAM | AL | 35203 | |
| 7584837 | CITY OF BIRMINGHAM, ALABAMA, ET AL. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092647 | City of Birmingham, Alabama, et al. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095179 | City of Bismarck | 221 NORTH 5TH STREET | BISMACK | ND | 58506 | |
| 7587575 | CITY OF BISMARCK | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, CITY COMMISSION, P.O. BOX 5503 | BISMARCK | ND | 58506-5503 | |
| 7095178 | City of Bismarck | Attn: Chairman and Board Of Commissioners, City Commission, P O Box 5503 | Bismarck | ND | 58506-5503 | |
| 7591792 | City of Bismarck, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272031 | City of Bismarck, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7093183 | City of Black Hawk | ATTN: MAYOR, CITY MANAGER AND CITY CLERK, 201 SELAK STREET | BLACK HAWK | CO | 80422 | |
| 10463817 | City of Black Hawk | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10535241 | City of Black Oak | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535246 | City of Black Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535254 | City of Black Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7098088 | City of Blackshear, Georgia | ATTN: MAYOR AND CITY COUNCIL, CITY HALL, 318 TAYLOR STREET | BLACKSHEAR | GA | 31516 | |
| 10527063 | City of Blackshear, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7095860 | City of Blakely, Georgia | ATTN: MAYOR, 82 COURT SQUARE, P.O. BOX 350 | BLAKELY | GA | 39823 | |
| 7086221 | City of Blakely, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10535192 | City of Blevins | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8298632 | City of Bloomington | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086224 | City of Bloomington | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086222 | City of Bloomington | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086223 | City of Bloomington | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086227 | City of Bloomington | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086226 | City of Bloomington | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086225 | City of Bloomington | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7585457 | CITY OF BLOOMINGTON AND MONROE COUNTY | ATTN: CNTY ATTORNEY, 100 WEST KIRKWOOD AVENUE | BLOOMINGTON | IN | 47404 | |
| 7093695 | City of Bloomington and Monroe County | Attn: County Attorney, 100 West Kirkwood Avenue | Bloomington | IN | 47404 | |
| 7093694 | City of Bloomington and Monroe County | ATTN: MAYOR, 401 NORTH MORTON STREET | BLOOMINGTON | IN | 47404 | |
| 10331004 | City of Bloomington, IN | Address on file | | | | |
| 10535201 | City of Blue Eye | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535202 | City of Blue Mountain | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10428770 | City of Blue Springs, Missouri | Attn: City Attorney, 903 W. Main St. | Blue Springs | MO | 64015 | |
| 7097612 | City of Bluefield, West Virginia | ATTN: CITY CLERK, 100 ROGERS STREET | BLUEFIELD | WV | 24701 | |
| 7097611 | City of Bluefield, West Virginia | ATTN: CITY MANGER, 200 ROGERS STREET | BLUEFIELD | WV | 24701 | |
| 7086228 | City of Bluefield, West Virginia | Brian K. Cochran, Brewster Morhous Cameron Caruth Moore et al, P.O. Box 529 | Bluefield | WV | 24701 | |
| 7086230 | City of Bluefield, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086229 | City of Bluefield, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10340168 | City of Bluefield, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535205 | City of Bluff City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591980 | City of Bluff, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515213 | City of Bluff, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515213 | City of Bluff, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10535216 | City of Blytheville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092769 | City of Boaz, AL | ATTN: MAYOR, MAYOR'S OFFICE, 112 N BROAD STREET | BOAZ | AL | 35957 | |
| 7585453 | CITY OF BOAZ, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092771 | City of Boaz, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10532078 | City of Boca Raton, Florida | Attn: Christopher Richard Fernandez, Assistant City Attorney, 201 W. Palmetto Park Rd. | Boca Raton | FL | 33432 | |
| 10532078 | City of Boca Raton, Florida | Attn: Diana Grub Frieser, City Attorney, 201 W. Palmetto Park Rd. | Boca Raton | FL | 33432 | |
| 10532078 | City of Boca Raton, Florida | Attn: Linda Davidson, Financial Services Director, 201 W. Palmetto Park Rd. | Boca Raton | FL | 33432 | |
| 10535218 | City of Bodcaw | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532843 | City of Boerne, Texas | City of Boerne, 402 E. Blanco, Attn: City Attorney or City Manager | Boerne | TX | 78006 | |
| 10534889 | City of Bogalusa, LA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7095767 | City of Bogalusa, Louisiana | ATTN: MAYOR, CITY HALL, 202 ARKANSAS AVE. | BOGALUSA | LA | 70427 | |
| 7086231 | City of Bogalusa, Louisiana | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7093812 | City of Boise | ATTN: CLERK OR CHIEF EXCUTIVE OFFICER/MAYOR, CITY HALL, 150 NORTH CAPITOL BOULEVARD | BOISE | ID | 83702 | |
| 7086232 | City of Boise | Steven P. Wieland, Mooney Wieland Smith & Rose, 405 S. Eighth Street, Ste. 295 | Boise | ID | 83702 | |
| 7928981 | City of Boise, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10533212 | City of Bolivar, Tennessee | Attn: City Administrator, 211 N. Washington St. | Bolivar | TN | 38008 | |
| 10533212 | City of Bolivar, Tennessee | Steven Wayne Maroney, 425 East Baltimore Street | Jackson | TN | 38301 | |
| 10535221 | City of Bonanza | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535225 | City of Bono | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535172 | City of Booneville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535874 | City of Boonville, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10533531 | City of Bossier | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10533531 | City of Bossier | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal Street, Suite 2850 | New Orleans | LA | 70103 | |
| 7864276 | City of Boston | Lyne, Woodworth & Evarts, LLP, Attn: E. Kate Buyuk, Esq., 12 Post Office Sq., 2nd Floor | Boston | MA | 02109 | |
| 6181040 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | ATTN: CITY CLERK, 1 CITY HALL SQUARE, ROOM 601 | BOSTON | MA | 02201 | |
| 6181041 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | ATTN: TREASURER, 1 CITY HALL SQUARE, ROOM M-35 | BOSTON | MA | 02201 | |
| 7094343 | City of Bowie, Maryland | ATTN: RESIDENT AGENT, CITY OF BOWIE, 15901 EXCALIBUR ROAD | BOWIE | MD | 20716 | |
| 10544108 | City of Bowie, Maryland | City Attorney Funk & Bolton, P.A., Elissa Levan, 100 Light Street, Suite 1400 | Baltimore | MD | 21202 | |
| 10544108 | City of Bowie, Maryland | Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10547912 | City of Box Elder, South Dakota | Attn: Nicole Schneider, City Administrator, 420 Villa Drive | Box Elder | SD | 57719 | |
| 10547912 | City of Box Elder, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547912 | City of Box Elder, South Dakota | Matt Naasz, 506 6th Street | Rapid City | SD | 57709 | |
| 7086234 | City of Bradenton | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 774 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093307 | City of Bradenton | ATTN: MAYOR; CITY COUNCIL MEMBERS, BRADENTON CITY HALL, 101 OLD MAIN STREET | BRADENTON | FL | 34205 | |
| 7086233 | City of Bradenton | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086235 | City of Bradenton | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10550963 | City of Bradenton, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535174 | City of Bradford | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535182 | City of Bradley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535035 | City of Branch | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547652 | City of Brandon, Minnesota | Attn: Debra Grommesh,, City Clerk, PO Box 137 | Brandon | MN | 56315 | |
| 10547652 | City of Brandon, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547652 | City of Brandon, Minnesota | Thomas P. Klecker, Thornton, Dolan, Bowen, Klecker & Burkhammer, P.A., 1700 Broadway, PO Box 819 | Alexandria | MN | 56308 | |
| 10532528 | City of Branson, Missouri | Chris Lebeck, 110 W Maddux St. Suite 205 | Branson | MO | 65616 | |
| 10532528 | City of Branson, Missouri | Christopher W. Lebeck 110 W Maddux St. Suite 110 | Branson | MO | 65616 | |
| 10531878 | City of Branson, Missouri | City of Branson, 110 West Maddux St. Suite 205, Attn: Chris Lebeck, City Attorney | Branson | MO | 65616 | |
| 10534682 | City of Brazil, Indiana | Bose McKinney & Evans LLP, David J. Jurkiewicz, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10535110 | City of Breckenridge, Texas | City of Breckenridge, Attention: City Manager, 105 N. Rose | Breckenridge | TX | 76424 | |
| 10535110 | City of Breckenridge, Texas | Eileen M. Hayman 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10533026 | City of Brecksville, Ohio | c/o David J. Matty, Law Director, 1001 Lakeside Ave. Ste. 1410 | Cleveland | OH | 44114 | |
| 10531709 | City of Brenham, Texas | Bovey & Cochran, PLLC, Attn: Luke A. Cochran, 2251 Double Creek Dr., Suite 204 | Round Rock | TX | 78664 | |
| 8327430 | City of Brent, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7333040 | City of Brent, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7333039 | City of Brent, Alabama | P.O. Box 220 | Brent | AL | 35034 | |
| 10531721 | City of Brentwood, Tennessee | Kristen L. Corn, City Attorney, City of Brentwood, Tennessee, 5211 Maryland Way | Brentwood | TN | 37027 | |
| 10535036 | City of Briarcliff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095473 | City of Bridgeport, Alabama | ATTN: CITY CLERK, PO BOX 747 | BRIDGEPORT | AL | 35740 | |
| 7095472 | City of Bridgeport, Alabama | ATTN: MAYOR, P.O. BOX 747 | BRIDGEPORT | AL | 35740 | |
| 7586203 | CITY OF BRIDGEPORT, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095474 | City of Bridgeport, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7093205 | City of Brighton | ATTN: MAYOR, CITY MANAGER, AND CITY CLERK, 500 SOUTH 4TH AVENUE | BRIGHTON | CO | 80601 | |
| 7587203 | CITY OF BRIGHTON | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093206 | City of Brighton | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10457799 | City of Brighton | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10535026 | City of Brinkley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7098169 | City of Bristol | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098246 | City of Bristol | ATTN: CITY CLERK, 111 NORTH MAIN STREET | BRISTOL | CT | 06010 | |
| 7584545 | CITY OF BRISTOL | ATTN: CNTY ATTORNEY, 801 ANDERSON STREET, P.O. BOX 1189 | BRISTOL | TN | 37620 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149808 | City of Bristol | ATTN: MAYOR, 801 ANDERSON STREET | BRISTOL | TN | 37620 | |
| 7098168 | City of Bristol | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098170 | City of Bristol | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098171 | City of Bristol | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098172 | City of Bristol | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098167 | City of Bristol | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098173 | City of Bristol | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7591981 | City of Bristol, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10434000 | City of Bristol, TN | Brainstetter, Strach & Jennings, PLLC, J Gerard Stranch IV, 233 Rosa L.Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10434000 | City of Bristol, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7096490 | City of Bristol, Virginia | ATTN: CITY ATTORNEY AND MAYOR, 300 LEE STREET | BRISTOL | VA | 24201 | |
| 7592286 | City of Bristol, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544206 | City of Bristol, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544206 | City of Bristol, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10547913 | City of Britton, South Dakota | Attn: Justin M. Scott, City Attorney, 1203 3rd Street | Britton | SD | 57430 | |
| 10547913 | City of Britton, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547913 | City of Britton, South Dakota | Mr. Justin M. Scott, Gosch & Cremer, LLC, 305 Sixth Avenue SE | Aberdeen | SD | 57401 | |
| 7086238 | City of Broadview Heights | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086236 | City of Broadview Heights | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7086237 | City of Broadview Heights | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 10329090 | City of Broadview Heights | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086240 | City of Broadview Heights | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 7086239 | City of Broadview Heights | Vincenzo Ruffa, Oakar & Ruffa, 1000 West Wallings Road, Ste. A | Broadview Heights | OH | 44147-1257 | |
| 10550964 | City of Brockton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086241 | City of Brockton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7096159 | City of Broken Arrow | ATTN: CITY MANAGER AND CITY CLERK, 220 SOUTH FIRST STREET | BROKEN ARROW | OK | 74012 | |
| 7591831 | City of Broken Arrow, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302250 | City of Broken Arrow, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10547610 | City of Bronson, Iowa | Attn: Jason Garnand, Mayor, 90 Pine Street | Bronson | IA | 51007 | |
| 10547610 | City of Bronson, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547610 | City of Bronson, Iowa | Glen Metcalfe, P.O. Box 454 | Melville | IA | 51039 | |
| 10547757 | City of Brook Park, Ohio | Attn: Carol Dillon Horwath, Law Director, 6161 Engle Road | Brook Park | OH | 44142 | |
| 10547757 | City of Brook Park, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547757 | City of Brook Park, Ohio | Carol Dillon Horvath, Law Director, 6161 Engle Road | Brook Park | OH | 44142 | |
| 10550965 | City of Brookhaven, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535027 | City of Brookland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288691 | City of Brooklyn, Ohio | Attn.:Law Director, 7619 Memphis Ave. | Brooklyn | OH | 44144 | |
| 10533088 | City of Brookville | P.O. Box 10 | Brookville | OH | 45309 | |
| 10533088 | City of Brookville | Rodney L. Stephan, Law Director-City of Brookville, 245 Sycamore St. Ste. 200 | Brookville | OH | 45309 | |
| 7905136 | City of Brownsville, Tennessee | Banks Law Firm, P.A., Michael J. Banks, 108 South Washington Ave | Brownsville | TN | 38012 | |
| 10531871 | City of Brownwood, Texas | Emily Crawford, City Manager, P.O. Box 1389 | Brownwood | TX | 76804 | |
| 10531871 | City of Brownwood, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10315854 | City of Brundidge, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7337119 | City of Brundidge, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L. Beasley, Rhon E. Jones, Richard Stratton, Jeffrey D. Price, J. Ryan Kral, William R. Sutton, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7337118 | City of Brundidge, Alabama | Britt Thomas, City Manager, 200 North Main St, P.O. Box 638 | Brundidge | AL | 36010 | |
| 7093385 | City of Brunswick, GA | ATTN: CITY ATTORNEY, CORRY LAW, LLC, 1612 NEWCASTLE STREET, SUITE 211 | BRUNSWICK | GA | 31520 | |
| 7093384 | City of Brunswick, Georgia | ATTN: MAYOR AND CITY MANAGER, 601 GLOUCESTER STREET | BRUNSWICK | GA | 31520 | |
| 7086242 | City of Brunswick, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10457583 | City of Brunswick, Georgia | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10534068 | City of Brunswick, Missouri | Robert Cowherd, Attorney, 903 Jackson - P.O. Box 228 | Chillicothe | MO | 64601 | |
| 8297496 | City of Brunswick, Ohio | Fleming, Nolen & Jez, L.L.P., Attn: Rand P. Nolen, 2800 Post Oak Blvd., Ste. 4000 | Houston | TX | 77056 | |
| 10547758 | City of Bryan, Ohio | Attn: Rhomda Fisher, Bryan City Attorney, 1399 East High St. | Bryan | OH | 43506 | |
| 10547758 | City of Bryan, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547758 | City of Bryan, Ohio | Rhomda Fisher, Bryan City Attorney, 1399 E High Street, PO Box 7076 | Bryan | OH | 43506 | |
| 10535028 | City of Bryant | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086243 | City of Buckhannon, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10344515 | City of Buckhannon, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7094034 | City of Buckhorn | 18027 KY HWY 28 | BUCKHORN | KY | 41721 | |
| 7587008 | CITY OF BUCKHORN | ATTN: CEO/ MAYOR, 264 BUCKHORN LANE | BUCKHORN | KY | 41721 | |
| 7094033 | City of Buckhorn | Attn: Chief Executive Officer/ Mayor, 264 Buckhorn Lane | Buckhorn | KY | 41721 | |
| 7591635 | City of Buckhorn, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269476 | City of Buckhorn, Kentucky | Ferrer Poirot & Wansbrough, Attn. Matt Daniel, 2603 Oak Lawn Ave, Suite 300 | Dallas | TX | 75219 | |
| 7086244 | City of Buckhorn, KY | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 10535029 | City of Buckner | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533708 | City of Bucyrus, Ohio | Robert A. Ratliff, Law Director, 500 S. Sandusky Ave. | Bucyrus | OH | 44820 | |
| 7592287 | City of Buena Vista, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535220 | City of Buena Vista, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St. Suite 3100 | Nashville | TN | 37203 | |
| 10535220 | City of Buena Vista, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7337113 | City of Buffalo | Napoli Shkolnik PLLC, Paul J. Napoli, Joseph L. Ciaccio, Salvatore A. Badala, Shayna E. Sacks, 400 Broadhollow Road, Suite 305 | Melville | NY | 11747 | |
| 10362187 | City of Buffalo | Address on file | | | | |
| 7337112 | City of Buffalo | Tiana M. Marks, City Clerk, 65 Niagara Square, Room 1308 | Buffalo | NY | 14202 | |
| 10535019 | City of Bull Shoals | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591130 | City of Bullhead City, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535020 | City of Burdette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532307 | City of Burien | Attn: Legal Department, 400 SW 152nd Street, Suite 300 | Burien | WA | 98166 | |
| 11252756 | City of Burkesville, Kentucky | 214 Upper River Road, PO Box 250 | Burkesville | KY | 42717 | |
| 11252756 | City of Burkesville, Kentucky | Angela M. Capps, City Attorney, PO Box 459 | Columbia | KY | 42728 | |
| 7086245 | City of Burlington | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096527 | City of Burlington | ATTN: MAYOR AND CITY CLERK, 833 SOUTH SPRUCE STREET | BURLINGTON | WA | 98233 | |
| 10459097 | City of Burlington | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086249 | City of Burlington | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086247 | City of Burlington | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086248 | City of Burlington | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086246 | City of Burlington | Leif P. Johnson, 833 S. Spruce Street | Burlington | WA | 98233 | |
| 10533153 | City of Burlington, Vermont | Burlington City Attorney's Office, Eileen M. Blackwood, Esq. City Attorney, 149 Church Street, Room 12 | Burlington | VT | 05401 | |
| 10533153 | City of Burlington, Vermont | Katherine Schad, CAO, 149 Church Street | Burlington | VT | 05401 | |
| 10547919 | City of Burnet, Texas | Attn: Habib H. Erkan, Jr., Assistant City Manager, 1001 Buchanan Drive, Suite 4, PO Box 1369 | Burnet | TX | 78611 | |
| 10547919 | City of Burnet, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7097685 | City of Burns Flat | DANIEL M. DELLUOMO, DELLUOMO & CROW, PA., 6812 NORTH ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 7097686 | City of Burns Flat | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097687 | City of Burns Flat | MATTHEW J.SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097688 | City of Burns Flat | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097689 | City of Burns Flat | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 6181238 | City of Burns Flat, OK | ATTN: MAYOR AND THE CLERK/TREASURER, 222 HIGHWAY 44 | BURNS FLAT | OK | 73624 | |
| 6181239 | City of Burns Flat, OK | ATTN: MAYOR AND THE CLERK/TREASURER, BOX 410 | BURNS FLAT | OK | 73624 | |
| 10533453 | City of Butler Bates County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10535021 | City of Cabot | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535022 | City of Caddo Valley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535084 | City of Calais, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10535023 | City of Caldwell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534998 | City of Cale | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10292116 | City of Calhoun, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 11253355 | City of Calhoun, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10509298 | City of Calhoun, Missouri | Cover & Hilton Law, Gary Cover, 137 W. Franklin St. | Clinton | MO | 64735 | |
| 10509298 | City of Calhoun, Missouri | P.O. Box 97 | Calhoun | MO | 65323 | |
| 10509298 | City of Calhoun, Missouri | Tina Redding, 201 E. Main Street | Calhoun | MO | 65323 | |
| 10535003 | City of Calico Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535004 | City of Calion | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6181042 | City of Cambridge, MA | ATTN: CITY CLERK AND ASSISTANT CITY MANAGER FOR FISCAL AFFAIRS, 795 MASSACHUSETTS AVENUE, 1ST FLOOR | CAMBRIDGE | MA | 02139 | |
| 7094353 | City of Cambridge, Maryland | 795 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | |
| 8272089 | City of Cambridge, Maryland | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7094352 | City of Cambridge, Maryland | ATTN: OFFICE OF THE MAYOR, CITY OF CAMBRIDGE, 410 ACADEMY STREET | CAMBRIDGE | MD | 21613 | |
| 7591671 | City of Cambridge, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591693 | City of Cambridge, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535005 | City of Camden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532800 | City of Camden, Missouri in Ray County | 105 Walnut, P.O. Box 107 | Camden | MO | 64017 | |
| 10532800 | City of Camden, Missouri in Ray County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10535013 | City of Cammack Village | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535014 | City of Campbell Station | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10331107 | City of Campbellsville | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10452308 | City of Canton | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7097645 | City of Canton, a municipal corporation | ATTN: MAYOR OF THE CITY OF CANTON, CANTON CITY HALL, 218 CLEVELAND AVENUE SOUTHWEST - 8TH FLOOR, 8th Floor | CANTON | OH | 44702 | |
| 7097646 | City of Canton, a municipal corporation | CITY HALL, PLAZA LEVEL, 218 CLEVELAND AVENUE SOUTHWEST | CANTON | OH | 44702 | |
| 10532145 | City of Canton, Illinois | City of Canton, ATTN: Mayor, 2 N. Main Street | Canton | IL | 61520 | |
| 10376990 | City of Canton, Kansas | c/o Tim R. Karstetter,, Karstetter & Bina, LLC, Suite 201, 322 N. Main, P.O. Box 1103 | McPherson | KS | 67460 | |
| 8311784 | City of Canton, Ohio | Address on file | | | | |
| 8311784 | City of Canton, Ohio | Address on file | | | | |
| 10535018 | City of Caraway | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7584278 | CITY OF CARIBOU | ATTN: CITY CLERK, CITY MANAGER, CARIBOU MUNICIPAL BLDG, 25 HIGH STREET | CARIBOU | ME | 04736 | |
| 7097382 | City of Caribou | Attn: City Clerk, City Manager, Caribou Municipal Building, 25 High Street | Caribou | ME | 04736 | |
| 10534979 | City of Carlisle | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531661 | City of Carlisle, Kentucky | 107 East Chestnut Street | Carlisle | KY | 40311 | |
| 10531661 | City of Carlisle, Kentucky | Watson Law Firm, PLLC, 525 High Street | Paris | KY | 40361 | |
| 10533952 | City of Carmel, Indiana | City of Carmel, Office of Corporation Counsel, 1 Civic Square | Carmel | IN | 46032 | |
| 10301345 | City of Carrollton | 621 S. Main Street | Carrollton | IL | 62016 | |
| 10544252 | City of Carrollton | City Attorney Meredith Ladd, 1945 E. Jackson Rd. | Carrollton | TX | 75006 | |
| 10301345 | City of Carrollton | STRANG & PARISH, LTD, WILLIAM STRANG, 108 N. LAFAYETTE | JERSEYVILLE | IL | 62052 | |
| 7591762 | City of Carson City, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10309224 | City of Cartersville, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10534986 | City of Carthage | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534987 | City of Casa | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534989 | City of Cash | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533542 | City of Casper, WY | Jason Edward Ochs PO Box 10944 | Jackson | WY | 83002 | |
| 10533542 | City of Casper, WY | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7929222 | City of Casper, Wyoming | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10547708 | City of Casselton, North Dakota | Attn: Lee Anderson, Mayor, 702 1st St., N, P.O. Box 548 | Casselton | ND | 58012 | |
| 10547708 | City of Casselton, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547708 | City of Casselton, North Dakota | Delvin J. Losing, P.O. Box 308 | Casselton | ND | 58012 | |
| 7093383 | City of Catersville | ATTN: MAYOR AND CITY MANAGER, 1 NORTH ERWIN STREET, P.O. BOX 1390 | CATERSVILLE | GA | 30120 | |
| 10534991 | City of Caulksville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534995 | City of Cave City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534965 | City of Cave Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534966 | City of Cedarville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7203723 | City of Celina | ATTN: CIRCUIT COURT CLERK, P.O. BOX 749 | CELINA | TN | 38551 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 779 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7203719 | City of Celina | ATTN: CITY OF CELINA MAYOR, 330 DOW AVENUE, P. O. BOX 449 | CELINA | TN | 38551 | |
| 7584399 | CITY OF CELINA | ATTN: CLAY CNTY MAYOR, 145 CORDELL HULL DRIVE | CELINA | TN | 38551 | |
| 7584373 | CITY OF CELINA | ATTN: CNTY ATTORNEY, 101 GREEN STREET | CELINA | TN | 38551 | |
| 7584372 | CITY OF CELINA | ATTN: CNTY CLERK, 1199 WALNUT AVENUE | CELINA | TN | 38551 | |
| 7584374 | CITY OF CELINA | ATTN: CNTY CLERK, 430 STONE ROAD | CELINA | TN | 38551 | |
| 7584375 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 1ST DISTRICT, 1018 HAPPY RIDGE RD. | MOSS | TN | 38575 | |
| 7584376 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 1ST DISTRICT, 262 MOSS ARCOT RD. | MOSS | TN | 38575 | |
| 7584377 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 2ND DISTRICT, 1169 MCCORMICK RIDGE RD. | RED BOILING SPRINGS | TN | 37150 | |
| 7584378 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 2ND DISTRICT, 3835 HAPPY VALLEY RD | RED BOILING SPRINGS | TN | 37150 | |
| 7584380 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 3RD DISTRICT, 1018 CLARK CIRCLE | CELINA | TN | 38551 | |
| 7584390 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 3RD DISTRICT, 806 RIVERSIDE CIRCLE | CELINA | TN | 38551 | |
| 7584371 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 4TH DISTRICT, 15 RHOTON LANE | CELINA | TN | 38551 | |
| 7584382 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 4TH DISTRICT, 3221 LIVINGSTON HWY. | CELINA | TN | 38551 | |
| 7584383 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 5H DISTRICT, 753 ASHLOCK ROAD | CELINA | TN | 38551 | |
| 7584384 | CITY OF CELINA | ATTN: CNTY COMMISSIONER, 5TH DISTRICT, 310 B. THOMPSON RD | CELINA | TN | 38551 | |
| 7203724 | City of Celina | ATTN: GENERAL SESSIONS COURT JUDGE, 298 MONROE LANE | CELINA | TN | 38551 | |
| 7591982 | City of Celine, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428800 | City of Celine, TN | Branstetter, Straach & Jennings, PPL, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10428800 | City of Celine, TN | Godfrey & Kahn S.C, Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7593239 | City of Center Point, Alabama | Attn: Jere Beasley, Rhon Jones, Richard Stratton, Jeffrey Price, J Ryan Kral, William Sutton, Beasley, Allen, Crow, Methvin, Portis & Miles, PC, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7593103 | City of Center Point, Alabama | Attn: Tameeka Vann, City Clerk, City of Center Point, 2209 Center Point Parkway | Center Point | AL | 35215 | |
| 8327894 | City of Center Point, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 10534969 | City of Centerton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534517 | City of Centerville, Iowa | Nicole L. Cox, Attorney, Craver, Grothe & Cox, LLP, 303 W. State St. | Centerville | IA | 52544 | |
| 10547759 | City of Centerville, Ohio | Attn: Scott Liberman, Esquire, 100 West Spring Valley Road | Centerville | OH | 45458 | |
| 10547759 | City of Centerville, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547759 | City of Centerville, Ohio | Scott Liberman, Esquire, 1 South Main Street, Suite 1590 | Dayton | OH | 45401 | |
| 10534970 | City of Central City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086251 | City of Central Falls, Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086252 | City of Central Falls, Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7086250 | City of Central Falls, Rhode Island | Jayna Morse Cacioppo, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7096285 | City of Central Falls, RI | ATTN: MAYOR, CITY CLERK, CENTRAL FALLS CITY HALL, 580 BROAD STREET | CENTRAL FALLS | RI | 02863 | |
| 10550966 | City of Central Falls, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534870 | City of Centre, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534870 | City of Centre, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 8328510 | City of Centreville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 780 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8297212 | City of Centreville, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10304981 | City of Centreville, Alabama | Address on file | | | | |
| 10547760 | City of Chardon, Ohio | Attn: Benjamin Chojnacki, Law Director, 111 Water Street | Chardon | OH | 44024 | |
| 10547760 | City of Chardon, Ohio | Benjamin G. Chojnacki, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10547760 | City of Chardon, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7096599 | City of Charles Town | ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL, 101 EAST WASHINGTON STREET, P. O. BOX 14 | CHARLES TOWN | WV | 25414-0014 | |
| 10533590 | City of Charles Town | Stephen G. Skinner, Esq., 115 E. Washington St | Charles Town | WV | 25414 | |
| 7587765 | CITY OF CHARLESTON | ATTN: CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7149681 | City of Charleston | ATTN: CITY ATTORNEY, 170 OCOEE STREET, SUITE 206 | CLEVELAND | TN | 37310 | |
| 7587762 | CITY OF CHARLESTON | ATTN: JOSEPH J. CAPPELLI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 6182290 | City of Charleston | ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7587766 | CITY OF CHARLESTON | ATTN: MARGARET E. CORDNER, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7827371 | City of Charleston | Christopher Dorsel, Esq., Senn Legal, LLC, 3 Wesley Drive | Charleston | SC | 29407 | |
| 10534973 | City of Charleston | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7827371 | City of Charleston | Tara E. Nauful, Esq., Beal, LLC, PO Box 11277 | Columbia | SC | 29201 | |
| 7094766 | City of Charleston, Miss. | ATTN: MAYOR AND MUNICIPAL CLERK, P.O. BOX 350 | CHARLESTON | MS | 38921 | |
| 7086253 | City of Charleston, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10550967 | City of Charleston, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 6182334 | City of Charleston, SC | ATTN: CLERK OF COUNCIL, 80 BROAD STREET | CHARLESTON | SC | 29401 | |
| 6182289 | City of Charleston, SC | ATTN: SANDRA J. SENN, SENN LEGAL, LLC, P.O. BOX 12279 | CHARLESTON | SC | 29422 | |
| 7591983 | City of Charleston, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540976 | City of Charleston, TN | Address on file | | | | |
| 10540976 | City of Charleston, TN | Address on file | | | | |
| 7086257 | City of Charleston, West Virginia | Anne McGinness Kearse, Motley Rice, 28 Bridgeside Boulevard | Mount Pleasant | SC | 29464 | |
| 7086258 | City of Charleston, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086256 | City of Charleston, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 7086254 | City of Charleston, West Virginia | Paul D. Ellis, Office of Attorney - City of Charleston, P.O. Box 2749 | Charleston | WV | 25330 | |
| 7086255 | City of Charleston, West Virginia | W. Jesse Forbes, 1118 Kanawha Blvd., East | Charleston | WV | 25301 | |
| 8272214 | City of Charlestown, Maryland | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7094370 | City of Charlestown, Maryland | ATTN: TOWN ADMINISTRATOR, TOWN OF CHARLESTOWN, P.O. BOX 154 - 241 MARKET STREET, 241 Market Street | ELKTON | MD | 21921 | |
| 7591672 | City of Charlestown, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7094371 | City of Charlestown, Maryland | TOWN OF CHARLESTOWN, P.O. BOX 154, 241 MARKET STREET | CHARLESTOWN | MD | 21914 | |
| 10532477 | City of Chatfield, Minnesota | Office of the City Clerk, 21 Second Street SE | Chatfield | MN | 55923 | |
| 10299493 | City of Chatsworth, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7083147 | City Of Chattanooga Tennessee | P.O. BOX 191 | CHATTANOOGA | TN | 37401-0191 | |
| 7094428 | City of Chelsea | ATTN: CITY CLERK, CITY HALL, 500 BROADWAY | CHELSEA | MA | 02150 | |
| 7086259 | City of Chelsea | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10534976 | City of Cherokee Village | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534977 | City of Cherry Valley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547616 | City of Cherryvale-Fire/EMS, Kansas | Attn: Tristan Roegner, Fire Chief/EMS Director, 123 W Main Street | Cherryvale | KS | 67335 | |
| 10547616 | City of Cherryvale-Fire/EMS, Kansas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7592288 | City of Chesapeake, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544315 | City of Chesapeake, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St. Suite 3100 | Nashville | TN | 37203 | |
| 10544315 | City of Chesapeake, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10534978 | City of Chester | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096329 | City of Chester, South Carolina | 1033 HAMILTON ROAD | CHESTER | SC | 29706 | |
| 7096330 | City of Chester, South Carolina | ATTN: CITY ADMINISTRATOR, 1033 HAMILTON ROAD | CHESTER | SC | 29706 | |
| 7096328 | City of Chester, South Carolina | ATTN: MAYOR, MAYOR'S OFFICE, 100 WEST END STREET | CHESTER | SC | 29706 | |
| 7994081 | City of Chester, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10533860 | City of Chester, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, 1211 Saint Paul Street | Baltimore | MD | 21202 | |
| 10547762 | City of Cheviot, Ohio | Attn: Samuel D. Keller, Mayor, 3814 Harrison Avenue | Cheviot | OH | 45211 | |
| 10547762 | City of Cheviot, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547762 | City of Cheviot, Ohio | Kimberlee Erdman Rohr, Esq., Law Director, City of Cheviot, 3814 Harrison Avenue | Cheviot | OH | 45211 | |
| 10533537 | City of Cheyenne, WY | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7929256 | City of Cheyenne, Wyoming | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7086269 | City of Chicago | Adam Michael Prom, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7086273 | City of Chicago | Bethany R. Turke, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7086262 | City of Chicago | Brian E. Bowcut, Cohen, Milstein, Sellers & Toll - Washington, 500 West Tower, 1100 New York Avenue, NW | Washington | DC | 20005 | |
| 7086268 | City of Chicago | Bryan D. Pasciak, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7592905 | City of Chicago | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7592906 | City of Chicago | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592939 | City of Chicago | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7592907 | City of Chicago | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 10531729 | City of Chicago | Chicago Department of Law, Bankruptcy Unit, 121 N. LaSalle St., Suite 400 | Chicago | IL | 60602 | |
| 10531729 | City of Chicago | Chicago Department of Law, Constitutional & Commercial Litigation Division, Thomas P. McNulty, 30 N. LaSalle St., Suite 1230 | Chicago | IL | 60602 | |
| 7086260 | City of Chicago | David I. Ackerman, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7086271 | City of Chicago | Elizabeth S. Smith, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7086263 | City of Chicago | Fiona A. Burke, City of Chicago, Department of Law, 30 North LaSalle Street, Ste. 1230 | Chicago | IL | 60602 | |
| 7086267 | City of Chicago | Jeffrey C. Nelson, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7086261 | City of Chicago | Justin Nicholas Boley, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7086272 | City of Chicago | Justin Tresnowski, City of Chicago, Department of Law, 30 North LaSalle Street, Ste. 1230 | Chicago | IL | 60602 | |
| 7086265 | City of Chicago | Kara A. Elgersma, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7086274 | City of Chicago | Kenneth A. Wexler, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |
| 7086270 | City of Chicago | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7086264 | City of Chicago | Thomas Arthur Doyle, Wexler Wallace, 55 West Monroe Street, Ste. 3300 | Chicago | IL | 60603 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 782 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086266 | City of Chicago | Thomas P. McNulty, City of Chicago, Department of Law, 30 North LaSalle Street, Ste. 1230 | Chicago | IL | 60602 | |
| 7093609 | City of Chicago Heights | ATTN: MAYOR AND CITY CLERK, 1601 CHICAGO ROAD | CHICAGO HEIGHTS | IL | 60411 | |
| 10533790 | City of Chicago Heights (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 6181572 | City of Chicago, IL | ATTN: CLERK, 121 NORTH LASALLE STREET, ROOM 107 | CHICAGO | IL | 60602 | |
| 6181571 | City of Chicago, IL | ATTN: MAYOR, CHICAGO CITY HALL 4TH FLOOR, 121 NORTH LASALLE STREET | CHICAGO | IL | 60602 | |
| 7871819 | City of Chickasaw, Alabama | 224 N. Craft Highway, P.O. Box 11307 | Chickasaw | AL | 36671 | |
| 8328346 | City of Chickasaw, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871820 | City of Chickasaw, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 10532989 | City of Chico, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 6181043 | City of Chicopee, MA | ATTN: CITY CLERK, CITY HALL, 17 SPRINGFIELD STREET | CHICOPEE | MA | 01013 | |
| 6181044 | City of Chicopee, MA | ATTN: TREASURER, 274 FRONT STREET, 2ND FLOOR ANNEX | CHICOPEE | MA | 01013 | |
| 7591694 | City of Chicopee, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534956 | City of Chidester | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534094 | City of Chillicothe, Missouri | Chapman and Cowherd, P.C., Robert Cowherd, 903 Jackson - P.O. Box 228 | Chillicothe | MO | 64601 | |
| 10534094 | City of Chillicothe, Missouri | City of Chillicothe, Missouri, 715 Washington | Chillicothe | MO | 64601 | |
| 10534094 | City of Chillicothe, Missouri | Robert Cowherd, Attorney, P.O. Box 228903 Jackson | Chillicothe | MO | 64601 | |
| 10532910 | City of Chillicothe, Ohio | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130-3774 | |
| 10547709 | City of Christine, North Dakota | Attn: Brittany L. Hatting, P.O. Box 6 | Christine | ND | 58015 | |
| 10547709 | City of Christine, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547709 | City of Christine, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7097618 | City of Chubbuck | ATTN: OFFICE OF THE MAYOR: CITY CLERK, 5160 YELLOWSTONE AVENUE | CHUBBUCK | ID | 83202 | |
| 7928893 | City of Chubbuck, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10550968 | City of Chula Vista, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7097614 | City of Chula Vista, California, a municipal corporation | ATTN: MAYOR AND CITY CLERK, CITY HALL, 276 FOURTH AVENUE - BUILDING A, Building A | CHULA VISTA | CA | 91910 | |
| 7149862 | City of Church Hill | ATTN: CITY ATTORNEY, 300 EAST MAIN STREET WEST | CHURCH HILL | TN | 37642 | |
| 7149861 | City of Church Hill | ATTN: MAYOR, 300 EAST MAIN STREET WEST | CHURCH HILL | TN | 37642 | |
| 7591984 | City of Church Hill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515790 | City of Churchhill, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10515790 | City of Churchhill, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7084220 | CITY OF CINCINNATI | 1600 GEST STREET | CINCINNATI | OH | 45204 | |
| 7086299 | City of Cincinnati | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086287 | City of Cincinnati | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086285 | City of Cincinnati | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7095259 | City of Cincinnati | ATTN: MAYOR AND CITY SOLICITOR, 801 PLUM STREET, SUITE 150 | CINCINNATI | OH | 45202 | |
| 7086292 | City of Cincinnati | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7086284 | City of Cincinnati | Celia M. Kilgard, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 783 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086278 | City of Cincinnati | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086286 | City of Cincinnati | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086290 | City of Cincinnati | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7086291 | City of Cincinnati | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086275 | City of Cincinnati | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086279 | City of Cincinnati | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086282 | City of Cincinnati | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086281 | City of Cincinnati | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086294 | City of Cincinnati | Michael K. Robertson, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086288 | City of Cincinnati | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086293 | City of Cincinnati | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086280 | City of Cincinnati | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086297 | City of Cincinnati | Peter J. Stackpole, City of Cincinnati, Office of City Solicitor, Room 214 City Hall, 801 Plum St. | Cincinnati | OH | 45202 | |
| 7086289 | City of Cincinnati | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086276 | City of Cincinnati | Robert A. Bilott, Taft Stettinius & Hollister - Covington, 1717 Dixie Highway, Ste. 910 | Covington | KY | 41011 | |
| 7086283 | City of Cincinnati | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086298 | City of Cincinnati | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7086277 | City of Cincinnati | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086295 | City of Cincinnati | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086296 | City of Cincinnati | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10550969 | City of Cincinnati, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532285 | City of Cisco, Texas | Darwin Archer, City Manager, P.O. Box 110 | Cisco | TX | 76437-0110 | |
| 10532285 | City of Cisco, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10550970 | City of Clanton AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086300 | City of Clanton, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092915 | City of Clanton, Alabama, a municipal corporation | ATTN: CITY CLERK, CITY HALL, 505 2ND AVENUE N | CLANTON | AL | 35046-0580 | |
| 7092914 | City of Clanton, Alabama, a municipal corporation | ATTN: MAYOR & CLERK, CITY HALL, 505 2ND AVENUE N | CLANTON | AL | 35046-0580 | |
| 7586623 | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092916 | City of Clanton, Alabama, a municipal corporation | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7094909 | City of Claremont | ATTN: CITY MANAGER AND CITY CLERK, 58 OPERA HOUSE SQUARE | CLAREMONT | NH | 03743-2677 | |
| 10289969 | City of Claremont, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 10534957 | City of Clarendon | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544356 | City of Clarksburg, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094840 | City of Clarksdale | ATTN: MAYOR, CITY CLERK, 121 SUNFLOWER AVENUE | CLARKSDALE | MS | 38614 | |
| 7587562 | CITY OF CLARKSDALE | P.O. BOX 940 | CLARKSDALE | MS | 38614 | |
| 7094841 | City of Clarksdale | Post Office Box 940 | Clarksdale | MS | 38614 | |
| 7591707 | City of Clarksdale, Mississippi | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534960 | City of Clarksville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086302 | City of Clarksville, Tennessee | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7086301 | City of Clarksville, Tennessee | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10547763 | City of Clayton, Ohio | Attn: Amanda Zimmerlin, City Manager, 6996 Taywood Rd. | Englewood | OH | 45322 | |
| 10547763 | City of Clayton, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547763 | City of Clayton, Ohio | Martina M. Dillon, Esq., Law Office of Martina M. Dillon, Esq., 7501 Paragon Rd., Suite A | Dayton | OH | 45459 | |
| 10533893 | City of Cle Elum | City Administrator, 119 West First Street | Cle Elum | WA | 98922 | |
| 10533893 | City of Cle Elum | Kenyon Disend, PLLC, Michael R. Kenyon, Managing Member, 11 Front Street South | Issaquah | WA | 98027-3820 | |
| 7093312 | City of Clearwater in the County of Pinellas | ATTN: MAYOR, CITY OF CLEARWATER OFFICES, ONE CLEARWATER TOWER, 6TH FLOOR, 600 CLEVELAND ST. | CLEARWATER | FL | 33756 | |
| 7093311 | City of Clearwater in the County of Pinellas | ATTN: MAYOR, OFFICE OF THE MAYOR, OFFICES OF THE CITY COUNCIL - P.O. BOX 4748, P.O. Box 4748 | CLEARWATER | FL | 33758-4748 | |
| 7086303 | City of Clearwater in the County of Pinellas | Louis Kwall, Kwall Barack Nadeau, 304 S. Belcher Road, Ste. C | Clearwater | FL | 33765 | |
| 10531672 | City of Cleburne, Texas | Attn: City Manager, 10 N. Robinson St., P.O. Box 677 | Cleburne | TX | 76033 | |
| 10531672 | City of Cleburne, Texas | Benjamin J. Gibbs, Taylor, Olson, Adkins, Sralla, and Elam, LLP, 6000 Western Place, Suite 200 | Fort Worth | TX | 76107 | |
| 7086322 | City of Cleveland | Adrian D. Thompson, Taft Stettinius & Hollister - Cleveland, 3500 BP Tower, 200 Public Square | Cleveland | OH | 44114 | |
| 7086304 | City of Cleveland | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7086315 | City of Cleveland | Ami J. Patel, Zashin & Rich - Cleveland, 4th Floor, 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086313 | City of Cleveland | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086311 | City of Cleveland | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7149677 | City of Cleveland | ATTN: MAYOR, 190 CHURCH ST. NE | CLEVELAND | TN | 37311 | |
| 7086316 | City of Cleveland | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7086318 | City of Cleveland | Christina L. Smith, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086305 | City of Cleveland | Christopher D. Caspary, Zashin & Rich - Cleveland, 4th Floor, 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086323 | City of Cleveland | David H. Wallace, Taft Stettinius & Hollister - Cleveland, 3500 BP Tower, 200 Public Square | Cleveland | OH | 44114 | |
| 7086321 | City of Cleveland | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086306 | City of Cleveland | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086310 | City of Cleveland | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086317 | City of Cleveland | James C. Powell, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086314 | City of Cleveland | James S. Nelson, Potestivo & Associates - Sterling Heights, 36150 Dequindre Road, Ste. 810 | Sterling Heights | MI | 48310 | |
| 7086308 | City of Cleveland | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086307 | City of Cleveland | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086319 | City of Cleveland | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086312 | City of Cleveland | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086309 | City of Cleveland | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086320 | City of Cleveland | Stephen S. Zashin, Zashin & Rich - Cleveland, 4th Floor, 950 Main Avenue | Cleveland | OH | 44113 | |
| 10547764 | City of Cleveland Heights, Ohio | Attn: William Hanna, 40 Severance Circle | Cleveland Heights | OH | 44118 | |
| 10547764 | City of Cleveland Heights, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547764 | City of Cleveland Heights, Ohio | William Hanna, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10531723 | City of Cleveland, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 6181574 | City of Cleveland, OH | ATTN: DIRECTOR OF DEPARTMENT OF LAW, 601 LAKESIDE AVENUE, ROOM 106 | CLEVELAND | OH | 44114 | |
| 6181573 | City of Cleveland, OH | ATTN: DIRECTOR OF DEPARTMENT OF LAW, MAYOR, 601 LAKESIDE AVENUE, ROOM 106 | CLEVELAND | OH | 44114 | |
| 10550971 | City of Cleveland, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591985 | City of Cleveland, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10541125 | City of Cleveland, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10541125 | City of Cleveland, TN | J. Gerard Stranch IV, Branstetter, Stranch & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10458076 | City of Clifton, New Jersey | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7591986 | City of Clifton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520609 | City of Clifton, TN | Address on file | | | | |
| 10520609 | City of Clifton, TN | Address on file | | | | |
| 7584638 | CITY OF CLINTON | ATTN: CITY ATTORNEY, 245 NORTH MAIN STREET | CLINTON | TN | 37716 | |
| 7149638 | City of Clinton | ATTN: MAYOR, 100 NORTH BOWLING STREET | CLINTON | TN | 37716 | |
| 10534961 | City of Clinton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533476 | City of Clinton, Indiana | Cox, Zwerner, Gambill & Sullivan, LLP, D. Scott Craig, 511 Wabash Ave. | Terre Haute | IN | 47807 | |
| 7591987 | City of Clinton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10500769 | City of Clinton, TN | Address on file | | | | |
| 10500769 | City of Clinton, TN | Address on file | | | | |
| 10534679 | City of Clive, Iowa | City of Clive, Iowa, Attn: Joyce Cortum, 1900 NW 114th Street | Clive | IA | 50325 | |
| 10533576 | City of Clyde, Texas | Attention: City Secretary, P.O. Box 1155 | Clyde | TX | 79510 | |
| 10533576 | City of Clyde, Texas | Eileen M. Hayman, City Attorney, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10534954 | City of Coal Hill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591988 | City of Coalmont, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523126 | City of Coalmont, TN | Address on file | | | | |
| 10523126 | City of Coalmont, TN | Address on file | | | | |
| 7096022 | City of Coatesville, Pennsylvania | ATTN: CITY MANAGER AND CITY CLERK, ONE CITY HALL PLACE | COATESVILLE | PA | 19320 | |
| 7587369 | CITY OF COATESVILLE, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096023 | City of Coatesville, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10440017 | City of Coatesville, Pennsylvania | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road # 373 | Cleveland | OH | 44118 | |
| 10531747 | City of Coleman, Texas | Diana Lopez, City Manager, P.O. Box 592 | Coleman | TX | 76834 | |
| 10531747 | City of Coleman, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10547710 | City of Colfax, North Dakota | Amy Clark, 321 Dakota Avenue | Wahpeton | ND | 58075 | |
| 10547710 | City of Colfax, North Dakota | Attn: Amy Clark, Attorney, P.O. Box 51 | Colfax | ND | 58018 | |
| 10547710 | City of Colfax, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534927 | City of College City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534928 | City of College Station | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 11270161 | City of Collins Mississippi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10533392 | City of Collinsville, Oklahoma | McAfee & Taft PC, Attn: Todd Court10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 7591989 | City of Collinwood, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534667 | City of Colorado City, Texas | Attention: City Secretary, P.O. Box 912 | Colorado City | TX | 79512 | |
| 10534667 | City of Colorado City, Texas | Eileen Hayman, City Attorney, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10534933 | City of Colt | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149979 | City of Columbia | ATTN: MAYOR OR CITY COUNCIL, 700 NORTH GARDEN STREET | COLUMBIA | TN | 38401 | |
| 10544347 | City of Columbia | Hendy Johnson Vaughn Emery, PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7094810 | City of Columbia, Mississippi | ATTN: MAYOR, CITY CLERK, 201 SECOND STREET | COLUMBIA | MS | 39429 | |
| 7086324 | City of Columbia, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10547662 | City of Columbia, Missouri | Attn: John Glascock, City Manager, P.O. Box 6015 | Columbia | MO | 65205-6015 | |
| 10547662 | City of Columbia, Missouri | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547662 | City of Columbia, Missouri | Nancy Thompson, Jack McManus, City of Columbia Law Department, 701 E. Broadway, Fl. 2 | Columbia | MO | 65205-6515 | |
| 10550972 | City of Columbia, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10356761 | City of Columbia, South Carolina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7591990 | City of Columbia, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10503615 | City of Columbia, TN | Branstetter, Strach & Jennings, PLLC, J. Geralf Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10503615 | City of Columbia, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7086325 | City of Columbus | David J. Barthel, Carpenter, Lipps & Leland - Columbus, 280 North High Street, Ste. 1300 | Columbus | OH | 43215 | |
| 7086328 | City of Columbus | Jonathan M. Cyrluk, Carpenter Lipps & Leland, 180 North Lasalle Street, Ste. 2105 | Chicago | IL | 60601 | |
| 7086327 | City of Columbus | Michael H. Carpenter, Carpenter, Lipps & Leland - Columbus, 280 North High Street, Ste. 1300 | Columbus | OH | 43215 | |
| 7086329 | City of Columbus | Stephen E. Dutton, Carpenter, Lipps & Leland - Columbus, 280 North High Street, Ste. 1300 | Columbus | OH | 43215 | |
| 7086326 | City of Columbus | Timothy R. Bricker, Carpenter, Lipps & Leland - Columbus, 280 North High Street, Ste. 1300 | Columbus | OH | 43215 | |
| 10550973 | City of Columbus, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533434 | City of Columbus, Indiana | Alan L. Whitted, 431 Washington Street | Columbus | IN | 47201 | |
| 10533434 | City of Columbus, Indiana | c/o Luann Welmer, Clerk/Treasurer, 123 Washington Street | Columbus | IN | 47201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094809 | City of Columbus, Mississippi | ATTN: MAYOR, CHIEF FINANCIAL OFFICER/SECRETARY TREASURER AND CITY CLERK, 523 MAIN STREET, P.O. BOX 1408 | COLUMBUS | MS | 39701 | |
| 7086330 | City of Columbus, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311466 | City of Columbus, Mississippi | Address on file | | | | |
| 10531738 | City of Columbus, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10532158 | City of Commerce | Attn: Patty L. Akers, 13625 Pond Springs Rd. Suite 204 | Austin | TX | 78729 | |
| 7093186 | City of Commerce City | ATTN: CITY MANAGER, 7887 EAST 60TH AVENUE | COMMERCE CITY | CO | 80022 | |
| 10460966 | City of Commerce City | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10531868 | City of Commerce, California | ATTN: Alex Lemieux, Olivarez Madruga Lemieux O'Neill LLP, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 10547545 | City of Compton, California | Attn: Damon M. Brown, City Attorney, 205 S. Willowbrook Avenue, | Compton | CA | 90220 | |
| 10547545 | City of Compton, California | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547545 | City of Compton, California | Damon M. Brown, City Attorney, City of Compton Office of the City Attorney, 205 S. Willowbrook Avenue | Compton | CA | 90220 | |
| 10531923 | City of Concord | City of Concord, City Attorney's Office, 1950 Parkside Drive, MS/08 | Concord | CA | 94519 | |
| 10534942 | City of Concord | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094896 | City of Concord, New Hampshire | ATTN: CITY MANAGER AND CITY CLERK, 41 GREEN STREET | CONCORD | NH | 03301 | |
| 10535344 | City of Concord, New Hampshire | c/o Dawn Enwright, City Treasurer, 41 Green Street | Concord | NH | 03301 | |
| 10544102 | City of Concord, New Hampshire | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, Attorney | Washington | DC | 20006 | |
| 10544102 | City of Concord, New Hampshire | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10544102 | City of Concord, New Hampshire | Velinda Diaz, Paralegal, 41 Green Street | Concord | NH | 03301 | |
| 7086331 | City of Concord, NH | David N. Cole, 35 South Main Street | Hanover | NH | 03755 | |
| 10544374 | City of Concordia, Missouri | 618 Main St | Concordia | MO | 64020 | |
| 10544374 | City of Concordia, Missouri | Robert H. Schnieders, 1117 Broadway | Oak Grove | MO | 64075 | |
| 10534576 | CITY OF CONNEAUT, OHIO | Kyle B, Smith, Conneaut Law Directors Office, 294 Main Street | Conneaut | OH | 44030 | |
| 10534576 | CITY OF CONNEAUT, OHIO | Smith and Miller, Attorneys at Law, Kyle B. Smith, 36 West Jefferson Street | Jefferson | OH | 44041 | |
| 7093688 | City of Connersville | ATTN: MAYOR, 500 NORTH CENTRAL AVENUE | CONNERSVILLE | IN | 47331 | |
| 8296818 | City of Connersville | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086334 | City of Connersville | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086332 | City of Connersville | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086333 | City of Connersville | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086337 | City of Connersville | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086336 | City of Connersville | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086335 | City of Connersville | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10336473 | City of Connersville, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10544263 | City of Converse, Texas | City of Converse, Attn. City Manager, 406 S. Seguin | Converse | TX | 78109 | |
| 10534823 | City of Conway | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180894 | City of Conway, AR | ATTN: MAYOR AND CITY CLERK, CONWAY CITY HALL, 1201 OAK STREET | CONWAY | AR | 72032 | |
| 7591216 | City of Conway, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7149904 | City of Cookeville | ATTN: CITY MANAGER, 45 EAST BROAD STREET | COOKEVILLE | TN | 38501 | |
| 7591991 | City of Cookeville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520080 | City of Cookeville, TN | Address on file | | | | |
| 10520080 | City of Cookeville, TN | Address on file | | | | |
| 7932065 | City of Coon Rapids, Minnesota | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 6182260 | City of Coon Rapids, MN | ATTN: ASHLEY KELLER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 788 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182339 | City of Coon Rapids, MN | ATTN: CITY CLERK, 11155 ROBINSON DRIVE | COON RAPIDS | MN | 55433 | |
| 6182256 | City of Coon Rapids, MN | ATTN: JARED D. SHEPHERD, HOFF BARRY, P.A., 775 PRAIRIE CENTER DRIVE - SUITE 160, Suite 160 | EDEN PRAIRIE | MN | 55344 | |
| 6182259 | City of Coon Rapids, MN | ATTN: MICHAEL H. PARK, CONSOVOY MCCARTHY PARK, PLLC, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 6182262 | City of Coon Rapids, MN | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 6182258 | City of Coon Rapids, MN | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK, PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 6182261 | City of Coon Rapids, MN | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 6182257 | City of Coon Rapids, MN | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK, PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 10534666 | City of Coppell, Texas | City Secretary, City of Coppell, 255 E. Parkway Blvd. | Coppell | TX | 75019 | |
| 10534666 | City of Coppell, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7149706 | City of Copperhill | ATTN: CITY ATTORNEY, 301 KEITH STREET, SOUTH WEST # 207 | CLEVELAND | TN | 37311 | |
| 7591992 | City of Copperhill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10542290 | City of Copperhill, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10542290 | City of Copperhill, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7086339 | City of Coral Gables | Corali Lopez-Castro, Hahn, Loeser & Parks - Cleveland, 2800 BP Tower, 200 Public Square | Cleveland | OH | 44114 | |
| 7086340 | City of Coral Gables | Evan Stroman, Kozyak Tropin & Throckmorton, 9th Floor, 2525 Ponce De Leon Blvd. | Miami | FL | 33134 | |
| 7086338 | City of Coral Gables | Javier Asis Lopez, Kozyak Tropin & Throckmorton, 2525 Ponce De Leon Blvd., Ste. 900 | Coral Gables | FL | 33134 | |
| 10533695 | City of Coral Springs, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 8333216 | City of Coral Springs, Florida | Romano Law Group, John F Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534945 | City of Corinth | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10361448 | City of Corinth, Mississippi | Arch Bullard, Attorney for City of Corinth, Mississippi, 511 Franklin St | Corinth | MS | 38834 | |
| 10361448 | City of Corinth, Mississippi | Attn: Vicki Roach, 300 Childs St | Corinth | MS | 38834 | |
| 10534953 | City of Corning | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534064 | City of Coshocton | 760 Chestnut St, Law Director | Coshocton | OH | 43812 | |
| 9488532 | City of Costa Mesa | Attn: Lori Ann Farrell Harrison, City Manager, 77 Fair Dr | Costa Mesa | CA | 92626 | |
| 9488532 | City of Costa Mesa | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7093149 | City of Costa Mesa, and The People of the State of California, by and through Costa Mesa City Attorney Kimberly Hall Barlow | ATTN: KIMBERLY HALL BARLOW, CITY ATTORNEY, JONES & MAYER - 6349 AUBURN BOULEVARD, 6349 Auburn Boulevard | CITRUS HEIGHTS | CA | 95621 | |
| 7093148 | City of Costa Mesa, and The People of the State of California, by and through Costa Mesa City Attorney Kimberly Hall Barlow | ATTN: KIMBERLY HALL BARLOW, CITY ATTORNEY, JONES & MAYER - 3777 NORTH HARBOR BOULEVARD, 3777 North Harbor Boulevard | FULLERTON | CA | 92835 | |
| 7093147 | City of Costa Mesa, and The People of the State of California, by and through Costa Mesa City Attorney Kimberly Hall Barlow | ATTN: MAYOR, 77 FAIR DRIVE | COSTA MESA | CA | 92626 | |
| 6181593 | City of Costa Mesa, CA | ATTN: CITY CLERK, 77 FAIR DRIVE | COSTA MESA | CA | 92626 | |
| 10534914 | City of Cotter | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534891 | City of Cotton Plant | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534894 | City of Cove | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094085 | City of Covington | ATTN: MAYOR, CITY HALL, 317 NORTH JEFFERSON AVENUE | COVINGTON | LA | 70433 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 789 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534336 | City of Covington, a Georgia municipal corporation | Greer, Stansfield & Turner, LLP, Frank B. Turner, Jr., Esq, P. O. Box 1617 | Covington | GA | 30015-1617 | |
| 10547593 | City of Covington, Indiana | Attn: Bradley D. Crain, Mayor, 329 Washington Street | Covington | IN | 47932 | |
| 10547593 | City of Covington, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547593 | City of Covington, Indiana | Taylor Powell, Partner, Wallace Law Firm, 303 Washington Street, P.O. Box 129 | Covington | IN | 47932 | |
| 7586435 | CITY OF COVINGTON, KENTUCKY | ATTN: CEO, 20 WEST PIKE STREET | COVINGTON | KY | 41011 | |
| 7093964 | City of Covington, Kentucky | Attn: Chief Executive Officer, 20 West Pike Street | Covington | KY | 41011 | |
| 7086341 | City of Covington, Kentucky | Barbara D. Bonar, 3611 Decoursey Avenue | Covington | KY | 41015 | |
| 10544350 | City of Covington, Kentucky | Brindisi, Murad & Brindisi Pearlman, Eva Pearlman, 2713 Genesee St. | Utica | NY | 13501 | |
| 7086342 | City of Covington, Kentucky | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 10533800 | City of Covington, Louisiana | Porteous, Hainkel & Johnson L.L.P, Samuel P. Baumgartner, 408 N. Columbia Street | Covington | LA | 70433 | |
| 7096512 | City of Covington, Virginia | ATTN: MAYOR, 318 EAST MALLOW ROAD | COVINGTON | VA | 24426 | |
| 7592289 | City of Covington, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535149 | City of Covington, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535149 | City of Covington, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7149753 | City of Cowan | ATTN: CITY ATTORNEY, 300 SOUTH COLLEGE STREET | WINCHESTER | TN | 37398 | |
| 7591993 | City of Cowan, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523046 | City of Cowan, TN | Address on file | | | | |
| 10523046 | City of Cowan, TN | Address on file | | | | |
| 10534897 | City of Coy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591994 | City of Crab Orchard, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10445256 | City of Crab Orchard, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 233 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10445256 | City of Crab Orchard, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10531902 | City of Craig | City of Craig, 300 West 4th Street | Craig | CO | 81625 | |
| 7086343 | City of Cranston, Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086344 | City of Cranston, Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7096291 | City of Cranston, RI | ATTN: MAYOR, CRANSTON CITY HALL, 869 PARK AVENUE | CRANSTON | RI | 02910 | |
| 10550974 | City of Cranston, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534899 | City of Crawfordsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533523 | City of Crescent Springs, Kentucky | Michael L. Baker City Attorney, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 10533523 | City of Crescent Springs, Kentucky | Michael L. Baker, City Attorney, 541 Buttermilk Pike, Suite 500, P.O. Box 175710 | Covington | KY | 41017 | |
| 10532174 | City of Crestview Hills, Kentucky | Bryce C. Rhoades, Adams, Stepner, Woltermann & Dusing, PLLC, 40 W. Pike St. | Covington | KY | 41011 | |
| 10532174 | City of Crestview Hills, Kentucky | Bryce C. Rhoades 40 W. Pike St. | Covington | KY | 41011 | |
| 10534900 | City of Crossett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149880 | City of Crossville | ATTN: CITY ATTORNEY, 396 SOUTH MAIN STREET | CROSSVILLE | TN | 38555 | |
| 7149879 | City of Crossville | ATTN: CITY MANAGER, 392 NORTH MAIN STREET | CROSSVILLE | TN | 38555 | |
| 7591995 | City of Crossville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520554 | City of Crossville, TN | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534110 | City of Crown Point, Lake County, Indiana | 101 N. East Street | Crown Point | IN | 46307 | |
| 10534110 | City of Crown Point, Lake County, Indiana | Joseph S. Irak, Attorney, 9219 Broadway | Merrillville | IN | 46410 | |
| 10535072 | City of Crystal | Anne Norris, City Manager, City of Crystal, 4141 Douglas Drive North | Crystal | MN | 55422 | |
| 10532345 | City of Crystal Lakes, Missouri in Ray County | Crystal Lakes City Hall, 14739 Crystal Drive | Crystal Lakes | MO | 64024 | |
| 10532345 | City of Crystal Lakes, Missouri in Ray County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10316232 | City of Crystal Springs, Mississippi | Attn: City Clerk, P.O. Box 473 | Crystal Springs | MS | 39059-0473 | |
| 10316232 | City of Crystal Springs, Mississippi | Robert W. Lawrence, P. O. Box 191 | Crystal Springs | MS | 39059-0191 | |
| 10550975 | City of Cullman AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092937 | City of Cullman, Alabama | ATTN: CITY CLERK, 204 2ND AVENUE NE | CULLMAN | AL | 35056 | |
| 7092936 | City of Cullman, Alabama | ATTN: MAYOR, 204 2ND AVENUE NE | CULLMAN | AL | 35055 | |
| 7587098 | CITY OF CULLMAN, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092938 | City of Cullman, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7094330 | City of Cumberland, Maryland | ATTN: MAYOR, CITY COUNCIL MEMBERS, 57 N LIBERTY STREET, COUNCIL CHAMBERS | CUMBERLAND | MD | 21502 | |
| 7086345 | City of Cumberland, Maryland | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 10534904 | City of Cushman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10452231 | City of Cuyahoga Falls | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7098051 | City of Dadeville, Alabama | ATTN: MAYOR; CITY COUNCIL; CITY CLERK, 265 NORTH BROADNAX STREET | DADEVILLE | AL | 36853 | |
| 8328004 | City of Dadeville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 10315470 | City of Dadeville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 10534857 | City of Dadeville, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534857 | City of Dadeville, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10533568 | CITY OF DAISETTA, TEXAS | FIELDER & DAVIS, ATTORNEYS AT LAW, 1517 TRINITY ST | LIBERTY | TX | 77575 | |
| 10534905 | City of Daisy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8327966 | City of Daleville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 10547611 | City of Dallas Center, Iowa | Attn: Michael Kidd, Mayor, 1502 Walnut Street, P.O. Box 396 | Dallas Center | IA | 50063 | |
| 10547611 | City of Dallas Center, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547611 | City of Dallas Center, Iowa | Ralph R. Brown, 502 15th Street, P.O. Box 250 | Dallas Center | IA | 50063 | |
| 10534908 | City of Damascus | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086346 | City of Damascus, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10527478 | City of Danbury, Connecticut | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7591601 | City of Danbury, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10527478 | City of Danbury, Connecticut | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7098035 | City of Danville | ATTN: MAYOR AND THE CITY COUNCIL, 427 PATTON STREET, FOURTH FLOOR | DANVILLE | VA | 24541 | |
| 10535341 | City of Danville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550976 | City of Danville, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534804 | City of Daphne, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534804 | City of Daphne, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535353 | City of Dardanelle | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535229 | City of Darlington, SC | Howard Garland, 410 Pearl Street | Darlington | SC | 29532 | |
| 10535229 | City of Darlington, SC | Kevin R. Etheridge, 2184 W. Evans Street | Florence | SC | 29501 | |
| 10535358 | City of Datto | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547711 | City of Davenport, North Dakota | Attn: Brittany L. Hatting, P.O. Box 217 | Davenport | ND | 58021 | |
| 10547711 | City of Davenport, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547711 | City of Davenport, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7093496 | City of Dawson, GA | ATTN: CITY COUNCIL, WARD 1, 595 CHURCH STREET NE | DAWSON | GA | 39842 | |
| 7093495 | City of Dawson, Georgia | ATTN: MAYOR, CITY MANAGER AND CITY CLERK, 101 SOUTH MAIN STREET | DAWSON | GA | 39842 | |
| 10533818 | City of Dawson, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |
| 10303774 | City of Dawsonville, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10303774 | City of Dawsonville, Georgia | J. Anderson Davis, 615 W. 1st St, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7086142 | City of Dayton | John C. Musto, City of Dayton, Department of Law, 101 West Third Street | Dayton | OH | 45402 | |
| 7086140 | City of Dayton | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7086139 | City of Dayton | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086141 | City of Dayton | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 10328729 | City of Dayton | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Floor | New York | NY | 10017 | |
| 7086143 | City of Dayton | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7086138 | City of Dayton | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534796 | City of Dayton, Kentucky | c/o Tom Edge, Esq., 514 6th Avenue | Dayton | KY | 41074 | |
| 10534796 | City of Dayton, Kentucky | Tom Edge, Esq., 319 York Street | Newport | KY | 41071 | |
| 7591996 | City of Dayton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533518 | CITY OF DAYTON, TEXAS | FIELDER & DAVIS, ATTORNEYS AT LAW, 1517 TRINITY ST | LIBERTY | TX | 77575 | |
| 10523438 | City of Dayton, TN | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10523438 | City of Dayton, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7093342 | City of Daytona Beach Shores, Florida | ATTN: MAYOR; VICE MAYOR; COUNCIL MEMBERS, 2990 SOUTH ATLANTIC AVENUE | DAYTONA BEACH SHORES | FL | 32118 | |
| 7978964 | City of Daytona Beach Shores, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7093352 | City of Daytona Beach, Florida | ATTN: CITY COMMISSION, CITY HALL, 301 SOUTH RIDGEWOOD AVENUE | DAYTONA BEACH | FL | 32114 | |
| 7093351 | City of Daytona Beach, Florida | ATTN: MAYOR, CITY HALL, 301 SOUTH RIDGEWOOD AVENUE - ROOM 200, Room 200 | DAYTONA BEACH | FL | 32114 | |
| 7093353 | City of Daytona Beach, Florida | ATTN: MAYOR; CITY COMMISSIONERS, P.O. BOX 2451 | DAYTONA BEACH | FL | 32115-2451 | |
| 7978978 | City of Daytona Beach, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10532188 | City of De Leon, Texas | David Denman, City Manager, City of De Leon, P.O. Box 318 | De Leon | TX | 76444-0485 | |
| 10532305 | City of De Leon, Texas | David Denman, City Manager, P.O. Box 318 | De Leon | TX | 76444-0485 | |
| 10532305 | City of De Leon, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10547937 | City of De Pere, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547937 | City of De Pere, Wisconsin | Judith Schmidt-Lehman,, City Attorney, 335 South Broadway | De Pere | WI | 54115 | |
| 10379257 | City of De Valls Bluff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10381732 | City of De Witt | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535288 | City of Decatur | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550977 | City of Decatur AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092718 | City of Decatur, Alabama | ATTN: CITY CLERK; TREASURER, 402 LEE STREET NE, FIRST FLOOR | DECATUR | AL | 35601 | |
| 7092717 | City of Decatur, Alabama | ATTN: MAYOR, 402 LEE STREET NE, SIXTH FLOOR | DECATUR | AL | 35601 | |
| 7092719 | City of Decatur, Alabama | ATTN: MAYOR, P.O. BOX 488 | DECATUR | AL | 35602 | |
| 7585400 | CITY OF DECATUR, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092720 | City of Decatur, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591997 | City of Decherd, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455444 | City of Decherd, TN | Godfrey & Kahn, S.C., Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10455444 | City of Decherd, TN | J. Gerard Stranch IV, Attorney, Brainstetter, Strach & Jennnings, PLLC, 233 Rosa L. Parks Ave., Suite 200 | Nashville | TN | 37203 | |
| 10532294 | City of Decordova, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10532294 | City of Decordova, Texas | PO Box 5905 | Acton | TX | 76049 | |
| 10547765 | City of Deer Park, Ohio | Andrew Helmes, Law Director, 7777 Blue Ash Road | Deer Park | OH | 45236-3106 | |
| 10547765 | City of Deer Park, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7590967 | City of Deerfield Beach | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7093313 | City of Deerfield Beach, Florida | ATTN: MAYOR; CITY COMMISSIONERS, 150 NORTHEAST 2ND AVENUE | DEERFIELD BEACH | FL | 33441 | |
| 7086348 | City of Deerfield Beach, Florida | Debra Potter Klauber, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 7086349 | City of Deerfield Beach, Florida | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7086347 | City of Deerfield Beach, Florida | Robert C. Gilbert, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 2800 Ponce de Leon Boulevard, Ste. 1100 | Miami | FL | 33134 | |
| 10531678 | City of Delafield | Cramer, Multhauf & Hammes, LLP, Attorney Michael P. Van Kleunen, 1601 E. Racine Ave. Ste. 200, P.O. Box 588 | Waukesha | WI | 53187 | |
| 10531678 | City of Delafield | Tom Hafner, Administrator, 500 Genesee Street | Delafield | WI | 53018 | |
| 10535292 | City of Delaplaine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532332 | City of Delavan | Jerry Littlefield, 219 Locust Street, P.O. Box 590 | Delavan | IL | 61734 | |
| 10532332 | City of Delavan | William C. Connor, Attorney at Law, P.C., 4600 N. Prospect Rd., Suite 1 | Peoria Heights | IL | 61616 | |
| 10534371 | City of Delaware | 1 South Sandusky Street | Delaware | OH | 43015 | |
| 10535310 | City of Delight | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535323 | City of Dell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093233 | City of Delray Beach | ATTN: MAYOR; VICE-MAYOR; DEPUTY VICE-MAYOR; COMMISSIONERS, 100 NORTHWEST FIRST AVENUE | DELRAY BEACH | FL | 33444 | |
| 7086350 | City of Delray Beach | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086351 | City of Delray Beach | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086352 | City of Delray Beach | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7093338 | City of Deltona, Florida | ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS, CITY HALL, 2345 PROVIDENCE BOULEVARD | DELTONA | FL | 32725 | |
| 10534327 | City of Deltona, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7977544 | City of Deltona, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7095862 | City of Demascus, Georgia | ATTN: GLORIA MCMURRAY, P.O. BOX 26 | DAMASCUS | GA | 39841-0026 | |
| 10550978 | City of Demopolis AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 793 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092706 | City of Demopolis, Alabama | ATTN: MAYOR & CLERK, 211 N WALNUT AVENUE | DEMOPOLIS | AL | 36732 | |
| 7086353 | City of Demopolis, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585404 | CITY OF DEMOPOLIS, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092707 | City of Demopolis, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7093473 | City of Demorest, Georgia | ATTN: CITY COUNCIL; MAYOR; CITY CLERK, 546 GEORGIA STREET | DEMOREST | GA | 30535 | |
| 7086354 | City of Demorest, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10460996 | City of Demorest, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532717 | City of Denison, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 10532717 | City of Denison, Texas | Judson Rex, City Manager, 300 W. Main | Denison | TX | 75020 | |
| 7093188 | City of Denver | ATTN: OFFICE OF THE CLERK AND RECORDER, 201 W. COLFAX AVENUE, DEPT 101 | DENVER | CO | 80202 | |
| 7093187 | City of Denver | ATTN: OFFICE OF THE MAYOR, 1437 BANNOCK ST., #451 | DENVER | CO | 80202 | |
| 7591602 | City of Derby, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511291 | City of Derby,Connecticut | Address on file | | | | |
| 10379102 | City of Des Arc | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094598 | City of Detroit | 2 WOODWARD AVENUE, SUITE 500 | DETROIT | MI | 48226 | |
| 7094596 | City of Detroit | ATTN: DETROIT MAYOR, 2 WOODWARD AVENUE, SUITE 1126 | DETROIT | MI | 48209 | |
| 7094597 | City of Detroit | CITY CLERK'S OFFICE, COLEMAN A. YOUNG MUNICIPAL CENTER, 2 WOODWARD AVE. SUITE 200 | DETROIT | MI | 48226 | |
| 10533732 | City of Detroit, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533732 | City of Detroit, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7086357 | City of Detroit, Michigan, A Municipal Corporation | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7086356 | City of Detroit, Michigan, A Municipal Corporation | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7086355 | City of Detroit, Michigan, A Municipal Corporation | WEITZ & LUXENBERG PC, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 10533528 | CITY OF DEVERS, TEXAS | FIELDER & DAVIS, ATTORNEYS AT LAW, 1517 TRINITY ST | LIBERTY | TX | 77575 | |
| 8272346 | City of Devils Lake, North Dakota | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7591793 | City of Devils Lake, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10547920 | City of Devine, Texas | Attn: Thomas P. Cate, P.C., Dora V. Rodriguez, City Secretary, 303 S. Teel | Devine | TX | 78016 | |
| 10547920 | City of Devine, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547920 | City of Devine, Texas | Law Office Of Thomas P. Cate, P.C., P.O. Box 216 | Lytle | TX | 78052 | |
| 7098026 | City of Diamondhead, Mississippi | ATTN: MAYOR, 5000 DIAMONDHEAD CIRCLE | DIAMONDHEAD | MS | 39525 | |
| 8288376 | City of Diamondhead, Mississippi | Carter & Jordan, PLLC, Albert R. Jordan, IV, 1101 Iberville Drive | Ocean Springs | MS | 39564 | |
| 10381678 | City of Diaz | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547712 | City of Dickinson, North Dakota | Attn: Linda Carlson, Interim City Administrator, 99 2nd Street East | Dickinson | ND | 58601 | |
| 10547712 | City of Dickinson, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547712 | City of Dickinson, North Dakota | Christina M. Wenko, 38 2nd Ave East, Suite A | Dickinson | ND | 58601 | |
| 10381659 | City of Dierks and its residents. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10381809 | City of Donaldson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094186 | City of Donaldsonville | ATTN: MAYOR, CLERK, 609 RAILROAD AVENUE | DONALDSVILLE | LA | 70346 | |
| 7086359 | City of Donaldsonville | Charles Spencer Long, Long & Long, P.O. Box 312, 316 Chetmatches Street | Donaldsonville | LA | 70346 | |
| 7086360 | City of Donaldsonville | Franklin G. Shaw, Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10534254 | City of Donaldsonville | Leger & Shaw, Walter J. Leger, Jr., New Orleans Exchange Centre, 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086358 | City of Donaldsonville | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 7092680 | City of Dora | ATTN: MAYOR, DORA CITY HALL, 1485 SHARON BLVD | DORA | AL | 35062 | |
| 7585360 | CITY OF DORA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092682 | City of Dora | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10547653 | City of Doran, Minnesota | Attn: Brittany L. Hatting, 1110 4th Street | Doran | MN | 56522 | |
| 10547653 | City of Doran, Minnesota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547653 | City of Doran, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8331305 | City of Dothan, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7333042 | City of Dothan, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7333041 | City of Dothan, Alabama | P.O. Box 2128 | Dothan | AL | 36302 | |
| 10381801 | City of Dover | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533181 | CITY OF DOVER OHIO | C/O DOUGLAS O'MEARA, LAW DIRECTOR, 339 OXFORD ST. | Dover | OH | 44622 | |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | ATTN: MAYOR, MAYOR'S OFFICE, 15 LOOCKERMAN PLAZA | DOVER | DE | 19901 | |
| 7591616 | City of Dover, Delaware | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10435704 | City of Dover, Delaware | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7094898 | City of Dover, New Hampshire | ATTN: CITY CLERK, 288 CENTRAL AVENUE | DOVER | NH | 03820 | |
| 7094897 | City of Dover, New Hampshire | ATTN: CITY MANAGER AND CITY CLERK, 288 CENTRAL AVENUE | DOVER | NH | 03820 | |
| 10544103 | City of Dover, New Hampshire | Joshua Wyatt, City Attorney, 288 Central Avenue | Dover | NH | 03820 | |
| 10544103 | City of Dover, New Hampshire | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, Attorney, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10544103 | City of Dover, New Hampshire | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 7086361 | City of Dover, NH | David N. Cole, 35 South Main Street | Hanover | NH | 03755 | |
| 10532438 | City of Drexel, Missouri in Bates County | Drexel City Hall, 137 E. Main Street, P.O. Box 710 | Drexel | MO | 64742 | |
| 10532438 | City of Drexel, Missouri in Bates County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 9499872 | City of Dry Ridge, Kentucky | City of Dry Ridge, 31 Broadway, P.O. Box 145 | Dry Ridge | KY | 41035 | |
| 9499872 | City of Dry Ridge, Kentucky | Jack Scott Gatlin, Gatlin Voelker, PLLC, 50 East Rivercenter Blvd, Suite 1275 | Covington | KY | 41011 | |
| 8325977 | City of Dublin | Attn: Lisa Hisatomi, 100 Civic Plaza | Dublin | CA | 94568 | |
| 8325977 | City of Dublin | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 10533143 | City of Dublin, Ohio | Attn: Matt Stiffler, Director of Finance, 5555 Perimeter Drive | Dublin | OH | 43017 | |
| 7584478 | CITY OF DUCKTOWN | ATTN: CITY ATTORNEY, 301 KEITH STREET, SOUTH WEST # 207 | CLEVELAND | TN | 37311 | |
| 7591998 | City of Ducktown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10538571 | City of Ducktown, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10538571 | City of Ducktown, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7929025 | City of Duluth, Minnesota | ATTN: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7094723 | City of Duluth, Minnesota | ATTN: MAYOR'S OFFICE, CITY HALL, 411 WEST FIRST STREET - ROOM 403, Room 403 | DULUTH | MN | 55802 | |
| 7094724 | City of Duluth, Minnesota | CITY HALL, 411 WEST FIRST STREET, ROOM 330 | DULUTH | MN | 55802 | |
| 10381797 | City of Dumas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086363 | City of Dunbar, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086362 | City of Dunbar, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10342278 | City of Dunbar, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10344221 | City of Duncan, Oklahoma | City of Duncan, Attention: Lawrence Wheeler, 720 West Willow Ave | Duncan | OK | 73533-4952 | |
| 10344221 | City of Duncan, Oklahoma | Hammond, Archer & Kee, PLLC, Lawrence Michael Wheeler, Assistant Attorney for the City of Duncan, 1102 West Maple Avenue | Duncan | OK | 73533 | |
| 10534671 | City of Duncanville, Texas | City Secretary, City of Duncanville, 203 E. Wheatland Road | Duncaville | TX | 75116 | |
| 10534671 | City of Duncanville, Texas | M. Shelby Pearcy NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7591999 | City of Dunlap, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455598 | City of Dunlap, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10455598 | City of Dunlap, TN | Godfrey & Kahn, S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7092138 | City Of Durham | 101 CITY HALL PL | DURHAM | NC | 27701 | |
| 7092191 | City Of Durham | 101 City Hall Plaza | Durham | NC | 27701 | |
| 7078113 | CITY OF DURHAM | 505 W CHAPEL HILL ST | Durham | NC | 27701 | |
| 7083148 | City of Durham | FINANCE DEPARTMENT, 101 CITY HALL PLAZA | DURHAM | NC | 27701 | |
| 10547713 | City of Dwight, North Dakota | Attn: Brittany L. Hatting, 316 Hill Street | Dwight | ND | 58075 | |
| 10547713 | City of Dwight, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547713 | City of Dwight, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10370695 | City of Dyer and its residents | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10381789 | City of Dyess | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10329654 | CITY OF EAGLE BUTTE | Address on file | | | | |
| 10329654 | CITY OF EAGLE BUTTE | Address on file | | | | |
| 7086364 | City of Eagle Pass | Luis Roberto Vera, Jr., 111 Soledad, Ste. 1325 | San Antonio | TX | 78205 | |
| 10534608 | City of Eagle Pass, TX | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7592000 | City of Eagleville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524212 | City of Eagleville, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524212 | City of Eagleville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10317380 | City of Earle | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10367086 | City of East Camden. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095387 | City of East Cleveland, OH | ATTN: MAYOR AND LAW DEPARTMENT DIRECTOR, EAST CLEVELAND CITY HALL, 14340 EUCLID AVENUE | EAST CLEVELAND | OH | 44112 | |
| 7086365 | City of East Cleveland, Ohio | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086366 | City of East Cleveland, Ohio | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10532930 | City of East Cleveland, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10367015 | City of East End. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095622 | City of East Lansing, Michigan | ATTN: CLERK; MAYOR, 410 ABBOT ROAD, ROOM 100 | EAST LANSING | MI | 48823 | |
| 7086367 | City of East Lansing, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533729 | City of East Lansing, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533729 | City of East Lansing, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10547577 | City of East Peoria, Illinois | Attn: Jeffrey M. Becker, Finance Director, 401 W. Washington Street | East Peoria | IL | 61611 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 796 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547577 | City of East Peoria, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547577 | City of East Peoria, Illinois | Scott A. Brunton, 416 Main Street, Suite 1125 | Peoria | IL | 61602 | |
| 10547663 | City of East Prairie, Missouri | Attn: Dennis Presley, City Administrator, 219 N. Washington Street | East Prairie | MO | 63845 | |
| 10547663 | City of East Prairie, Missouri | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7096283 | City of East Providence | 145 TAUNTON AVENUE, ROOM 105 | EAST PROVIDENCE | RI | 02914 | |
| 7086368 | City of East Providence | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585797 | CITY OF EAST PROVIDENCE | ATTN: MAYOR, EAST PROVIDENCE CITY HALL, 145 TAUNTON AVENUE - ROOM 102 | EAST PROVIDENCE | RI | 02914 | |
| 7086369 | City of East Providence | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10289062 | City of East Wenatchee, Washington | Address on file | | | | |
| 7585692 | CITY OF EASTHAMPTON, MASS. | ATTN: CITY CLERK AND TREASURER, MUNICIPAL BLDG, 50 PAYSON AVENUE | EASTHAMPTON | MA | 01027 | |
| 7094384 | City of Easthampton, Mass. | Attn: City Clerk and Treasurer, Municipal Building, 50 Payson Avenue | Easthampton | MA | 01027 | |
| 7086370 | City of Easthampton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10535100 | City of Eastland, Texas | City of Eastland, Attention: City Manager, P.O. Box 749 | Eastland | TX | 76448 | |
| 10535100 | City of Eastland, Texas | Messer Fort McDonald, PLLC, Eileen M. Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10322895 | City of Eaton | Address on file | | | | |
| 10532654 | City of Eau Claire | City Hall, City Attorney's Office, 203 S. Farwell Street | Eau Claire | WI | 54701 | |
| 7096161 | City of Edmond | ATTN: CITY CLERK & CITY MANAGER, 24 EAST FIRST STREET, P.O. BOX 2970 | EDMOND | OK | 73083 | |
| 7096162 | City of Edmond | ATTN: CITY MANAGER AND CITY CLERK, 24 EAST 1ST STREET | EDMOND | OK | 73034 | |
| 7591832 | City of Edmond, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302483 | City of Edmond, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10535260 | City of Edmondson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10385854 | City of Egypt | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10368975 | City of El Dorado. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8327318 | City of El Monte | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 6180919 | City of El Monte, and The People of the State of California, by and through El Monte City | Attn: Xavier Becerra, State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | |
| 6180909 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | ATTN: CITY MANAGER, CITY HALL EAST, 11333 VALLEY BOULEVARD | EL MONTE | CA | 91731 | |
| 6180910 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | ATTN: EL MONTE CITY ATTORNEY RICK OLIVAREZ, 500 S. GRAND AVENUE, 12TH FLOOR | LOS ANGELES | CA | 90071 | |
| 10532767 | City of El Reno, Oklahoma | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave; #102 | Oklahoma City | OK | 73103 | |
| 10534488 | City of Elgin, Texxas | 310 N. Main St. | Elgin | TX | 78621 | |
| 10461054 | City of Elizabeth, New Jersey | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7149817 | City of Elizabethton | ATTN: MAYOR AND CITY ATTORNEY, 136 SOUTH SYCAMORE STREET | ELIZABETHTON | TN | 37643 | |
| 7592001 | City of Elizabethton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512963 | City of Elizabethton, TN | Address on file | | | | |
| 10512963 | City of Elizabethton, TN | Address on file | | | | |
| 10531728 | City of Elk City, Oklahoma | McAfee & Taft PC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10344665 | City of Elkhart, Morton County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 10386697 | City of Elkins | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 797 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592002 | City of Elkton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10522261 | City of Elkton, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10522261 | City of Elkton, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10386336 | City of Elm Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532039 | City of Elmira | City of Elmira, Law Department, 317 E. Church St. | Elmira | NY | 14901 | |
| 10532274 | City of Elsberry, Missouri | City Clerk, 201 Broadway | Elsberry | MO | 63343 | |
| 10532274 | City of Elsberry, Missouri | Robert J. Guinness, 50 Hill Pointe Ct, Ste. 200 | St Charles | MO | 63303 | |
| 7093671 | City of Elwood | ATTN: MAYOR, CLERK, CITY COUNCIL, 1505 SOUTH B STREET | ELWOOD | IN | 46036 | |
| 8299736 | City Of Elwood | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10330966 | City of Elwood, IN | Address on file | | | | |
| 10544251 | City of Ely | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7086371 | City of Elyria | Brian K. Balser, 5311 Meadow Lane Court | Elyria | OH | 44035 | |
| 7966093 | City of Elyria | Address on file | | | | |
| 10349691 | City of Emerson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10368362 | City of Emmet | Address on file | | | | |
| 6181677 | City of Emporia, VA | ATTN: CITY MANAGER, 201 SOUTH MAIN STREET, P.O. BOX 511 | EMPORIA | VA | 23847 | |
| 7584702 | CITY OF EMPORIA, VIRGINIA | ATTN: CITY MANAGER, 201 SOUTH MAIN STREET, P. O. BOX 511 | EMPORIA | VA | 23847 | |
| 7592290 | City of Emporia, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535366 | City of Emporia, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 9499708 | City of Encinitas | Attn: City Manager, 505 S. Vulcan Ave. | Encinitas | CA | 92024 | |
| 9499708 | City of Encinitas | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 10386133 | City of England | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532589 | City of Englewood | 1000 Englewood Pkwy | Englewood | CO | 80110 | |
| 10532589 | City of Englewood | Alex Dorotik, Assistant City Attorney, 1000 Englewood Pkwy | Arvada | CO | 80005 | |
| 10533019 | City of Englewood, Ohio | McNamee & McNamee, PLL, Michael P. McNamee, Esq., 2625 Commons Blvd. | Beavercreek | OH | 45431 | |
| 7096186 | City of Enid | ATTN: MAYOR; CITY MANAGER; CITY CLERK, 401 WEST OWEN K GARRIOTT ROAD, P.O. BOX 1768 | ENID | OK | 73702 | |
| 7591833 | City of Enid, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10305716 | City of Enid, Oklahoma | Address on file | | | | |
| 10532344 | City of Ennis, Texas | Attn: Angie Wade, City of Ennis, 115 W. Brown St. | Ennis | TX | 75119 | |
| 10532344 | City of Ennis, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 10368262 | City of Enola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550979 | City of Enterprise AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092750 | City of Enterprise, Alabama | ATTN: CITY CLERK ORTREASURER, P.O. BOX 311000 | ENTERPRISE | AL | 36330 | |
| 7092749 | City of Enterprise, Alabama | ATTN: MAYOR AND CITY CLERK OR TREASURER, ENTERPRISE CITY HALL, MAYOR'S OFFICE - P.O. BOX 311000-1000, P.O. Box 311000-1000 | ENTERPRISE | AL | 36330 | |
| 7086372 | City of Enterprise, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585384 | CITY OF ENTERPRISE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092751 | City of Enterprise, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 798 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532895 | City of Erie, Neosho County, Kansas | c/o Seth A. Jones, P.O. Box 108 | Erie | KS | 66733 | |
| 7094608 | City of Escanaba, Michigan | ATTN: MAYOR AND CLERK OF THE CITY OF ESCANABA, CITY HALL, 410 LUDINGTON STREET | ESCANABA | MI | 49829 | |
| 10533730 | City of Escanaba, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533730 | City of Escanaba, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10550980 | City of Espanola, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7149694 | City of Etowah | ATTN: MAYOR, ETOWAH CITY HALL, 415 NORTH TENNESSEE AVENUE | ETOWAH | TN | 37331-1345 | |
| 7592003 | City of Etowah, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540914 | City of Etowah, TN | Address on file | | | | |
| 10540914 | City of Etowah, TN | Address on file | | | | |
| 7086373 | City of Euclid | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10534610 | City of Euclid, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 8331150 | City of Eufaula, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7337115 | City of Eufaula, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L. Beasley, Rhon E. Jones, Richard Stratton, Jeffrey D. Price, J. Ryan Kral, William R. Sutton, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7337114 | City of Eufaula, Alabama | Joy White, City Clerk, 205 E. Barbour Street | Eufaula | AL | 36027 | |
| 10532424 | City of Eugene, an Oregon municipal corporation | City Manager's Office, Attn: City Attorney, 125 East 8th Ave., Second Floor | Eugene | OR | 97401 | |
| 10390951 | City of Euless Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7095772 | City of Eunice, Louisiana | ATTN: MAYOR, 300 S 2ND STREET | EUNICE | LA | 70535 | |
| 7591650 | City of Eunice, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086376 | City of Eunice, Louisiana | Dawn M. Chmielewski, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7086375 | City of Eunice, Louisiana | Dustin C. Carter, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10415470 | City of Eunice, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7086374 | City of Eunice, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10458444 | City of Eureka | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086377 | City of Eureka | Juli E. Farris, Keller Rohrback, 1129 State Street, Ste. 8 | Santa Barbara | CA | 93101 | |
| 10387059 | City of Eureka Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093111 | City of Eureka; The People of the State of California, acting by and through Interim Eureka City Attorney, Robert Norris Black | ATTN: CITY ATTORNEY, EUREKA CITY HALL, 531 K STREET - ROOM 203, Room 203 | EUREKA | CA | 95501 | |
| 7093110 | City of Eureka; The People of the State of California, acting by and through Interim Eureka City Attorney, Robert Norris Black | ATTN: MAYOR, 531 K STREET | EUREKA | CA | 95501 | |
| 10550981 | City of Evansville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093714 | City of Evansville, Indiana | ATTN: CLERK, CIVIC CENTER COMPLEX, ROOM 314, 1 NORTH WEST MARTIN LUTHER KING JR. BLVD. | EVANSVILLE | IN | 47708 | |
| 7093713 | City of Evansville, Indiana | Attn: Mayor, Civic Center Complex, Room 302, 1 N.West Martin Luther King Jr. Blvd., Room 302 | Evansville | IN | 47708 | |
| 7585960 | CITY OF EVANSVILLE, INDIANA | ATTN: MAYOR, CIVIC CENTER COMPLEX, ROOM 302, 1 NORTH WEST MLK JR. BLVD., ROOM 302 | EVANSVILLE | IN | 47708 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7086380 | City of Evansville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086379 | City of Evansville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086378 | City of Evansville, Indiana | Tracy Nicole Betz, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7094391 | City of Everett | 484 BROADWAY, ROOM 13 | EVERETT | MA | 02149 | |
| 7094390 | City of Everett | ATTN: CITY CLERK, 484 BROADWAY, ROOM 10 | EVERETT | MA | 02149 | |
| 7096517 | City of Everett | ATTN: CITY CLERK, 2930 WETMORE AVENUE, SUITE 1-A | EVERETT | WA | 98201 | |
| 7096516 | City of Everett | ATTN: MAYOR, 2930 WETMORE AVENUE, SUITE 10-A | EVERETT | WA | 98201 | |
| 7086382 | City of Everett | Christopher M. Huck, Goldfarb & Huck Roth Riojas, 925 Fourth Avenue, Ste. 3950 | Seattle | WA | 98104 | |
| 7086384 | City of Everett | Kit W. Roth, Kelley, Goldfarb, Huck, Roth & Riojas, 700 Fifth Ave., Ste. 6100 | Seattle | WA | 98104 | |
| 7086381 | City of Everett | Michael A. Goldfarb, Kelly Goldfarb Gill Huck & Roth, 700 Fifth Avenue, Ste. 6100 | Seattle | WA | 98104 | |
| 7086385 | City of Everett | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7086383 | City of Everett | Rogelio Omar Riojas, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10541857 | City of Everett, Washington | Address on file | | | | |
| 10541857 | City of Everett, Washington | Address on file | | | | |
| 7092803 | City of Evergreen, Alabama | ATTN: MAYOR AND CITY CLERK, 355 EAST FRONT STREET | EVERGREEN | AL | 36401 | |
| 10316639 | City of Evergreen, Alabama | Address on file | | | | |
| 7086386 | City of Evergreen, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585612 | CITY OF EVERGREEN, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092804 | City of Evergreen, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7592291 | City of Fairfax, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534484 | City of Fairfax, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10534484 | City of Fairfax, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsyylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10544287 | City of Fairfield Bay | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331277 | City of Fairfield, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871822 | City of Fairfield, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871821 | City of Fairfield, Alabama | Mary Roberson, City Clerk, 4701 Gary Avenue | Fairfield | AL | 35064 | |
| 10550982 | City of Fairfield, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7097631 | City of Fairfield, Ohio | ATTN: CITY MANAGER, 5350 PLEASANT AVENUE | FAIRFIELD | OH | 45014 | |
| 10451424 | City of Fairlawn | Address on file | | | | |
| 10547654 | City of Fairmont, Minnesota. | Attn: Cathy Reynolds, City Administrator, 100 Downtown Plaza | Fairmont | MN | 56031 | |
| 10547654 | City of Fairmont, Minnesota. | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534912 | City of Fairmont, West Virginia | Baron & Budd, PC, Russel W. Budd, 3102 Oak Law Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10443629 | City of Fairmont, West Virginia | Address on file | | | | |
| 10547715 | City of Fairmount, North Dakota | Attn: Jon Nelk, Mayor, P.O. Box 221 | Fairmount | ND | 58030 | |
| 10547715 | City of Fairmount, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 800 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547715 | City of Fairmount, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532241 | City of Fairview Park | Attn: Timothy J. Riley, Law Director, 20777 Lorain Road | Fairview Park | OH | 44126-2018 | |
| 10531853 | City of Fall River | Corporation Counsel, City of Fall River, One Government Center | Fall River | MA | 02722 | |
| 7086387 | City of Fall River | Joseph I. Macy, 10 Purchase Street | Fall River | MA | 02720 | |
| 10531950 | City of Fargo, North Dakota | Jennie Lee Anderson, Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 10531950 | City of Fargo, North Dakota | Steve Sprague, City Auditor, City of Fargo, Fargo City Hall, 225 Fourth Street North | Fargo | ND | 58102 | |
| 10533396 | City of Farmer City | Evans, Froehlich, Beth & Chamley, c/o Joseph P. Chamley, 44 E Main St, Ste 310 | Champaign | IL | 61820 | |
| 10534673 | City of Farmers Branch, Texas | City Secretary, 13000 William Dodson Parkway | Farmers Branch | TX | 75234 | |
| 10534673 | City of Farmers Branch, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10532632 | City of Fate, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd, suite 204 | Austin | TX | 78729 | |
| 7584368 | CITY OF FAUQUIER, VIRGNA | ATTN: CNTY ATTORNEY'S OFFICE, 10 HOTEL STREET, 2ND FLOOR | WARRENTON | VA | 20186 | |
| 7096497 | City of Fauquier, Virgnia | Attn: County Attorney's Office, 10 Hotel Street, 2nd Floor | Warrenton | VA | 20186 | |
| 10344317 | City of Fayette | Dillon Law PC, Pat Dillon, 209 E. 1st Street | Sumner | IA | 50674 | |
| 10344317 | City of Fayette | PO Box 28, 11 S. Main Street | Fayette | IA | 52142 | |
| 7092740 | City of Fayette, Alabama | ATTN: MAYOR AND CITY CLERK, CITY HALL, 203 TEMPLE AVENUE NORTH | FAYETTE | AL | 35555 | |
| 7086390 | City of Fayette, Alabama | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7086388 | City of Fayette, Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 8284374 | City of Fayette, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10347503 | City of Fayette, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Dr | Birmingham | AL | 35209 | |
| 7086389 | City of Fayette, Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7585426 | CITY OF FAYETTE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092741 | City of Fayette, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10532431 | City of Fayette, Missouri in Howard County | Fayette City Hall, 117 Main Street | Fayette | MO | 65248 | |
| 10532431 | City of Fayette, Missouri in Howard County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7149938 | City of Fayetteville | ATTN: CITY ATTORNEY, 205 MARKET STREET EAST | FAYETTEVILLE | TN | 37334 | |
| 7095087 | City of Fayetteville | ATTN: MAYOR, 433 HAY STREET | FAYETTEVILLE | NC | 28301 | |
| 7149939 | City of Fayetteville | ATTN: MAYOR, 110 ELK AVENUE SOUTH | FAYETTEVILLE | TN | 37334 | |
| 10534833 | City of Fayetteville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086391 | City of Fayetteville | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10550983 | City of Fayetteville, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592004 | City of Fayetteville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535342 | City of Fayettville, TN | Address on file | | | | |
| 10535342 | City of Fayettville, TN | Address on file | | | | |
| 7093207 | City of Federal Heights | ATTN: MAYOR, CITY MANAGER, CITY CLERK, CITY HALL, 2380 WEST 90TH AVENUE | FEDERAL HEIGHTS | CO | 80260 | |
| 7587433 | CITY OF FEDERAL HEIGHTS | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093208 | City of Federal Heights | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10465723 | City of Federal Heights | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10544291 | City of Felsenthal | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532204 | City of Fernandina Beach, Florida | City Attorney, 204 Ash Street | Fernandina Beach | FL | 32034 | |
| 10534411 | City of Fernley | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 801 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591763 | City of Fernley, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544293 | City of Fifty-Six | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086393 | City of Findlay | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086392 | City of Findlay | Maria Fleming, Napoli Shkolnik, 400 Broadhollow Road, Ste. 350 | Melville | NY | 11747 | |
| 10534598 | City of Findlay, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10550984 | City of Fishers, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093733 | City of Fishers, Indiana | ATTN: MAYOR, 1 MUNICIPAL DRIVE | FISHERS | IN | 46038 | |
| 7086396 | City of Fishers, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086394 | City of Fishers, Indiana | Jayna Morse Cacioppo, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086395 | City of Fishers, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086397 | City of Fitchburg | Robert J. Bonsignore, 193 Plummer Hill Road | Belmont | NH | 03220 | |
| 10534601 | City of Fitchburg, MA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10310363 | City of Fitchburg, Massachussetts | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 7086400 | City of Fitzgerald, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7095460 | City of Fitzgerald, Georgia | ATTN: MAYOR, CITY OF FITZGERALD CITY HALL, MAYOR'S OFFICE - 302 EAST CENTRAL AVENUE, 302 East Central Avenue | FITZGERALD | GA | 31750 | |
| 7086398 | City of Fitzgerald, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086402 | City of Fitzgerald, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086403 | City of Fitzgerald, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086399 | City of Fitzgerald, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086401 | City of Fitzgerald, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10532469 | City of Fleming, Missouri in Ray County | Fleming City Hall, P.O. Box 56 | Camden | MO | 64017 | |
| 10532469 | City of Fleming, Missouri in Ray County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7086404 | City of Flint | Angela N. Wheeler, Office of City Attorney, City of Flint, 1101 S. Saginaw Street | Flint | MI | 48502 | |
| 7094682 | City of Flint, Michigan | 2ND FLOOR CITY HALL, 201-C, 1101 S. SAGINAW STREET | FLINT | MI | 48502 | |
| 7094681 | City of Flint, Michigan | ATTN: MAYOR OF FLINT, FLINT MUNICIPAL CENTER (CITY HALL), 1101 SOUTH SAGINAW STREET | FLINT | MI | 48502 | |
| 10306225 | City of Flint, Michigan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7587001 | CITY OF FLORENCE | ATTN: CEO, FLORENCE CITY ADMIN, FLORENCE GOVT CENTER - 8100 EWING BOULEVARD | FLORENCE | KY | 41042 | |
| 7094028 | City of Florence | Attn: Chief Executive Officer, Florence City Administration, Florence Government Center, 8100 Ewing Boulevard | Florence | KY | 41042 | |
| 7086405 | City of Florence | Benjamin H. Dampf, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7086407 | City of Florence Alabama | Joel L. DiLorenzo, DiLorenzo Law Firm, 505 20th Street North, Ste. 1275 | Birmingham | AL | 35203 | |
| 7086406 | City of Florence Alabama | Robert O. Bryan, Nelson Brown - Blue Bell, 518 Township Line Road, Ste. 300 | Blue Bell | PA | 19422 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 802 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537728 | City of Florence Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537728 | City of Florence Board of Education | Matt Conn 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7787913 | City of Florence, Kentucky | McCoy, Hiestand & Smith, Attn: Sheila P. Hiestand, 108 Browns Lane | Louisville | KY | 40207 | |
| 7587535 | CITY OF FLORIDA CITY, FLORIDA | ATTN: MAYOR, VICE-MAYOR, CITY COMMISSIONERS, CITY OF FLORIDA CITY - 404 WEST PALM DRIVE | FLORIDA CITY | FL | 33034 | |
| 7093361 | City of Florida City, Florida | Attn: Mayor, Vice-Mayor, City Commissioners, City of Florida City, Florida, City of Florida City, 404 West Palm Drive | Florida City | FL | 33034 | |
| 10534345 | City of Florida City, Florida | Romano Law Group, John Romano, Esq, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7977504 | City of Florida City, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10544279 | City of Fordyce | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544281 | City of Foreman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532330 | City of Forest Hill, Texas | City Manager, 3219 E. California Pkwy. | Forest Hill | TX | 76119 | |
| 10532330 | City of Forest Hill, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7096911 | City of Fort Cobb | ATTN: MAYOR, MANAGER, CLERK, 201 EAST MAIN STREET | FORT COBB | OK | 73038 | |
| 7097874 | City of Fort Cobb | DANIEL M. DELLUOMO, DELLUOMO & CROW, 6812 NORTH ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 7097873 | City of Fort Cobb | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097872 | City of Fort Cobb | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097875 | City of Fort Cobb | STEVEN W. CROW, DELLUOMO & CROW, 6812 NORTH ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 7097871 | City of Fort Cobb | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 6181240 | City of Fort Cobb, OK | ATTN: MAYOR, CITY CLERK, 201 EAST MAIN STREET | FORT COBB | OK | 73038 | |
| 7586834 | CITY OF FORT LAUDERDALE, FLORIDA | ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS, CITY HALL, 8TH FLOOR - 100 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | 33311 | |
| 7093308 | City of Fort Lauderdale, Florida | Attn: Mayor, Vice Mayor, City Commissioners, City of Fort Lauderdale, Florida, City Hall, 8th Floor, 100 North Andrews Avenue | Fort Lauderdale | FL | 33311 | |
| 7086408 | City of Fort Lauderdale, Florida | Debra Potter Klauber, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 7086409 | City of Fort Lauderdale, Florida | Eugene K. Pettis, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 7086410 | City of Fort Lauderdale, Florida | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 10532218 | City of Fort Mitchell, Kentucky | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street, | Covington | KY | 41011 | |
| 10532218 | City of Fort Mitchell, Kentucky | City of Fort Mitchell, 2355 Dixie Hwy | Fort Mitchell | KY | 41017 | |
| 10550985 | City of Fort Payne AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086411 | City of Fort Payne, Alabama | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086416 | City of Fort Payne, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086415 | City of Fort Payne, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086412 | City of Fort Payne, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7086413 | City of Fort Payne, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086417 | City of Fort Payne, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7086414 | City of Fort Payne, Alabama | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |
| 7092658 | City of Fort Payne, Alabama, et al. | ATTN: MAYOR AND CITY CLERK, CITY HALL, 100 ALABAMA AVENUE NW | FORT PAYNE | AL | 35967 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585015 | CITY OF FORT PAYNE, ALABAMA, ET AL. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092659 | City of Fort Payne, Alabama, et al. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7093348 | City of Fort Pierce, Florida | ATTN: MAYOR AND CITY COMMISSIONERS, 100 NORTH U.S. HIGHWAY 1 | FORT PIERCE | FL | 34950 | |
| 10534357 | City of Fort Pierce, Florida | Romano Law Group, John Romano, Esq, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7977599 | City of Fort Pierce, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10533459 | City of Fort Scott, Bourbon County, Kansas | 123 S. Main Street | Fort Scott | KS | 66701 | |
| 10533459 | City of Fort Scott, Bourbon County, Kansas | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10534834 | City of Fort Smith | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180890 | City of Fort Smith, AR | ATTN: MAYOR AND CITY CLERK, 623 GARRISON AVENUE, ROOM 303 | FORT SMITH | AR | 72901 | |
| 7591217 | City of Fort Smith, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10550986 | City of Fort Wayne, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532675 | City of Foster City, a municipal corporation | Jean B. Savaree, City Attorney, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7086420 | City of Fostoria | Alicia Wolph Roshong, Kentris, Roshong & Coleman, 2738 North Main Street, Ste. A | Findlay | OH | 45840 | |
| 7095383 | City of Fostoria | ATTN: MAYOR AND LAW DIRECTOR AND, 213 S MAIN ST | FOSTORIA | OH | 44830 | |
| 7086418 | City of Fostoria | John T. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 8332427 | City of Fostoria | John T. Murray, Leslie Murray Law, 316 E. Water St | Sandusky | OH | 44870 | |
| 7086419 | City of Fostoria | Leslie O. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 10544284 | City of Fouke | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544286 | City of Fountain Hill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544271 | City of Fountain Lake | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535262 | City of Fourche | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547655 | City of Foxhome, Minnesota | Attn: Brittany L. Hatting, P.O. Box 002 | Foxhome | MN | 56543 | |
| 10547655 | City of Foxhome, Minnesota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547655 | City of Foxhome, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 6181045 | City of Framingham, MA | ATTN: CITY CLERK, 150 CONCORD STREET, ROOM 105 | FRAMINGHAM | MA | 01702 | |
| 6181046 | City of Framingham, MA | ATTN: TREASURER, 150 CONCORD STREET, ROOM 111 | FRAMINGHAM | MA | 01702 | |
| 7591695 | City of Framingham, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586740 | CITY OF FRANKLIN | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093763 | City of Franklin | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093762 | City of Franklin | ATTN: MAYOR, 70 EAST MONROE STREET | FRANKLIN | IN | 46131 | |
| 7094144 | City of Franklin | ATTN: MAYOR, 300 IBERIA STREET | FRANKLIN | LA | 70538 | |
| 8298562 | City of Franklin | Address on file | | | | |
| 10535275 | City of Franklin | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086421 | City of Franklin | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10356729 | City of Franklin | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10335135 | City of Franklin, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094901 | City of Franklin, New Hampshire | ATTN: CITY CLERK, 316 CENTRAL STREET | FRANKLIN | NH | 03235 | |
| 7094900 | City of Franklin, New Hampshire | ATTN: MAYOR, COUNCILORS, CITY MANAGER, CITY CLERK, 316 CENTRAL STREET | FRANKLIN | NH | 03235 | |
| 10550987 | City of Franklin, NH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086422 | City of Franklin, NH | Thomas P. Colantuono, 18 Centre Street | Concord | NH | 03301 | |
| 10533014 | City of Franklin, Tennessee | 109 3rd Avenue South | Franklin | TN | 37064 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533014 | City of Franklin, Tennessee | Shauna R. Billingsley, City Attorney, Law Department, 109 3rd Avenue South | Franklin | TN | 37064 | |
| 10547766 | City of Franklin, Warren County, Ohio | Attn: Lynnette Dinkler, One Benjamin Franklin Way | Franklin | OH | 45005 | |
| 10547766 | City of Franklin, Warren County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547766 | City of Franklin, Warren County, Ohio | Lynnette Dinkler, Law Director, 5335 Far Hill Ave, Suite 123 | Dayton | OH | 45429 | |
| 10547638 | City of Fraser, Michigan | Attn: Nathan D. Petrusak, Esq., Assistant City Attorney, 33000 Garfield Rd. | Fraser | MI | 48026-1879 | |
| 10547638 | City of Fraser, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547638 | City of Fraser, Michigan | Nathan D. Petrusak, Esquire, 12900 Hall Rd., Ste. 350 | Sterling Heights | MI | 48313 | |
| 7094341 | City of Frederick, Maryland | ATTN: MAYOR AND CITY ATTORNEY, CITY HALL, 101 NORTH COURT STREET | FREDERICK | MD | 21701 | |
| 10544104 | City of Frederick, Maryland | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, Attorney, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10544104 | City of Frederick, Maryland | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10544104 | City of Frederick, Maryland | Scott Waxter, Asst. City Attorney, 10 N. Court St. | Frederick | MD | 21701 | |
| 6181678 | City of Fredericksburg, VA | ATTN: CITY ATTORNEY, 601 CAROLINE STREET, SUITE 200B | FREDERICKSBURG | VA | 22401 | |
| 7584703 | CITY OF FREDERICKSBURG, VA | ATTN: CITY ATTORNEY, 601 CAROLINE STREET, SUITE 200B | FREDERICKSBURG | VA | 22404 | |
| 7592292 | City of Fredericksburg, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535119 | City of Fredericksburg, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535119 | City of Fredericksburg, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10547664 | City of Fredericktown, Missouri | Attn: Mary Boner, 124 W Main Street | Fredericktown | MO | 63645-1126 | |
| 10547664 | City of Fredericktown, Missouri | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547664 | City of Fredericktown, Missouri | Mary Boner, P.O. Box 310 | Jackson | MO | 63755 | |
| 10535279 | City of Fredonia (Biscoe) | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544124 | City of Friendship | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10502027 | City of Friendswood, Texas | 910 S. Friendswood Drive | Friendswood | TX | 77546 | |
| 7086423 | City of Frostburg | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 7094331 | City of Frostburg, Maryland | ATTN: CITY ADMINISTRATOR, JOHN R. KIRBY, 59 EAST MAIN STREET | FROSTBURG | MD | 21532 | |
| 7094332 | City of Frostburg, Maryland | P.O. BOX 440, 59 EAST MAIN STREET | FROSTBURG | MD | 21532 | |
| 7590968 | City of Ft. Lauderdale | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 9499284 | City of Fullerton | Address on file | | | | |
| 9499284 | City of Fullerton | Address on file | | | | |
| 7093140 | City of Fullerton, and The People of the State of California, by and through Fullerton City Attorney Richard D. Jones | ATTN: CITY ATTORNEY, JONES & MAYER, 3777 NORTH HARBOR BOULEVARD | FULLERTON | CA | 92835 | |
| 7093193 | City of Fullerton, and The People of the State of California, by and through Fullerton City Attorney Richard D. Jones | ATTN: MAYOR, 303 WEST COMMONWEALTH AVENUE | FULLERTON | CA | 92832 | |
| 6181590 | City of Fullerton, CA | ATTN: CITY CLERK'S OFFICE, 303 WEST COMMONWEALTH AVENUE | FULLERTON | CA | 92832 | |
| 10544125 | City of Fulton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10426258 | City of Fulton | William R. Johnson, 18 East 4th Street, P.O. Box 130 | Fulton | MO | 65251 | |
| 10535082 | City of Fultondale, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535082 | City of Fultondale, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10550988 | City of Gadsden AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086424 | City of Gadsden, Alabama, a municipal corporation | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086434 | City of Gadsden, Alabama, a municipal corporation | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086431 | City of Gadsden, Alabama, a municipal corporation | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 805 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086430 | City of Gadsden, Alabama, a municipal corporation | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086425 | City of Gadsden, Alabama, a municipal corporation | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7086426 | City of Gadsden, Alabama, a municipal corporation | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086432 | City of Gadsden, Alabama, a municipal corporation | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7086437 | City of Gadsden, Alabama, a municipal corporation | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7086428 | City of Gadsden, Alabama, a municipal corporation | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086436 | City of Gadsden, Alabama, a municipal corporation | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7086427 | City of Gadsden, Alabama, a municipal corporation | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |
| 7086435 | City of Gadsden, Alabama, a municipal corporation | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086433 | City of Gadsden, Alabama, a municipal corporation | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086429 | City of Gadsden, Alabama, a municipal corporation | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7092655 | City of Gadsden, Alabama, et al. | ATTN: MAYOR AND CITY CLERK, 90 BROAD ST. | GADSDEN | AL | 35901 | |
| 7584944 | CITY OF GADSDEN, ALABAMA, ET AL. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092657 | City of Gadsden, Alabama, et al. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092656 | City of Gadsden,et al. | ATTN: CLERK AND MAYOR, P.O. BOX 267 | GADSDEN | AL | 35902 | |
| 7086441 | City of Gainesville, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086443 | City of Gainesville, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7086439 | City of Gainesville, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086445 | City of Gainesville, Georgia | Hugh Michael Ruppersburg, Jr., Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7086444 | City of Gainesville, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086446 | City of Gainesville, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086438 | City of Gainesville, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086440 | City of Gainesville, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086442 | City of Gainesville, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586624 | CITY OF GALAX | ATTN: CITY MANAGER, MUNICIPAL BLDG, 111 EAST GRAYSON STREET | GALAX | VA | 24333 | |
| 7096484 | City of Galax | Attn: City Manager, Municipal Building, 111 East Grayson Street | Galax | VA | 24333 | |
| 7592293 | City of Galax, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544245 | City of Galax, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544245 | City of Galax, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10547579 | City of Galesburg, Illinois | Attn: Bradley Nolden, City Attorney and Administrative Services Director, 55 West Tompkins Street | Galesburg | IL | 61401 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547579 | City of Galesburg, Illinois | Bradley A. Nolden, City Attorney and Administrative Services Director, City of Galesburg, 55 West Tompkins Street | Galesburg | IL | 61401 | |
| 10547579 | City of Galesburg, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547767 | City of Galion, Ohio | Attn: Thomas Palmer, Director of Law, 301 Harping Way East | Galion | OH | 44833 | |
| 10547767 | City of Galion, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547767 | City of Galion, Ohio | Thomas Palmer, 301 Harping Way East | Galion | OH | 44833 | |
| 10534053 | City of Gallatin, Missouri | Robert Cowherd 903 Jackson - P.O. Box 228 | Chillicothe | MO | 64601 | |
| 10534053 | City of Gallatin, Missouri | Robert Cowherd, Attorney, 903 Jackson - P.O. Box 228 | Chillicothe | MO | 64601 | |
| 10531736 | City of Gallatin, Tennessee | City of Gallatin, 132 West Main Street | Gallatin | TN | 37066 | |
| 10532784 | City of Gallup, New Mexico | City Attorney's Office, 110 W. Aztec Ave. | Gallup | NM | 87301 | |
| 10534661 | City of Garber, Oklahoma | Attn. City Clerk, Post Office Box 607 | Garber | OK | 73738 | |
| 10534661 | City of Garber, Oklahoma | Richard S.Crump, 1401 W Wynona Ave | Enid | OK | 73703 | |
| 10544127 | City of Garfield | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095500 | City of Garfield Heights | ATTN: MAYOR, 5407 TURNEY ROAD | GARFIELD HEIGHTS | OH | 44125 | |
| 7086447 | City of Garfield Heights | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10328256 | City of Garfield Heights | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Floor | New York | NY | 10017 | |
| 10360747 | City of Garland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10370629 | City of Garner | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547716 | City of Garrison, North Dakota | Attn: James Wilson, City Attorney, P.O. Box 459, 30 W. Central Avenue | Garrison | ND | 58540-0459 | |
| 10547716 | City of Garrison, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547716 | City of Garrison, North Dakota | James Wilson, P.O. Box 783, 2 N Main Street | Garrison | ND | 58540-0783 | |
| 7585357 | CITY OF GARY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093703 | City of Gary, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093702 | City of Gary, Indiana | ATTN: MAYOR, 401 BROADWAY, SUITE 203 | GARY | IN | 46402 | |
| 7086449 | City of Gary, Indiana | Michael E Tolbert, Tolbert & Tolbert LLC, 1085 Broadway Ste B | Gary | IN | 46402 | |
| 10329277 | City of Gary, Indiana | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086448 | City of Gary, Indiana | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 10378253 | City of Gassville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544265 | City of Gateway | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592005 | City of Gatlinburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504063 | City of Gatlinburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10504063 | City of Gatlinburg, TN | J. Gerald Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10531708 | City of Gautier, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10305703 | City of Geneva, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7333044 | City of Geneva, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7095245 | City of Geneva, New York | ATTN: CITY CLERK, CITY HALL, 47 CASTLE STREET - 1ST FLOOR, 1st Floor | GENEVA | NY | 14456 | |
| 7095244 | City of Geneva, New York | ATTN: MAYOR, CITY ATTORNEY, CITY MANAGER, ASSISTANT CITY MANAGER/COMPTROLLER, CITY HALL, 47 CASTLE STREET | GENEVA | NY | 14456 | |
| 10535331 | City of Geneva, New York | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 10544246 | City of Gentry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544249 | City of Georgetown | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7996927 | City of Georgetown, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 7092833 | City of Georgiana, AL | ATTN: CITY CLERK, 400 E RAILROAD AVENUE | GEORGIANA | AL | 36033 | |
| 7092831 | City of Georgiana, AL | ATTN: CITY CLERK, P.O. BOX 310 | GEORGIANA | AL | 36033 | |
| 7092832 | City of Georgiana, AL | ATTN: MAYOR OR CITY CLERK, 400 W RAILROAD AVE N | GEORGIANA | AL | 36033 | |
| 7585765 | CITY OF GEORGIANA, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092834 | City of Georgiana, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10315581 | City of Georgiana, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086450 | City of Georgiana, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10547770 | City of Germantown, Ohio | Attn: Judith Gilleland, City Manager, 1 N. Plum Street | Germantown | OH | 45327 | |
| 10547770 | City of Germantown, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547770 | City of Germantown, Ohio | Thomas R. Schiff, 500 Lincoln Park Blvd., Suite 216 | Kettering | OH | 45429 | |
| 10544250 | City of Gibson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544253 | City of Gilbert | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8340788 | City of Gilbet | Address on file | | | | |
| 10544254 | City of Gillett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544255 | City of Gillham | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544224 | City of Gilmore | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532736 | City of Gilroy | Finance, 7351 Rosanna St | Gilroy | CA | 95020 | |
| 10365538 | City of Glen Ullin | 6598 Hwy 49 | Glen Ullin | ND | 58631 | |
| 10365538 | City of Glen Ullin | PO Box 70 | Glen Ullin | ND | 58631 | |
| 7584572 | CITY OF GLENDALE | ATTN: CHERYL PRIEST AINSWORTH, ESQ., THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 6182354 | City of Glendale | ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584561 | CITY OF GLENDALE | ATTN: KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7591131 | City of Glendale, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535120 | City of Glendale, Arizona | Cheryl Priest Ainsworth, Esq. 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10535120 | City of Glendale, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 6182352 | City of Glendale, AZ | ATTN: CITY COUNCIL MEMBERS, 5850 W. GLENDALE AVENUE | GLENDALE | AZ | 85301 | |
| 7584575 | CITY OF GLENDALE, AZ | ATTN: J. CHRISTOPHER GOOCH, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182353 | City of Glendale, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites, Fennimore Craig, P.C., 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | |
| 7584573 | CITY OF GLENDALE, AZ | ATTN: JOHN P. KAITES, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182355 | City of Glendale, AZ | ATTN: MAYOR, 5850 W. GLENDALE AVENUE, SUITE #451 | GLENDALE | AZ | 85301 | |
| 7584574 | CITY OF GLENDALE, AZ | ATTN: SCOTT DAY FREEMAN, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 10534677 | City of Glenn Heights, Texas | City Secretary, City of Glenn Heights, 1938 S. Hampton Road | Glenn Heights | TX | 75154 | |
| 10534677 | City of Glenn Heights, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10544236 | City of Glenwood | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586867 | CITY OF GLOUCESTER | ATTN: ARTHUR PAUL KRIEGER, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7586860 | CITY OF GLOUCESTER | CHRISTINA MARSHALL, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7096846 | City of Gloucester | JUDITH SCOFNICK, ESQ., SCOTT + SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6181047 | City of Gloucester, MA | ATTN: OFFICE OF THE TREASURER; CITY CLERK, 9 DALE AVENUE | GLOUCESTER | MA | 01930 | |
| 7591696 | City of Gloucester, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10531780 | City of Gonzales, Louisiana | Percy, Mumphrey, & Skias, Attn: Matthew Percy, City Attorney, 712 N. Burnside Ave. | Gonzales | LA | 70737 | |
| 10535106 | City of Gorman, Texas | City of Gorman, Attention: City Secretary, P.O. Box 236 | Gorman | TX | 76454 | |
| 10535106 | City of Gorman, Texas | Eileen M. Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10544237 | City of Goshen | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547594 | City of Goshen, Elkhart County, Indiana | Bodie J. Stegelmann, City Attorney, 204 East Jefferson Street, Suite 2 | Goshen | IN | 46528 | |
| 10547594 | City of Goshen, Elkhart County, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10544238 | City of Gosnell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544239 | City of Gould | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544241 | City of Grady | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532148 | City of Grafton, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10547717 | City of Grafton/Walsh County, North Dakota | Attn: Nicholas Hall, City Attorney, P.O. Box 578, 5 E. 4th Street | Grafton | ND | 58237 | |
| 10547717 | City of Grafton/Walsh County, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547717 | City of Grafton/Walsh County, North Dakota | Nicholas Hall, P.O. Box 610, 710 Hull Avenue | Grafton | ND | 58237 | |
| 10330649 | City of Graham | P.O. Box 1449 | Graham | TX | 76450 | |
| 10533418 | City of Grain Valley in Jackson County, Missouri | Grain Valley City Hall, 711 S Main Street | Grain Valley | MO | 64029 | |
| 10533418 | City of Grain Valley in Jackson County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7095167 | City of Grand Forks, North Dakota, individually and on behalf of all others similarly situated | ATTN: MAYOR; CITY COUNCIL PRESIDENT; CITY ADMINISTRATOR, 255 N. 4TH STREET | GRAND FORKS | ND | 58203 | |
| 7094656 | City of Grand Rapids, Michigan | ATTN: MAYOR; CITY ATTORNEY; CITY CLERK, CITY HALL, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | |
| 10533726 | City of Grand Rapids, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533726 | City of Grand Rapids, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10547771 | City of Grandview Heights, Ohio | Attn: Megan Miller, Director of Finance, 1016 Grandview Ave. | Grandview Heights | OH | 43212 | |
| 10547771 | City of Grandview Heights, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547771 | City of Grandview Heights, Ohio | Joelle Khouzam, Partner, Bricker & Eckler, 100 South Third St. | Columbus | OH | 43215 | |
| 10547612 | City of Granger, Iowa | Attn: Tony James, Mayor, 1906 Main Street | Granger | IA | 50109 | |
| 10547612 | City of Granger, Iowa | Ben Rouse, Attorney for the City of Granger, Brown, Fagen & Rouse, 502 15th St. PO Box 250 | Dallas Center | IA | 50063 | |
| 10547612 | City of Granger, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 6181000 | City of Granite City, IL | ATTN: MAYOR, CITY HALL, 2000 EDISON AVENUE | GRANITE CITY | IL | 62040 | |
| 10544243 | City of Grannis | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534714 | City of Grant, Perkins County, Nebraska | Law Office of R. Kevin O'Donnell, P.C., L.L.O., PO Box 119 | Ogallala | NE | 96153 | |
| 7094360 | City of Grantsville, Maryland | ATTN: MAYOR; TOWN COUNCIL, P.O. BOX 296, 171 HILL STREET | GRANTSVILLE | MD | 21536 | |
| 10351955 | City of Gravel Ridge | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10351602 | City of Gravette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10323602 | City of Gray | 203 Main Street | Gray | IA | 50110 | |
| 10323602 | City of Gray | 407 Beach Street | Gray | IA | 50110 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 809 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094029 | City of Grayson | ATTN: CITY ATTORNEY, 302 EAST MAIN STREET | GRAYSON | KY | 41143 | |
| 7086452 | City of Grayson | D. Chad McCoy, McCoy & Sparks, 212 W .Stephen Foster Avenue | Bardstown | KY | 40004 | |
| 7086453 | City of Grayson | Jared Joseph Smith, McCoy, Hiestand & Smith, 108 Browns Lane | Louisville | KY | 40207 | |
| 7086451 | City of Grayson | Sheila Patricia Hiestand, McCoy & Hatting, 108 Browns Lane | Louisville | KY | 40207 | |
| 7787981 | City of Grayson, Kentucky | McCoy, Hiestand & Smith, Sheila P. Hiestand, 108 Browns Lane | Louisville | KY | 40207 | |
| 10534841 | City of Graysville, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534841 | City of Graysville, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10547718 | City of Great Bend, North Dakota | Attn: Brittany L. Hatting, 202 Main Street | Great Bend | ND | 58075 | |
| 10547718 | City of Great Bend, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547718 | City of Great Bend, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7094883 | City of Great Falls | 2 PARK DRIVE SOUTH, ROOM 201 | GREAT FALLS | MT | 59403 | |
| 7086454 | City of Great Falls | A. Christopher Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7094882 | City of Great Falls | ATTN: CITY MANAGER, 2 PARK DRIVE SOUTH, ROOM 201, P.O. BOX 5021 | GREAT FALLS | MT | 59403 | |
| 7086457 | City of Great Falls | Ben Alvin Snipes, Kovacich Snipes, 725 Third Avenue North | Great Falls | MT | 59401 | |
| 7086455 | City of Great Falls | John W. Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7086456 | City of Great Falls | Sara R. Sexe, Office of City Attorney, City of Great Falls, P.O. Box 5021 | Great Falls | MT | 59403 | |
| 7591756 | City of Great Falls, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534760 | City of Great Falls, Montana | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10463356 | City of Greeley | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10452190 | City of Green | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10542689 | City of Green Bay | City Attorney Vanessa Chavez, 100 N Jefferson St - Room 200 | Green Bay | WI | 54301 | |
| 10336093 | City of Green Forest | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533208 | City of Green River | Charles L. Barnum, PC, 409 Broadway Street, Suite A | Rock Springs | WY | 82901 | |
| 10532850 | City of Greenacres, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 7149649 | City of Greenback | ATTN: CITY ATTORNEY, KIZER & BLACK, ATTORNEYS PLLC, 217 EAST BROADWAY AVENUE | MARYVILLE | TN | 37804 | |
| 7592006 | City of Greenback, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512824 | City of Greenback, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10512824 | City of Greenback, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10532180 | City of Greenbelt, MD | Todd K. Pounds, Esq., 6710 Oxon Hill Rd, Suite 330 | Oxon Hill | MD | 20745 | |
| 11259271 | City of Greenbelt, MD | Address on file | | | | |
| 7092825 | City of Greenboro, Alabama | ATTN: CITY CLERK, 1101 MAIN STREET | GREENBORO | AL | 36744 | |
| 10544129 | City of Greenbrier | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10358198 | City of Greenbush | Attention Anita Locken, PO Box 98 | Greenbush | MN | 56726 | |
| 10358198 | City of Greenbush | City of Greenbush, Anita Jane Locken, Clerk-Treasurer, 244 Main St N; PO Box 98 | Greenbush | MN | 56726 | |
| 10358198 | City of Greenbush | Moren Law Office, Michelle Moren, 309 Third St NW | Roseau | MN | 56751 | |
| 10532684 | City of Greendale, Indiana | 500 Ridge Avenue | Greendale | IN | 47025 | |
| 7585138 | CITY OF GREENFIELD | ATTN: CITY CLERK, CITY HALL, 14 COURT SQUARE - ROOM 104 | GREENFIELD | MA | 01301 | |
| 7094378 | City of Greenfield | ATTN: TREASURER, 14 COURT SQUARE, ROOM 205 | GREENFIELD | MA | 01301 | |
| 7086458 | City of Greenfield | Thomas T. Merrigan, Sweeney Merrigan Law, 393 Main Street | Greenfield | MA | 01301 | |
| 10335070 | City of Greenland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095150 | City of Greensboro | ATTN: MAYOR, 300 WEST WASHINGTON STREET | GREENSBORO | NC | 27401 | |
| 7092824 | City of Greensboro, AL | ATTN: MAYOR, 1101 MAIN STREET | GREENSBORO | AL | 36744 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 810 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7585821 | CITY OF GREENSBORO, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092826 | City of Greensboro, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10311538 | City of Greensboro, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086459 | City of Greensboro, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086461 | City of Greensboro, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086460 | City of Greensboro, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086463 | City of Greensboro, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086462 | City of Greensboro, Alabama | William M. Pompey, Pompey & Pompey, P.O. Box 189 | Camden | AL | 36726 | |
| 7086464 | City of Greensboro, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10550989 | City of Greensboro, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092663 | City of Greenville, Alabama | ATTN: CITY CLERK; TREASURER, 119 EAST COMMERCE STREET | GREENVILLE | AL | 36037 | |
| 7092662 | City of Greenville, Alabama | ATTN: MAYOR, MAYOR'S OFFICE, 119 EAST COMMERCE STREET | GREENVILLE | AL | 36037 | |
| 8331369 | City of Greenville, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086465 | City of Greenville, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086468 | City of Greenville, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086466 | City of Greenville, Alabama | Paul Richard Hartley, Hartley & Hickman, P.O. Box 583 | Greenville | AL | 36037 | |
| 7086467 | City of Greenville, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086469 | City of Greenville, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585126 | CITY OF GREENVILLE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092664 | City of Greenville, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086470 | City of Greenville, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10532217 | City of Greenville, South Carolina | c/o City Attorney, P.O. Box 2207 | Greenville | SC | 29602 | |
| 10532217 | City of Greenville, South Carolina | Michael S. Pitts, City Attorney, City of Greenville, South Carolina, 206 South Main Street | Greenville | SC | 29601 | |
| 10335668 | City of Greenway | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10344075 | City of Greenwood | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550990 | City of Greenwood, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585235 | CITY OF GREENWOOD, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093682 | City of Greenwood, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093681 | City of Greenwood, Indiana | ATTN: MAYOR, 300 SOUTH MADISON AVENUE | GREENWOOD | IN | 46142 | |
| 7086472 | City of Greenwood, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 811 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086471 | City of Greenwood, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7094798 | City of Greenwood, Mississippi | ATTN: MAYOR, 101 W CHURCH ST. | GREENWOOD | MS | 38930 | |
| 7586408 | CITY OF GREENWOOD, MISSISSIPPI | CITY OF GREENWOOD, P.O. BOX 907 | GREENWOOD | MS | 38935 | |
| 7094799 | City of Greenwood, Mississippi | City of Greenwood, Post Office Box 907 | Greenwood | MS | 38935 | |
| 7086473 | City of Greenwood, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10550991 | City of Greenwood, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10310449 | City of Greers Ferry | Address on file | | | | |
| 7094843 | City of Grenada | 105 S. MAIN STREET | GRENADA | MS | 38901 | |
| 7094842 | City of Grenada | ATTN: MAYOR, 108 S. MAIN ST. | GRENADA | MS | 38901 | |
| 7094844 | City of Grenada | P.O. BOX 310 | GRENADA | MS | 38902 | |
| 8272427 | City of Grenada, Mississippi | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7591708 | City of Grenada, Mississippi | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10310667 | City of Gresham | Gresham City Attorney's Office, Gresham City Hall, 1333 NW Eastman Pkwy | Gresham | OR | 97030-3825 | |
| 7094188 | City of Gretna | ATTN: MAYOR, 740 2ND STREET | GRETNA | LA | 70053 | |
| 10298365 | City of Gretna | Colvin Law Firm, Attn: David L. Colvin, 230 Huey P. Long Ave | Gretna | LA | 70053 | |
| 10310406 | City of Griffithville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531677 | City of Grove City, Ohio | Charles W. Boso, Jr., City Administrator, City of Grove City, 4035 Broadway | Grove City | OH | 43123 | |
| 10534081 | City of Groveport, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third Street | Columbus | OH | 43215 | |
| 10310435 | City of Grubbs | Frank Jerome Tapley, 2131 Magnolia Ave S | Birmingham | AL | 35205 | |
| 7149766 | City of Gruetli-laager | ATTN: MAYOR, 460 SOUTH 40TH AVENUE | GRUETLI-LAAGER | TN | 37339 | |
| 7592007 | City of Gruetli-Laager, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10451149 | City of Gruetli-laager, TN | Godfrey & Kahn S.C., Attorney Katherine Sadler, One East Main Street, PO Box 2719 | Madison | WI | 53701-2719 | |
| 10451149 | City of Gruetli-laager, TN | J. Gerald Stranch IV, Branstetter, Stranch & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10533227 | City of Guadalupe, California | 918 Obispo St. | Guadalupe | CA | 93434 | |
| 10533227 | City of Guadalupe, California | The Law Office of Philip F. Sinco, 519 S. Broadway | Santa Maria | CA | 93454 | |
| 10550992 | City of Guin AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092840 | City of Guin, AL | ATTN: MAYOR AND CITY CLERK, 7500 US HIGHWAY 43 | GUIN | AL | 35563 | |
| 7092842 | City of Guin, AL | ATTN: MAYOR AND CITY CLERK, GUIN CITY HALL, P.O. BOX 249 | GUIN | AL | 35563 | |
| 7585870 | CITY OF GUIN, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092843 | City of Guin, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086475 | City of Guin, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092841 | City of Guin, Alabama | ATTN: CITY CLERK, GUIN CITY HALL, P.O. BOX 249 | GUIN | AL | 35563 | |
| 7086476 | City of Guin, Alabama | Jeffery A. Mobley, Lowe Mobley & Lowe, 1210 21st Street, P.O. Box 576 | Haleyville | AL | 35565 | |
| 7086474 | City of Guin, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086478 | City of Guin, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086477 | City of Guin, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10308876 | City of Guion | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 812 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533897 | City of Gulf Breeze, Florida | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10533897 | City of Gulf Breeze, Florida | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10532064 | City of Gulfport, Mississippi | Matthew G. Mestayer, Reeves & Mestayer, PLLC, 160 Main Street | Biloxi | MS | 39530 | |
| 10341864 | City of Gulfport, Mississippi | Matthew G. Mestayer, Esquire, Reeves & Mestayer, PLLC, 160 Main Street, P. O. Drawer 1388 | Biloxi | MS | 39530 | |
| 7857471 | City of Gulfport, Mississippi | Reeves & Mestayer, PLLC, Matthew G. Mestayer, Esquire, 160 Main Street, P.O. Drawer 1388 (39533) | Biloxi | MS | 39530 | |
| 10310341 | City of Gum Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092772 | City of Guntersville, AL | ATTN: MAYOR, MAYOR'S OFFICE, 5625 JACKSON TRAIL | GUNTERSVILLE | AL | 35976 | |
| 7585450 | CITY OF GUNTERSVILLE, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092774 | City of Guntersville, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092773 | City of Guntersville, Alabama | ATTN: CITY CLERK, CITY CLERKS OFFICE, 341 GUNTER AVENUE | GUNTERSVILLE | AL | 35976 | |
| 10321177 | City of Gurdon | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096165 | City of Guthrie County | ATTN: CITY MANAGER AND CITY CLERK, GUTHRIE CITY HALL, 101 NORTH SECOND STREET | GUTHRIE | OK | 73044 | |
| 7591834 | City of Guthrie, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10303728 | City of Guthrie, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10334977 | City of Guttenberg, Iowa | Attn: Denise Schneider, City Clerk, 502 South 1st Street, P.O. Box 580 | Guttenberg | IA | 52052 | |
| 10544105 | City of Guy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544107 | City of Hackett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094328 | City of Hagerstown, Maryland | ATTN: CITY CLERK, CITY OF HAGERSTOWN, ONE EAST FRANKLIN STREET - ROOM 202, Room 202 | HAGERSTOWN | MD | 21740 | |
| 7094329 | City of Hagerstown, Maryland | CITY OF HAGERSTOWN, ONE EAST FRANKLIN STREET, SECOND FLOOR, CITY HALL | HAGERSTOWN | MD | 21740 | |
| 7086479 | City of Hagerstown, Maryland | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 10550993 | City of Haleyville AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7590969 | City of Hallandale Beach | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590970 | City of Hallandale Beach | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7086480 | City of Hallandale Beach, Florida | Jamie Alan Cole, Weiss Serota Helfman Pastoriza, 200 E. Broward Blvd., Ste. 1900 | Fort Lauderdale | FL | 33301 | |
| 10534143 | City of Hallandale Beach, Florida | The City of Hallandale Beach, Florida, Attn: Emily Lopez, Finance Director, 400 South Federal Highway | Hallandale Beach | FL | 33009 | |
| 10534143 | City of Hallandale Beach, Florida | The City of Hallandale Beach, Florida c/o Scott J. Weiselberg, Esq., Kopelowitz Ostrow Ferguson, Weiselberg Gilbert, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10544109 | City of Hamburg | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550994 | City of Hamilton AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092844 | City of Hamilton, AL | ATTN: MAYOR AND COUNCIL CHAIRMAN, HAMILTON CITY HALL, 736 MILITARY STREET SOUTH - P.O. BOX 188, P.O. Box 188 | HAMILTON | AL | 35570 | |
| 7585872 | CITY OF HAMILTON, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092845 | City of Hamilton, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086482 | City of Hamilton, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086483 | City of Hamilton, Alabama | Jeffery A. Mobley, Lowe Mobley & Lowe, 1210 21st Street, P.O. Box 576 | Haleyville | AL | 35565 | |
| 7086481 | City of Hamilton, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086485 | City of Hamilton, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086484 | City of Hamilton, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10532314 | City of Hamilton, Montana | Craig Shepherd, Financial Administrator, 223 S 2nd St | Hamilton | MT | 59840 | |
| 10532314 | City of Hamilton, Montana | Karen S. Mahar, City Attorney, 910 W Main St | Hamilton | MT | 59840 | |
| 10550095 | City of Hamilton, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095490 | City of Hamilton, Ohio | ATTN: MAYOR, CITY CLERK, 345 HIGH STREET, 7TH FLOOR | HAMILTON | OH | 45011 | |
| 7086486 | City of Hamilton, Ohio | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 8298821 | City of Hammond | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086489 | City of Hammond | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086487 | City of Hammond | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086488 | City of Hammond | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086492 | City of Hammond | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086491 | City of Hammond | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086490 | City of Hammond | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7093673 | City of Hammond, et al. | ATTN: MAYOR, CITY CLERK, CITY COUNCIL PRESIDENT, HAMMOND CITY HALL, 5925 CALUMET AVENUE | HAMMOND | IN | 46320 | |
| 10330692 | City of Hammond, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10544112 | City of Hampton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547719 | City of Hankinson, North Dakota | Attn: Kristin Kelley, City Auditor, P.O. Box 478 | Hankinson | ND | 58041 | |
| 10547719 | City of Hankinson, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547719 | City of Hankinson, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10544383 | City of Hardin, Missouri | 1000 E. Main St | Hardin | MO | 64035 | |
| 10544383 | City of Hardin, Missouri | Barton, Hall & Schnieders, P.C., Robert H. Schnieders, 1117 Broadway | Oak Grove | MO | 64075 | |
| 10544114 | City of Hardy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547921 | City of Harker Heights, Texas | Attn: David Mitchell, City Manager, 305 Miller's Crossing | Harker Heights | TX | 76548 | |
| 10547921 | City of Harker Heights, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547921 | City of Harker Heights, Texas | Charlie Olson, 100 Ritchie Road, Suite 200 | Waco | TX | 76712 | |
| 7094038 | City of Harlan | ATTN: MAYOR, 218 SOUTH MAIN STREET | HARLAN | KY | 40831 | |
| 7591636 | City of Harlan, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272391 | City of Harlan, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7086493 | City of Harlan, KY | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 10535235 | City of Harrell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149658 | City of Harriman | ATTN: CITY ATTORNEY, 316 TRENTON STREET | HARRIMAN | TN | 37748 | |
| 7149657 | City of Harriman | ATTN: MAYOR, 609 NORTH ROANE STREET | HARRIMAN | TN | 37748 | |
| 7592008 | City of Harriman, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504818 | City of Harriman, TN | Address on file | | | | |
| 10504818 | City of Harriman, TN | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 814 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301699 | City of Harrington | 106 Dorman Street | Harrington | DE | 19952 | |
| 10301699 | City of Harrington | Schmittinger & Rodriguez, P.A., Dianna E. Louder, 414 South State Street | Dover | DE | 19901 | |
| 10535240 | City of Harrisburg | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093604 | City of Harrisburg, Illinois | ATTN: MAYOR, CLERK, 110 EAST LOCUST STREET | HARRISBURG | IL | 62946 | |
| 7086494 | City of Harrisburg, Illinois | Randi A. Kassan, Sanders Phillips Grossman, 100 Garden City Plaza, Ste. 500 | Garden City | NY | 11530 | |
| 8339464 | City of Harrisburg, Illinois | Address on file | | | | |
| 10547870 | City of Harrisburg, Oregon | Attn: John Hitt, City Administrator, 120 Smith St., PO Box 378 | Harrisburg | OR | 97446 | |
| 10547870 | City of Harrisburg, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10535250 | City of Harrison | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096007 | City of Harrisonville, Cass County, Missouri | ATTN: MAYOR AND CITY CLERK, CITY HALL, 300 EAST PEARL STREET - P.O. BOX 367, P.O. Box 367 | HARRISONVILLE | MO | 64701 | |
| 10348571 | City of Harrisonville, Cass County, Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7097558 | City of Harrisville | ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL, TOWN OF HARRISVILLE, P. O. BOX 243 | HARRISVILLE | WV | 26362 | |
| 7592338 | City of Harrisville, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592009 | City of Harrogate, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10500218 | City of Harrogate, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10500218 | City of Harrogate, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10547639 | City of Hart, Michigan | Attn: Lynne Ladner, City Manager, 407 State Street | Hart | MI | 49420 | |
| 10547639 | City of Hart, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534931 | City of Hartford | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532852 | City of Hartford | Office of the Corporation Counsel, 550 Main Street Suite 210 | Hartford | CT | 06103 | |
| 10550996 | City of Hartford, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086496 | City of Hartford, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086495 | City of Hartford, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10534941 | City of Hartman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10550997 | City of Hartselle, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086498 | City of Hartselle, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086497 | City of Hartselle, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086499 | City of Hartselle, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092894 | City of Hartselle, Alabama, a municipal corporation | ATTN: MAYOR AND CITY CLERK-CONTROLLER, CITY HALL, 200 SPARKMAN STREET NW | HARTSELLE | AL | 35640 | |
| 7586164 | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092895 | City of Hartselle, Alabama, a municipal corporation | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7093617 | City of Harvey | ATTN: MAYOR AND CITY CLERK, CITY HALL, 15320 BROADWAY AVENUE | HARVEY | IL | 60426 | |
| 7086152 | City of Harvey | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533796 | City of Harvey (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10534918 | City of Haskell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535364 | City of Haskell | Janet Moeller, P. O. Box 1003 / 301 S. 1st Street | Haskell | TX | 79521 | |
| 10535364 | City of Haskell | Messer Fort McDonald, PLLC, Eileen M. Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10535364 | City of Haskell | P. O. Box 1003 | Haskell | TX | 79521 | |
| 10533529 | City of Haskell, Texas | City of Haskell ,, Attn: City Administrator, P.O. Box 1003 | Haskell | TX | 79521 | |
| 10533529 | City of Haskell, Texas | Messer Fort McDonald, PLLC, Eileen M. Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10534920 | City of Hatfield | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086500 | City of Hattiesburg, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7094771 | City of Hattiesburg, MS | ATTN: MAYOR, 200 FORREST ST | HATTIESBURG | MS | 39401 | |
| 10550998 | City of Hattiesburg, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534921 | City of Havana | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533098 | City of Havana, Mason County, IL | c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 7586863 | CITY OF HAVERHILL | ATTN: ARTHUR PAUL KRIEGER, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7586866 | CITY OF HAVERHILL | CHRISTINA MARSHALL, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7096849 | City of Haverhill | JUDITH SCOFNICK, ESQ., SCOTT + SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6181048 | City of Haverhill, MA | ATTN: CLERK, 4 SUMMER STREET | HAVERHILL | MA | 01830 | |
| 6181049 | City of Haverhill, MA | ATTN: TREASURER, 4 SUMMER STREET, ROOM 114 | HAVERHILL | MA | 01830 | |
| 7591697 | City of Haverhill, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587705 | CITY OF HAVRE DE GRACE, MARYLAND | ATTN: MAYOR, PRESIDENT, CITY COUNCIL MEMBERS, 711 PENNINGTON AVE. | HAVRE DE GRACE | MD | 21078 | |
| 7094369 | City of Havre De Grace, Maryland | Attn: Mayor, President, City Council Members, City of Havre De Grace, Maryland, 711 Pennington Ave. | Havre de Grace | MD | 21078 | |
| 7591673 | City of Havre de Grace, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8283525 | City of Havre de Grace, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7083149 | City Of Hawthorne | 4455 W 126TH STREET | FRESNO | CA | 93775-1866 | |
| 10335133 | City of Hayfield | 18 W Main Street,PO Box 53 | Hayfield | MN | 55940 | |
| 10534925 | City of Haynes | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534926 | City of Hazen | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7587758 | CITY OF HAZLETON, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7098056 | City of Hazleton, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7098055 | City of Hazleton, Pennsylvania | ATTN: MAYOR; CITY COUNCIL; CITY CLERK, 40 NORTH CHURCH STREET | HAZLETON | PA | 18201 | |
| 10534534 | City of Hazleton, Pennsylvania | Robert F. Julian, P.C., ATTN: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 7593240 | City of Headland, Alabama | Attn: Jere Beasley, Rhon Jones, Richard Stratton, Jeffrey Price, J Ryan Kral, William Sutton, Beasley, Allen, Crow, Methvin, Portis & Miles, PC, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7593112 | City of Headland, Alabama | Attn: Mayor Ray Marler, City of Headland, 25 Grove St. | Headland | AL | 36345 | |
| 8331484 | City of Headland, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 10533596 | City of Heath, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10534893 | City of Heber Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547621 | City of Hebron Estates, Kentucky | Attn: Mark E. Edison, City Attorney, 3407 Burkland Blvd. | Shepherdsville | KY | 40165 | |
| 10547621 | City of Hebron Estates, Kentucky | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 816 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547621 | City of Hebron Estates, Kentucky | Mark E. Edison, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 10547621 | City of Hebron Estates, Kentucky | Mark E. Edison, City Attorney, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 10534873 | City of Hector | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10306853 | City of Helen, Georgia | Address on file | | | | |
| 11249429 | City of Helen, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 11249429 | City of Helen, Georgia | Brinson, Askew, Berry, Seigler, Richardson, & Davis LLP, J. Anderson Davis, 615 W. 1st St. | Rome | GA | 30161 | |
| 10534880 | City of Helena | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095475 | City of Henagar, Alabama | ATTN: MAYOR AND CITY CLERK, P.O. BOX 39 | HENAGAR | AL | 35978 | |
| 7586205 | CITY OF HENAGAR, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095476 | City of Henagar, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095098 | City of Henderson | ATTN: MAYOR, 134 ROSE AVENUE, P. O. BOX 1434 | HENDERSON | NC | 27536 | |
| 10377880 | City of Henderson | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7086501 | City of Henderson | J. Scott Taylor, Scott Taylor, 95 Depot Street | Waynesville | NC | 28786 | |
| 7086502 | City of Henderson Kentucky | Michael D. Grabhorn, Grabhorn Law Office, 2525 Nelson Miller Parkway, Ste. 107 | Louisville | KY | 40223 | |
| 7086503 | City of Henderson Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7586791 | CITY OF HENDERSON, KENTUCKY | ATTN: CEO; CITY ATTORNEY, 222 FIRST STREET | HENDERSON | KY | 42420 | |
| 7094018 | City of Henderson, Kentucky | Attn: Chief Executive Officer; City Attorney, 222 First Street | Henderson | KY | 42420 | |
| 10532055 | City of Henderson, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7593115 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | Attn: Dawn Kelsey, City of Henderson, 222 First St., P.O. Box 716 | Henderson | KY | 42419 | |
| 7593114 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | Attn: Michael D. Grabhorn, Andrew M. Grabhorn, Grabhorn Law, 2525 Nelson Miller Parkway, Suite 107 | Louisville | KY | 40223 | |
| 7593113 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | Attn: William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10550999 | City of Henderson, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10370623 | City of Henderson, Nebraska | Address on file | | | | |
| 10370623 | City of Henderson, Nebraska | Address on file | | | | |
| 7591764 | City of Henderson, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6181067 | City of Henderson, NV | ATTN: MAYOR OF HENDERSON, HENDERSON CITY HALL, 240 SOUTH WATER STREET | HENDERSON | NV | 89015 | |
| 10534884 | City of Hensley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534007 | City of Herculaneum Missouri | c/o Stephanie Noce, City Clerk, #1 Parkwood Court | Herculaneum | MO | 63048 | |
| 10534007 | City of Herculaneum Missouri | Wegmann Law Firm, Jessica Mikale, P.O. Box 740 | Hillsboro | MO | 63050 | |
| 10534886 | City of Hermitage | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535204 | City of Herrin, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10346919 | City of Heyburn, State of Idaho | c/o Paul Ross, PO Box 147 | Heyburn | ID | 83336 | |
| 7095136 | City of Hickory | ATTN: MAYOR, 76 NORTH CENTER STREET | HICKORY | NC | 28601 | |
| 7086504 | City of Hickory | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10534824 | City of Hickory Ridge | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551000 | City of Hickory, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532402 | City of Hideaway, Texas | 101-B Hideaway Lane Central | Hideaway | TX | 75771 | |
| 10532402 | City of Hideaway, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 817 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534827 | City of Higden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534709 | City of Higginson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534713 | City of Highfill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534685 | City of Highland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534800 | City of Highland Heights, Kentucky | Attn: Tom Edge, Esq., 176 Johns Hill Road | Highland Heights | KY | 41076 | |
| 10534800 | City of Highland Heights, Kentucky | Tom Edge, Esq., 319 York Street | Newport | KY | 41071 | |
| 10531819 | City of Highland Village, Texas | City Secretary, City of Highland Village, Highland Village Municipal Complex, 1000 Highland Village Road | Highland Village | TX | 75077 | |
| 10531819 | City of Highland Village, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10532764 | City of Highland, a municipal corporation | Attention: Chuck Dantuono, Director of Administrative Services/City Treasurer, 27215 Base Line | Highland | CA | 92346 | |
| 10532764 | City of Highland, a municipal corporation | Richards, Watson & Gershon, Maricela Marroquin, 350 S. Grand Avenue, 37th Floor | Los Angeles | CA | 90071 | |
| 10547772 | City of Hilliard, Ohio | Attn: Michelle L. Crandall, City Manager, 3800 Municipal Way | Hilliard | OH | 43026 | |
| 10547772 | City of Hilliard, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547772 | City of Hilliard, Ohio | Philip K. Hartman, 3800 Municipal Way | Hilliard | OH | 43026 | |
| 10534691 | City of Hindsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551001 | City of Hobbs, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533382 | City of Holden in Johnson County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10361946 | City of Holdenville in Hughes County, Oklahoma | Address on file | | | | |
| 10534692 | City of Holland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534697 | City of Holly Grove | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591709 | City of Holly Springs, Mississippi | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532964 | City of Hollywood, Florida | City of Hollywood C/O Scott J. Weiselberg, Esq., Kopelowitz Ostrow, Ferguson Weiselberg Gilbert, 1 West Las Olas Blvd, Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10532964 | City of Hollywood, Florida | City of Hollywood, Florida, Attn: Treasury Division, RM 103, PO Box 229045 | Hollywood | FL | 33022 | |
| 10533370 | City of Holt, Missouri | 315 Main Street | Holt | MO | 64048 | |
| 10533370 | City of Holt, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7094419 | City of Holyoke | ATTN: CITY CLERK, 536 DWIGHT STREET, ROOM 2 | HOLYOKE | MA | 01040 | |
| 7094418 | City of Holyoke | ATTN: TREASURER, 536 DWIGHT STREET, ROOM 17 | HOLYOKE | MA | 01040-5019 | |
| 7086505 | City of Holyoke | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10534148 | City of Homestead, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 9497599 | City of Homestead, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10346941 | City of Homewood, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10547720 | City of Hoople/Walsh County, North Dakota | Attn: Nicholas Hall, City Attorney, P.O. Box 154 | Hoople | ND | 58243 | |
| 10547720 | City of Hoople/Walsh County, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547720 | City of Hoople/Walsh County, North Dakota | Nicholas Hall, P.O. Box 610, 710 Hull Avenue | Grafton | ND | 58237 | |
| 7098022 | City of Hoover, a municipal corporation | ATTN: MAYOR OF HOOVER, 100 MUNICIPAL LANE | HOOVER | AL | 35216 | |
| 10533222 | City of Hoover, Alabama | City Attorney for Hoover, Alabama, Phillip D. Corley, Jr., Wallace, Jordan Ratliff & Brandt LLC, 800 Shades Creek Parkway, Suite 400 | Birmingham | AL | 35209 | |
| 10534672 | City of Hope | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592010 | City of Hope, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096109 | City of Hopewell, Virginia | ATTN: CITY ATTORNEY, 300 NORTH MAIN STREET | HOPEWELL | VA | 23860 | |
| 10533842 | City of Hopewell, Virginia | Weitz & Luxenberg, P.C., Jaime M. Farrell, 700 Broadway | New York | NY | 10003 | |
| 10533842 | City of Hopewell, Virginia | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534676 | City of Horatio | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534653 | City of Horseshoe Bend | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 818 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534602 | City of Horseshoe Lake | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533490 | City of Hot Springs | 303 N. River St. | Hot Springs | SD | 57747 | |
| 10534842 | City of Hot Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534587 | City of Hot Springs Village | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180900 | City of Hot Springs, AR | ATTN: CITY CLERK, P.O BOX 700 | HOT SPRINGS | AR | 71902 | |
| 6180899 | City of Hot Springs, AR | ATTN: MAYOR AND CITY CLERK, CITY HALL, 133 CONVENTION BOULEVARD | HOT SPRINGS | AR | 71901 | |
| 7591218 | City of Hot Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534588 | City of Houston | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534005 | City of Houston | The Lanier Law Firm, P.C., Dara Hegar, 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7592213 | City of Houston, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6181405 | City of Houston, TX | ATTN: MAYOR, P.O. BOX 1562 | HOUSTON | TX | 77251 | |
| 10534590 | City of Hoxie | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547774 | City of Hubbard, Ohio | 220 West Liberty Street | Hubbard | OH | 44425 | |
| 10547774 | City of Hubbard, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547774 | City of Hubbard, Ohio | P.O. Box 68 | Bellafontaine | OH | 43311 | |
| 10532443 | City of Huber Heights | Ebony D. Davenport, 2700 Stratacacher Tower | Dayton | OH | 45423 | |
| 10532443 | City of Huber Heights | Ebony Davenport, Pickrel, Schaeffer & Ebeling, 40 North Main Street | Dayton | OH | 45423 | |
| 10532443 | City of Huber Heights | Pickrel, Schaeffer & Ebeling Co. LPA, Gerald L. McDonald, 2700 Stratacache Tower | Dayton | OH | 45423 | |
| 10534060 | City of Huber Heights | Pickrel, Schaeffer & Ebeling Co. LPA, Ebony D. Davenport, 2700 Stratacache Tower | Dayton | OH | 45423 | |
| 10547775 | City of Hudson, Ohio | Attn: Jane Howington, City Manager, 1140 Terex Road | Hudson | OH | 44236 | |
| 10547775 | City of Hudson, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7086508 | City of Hueytown Alabama | Byron R. Perkins, Perkins Law, 2170 Highland Avenue South, Ste. 100 | Birmingham | AL | 35205 | |
| 7086506 | City of Hueytown Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086509 | City of Hueytown Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086507 | City of Hueytown Alabama | Theodore A. Lawson, II, Office of the Prosecuting Attorney, Jefferson County, 715 Richard Arrington Jr. Blvd. N., Ste. 280 | Birmingham | AL | 35203 | |
| 7092861 | City of Hueytown, AL | ATTN: CIRCUIT CLERK, 1851 2ND AVENUE NORTH | BESSEMER | AL | 35020 | |
| 7092860 | City of Hueytown, AL | ATTN: MAYOR AND CITY CLERK AND TREASURER, CITY HALL, 1318 HUEYTOWN ROAD | HUEYTOWN | AL | 35023 | |
| 7585613 | CITY OF HUEYTOWN, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092862 | City of Hueytown, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10328536 | City of Hueytown, Alabama | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10534571 | City of Hughes | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534573 | City of Humnoke | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534575 | City of Humphrey | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534577 | City of Hunter | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547622 | City of Hunters Hollow, Kentucky | Attn: Mark E. Edison, City Attorney, 11300 Angelina Road | Louisville | KY | 40229 | |
| 10547622 | City of Hunters Hollow, Kentucky | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547622 | City of Hunters Hollow, Kentucky | Mark E. Edison, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 10547622 | City of Hunters Hollow, Kentucky | Mark E. Edison, City Attorney, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 7086514 | City of Huntington | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086511 | City of Huntington | Debra C. Price, Taylor & Price, P.O. Box 224 | Winfield | WV | 25213 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086513 | City of Huntington | Dennis C. Taylor, Talcott Franklin, 831 Fourth Avenue, Ste. 201 | Huntington | WV | 25701 | |
| 10534581 | City of Huntington | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086512 | City of Huntington | Joseph F. Rice, Motley Rice - Mount Pleasant, 17th Floor, 28 Bridgeside Blvd. | Mount Pleasant | SC | 29464 | |
| 7086510 | City of Huntington | Scott A. Damron, P.O. Box 1822 | Huntington | WV | 25719 | |
| 10531948 | City of Huntington Beach | Mark P. Robinson, Jr., Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7086521 | City of Huntington Beach, California | Anne Andrews, Andrews & Thornton, 2 Corporate Park, Ste. 110 | Irvine | CA | 92606 | |
| 7086520 | City of Huntington Beach, California | Brian Lee Williams, Office of the City Attorney, City of Huntington Beach, 4th Floor, 2000 Main Street | Huntington Beach | CA | 92648 | |
| 7086522 | City of Huntington Beach, California | John C. Thornton, III, Andrews & Thornton, 2 Corporate Park, Ste. 110 | Irvine | CA | 92606 | |
| 7086515 | City of Huntington Beach, California | Kevin Calcagnie, Robinson, Calcagnie & Robinson, 7th Floor, 620 Newport Center Drive | Newport Beach | CA | 92660 | |
| 7086516 | City of Huntington Beach, California | Mark G. Crawford, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7086518 | City of Huntington Beach, California | Mark P. Robinson, Jr., Robinson, Calcagnie & Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7086517 | City of Huntington Beach, California | Michael E. Gates, Office of the City Attorney, City of Huntington Beach, 4th Floor, 2000 Main Street | Huntington Beach | CA | 92648 | |
| 7086519 | City of Huntington Beach, California | Steven J. Skikos, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7086524 | City of Huntington Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086523 | City of Huntington Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10551002 | City of Huntington, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586859 | CITY OF HUNTINGTON, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093775 | City of Huntington, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093774 | City of Huntington, Indiana | ATTN: MAYOR AND CITY CLERK TREASURER, 300 CHERRY ST. | HUNTINGTON | IN | 46750 | |
| 7825429 | City of Huntington, West Virginia | Scott A. Damron, City Attorney, P.O. Box 1659 | Huntington | WV | 25717 | |
| 6181577 | City of Huntington, WV | ATTN: MAYOR, CITY COUNCIL MEMBERS AND CITY CLERK, 800 FIFTH AVENUE | HUNTINGTON | WV | 25701 | |
| 6181575 | City of Huntington, WV | ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL, 800 5TH AVENUE, P.O. BOX 1659 | HUNTINGTON | WV | 25701 | |
| 6181576 | City of Huntington, WV | ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL, 840 CAMDEN ROAD | HUNTINGTON | WV | 25704 | |
| 10534550 | City of Huntsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8299234 | City of Huntsville, Alabama | Address on file | | | | |
| 10292204 | City of Huntsville, Alabama | Address on file | | | | |
| 10547922 | City of Huntsville, Texas | Attn: Steve Ritter, Finance Director, 1212 Avenue M | Huntsville | TX | 77340 | |
| 10547922 | City of Huntsville, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547922 | City of Huntsville, Texas | Leonard Schneider, 2261 Nortpark Drive, Suite 445 | Kingwood | TX | 77339 | |
| 7086525 | CITY OF HURON | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7585914 | CITY OF HURON, OHIO | ATTN: MAYOR, CITY MANAGER, LAW DIRECTOR, MUNICIPAL BLDG, 417 MAIN STREET | HURON | OH | 44839 | |
| 7095402 | City of Huron, Ohio | Attn: Mayor, City Manager, Law Director, Municipal Building, 417 Main Street | Huron | OH | 44839 | |
| 10532932 | City of Huron, Ohio | William D. Mason Jr., Esq., 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097577 | City of Hurricane, West Virginia | ATTN: OFFICE OF THE MAYOR, CITY OF HURRICANE, 3255 TEAYS VALLEY ROAD | HURRICANE | WV | 25526 | |
| 7086527 | City of Hurricane, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086526 | City of Hurricane, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10349488 | City of Hurricane, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10534654 | City of Hutchins, Texas | City Secretary, City of Hutchins, 321 N. Main Street | Hutchins | TX | 75141 | |
| 10534654 | City of Hutchins, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10547617 | City of Hutchinson, Kansas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547617 | City of Hutchinson, Kansas | Paul W. Brown, City Attorney, PO Box 1567, 125 East Avenue B | Hutchinson | KS | 67504-1567 | |
| 10534559 | City of Huttig | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7587009 | CITY OF HYDEN | ATTN: CEO, 22035 MAIN STREET | HYDEN | KY | 41749 | |
| 7094030 | City of Hyden | Attn: Chief Executive Officer, 22035 Main Street | Hyden | KY | 41749 | |
| 7591637 | City of Hyden, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086528 | City of Hyden, KY | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 10534564 | City of Imboden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547546 | City of Imperial Beach, California | Attn: Andy Hall, City Manager, 825 Imperial Beach Blvd. | Imperial Beach | CA | 91932 | |
| 10547546 | City of Imperial Beach, California | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547546 | City of Imperial Beach, California | Jennifer Lyon, 8100 La Mesa Boulevard, Suite 200 | LaMesa | CA | 91942 | |
| 7591722 | City of Independence, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6182234 | City of Independence, MO | ATTN: MAYOR AND CITY CLERK AND CITY PROSECUTOR, INDEPENDENCE CITY HALL, 111 E MAPLE AVENUE | INDEPENDENCE | MO | 64050 | |
| 10544199 | City of Independence, MO | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10547776 | City of Independence, Ohio | Attn: William Doyle, Asst Law Director, 6800 Brecksville Road | Independence | OH | 44131 | |
| 10547776 | City of Independence, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547776 | City of Independence, Ohio | William Doyle, 200 Public Square, Suite 3500 | Cleveland | OH | 44114 | |
| 8298574 | City of Indianapolis | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086531 | City of Indianapolis | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086529 | City of Indianapolis | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086530 | City of Indianapolis | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086534 | City of Indianapolis | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086533 | City of Indianapolis | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086532 | City of Indianapolis | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7093666 | City of Indianapolis, et al. | ATTN: CORPORATION COUNSEL, DEPUTY CORPORATION COUNSEL, CHIEF COUNSEL, CHIEF LITIGATION COUNSEL, 200 E. WASHINGTON STREET, SUITE 1601 | INDIANAPOLIS | IN | 46204 | |
| 7093665 | City of Indianapolis, et al. | ATTN: MAYOR, 200 EAST WASHINGTON STREET, SUITE 2501 | INDIANAPOLIS | IN | 46204 | |
| 7093667 | City of Indianapolis, et al. | Attn: President of the City Council, Vice President of the City Council, 200 E. Washington Street, T241 | Indianapolis | IN | 46204 | |
| 7585025 | CITY OF INDIANAPOLIS, ET AL. | ATTN: PRESIDENT OF THE CITY COUNCIL, VPIDENT OF THE CITY COUNCIL, 200 E. WASHINGTON STREET, T241 | INDIANAPOLIS | IN | 46204 | |
| 10329976 | City of Indianapolis, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094839 | City of Indianola | ATTN: MAYOR, 101 FRONT STREET, P.O. BOX 269 | INDIANOLA | MS | 38751 | |
| 7591710 | City of Indianola, Mississippi | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281573 | City of Indianola, Mississippi | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8327063 | City of Inez, Kentucky | Bryant Law Center, 601 Washington St., P.O. Box 1876 | Paducah | KY | 42002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 821 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10533424 | City of Inez, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 10531810 | City of Iona | Holden, Kidwell, Hahn & Crapo, PLLC, D. Andrew Rawlings, P.O. Box 50130 | Idaho Falls | ID | 83405 | |
| 10531810 | City of Iona | P.O. Box 487, 3548 N. Main Street | Iona | ID | 83427 | |
| 7584261 | CITY OF IRON CITY | C/O LAWRENCE CNTY, ATTN: CIRCUIT COURT CLERK, NBU #12 - 200 WEST GAINES STREET | LAWRENCEBURG | TN | 38464 | |
| 7584262 | CITY OF IRON CITY | C/O LAWRENCE CNTY, ATTN: COUNTY CLERK, 200 WEST GAINES STREET - SUITE 103 | LAWRENCEBURG | TN | 38464 | |
| 7584293 | CITY OF IRON CITY | C/O LAWRENCE CNTY, ATTN: COUNTY EXECUTIVE, 200 WEST GAINES STREET - SUITE 201 | LAWRENCEBURG | TN | 38464 | |
| 7592011 | City of Iron City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504208 | City of Iron City, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10504208 | City of Iron City, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094653 | City of Iron Mountain, Michigan | ATTN: MAYOR; CITY ATTORNEY; CITY CLERK, CITY HALL, 501 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | |
| 10533565 | City of Iron Mountain, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533565 | City of Iron Mountain, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10551003 | City of Ironton, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095491 | City of Ironton, Ohio | ATTN: MAYOR CITY SOLICITOR, 301 SOUTH 3RD ST | IRONTON | OH | 45638 | |
| 7095492 | City of Ironton, Ohio | MAYOR'S OFFICE, IRONTON CITY CENTER, 301 SOUTH 3RD ST., P.O. BOX 704 | IRONTON | OH | 45638 | |
| 7086535 | City of Ironton, Ohio | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 9498475 | City of Irvine | Attn: City Manager, 1 Civic Center Plaza | Irvine | CA | 92606-5207 | |
| 9498475 | City of Irvine | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7093144 | City of Irvine, and The People of the State of California, by and through Irvine City Attorney Jeffrey Melching | ATTN: CITY ATTORNEY, JEFFREY MELCHING, RUTAN & TUCKER, LLP, 611 ANTON BOULEVARD SUITE 1400 | COSTA MESA | CA | 92626 | |
| 7093143 | City of Irvine, and The People of the State of California, by and through Irvine City Attorney Jeffrey Melching | ATTN: MAYOR, 1 CIVIC CENTER PLAZA | IRVINE | CA | 92606-5207 | |
| 6181591 | City of Irvine, CA | ATTN: CITY CLERK, 1 CIVIC CENTER PLAZA | IRVINE | CA | 92606 | |
| 10532320 | City of Italy, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd., Suite 204 | Austin | TX | 78729 | |
| 7097427 | City of Ithaca | MARIE NAPOLI, NAPOLI LAW, PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10366130 | City of Ithaca | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7097428 | City of Ithaca | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097429 | City of Ithaca | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 6181084 | City of Ithaca, NY | ATTN: CITY CLERK, COMPTROLLER, 108 EAST GREEN STREET | ITHACA | NY | 14850 | |
| 6181083 | City of Ithaca, NY | ATTN: MAYOR, CITY ATTORNEY, CLERK, COMPTROLLER, CITY HALL 4TH FLOOR, 108 EAST GREEN STREET | ITHACA | NY | 14850 | |
| 7094803 | City of Iuka, Mississippi | ATTN: MAYOR, 118 PEARL STREET | LUKA | MS | 38852 | |
| 7086536 | City of Iuka, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551004 | City of Iuka, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534377 | City of Ivanhoe Texas | 870 Charmaine Dr. East | Woodville | TX | 75979 | |
| 11252773 | City of Jackson, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 822 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095620 | City of Jackson, Michigan | CITY HALL, 1ST FLOOR, 161. W. MICHIGAN AVE. | JACKSON | MI | 49201 | |
| 7095619 | City of Jackson, Michigan | ATTN': THE MAYOR, 1011 S. THOMPSON ST. | JACKSON | MI | 49203 | |
| 7086537 | City of Jackson, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533509 | City of Jackson, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533509 | City of Jackson, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | Ny | 10003 | |
| 10531842 | City of Jackson, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10533180 | City of Jackson, Ohio | 145 Broadway Street | Jackson | OH | 45640 | |
| 10533180 | City of Jackson, Ohio | Cole, Kirby & Associates, LLC, Joseph D. Kirby, 227 E. Main Street | Jackson | OH | 45640 | |
| 10534566 | City of Jacksonport | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095036 | City of Jacksonville | ATTN: MAYOR, P.O. BOX 128 | JACKSONVILLE | NC | 28541 | |
| 7086538 | City of Jacksonville | Donald A. Broggi, Scott & Scott - New York, 17th Floor, 230 Park Avenue | New York | NY | 10169 | |
| 10534846 | City of Jacksonville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086540 | City of Jacksonville | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7086539 | City of Jacksonville | Tiffiny Douglas Safi, Office of General Counsel, 117 W. Duval Street, Ste. 480 | Jacksonville | FL | 32202 | |
| 7585507 | CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION | ATTN: MAYOR, PRESIDENT OF CITY COUNCIL, CITY COUNCIL MEMBERS, CITY HALL AT ST. JAMES BLDG, 117 WEST DUVAL STREET - SUITE 400 | JACKSONVILLE | FL | 32202 | |
| 7093280 | City of Jacksonville, a Florida Municipal Corporation | Attn: Mayor, President of City Council, City Council Members, City Hall at St. James Building, 117 West Duval Street, Suite 400 | Jacksonville | FL | 32202 | |
| 10541082 | City of Jacksonville, Alabama | c/o Degaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 6180907 | City of Jacksonville, AR | ATTN: MAYOR AND CITY CLERK, 1 MUNICIPAL DRIVE | JACKSONVILLE | AR | 72076 | |
| 7591219 | City of Jacksonville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10546205 | City of Jacksonville, FL | Office of General Counsel, Tiffiny Douglas Pinkstaff, Esq., 117 West Duval Street, Suite 480 | Jacksonville | FL | 32202 | |
| 10546205 | City of Jacksonville, FL | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave., 17th Floor | New York | NY | 10169 | |
| 7097398 | City of Jacksonville, FL, a municipal corporation | ATTN: CITY COUNCIL, OFFICE OF THE CITY COUNCIL, 117 W. DUVAL STREET, SUITE 425 | JACKSONVILLE | FL | 32202 | |
| 7097397 | City of Jacksonville, FL, a municipal corporation | ATTN: MAYOR, MAYOR'S OFFICE, CITY HALL AT ST. JAMES BUILDING, 117 WEST DUVAL STREET, SUITE 400 | JACKSONVILLE | FL | 32202 | |
| 7591623 | City of Jacksonville, Florida | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551005 | City of Jacksonville, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534460 | City of Jacksonville, Oregon | City Administrator P.O. Box 7, Attn: Jeff Alvis | Jacksonville | OR | 97530 | |
| 10534460 | City of Jacksonville, Oregon | Sydnee B. Dreyer, 823 Alder Creek Drive | Medford | OR | 97504 | |
| 7592012 | City of Jamestown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10503831 | City of Jamestown, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10503831 | City of Jamestown, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10532303 | City of Janesville | City of Janesville, Waldemar Klimczyk, 18 North Jackson St. | Janesville | WI | 53547-5005 | |
| 10532303 | City of Janesville | Dave Godek, City Clerk, 18 North Jackson Street, P.O.Box 5005 | Janesville | WI | 53547-5005 | |
| 10434239 | City of Janesville | Dave Godek, City Clerk, City Hall - janesville, 18 North Jackson Street, P.O. Box 5005 | Janesville | WI | 53547-5005 | |
| 10532065 | City of Jasonville, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10534521 | City of Jasper | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092683 | City of Jasper and City Clerk | ATTN: MAYOR AND CITY CLERK, 400 WEST 19TH STREET, P. O. BOX 1589 | JASPER | AL | 35501 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585355 | CITY OF JASPER AND CITY CLERK | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092685 | City of Jasper and City Clerk | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10551006 | City of Jasper, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093741 | City of Jasper, Indiana | ATTN: MAYOR, CLERK-TREASURER, PRESIDENT OF THE COMMON COUNCIL, JASPER CITY HALL, 610 MAIN STREET - P.O. BOX 29, P.O. Box 29 | JASPER | IN | 47547 | |
| 7086541 | City of Jasper, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7592013 | City of Jefferson City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504200 | City of Jefferson City, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10551007 | City of Jeffersonville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093740 | City of Jeffersonville, Indiana | ATTN: CITY CLERK, PRESIDENT OF THE COMMON COUNCIL, CITY HALL, 500 QUARTERMASTER COURT - SUITE 156, Suite 156 | JEFFERSONVILLE | IN | 47130 | |
| 7093739 | City of Jeffersonville, Indiana | ATTN: MAYOR, CITY ATTORNEY/CORPORATION COUNSEL/DIRECTOR OF LEGAL AFFAIRS, CITY HALL, 500 QUARTERMASTER COURT - SUITE 250, Suite 250 | JEFFERSONVILLE | IN | 47130 | |
| 7086543 | City of Jeffersonville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086542 | City of Jeffersonville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7149597 | City of Jellico | ATTN: CITY ATTORNEY, 124 INDEPENDENCE LANE | LAFOLLETTE | TN | 37766 | |
| 7149596 | City of Jellico | ATTN: MAYOR, 410 SOUTH MAIN STREET | JELLICO | TN | 37762 | |
| 7592014 | City of Jellico, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10501901 | City of Jellico, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10501901 | City of Jellico, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 6181656 | City of Jenks, OK | ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF JENKS, JENKS CITY HALL, 211 NORTH ELM STREET - P.O. BOX 2007, P.O. box 2007 | JENKS | OK | 74037 | |
| 7591835 | City of Jenks, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10303346 | City of Jenks, Oklahoma | Address on file | | | | |
| 10534523 | City of Jennette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534527 | City of Jericho | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534536 | City of Jerome | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094945 | City of Jersey City, New Jersey | ATTN: CITY COUNCIL PRESIDENT, 280 GROVE STREET, ROOM 202 | JERSEY CITY | NJ | 07302 | |
| 7094944 | City of Jersey City, New Jersey | ATTN: THE MAYOR, CITY CLERK, 280 GROVE STREET, 2D FLOOR | JERSEY CITY | NJ | 07302 | |
| 8000441 | City of Jersey City, New Jersey | City of Jersey City, New Jersey, c/o Carella, Byrne, Cecchi,, Olstein, Brody & Agnello, P.C., 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7086544 | City of Jersey City, New Jersey | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 10534543 | City of Johnson | Frank Jerome Tapley 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592015 | City of Johnson City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10514526 | City of Johnson City, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10514526 | City of Johnson City, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10534548 | City of Joiner | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534856 | City of Jonesboro | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180892 | City of Jonesboro, AR | ATTN: MAYOR AND CITY CLERK, 300 SOUTH CHURCH STREET | JONESBORO | AR | 72401 | |
| 7591220 | City of Jonesboro, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7149832 | City of Jonesborough | ATTN: CITY ATTORNEY, WHEELER & SEELY, 1211 EAST JACKSON BOULEVARD | JONESBOROUGH | TN | 37659 | |
| 7149831 | City of Jonesborough | ATTN: MAYOR, 123 BOONE STREET | JONESBOROUGH | TN | 37659 | |
| 7094845 | City of Jonestown | ATTN: CHIEF EXCUTIVE OFFICER/MAYOR AND TOWN CLERK, 219 MAIN STREET | JONESTOWN | MS | 38639 | |
| 8281366 | City of Jonestown, Mississippi | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10532213 | City of Jonestown, Texas | Attn: Patty L. Akers, 13625 Pond Springs, Rd. Suite 204 | Austin | TX | 78729 | |
| 10532213 | City of Jonestown, Texas | Attn: Steve Jones, City Administrator, 18649 Ranch Rd 1431, Ste 4A | Jonestown | TX | 78645 | |
| 7097539 | City of Joplin | ATTN: CITY MANAGER, CITY CLERK, CITY ATTORNEY, 602 S. MAIN ST. | JOPLIN | MO | 64801 | |
| 6182236 | City of Joplin | ATTN: MAYOR, CITY HALL 5TH FLOOR, 602 SOUTH MAIN STREET | JOPLIN | MO | 64801 | |
| 7591723 | City of Joplin, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544192 | City of Joplin, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10535361 | City of Joplin, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 6182235 | City of Joplin, MO | ATTN: CITY CLERK AND CITY ATTORNEY, CITY HALL, 602 S. MAIN STREET | JOPLIN | MO | 64801 | |
| 10532100 | City of Josephine, Texas | City Secretary, 201 South Main Street | Josephine | TX | 75173 | |
| 10532100 | City of Josephine, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10534512 | City of Judsonia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547938 | City of Juneau, Wisconsin | Attn: Shawn Hart, CPA, Clerk/Treasurer, 405 Jewel Street | Juneau | WI | 53039 | |
| 10547938 | City of Juneau, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10531855 | City of Jurupa Valley, California | Peter M. Thorson, City Attorney, Richards, Watson & Gershon, 3350 South Grand Ave., 37 Fl. | Los Angeles | CA | 90071 | |
| 10531855 | City of Jurupa Valley, California | Richards, Watson & Gershon, Peter M. Thorson, 350 S. Grand Avenue, 37th Floor | Los Angeles | CA | 90071 | |
| 10531855 | City of Jurupa Valley, California | Rod Butler, City Manager, 8930 Limonite Ave | Jurupa Valley | CA | 92509 | |
| 10532690 | City of Justin, Texas | City Secretary, PO Box 129 | Justin | TX | 76247 | |
| 10532690 | City of Justin, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10547640 | City of Kalamazoo, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547640 | City of Kalamazoo, Michigan | Clyde J. Robinson, City Attorney, 241 West South Street | Kalamazoo | MI | 49007 | |
| 10531997 | City of Kankakee | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7094858 | City of Kansas City, Missouri | 414 EAST 12TH STREET, 25TH FLOOR | KANSAS CITY | MO | 64106 | |
| 7094859 | City of Kansas City, Missouri | ATTN: CITY ATTORNEY, 414 EAST 12TH STREET, 23RD FLOOR, CITY HALL | KANSAS CITY | MO | 64106 | |
| 7094857 | City of Kansas City, Missouri | ATTN: MAYOR, 414 EAST 12TH STREET, 22ND FLOOR | KANSAS CITY | MO | 64106 | |
| 7086545 | City of Kansas City, Missouri | Matthew Lee Dameron, Williams Dirks Dameron, 1100 Main Street, Ste. 2600 | Kansas City | MO | 64105 | |
| 10532793 | City of Kaufman, Texas | Attn: Mike Slye, City Manager, 209 S. Washington | Kaufman | TX | 75142 | |
| 10532793 | City of Kaufman, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd., Suite 204 | Austin | TX | 78729 | |
| 7094895 | City of Keene, NH | ATTN: CITY CLERK, CITY HALL, 1ST FLOOR, 3 WASHINGTON STREET | KEENE | NH | 03431 | |
| 7094894 | City of Keene, NH | ATTN: CITY MANAGER, 3 WASHINGTON STREET, 3RD FLOOR | KEENE | NH | 03431 | |
| 7094893 | City of Keene, NH | ATTN: MAYOR, COUNCIL MEMBERS, 3 WASHINGTON STREET | KEENE | NH | 03431 | |
| 10534864 | City of Keene, NH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534142 | City of Keiser | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532530 | City of Kenner | Alvendia, Kelly, & Demarest, 909 Poydras St., Suite 1625 | New Orleans | LA | 70112 | |
| 7094205 | City of Kenner | ATTN: MAYOR, 1801 WILLIAMS BOULEVARD, BUILDING B - SUITE 200, Suite 200 | KENNER | LA | 70062 | |
| 10551008 | City of Kenosha, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086547 | City of Kenova, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086546 | City of Kenova, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10534130 | City of Kensett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086549 | City of Kent | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096537 | City of Kent | ATTN: OFFICE OF THE MAYOR & CITY ADMINISTRATIVE OFFICER, 220 FOURTH AVENUE S | KENT | WA | 98032 | |
| 10454238 | City of Kent | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086553 | City of Kent | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086551 | City of Kent | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086550 | City of Kent | Erika M. Keech, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086548 | City of Kent | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086552 | City of Kent | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086554 | City of Kent | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7095792 | City of Kent, Michigan | ATTN: VILLAGE CLERK AND VILLAGE PRESIDENT AND VILLAGE TREASURER, 83 SPRING STREET, P.O. BOX 296 | KENT CITY | MI | 49330 | |
| 7095495 | City of Kent, Ohio | ATTN: MAYOR, 320 S. DEPEYSTER STREET | KENT | OH | 44240 | |
| 8324040 | City of Kent, Ohio | Address on file | | | | |
| 10449461 | City of Kent, Ohio | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8324040 | City of Kent, Ohio | Address on file | | | | |
| 7086555 | City of Kent, Ohio | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 10547777 | City of Kenton, Ohio | Attn: John A. Schwemer, Law Director, 111 E. Franklin St. | Kenton | OH | 43326 | |
| 10547777 | City of Kenton, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547777 | City of Kenton, Ohio | John A. Schwemer, HARDIN TITLE & CLOSING SERVICES, INC., SCHWEMER, MARKLEY, MCKINLEY & SEELEY, LLC, 109 E. Franklin St. | Kenton | OH | 43326 | |
| 10534134 | City of Keo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534513 | City of Keosauqua, Iowa | Craver, Grothe & Cox, LLP, Nicole L. Cox, Attorney, 303 W. State St. | Centerville | IA | 52544 | |
| 10547778 | City of Kettering, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547778 | City of Kettering, Ohio | Theodore A. Hamer III, Law Director, 3600 Shroyer Road | Kettering | OH | 45429 | |
| 10547566 | City of Key West, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547566 | City of Key West, Florida | George B. Wallace, Assistant City Attorney, 1300 White Street | Key West | FL | 33040 | |
| 10534136 | City of Kibler | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547923 | City of Killeen, Texas | Attn: Holli C. Clements, Deputy City Attorney, 101N. College Street | Killeen | TX | 76541 | |
| 10547923 | City of Killeen, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547923 | City of Killeen, Texas | Office of the City Attorney, City of Killeen, PO Box 1329 | Killeen | TX | 76540 | |
| 10533116 | City of Kimberling City, Missouri in Stone County | Kimberling City Hall, 34 Kimberling Boulevard, P.O. Box 370 | Kimberling City | MO | 65686 | |
| 10533116 | City of Kimberling City, Missouri in Stone County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532526 | City of Kingdom City, Missouri in Callaway County | Kingdom City Hall, 5584 Dunn Drive, P.O. Box 49 | Kingdom City | MO | 65262 | |
| 10532526 | City of Kingdom City, Missouri in Callaway County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7092977 | City of Kingman | ATTN: CITY CLERK AND MAYOR, MAYOR'S OFFICE/CITY OFFICE, 310 NORTH 4TH STREET, | KINGMAN | AZ | 86401 | |
| 10448425 | City of Kingman | Address on file | | | | |
| 7086556 | City of Kingman | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 10534139 | City of Kingsland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149810 | City of Kingsport | ATTN: MAYOR, CITY HALL, 225 WEST CENTER STREET | KINGSPORT | TN | 37660 | |
| 7592016 | City of Kingsport, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515798 | City of Kingsport, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515798 | City of Kingsport, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7149673 | City of Kingston | ATTN: CITY ATTORNEY, 204 EAST LOVELISS STREET | KINGSTON | TN | 37763 | |
| 7584463 | CITY OF KINGSTON | ATTN: MAYOR, CITY MUNICIPAL BLDG, 900 WATERFORD PLACE | KINGSTON | TN | 37763 | |
| 10367560 | City of Kingston | Address on file | | | | |
| 7592017 | City of Kingston, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506900 | City of Kingston, TN | Address on file | | | | |
| 10506900 | City of Kingston, TN | Address on file | | | | |
| 10460448 | City of Kirkland | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10531879 | City of Kirksville, Missouri | 201 S. Franklin | Kirksville | MO | 63501 | |
| 10531879 | City of Kirksville, Missouri | Frick & Cundiff, PC, 2211 E. Normal Ave.PO Box 7546 | Kirksville | MO | 63501 | |
| 10532787 | City of Kirtland | Matthew Copp, Esq., Plevin & Gallucci, Columbus LLC, 2323 W. 5th Street, #240 | Columbus | OH | 43204 | |
| 11265916 | City of Knob Noster in Johnson County, Missouri | Knob Noster City Hall, 201 N State Street | Knob Noster | MO | 65336 | |
| 11265916 | City of Knob Noster in Johnson County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10534118 | City of Knobel | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149633 | City of Knoxville | ATTN: CITY ATTORNEY, 400 MAIN STREET, ROOM 699 | KNOXVILLE | TN | 37902 | |
| 7149632 | City of Knoxville | ATTN: MAYOR, 400 MAIN STREET, ROOM 691 | KNOXVILLE | TN | 37902 | |
| 7584463 | CITY OF KNOXVILLE | ATTN: MAYOR, MAYOR'S OFFICE - P.O. BOX 1631 | KNOXVILLE | TN | 37902 | |
| 10534119 | City of Knoxville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592018 | City of Knoxville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10505864 | City of Knoxville, TN | Address on file | | | | |
| 10505864 | City of Knoxville, TN | Address on file | | | | |
| 10551009 | City of Kokomo, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093683 | City of Kokomo, Indiana | ATTN: MAYOR, CITY CLERK, PRESIDENT OF THE COMMON COUNCIL, CITY ATTORNEY, 100 SOUTH UNION STREET | KOKOMO | IN | 46901 | |
| 7086558 | City of Kokomo, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086557 | City of Kokomo, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10531706 | City of Kosciusko, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10544212 | City of Krebs, Oklahoma | Pat Layden (Attorney), P.O. Box 1871 | McAlester | OK | 74502 | |
| 8338336 | City of La Habra | Attn: Jim Sadro, City Manager, 110 East La Habra Blvd. | La Habra | CA | 90631 | |
| 8338336 | City of La Habra | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 8324574 | City of La Mesa | Address on file | | | | |
| 8324574 | City of La Mesa | Address on file | | | | |
| 7592019 | City of La Vergne, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540944 | City of La Vergne, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37206 | |
| 10535598 | City of La Vergne, TN | Address on file | | | | |
| 10535598 | City of La Vergne, TN | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095251 | City of Lackawanna, New York | 714 RIDGE ROAD, ROOM 215 | LACKAWANN | NY | 14218 | |
| 7095249 | City of Lackawanna, New York | 714 RIDGE ROAD, ROOM 211 | LACKAWANNA | NY | 14218 | |
| 7095248 | City of Lackawanna, New York | 714 RIDGE ROAD, ROOM 305 | LACKAWANNA | NY | 14218 | |
| 7095247 | City of Lackawanna, New York | ATTN: MAYOR, CITY HALL, 714 RIDGE ROAD - ROOM 301, Room 301 | LACKAWANNA | NY | 14218 | |
| 7095250 | City of Lackawanna, New York | CITY HALL, 714 RIDGE ROAD | LACKAWANNA | NY | 14218 | |
| 10535177 | City of Lackawanna, New York | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 7086559 | City of Laconia New Hampshire | Thomas P. Colantuono, 18 Centre Street | Concord | NH | 03301 | |
| 7585953 | CITY OF LACONIA, NEW HAMPSHIRE | ATTN: CITY CLERK, 45 BEACON STREET E, 1ST FLOOR | LACONIA | NH | 03246 | |
| 7094889 | City of Laconia, New Hampshire | ATTN: CITY MANAGER, 45 BEACON STREET EAST, CITY HALL | LACONIA | NH | 03246 | |
| 10551010 | City of Laconia, NH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8296605 | City of Lafayette | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086562 | City of Lafayette | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086560 | City of Lafayette | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086561 | City of Lafayette | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086565 | City of Lafayette | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086564 | City of Lafayette | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086563 | City of Lafayette | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7093675 | City of Lafayette, et al. | ATTN: CITY ATTORNEY, CITY ATTORNEY'S OFFICE, 316 FERRY STREET | LAFAYETTE | IN | 47901 | |
| 7093674 | City of Lafayette, et al. | ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY COUNCIL PRESIDENT PRO-TEM, CITY HALL, 20 NORTH 6TH STREET | LAFAYETTE | IN | 47901 | |
| 10339873 | City of Lafayette, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10534121 | City of Lafe | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149599 | City of Lafollette | ATTN: CITY ATTORNEY, TROUTMAN & TROUTMAN ATTORNEYS AT LAW, 124 INDEPENDENCE LANE | LAFOLLETTE | TN | 37766 | |
| 7149598 | City of Lafollette | ATTN: MAYOR, 207 SOUTH TENNESSEE AVENUE | LAFOLLETTE | TN | 37766 | |
| 7592020 | City of LaFollette, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10501257 | City of Lafollette, TN | Address on file | | | | |
| 10501257 | City of Lafollette, TN | Address on file | | | | |
| 10534124 | City of LaGrange | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531944 | City of Laguna Beach | Mark P. Robinson, Jr., Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7096118 | City of Laguna Beach, California | ATTN: MAYOR AND CITY CLERK, CITY HALL, 505 FOREST AVENUE | LAGUNA BEACH | CA | 92651 | |
| 10532913 | City of Lake Annette, Missouri in Cass County | Lake Annette City Hall, 7809 E 258th Street | Lake Annette | MO | 64746 | |
| 10532913 | City of Lake Annette, Missouri in Cass County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7097642 | City of Lake Charles | ATTN: MAYOR, 326 PUJO STREET | LAKE CHARLES | LA | 70601 | |
| 10532155 | City of Lake Dallas, Texas | City Secretary, City of Lake Dallas, 212 Main Street Lake | Dallas | TX | 75065 | |
| 10532155 | City of Lake Dallas, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10534126 | City of Lake Hamilton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533053 | City of Lake Mills, Wisconsin | City of Lake Mills, Attn: City Attorney, 200 Water St. | Lake Mills | WI | 53551 | |
| 10534129 | City of Lake View | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534098 | City of Lake Village | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532954 | City of Lake Winnebago, Missouri in Cass County | Lake Winnebago City Hall, 10 Winnebago Drive | Lake Winnebago | MO | 64034 | |
| 10532954 | City of Lake Winnebago, Missouri in Cass County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532132 | City of Lake Worth Beach, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 10547568 | City of Lakeland, Florida | Attn: Jerrod Simpson, Asst City Attorney, 278 S. Massachusetts Avenue | Lakeland | FL | 33803 | |
| 10547568 | City of Lakeland, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547568 | City of Lakeland, Florida | Palmer Davis, Esq. City Attorney, 228 Massachusetts Avenue | Lakeland | FL | 33803 | |
| 7093497 | City of Lakeland, Georgia | ATTN: MAYOR, CITY COUNCIL, CITY ATTORNEY, 64 SOUTH VALDOSTA ROAD | LAKELAND | GA | 31635 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 828 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533826 | City of Lakeland, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |
| 10532934 | City of Lakeport, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096559 | City of Lakewood | ATTN: CITY MANAGER, CITY HALL, 6000 MAIN STREET SW | LAKEWOOD | WA | 98499 | |
| 7095358 | City of Lakewood | ATTN: MAYOR, LAKEWOOD CITY HALL, 12650 DETROIT AVE | LAKEWOOD | OH | 44107 | |
| 10467682 | City of Lakewood | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086566 | City of Lakewood | James Allison Lowe, Lowe, Eklund & Wakefield, 610 Skylight Office Tower, 1660 West Second Street | Cleveland | OH | 44113 | |
| 7086568 | City of Lakewood | Mikal C. Watts, Watts Guerra - San Antonio, Bldg.3, 4 Dominion Drive, Ste. 100 | San Antonio | TX | 78257 | |
| 7086567 | City of Lakewood | Shelly A. Sanford, Watts Guerra - Austin, 811 Barton Springs Road, Ste. 725 | Austin | TX | 78704 | |
| 10532304 | City of Lakewood Village | Attn: Linda Asbell, Town Administrator, 100 Highridge Dr. | Lakewood Village | TX | 75068 | |
| 10532304 | City of Lakewood Village | Attn: Patty L. Akers, 13625 Pond Springs Rd. Suite 204 | Austin | TX | 78729 | |
| 7086569 | City of Lakewood, CO | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 7591817 | City of Lakewood, Ohio | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8327710 | City of Lakewood, Ohio | James A. Lowe Esq., Lowe Eklund Wakefield Co., LPA, 1660 West Second Street, Suite 610 | Cleveland | OH | 44113 | |
| 10534103 | City of Lamar | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533706 | City of Lancaster, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7593116 | City of Lanett, Alabama | Attn: Deborah Gilbert, City Clerk, City of Lanett, Lanett City Hall, 401 North Lanier Ave | Lanett | AL | 36863 | |
| 7593241 | City of Lanett, Alabama | Attn: Jere Beasley, Rhon Jones, Richard Stratton, Jeffrey Price, J Ryan Kral, William Sutton, Beasley, Allen, Crow, Methvin, Portis & Miles, PC, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 10311386 | City of Lanett, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 10533780 | City of Langley | Finance Director/City Clerk, City of Langley, PO Box 366 | Langley | WA | 98260 | |
| 10533780 | City of Langley | Kenyon Disend, PLLC, Michael R. Kenyon, 11 Front Street South | Issaquah | WA | 98027-3820 | |
| 7094605 | City of Lansing | ATTN: MAYOR; CITY ATTORNEY; CITY CLERK, CITY HALL, 124 WEST MICHIGAN AVENUE | LANSING | MI | 48933 | |
| 10533495 | City of Lansing, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533495 | City of Lansing, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534592 | City of Laredo, TX | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10547569 | City of Largo, Florida | Attn: Kimball (Kim) Robert Adams, CPA, Finance Director, 201 Highland Avenue | Largo | FL | 33770 | |
| 10547569 | City of Largo, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10531963 | City of Las Cruces, New Mexico | c/o Jennifer Vega-Brown, City Attorney, 700 N. Main St., Suite 3200 | Las Cruces | NM | 88001 | |
| 10531963 | City of Las Cruces, New Mexico | David Lutz, Martin & Lutz, P.C., PO Drawer 1837 | Las Cruces | NM | 88004 | |
| 10544363 | City of Las Vegas | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591765 | City of Las Vegas, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6181068 | City of Las Vegas, NV | ATTN: MAYOR OF LAS VEGAS, LAS VEGAS CITY HALL, 495 SOUTH MAIN STREET | LAS VEGAS | NV | 89101 | |
| 10533096 | City of Lathrop, Missouri | Bob Burns, City Administrator, P.O. Box 225 | Lathrop | MO | 64465 | |
| 10533096 | City of Lathrop, Missouri | Gagnon Law Firm, LLC, Joseph A Gagnon, 119 N Main St | Plattsburg | MO | 64477 | |
| 7590971 | City of Lauderhill | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 829 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590972 | City of Lauderhill | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10534145 | City of Lauderhill, Florida | Attn: Desorae Giles-Smith, City Manager, 5581 W. Oakland Park Blvd. | Lauderhill | FL | 33313 | |
| 7086570 | City of Lauderhill, Florida | Brett Jeremy Schneider, Weiss Serota Helfman Cole Bierman & Popok, 200 E. Broward Blvd., Ste. 1900 | Fort Lauderdale | FL | 33301 | |
| 10534145 | City of Lauderhill, Florida | Ferguson Weiselberg Gilbert, Attn: Scott J.Weiselberg, Esq., Kopelowitz Ostrow, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 7094373 | City of Laurel, Maryland | 7850 WALKER DRIVE, SUITE 310 | GREENBELT | MD | 20770 | |
| 7094372 | City of Laurel, Maryland | ATTN: MAYOR, LAUREL MUNICIPAL CENTER, 8103 SANDY SPRING ROAD | LAUREL | MD | 20707 | |
| 7591674 | City of Laurel, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281495 | City of Laurel, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7094804 | City of Laurel, Mississippi | ATTN: MAYOR, P.O. BOX 647 | LAUREL | MS | 39441 | |
| 7086571 | City of Laurel, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551011 | City of Laurel, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551012 | City of Lawrence, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093727 | City of Lawrence, Indiana | ATTN: MAYOR, CORPORATION COUNSEL, 9001 EAST 59TH STREET | LAWRENCE | IN | 46216 | |
| 7086573 | City of Lawrence, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086572 | City of Lawrence, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7149971 | City of Lawrenceburg | ATTN: MAYOR, 25 PUBLIC SQUARE | LAWRENCEBURG | TN | 38464 | |
| 10531730 | City of Lawrenceburg, Indiana | 230 Walnut Street | Lawrenceburg | IN | 47025 | |
| 7592021 | City of Lawrenceburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523572 | City of Lawrenceburg, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10523572 | City of Lawrenceburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10533104 | City of Lawson, Missouri in Clay County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10533104 | City of Lawson, Missouri in Clay County | Lawson City Hall, 103 S. Pennsylvania, P.O. Box 185 | Lawson | MO | 64062 | |
| 7096156 | City of Lawton | ATTN: CITY MANAGER AND CITY CLERK, 212 SOUTHWEST 9TH STREET | LAWTON | OK | 73501 | |
| 7591836 | City of Lawton, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10303028 | City of Lawton, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10534111 | City of Leachville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534113 | City of Lead Hill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086574 | City of Lebanon | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086576 | City of Lebanon | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086577 | City of Lebanon | Joseph C. Pickens, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086578 | City of Lebanon | Mark S. Yurick, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7086575 | City of Lebanon | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8331389 | City of Leeds, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871824 | City of Leeds, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871823 | City of Leeds, Alabama | Toushi Arbitelle, City Clerk, 1400 9th Street | Leeds | AL | 35094 | |
| 10540489 | City of Leesburg, Alabama | c/o Degaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 7149651 | City of Lenoir City | ATTN: CITY ATTORNEY, 800 SOUTH GAY STREET, SUITE 1650 | KNOXVILLE | TN | 37929 | |
| 7149650 | City of Lenoir City | ATTN: MAYOR, AND CITY ATTORNEY, 530 HIGHWAY 321 NORTH | LENOIR CITY | TN | 37771 | |
| 7592022 | City of Lenoir City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504315 | City of Lenoir City, TN | Address on file | | | | |
| 10504315 | City of Lenoir City, TN | Address on file | | | | |
| 10534078 | City of Leola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094436 | City of Leominster | ATTN: CITY CLERK, 25 WEST STREET | LEOMINSTER | MA | 01453 | |
| 7586122 | CITY OF LEOMINSTER | ATTN: TREASURER, ROOM 1, CITY HALL - 25 WEST STREET | LEOMINSTER | MA | 01453 | |
| 7086579 | City of Leominster | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10534082 | City of Lepanto | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534083 | City of Leslie | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534089 | City of Letona | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331726 | City of Level Plains, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871826 | City of Level Plains, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871825 | City of Level Plains, Alabama | Bruce Grantham, Mayor, 1708 Bruer Rd | Daleville | AL | 36322 | |
| 7149946 | City of Lewisburg | ATTN: MAYOR OR CITY ATTORNEY, 131 EAST CHURCH STREET | LEWISBURG | TN | 37091 | |
| 10542472 | City of Lewisburg | Address on file | | | | |
| 10547623 | City of Lewisburg, Kentucky | Attn: Elly M. Saye, City Clerk/Treasurer, 5495 Main Street, P.O. Box 239 | Lewisburg | KY | 42256 | |
| 10547623 | City of Lewisburg, Kentucky | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7592023 | City of Lewisburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537724 | City of Lewisburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10537724 | City of Lewisburg, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7086580 | City of Lewiston | Adam R. Lee, Trafton, Matzen, Belleau & Frenette, P.O. Box 470, 10 Minot Avenue | Auburn | ME | 04212 | |
| 7097366 | City of Lewiston | ATTN: MAYOR, CITY ADMINISTRATOR, 27 PINE STREET | LEWISTON | ME | 04240 | |
| 7086581 | City of Lewiston | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534593 | City of Lewiston, a municipality in Androscoggin County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10534090 | City of Lewisville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534092 | City of Lexa | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7926645 | City of Lexington, Mississippi | Katherine Riley, Attorney for City of Lexington, P.O. Box 927 | Lexington | MS | 39095 | |
| 10532967 | City of Lexington, Missouri in Lafayette County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532967 | City of Lexington, Missouri in Lafayette County | Lexington City Hall, 919 Franklin Avenue | Lexington | MO | 64067 | |
| 10535894 | City of Lexington, Nebraska | Brian W. Copley, City Attorney, PO Box 70 | Lexington | NE | 68850 | |
| 10535894 | City of Lexington, Nebraska | Heldt, McKeone & Copley, Brian W. Copley, 710 N Grant, PO Box 1050 | Lexington | NE | 68850 | |
| 7096503 | City of Lexington, Virginia | ATTN: MAYOR, 300 EAST WASHINGTON STREET | LEXINGTON | VA | 24450 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592294 | City of Lexington, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096504 | City of Lexington, Virginia | MANN LEGAL GROUP, P.L.L.C., 15A E. NELSON ST. | LEXINGTON | VA | 24450 | |
| 10544219 | City of Lexington, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544219 | City of Lexington, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10534761 | CITY OF LIBERTY, TEXAS | FIELDER & DAVIS, ATTORNEYS AT LAW, DANIEL SYLVIA, 1517 TRINITY STREET | LIBERTY | TX | 77575 | |
| 10547721 | City of Lidgerwood. North Dakota | Attn: Cheryl Guenz, City Solicitor, P.O. Box 290 | Lidgerwood | ND | 58053 | |
| 10547721 | City of Lidgerwood. North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547721 | City of Lidgerwood. North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7095379 | City of Lima | 202 EAST HIGH STREET, 2ND FL` | LIMA | OH | 45801 | |
| 7086582 | City of Lima | Anthony L. Geiger, City of Lima, Department of Law, 200 E HIGH ST STE 2A | LIMA | OH | 45801-4465 | |
| 7095378 | City of Lima | ATTN: MAYOR, CITY COUNCIL PRESIDENT, 50 TOWN SQUARE | LIMA | OH | 45801 | |
| 7086584 | City of Lima | Dustin B. Herman, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086585 | City of Lima | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7086586 | City of Lima | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086583 | City of Lima | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10533243 | City of Lima, OH | Spangenberg Shibley & Liber, Dustin B. Herman, Esq., 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 10534097 | City of Lincoln | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086588 | City of Lincoln, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7086587 | City of Lincoln, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 10370117 | City of Lincoln, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7086589 | City of Lincoln, Alabama | Walter L. Sims, Thorton Carpenter O'Brien Lazenby & Lawrence, P.O. Box 277, 212 West North Street | Talladega | AL | 35160 | |
| 7092902 | City of Lincoln, Alabama, a municipal corporation | ATTN: CITY CLERK, 150 MAGNOLIA STREET, P. O. BOX 172 | LINCOLN | AL | 35096 | |
| 7092901 | City of Lincoln, Alabama, a municipal corporation | ATTN: MAYOR, CITY HALL, 150 MAGNOLIA ST | LINCOLN | AL | 35096 | |
| 7586173 | CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092903 | City of Lincoln, Alabama, a municipal corporation | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7871827 | City of Linden, Alabama | Barbara Cannon, City Clerk, 211 N. Main St. | Linden | AL | 36748 | |
| 8331533 | City of Linden, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871828 | City of Linden, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 10531697 | City of Linton, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10316636 | City of Linwood | Joseph L. Youngblood, Jr., Esq., 1201 New Road, Suite 230 | Linwood | NJ | 08221 | |
| 10316636 | City of Linwood | Youngblood, Franklin, Sampoli & Coombs, PA, Joseph L. Youngblood, Jr., 121 New Road, Suite 230 | Linwood | NJ | 08221 | |
| 7098046 | City of Lisbon | ATTN: MAYOR AND COUNCIL MEMBERS OF LISBON, P.O. BOX 1079, 423 MAIN STREET | LISBON | ND | 58054 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591794 | City of Lisbon, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281378 | City of Lisbon, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10534054 | City of Little Flock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534858 | City of Little Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180889 | City of Little Rock, AR | ATTN: CITY CLERK, LITTLE ROCK CITY HALL, 500 WEST MARKHAM STREET - ROOM 200, Room 200 | LITTLE ROCK | AR | 72201 | |
| 6180888 | City of Little Rock, AR | ATTN: MAYOR, LITTLE ROCK CITY HALL, 500 WEST MARKHAM STREET - ROOM 203, Room 203 | LITTLE ROCK | AR | 72201 | |
| 7591221 | City of Little Rock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532652 | City of Livingston, Texas | Attn: City Attorney, 200 W. Church St | Livingston | TX | 77351 | |
| 10532652 | City of Livingston, Texas | James W. Wright, 200 W. Church St. | Livingston | TX | 77351 | |
| 7094662 | City of Livonia | ATTN: MAYOR OF LIVONIA, CLERK OF LIVONIA OR CITY ATTORNEY OF LIVONIA, 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 | |
| 7086590 | City of Livonia | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10551013 | City of Livonia, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 6181253 | City of Lock Haven, PA | ATTN: CITY MANAGER, 20 EAST CHURCH STREET | LOCK HAVEN | PA | 17745 | |
| 10509316 | City of Lock Haven, Pennsylvania | c/o Boni, Zack & Snyder LLC, Attn: Joshua D. Snyder, 15 St. Asaphs Road | Bala Cynwyd | PA | 19004 | |
| 7591900 | City of Lock Haven, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10509316 | City of Lock Haven, Pennsylvania | Rosamilia, Brungard & Rosamilia, Charles R. Rosamilia, Jr., R. Thom Rosamilia, 241 West Main Street | Lock Haven | PA | 17745 | |
| 10509316 | City of Lock Haven, Pennsylvania | Scott + Scott Attorneys at Law LLP, David R. Scott, Judy S. Scolnick, Donald A Broggi, The Helmsley Building, 230 Park Avenue, 17th floor | New York | NY | 10169 | |
| 10534056 | City of Lockesburg | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533379 | City of Lockhart, Texas | Messer Fort McDonald, PLLC, Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 7098050 | City of Locust Fork, Alabama | ATTN: MAYOR; TOWN COUNCIL; CLERK, 34 TOWN HALL ROAD, P.O. BOX 67 | LOCUST FORK | AL | 35097 | |
| 7086591 | City of Logan | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7587103 | CITY OF LOGAN, WEST VIRGINIA | ATTN: CHAIRPERSON, CNTY COMMISSION AND CNTY CLERK AND CNTY ADMINISTRATOR AND CNTY ASSESSOR, 300 STRATTON STREET | LOGAN | WV | 25601 | |
| 7097583 | City of Logan, West Virginia | Attn: Chairperson, County Commission and County Clerk and County Administrator and County Assessor, 300 Stratton Street | Logan | WV | 25601 | |
| 10349537 | City of Logan, West Virginia | The Webb Law Centre, PLLC, 716 Lee St, E | Charleston | WV | 25301 | |
| 7093720 | City of Logansport | ATTN: CITY ATTORNEY, CITY HALL, 601 EAST BROADWAY | LOGANSPORT | IN | 46947 | |
| 7093719 | City of Logansport | ATTN: MAYOR, 601 EAST BROADWAY | LOGANSPORT | IN | 46947 | |
| 8327512 | City of Logansport | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086592 | City of Logansport | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086594 | City of Logansport | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086593 | City of Logansport | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10343585 | City of Logansport, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094040 | City of London | 318 W DIXIE STREET, BRYSON LARRY G PSC | LONDON | KY | 40741 | |
| 7094039 | City of London | ATTN: MAYOR, 501 SOUTH MAIN STREET | LONDON | KY | 40741 | |
| 10534059 | City of London | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086595 | City of London | John Hurt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 7591638 | City of London, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281207 | City of London, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7862279 | City of Long Beach, Mississippi | Matthew G. Mestayer, Esquire, Reeves & Mestayer, PLLC, 160 Main Street, P.O. Drawer 1388 (39533) | Biloxi | MS | 39530 | |
| 10516405 | City of Long Beach, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10534061 | City of Lonoke | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534067 | City of Lonsdale | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086600 | City of Lorain | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086602 | City of Lorain | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086598 | City of Lorain | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7086597 | City of Lorain | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086599 | City of Lorain | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 7086603 | City of Lorain | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 7086601 | City of Lorain | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7086596 | City of Lorain | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534614 | City of Lorain, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086604 | City of Loredo, Texas | Luis Roberto Vera, Jr., 111 Soledad, Ste. 1325 | San Antonio | TX | 78205 | |
| 7584255 | CITY OF LORETTO | ATTN: CITY ATTORNEY, PO DRAWER H | LAWRENCEBURG | TN | 38464 | |
| 7584254 | CITY OF LORETTO | ATTN: MAYOR, 415 NORTH MILITARY, P.O. BOX 176 | LORETTO | TN | 38469-0176 | |
| 7592024 | City of Loretto, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455521 | City of Loretto, TN | Branstetter, Strach & Jennings, PLLC, J Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10455521 | City of Loretto, TN | Godfrey & Kahn, S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7086605 | City of Los Angeles, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 10535092 | City of Los Angeles, California | Affirmative Litigation Division, Michael J. Bostrom, Managing Assistant City Attorney, 200 North Spring Street, 14th Floor | Los Angeles | CA | 90012-4131 | |
| 7585966 | CITY OF LOS ANGELES, CALIFORNIA | ATTN: CITY ATTORNEY, OFFICE OF MIKE FEUER - LOS ANGELES CITY ATTORNEY, JAMES K. HAHN CITY HALL EAST, SUITE 800 | LOS ANGELES | CA | 90012 | |
| 7093038 | City of Los Angeles, California | Attn: City Attorney, The Office of Mike Feuer - LA City Attny, James K. Hahn City Hall East, Suite 800 | Los Angeles | CA | 90012 | |
| 7093037 | City of Los Angeles, California | ATTN: MAYOR, 200 NORTH SPRING STREET | LOS ANGELES | CA | 90012 | |
| 7086607 | City of Los Angeles, California | James Patrick Clark, Office of the Prosecuting Attorney, City of Los Angeles - Affirmative Litigation Div, 14th Floor, 200 North Main Street | Los Angeles | CA | 90012 | |
| 7086606 | City of Los Angeles, California | Michael J. Bostrom, Office of the Prosecuting Attorney, City of Los Angeles - Affirmative Litigation Div, 14th Floor, 200 North Spring Street | Los Angeles | CA | 90012 | |
| 7086608 | City of Los Angeles, California | Michael Nelson Feuer, Office of the Prosecuting Attorney, City of Los Angeles - Affirmative Litigation Div, 14th Floor, 200 North Main Street | Los Angeles | CA | 90012 | |
| 7086609 | City of Los Angeles, California | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086610 | City of Los Angeles, California | Thomas H. Peters, Office of the Prosecuting Attorney, City of Los Angeles - Affirmative Litigation Div, 14th Floor, 200 North Main Street | Los Angeles | CA | 90012 | |
| 10534071 | City of Louann | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 834 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547779 | City of Loveland, Ohio | Attn: Dave Kennedy, City Manager, 120 West Loveland Avenue | Loveland | OH | 45140 | |
| 10547779 | City of Loveland, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547779 | City of Loveland, Ohio | Joseph J. Braun,, Esq., 150 E. Fourth St., 4th Fl. | Cincinnati | OH | 45202 | |
| 10534535 | City of Lovilia, Iowa | Nicole L. Cox, Attorney, Craver, Grothe & Cox, LLP, 303 W. State St. | Centerville | IA | 52544 | |
| 7094396 | City of Lowell | ATTN: CITY CLERK, 375 MERRIMACK STREET 1ST FLOOR, ROOM 31 | LOWELL | MA | 01852 | |
| 7585917 | CITY OF LOWELL | ATTN: TREASURER, 375 MERRIMACK STREET, 1ST FLOOR - ROOM 30 | LOWELL | MA | 01852 | |
| 10534073 | City of Lowell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086611 | City of Lowell | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10509320 | City of Lowry City, Missouri in St. Clair County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10509320 | City of Lowry City, Missouri in St. Clair County | Lowry City City Hall, 406 West 4th Street | Lowry City | MO | 64763 | |
| 7094032 | City of Loyall | ATTN: MAYOR, 306 CARTER AVENUE | LOYALL | KY | 40854 | |
| 7591639 | City of Loyall, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086612 | City of Loyall, KY | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 10534657 | City of Lucas, Texas | City Secretary, 665 Country Club Road | Lucas | TX | 75002 | |
| 10534657 | City of Lucas, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7094807 | City of Lumberton, Mississippi | ATTN: MAYOR, 102 EAST MAIN AVENUE | LUMBERTON | MS | 39455 | |
| 7086613 | City of Lumberton, Mississippi | Merritt E. Cunningham, Smith Stag, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 10534264 | City of Lumberton, Mississippi | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7592025 | City of Luttrell, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10503046 | City of Luttrell, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10503046 | City of Luttrell, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 8331676 | City of Luverne, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871830 | City of Luverne, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871829 | City of Luverne, Alabama | City Clerk, 22 East Fifth Street | Luverne | AL | 36049 | |
| 10534027 | City of Luxora | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094031 | City of Lynch | ATTN: MAYOR, P.O. BOX 667 | LYNCH | KY | 40855 | |
| 7591640 | City of Lynch, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086614 | City of Lynch, KY | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 7592026 | City of Lynchburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536373 | City of Lynchburg, TN | Branstetter Stranch& Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10536373 | City of Lynchburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7095487 | City of Lyndhurst | ATTN: MAYOR, DIRECTOR OF LAW, LYNDHURST MUNICIPAL CENTER, 5301 MAYFIELD ROAD | LYNDHURST | OH | 44124 | |
| 7086615 | City of Lyndhurst | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086616 | City of Lyndhurst | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10533128 | City of Lyndhurst, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 7094489 | City of Lynn | ATTN: CITY CLERK; CITY TREASURER, 3 CITY HALL SQUARE, ROOM 201 | LYNN | MA | 01901 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534028 | City of Lynn | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8284800 | City of Lynn Haven, Florida | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10347409 | City of Lynn Haven, Florida | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086617 | City of Lynn, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10329134 | City of Lyons, Nebraska | City of Lyons, PO Box 598 | Lyons | NE | 68038 | |
| 10329134 | City of Lyons, Nebraska | Smith Law Office, Daniel A. Smith, 261 Main Street, P.O. Box 250 | Lyons | NE | 68038 | |
| 10547924 | City of Lytle, Texas | Attn: Thomas P. Cate, P.C., Josie M. Campa, City Secretary, P.O. Box 743 | Lytle | TX | 78052 | |
| 10547924 | City of Lytle, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547924 | City of Lytle, Texas | Law Office Of Thomas P. Cate, P.C., P. O. Box 216 | Lytle | TX | 78052 | |
| 7095389 | City of Macedonia, OH | 1360 S. O. M. CENTER ROAD | CLEVELAND | OH | 44124 | |
| 7095388 | City of Macedonia, OH | ATTN: MAYOR, 9691 VALLEY VIEW ROAD | MACEDONIA | OH | 44056 | |
| 7086618 | City of Macedonia, Ohio | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086619 | City of Macedonia, Ohio | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10533118 | City of Macedonia, Ohio | William D. Mason Jr., 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10532559 | City of Macon, Missouri in Macon County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532559 | City of Macon, Missouri in Macon County | Macon City Hall, 106 W. Bourke Street | Macon | MO | 63552 | |
| 10534030 | City of Madison | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534734 | City of Madison, Indiana | Frank C. Dudenhefer, Jr., 2721 Saint Charles Ave Suite 2A | New Orleans | LA | 70130 | |
| 7587636 | CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7097617 | City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7097616 | City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council | ATTN: MAYOR, 101 WEST MADISON STREET | MADISON | IN | 47250 | |
| 7096791 | City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council | ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY ATTORNEY, 101 WEST MAIN STREET | MADISON | IN | 47250 | |
| 10532680 | City of Madison, Wisconsin | City Attorney, Michael Haas, 201 Martin Luther King, Jr. Blvd.Room 401 | Madison | WI | 53703 | |
| 7149684 | City of Madisonville | ATTN: MAYOR, 400 COLLEGE STREET NORTH | MADISONVILLE | TN | 37354 | |
| 7592027 | City of Madisonville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10538679 | City of Madisonville, TN | Address on file | | | | |
| 10538679 | City of Madisonville, TN | Address on file | | | | |
| 10534034 | City of Magazine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534040 | City of Magness | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534048 | City of Magnolia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094388 | City of Malden | ATTN: TREASURER, CITY CLERK, 110 PLEASANT STREET, 1ST FLOOR | MALDEN | MA | 02148 | |
| 7086620 | City of Malden | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10534051 | City of Malvern | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534006 | City of Mammoth Spring | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532649 | City of Manassas, Virginia | S. Craig Brown, City Attorney, 9027 Center Street, #102 | Manassas | VA | 20110 | |
| 7094042 | City of Manchester | ATTN: MAYOR, 207 CHURCH STREET | MANCHESTER | KY | 40962 | |
| 7094887 | City of Manchester | ATTN: MAYOR, ALDERMEN AND CITY CLERK, ONE CITY HALL PLAZA | MANCHESTER | NH | 03101 | |
| 7086621 | City of Manchester | Jenna Corum, P.O. Box 887 | Manchester | KY | 40962 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086622 | City of Manchester | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 7086625 | City of Manchester New Hampshire | David P. Slawsky, Nixon Vogelman Barry Slawsky & Simoneau, 77 Central Street | Manchester | NH | 03101 | |
| 7086624 | City of Manchester New Hampshire | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086623 | City of Manchester New Hampshire | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086626 | City of Manchester New Hampshire | Lawrence A. Vogelman, Nixon Vogelman Barry Slawsky & Simoneau, 77 Central Street | Manchester | NH | 03101 | |
| 7591641 | City of Manchester, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534871 | City of Manchester, NH | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532957 | City of Manchester, Tennessee | 200 W. Fort St. | Manchester | TN | 37355 | |
| 10533874 | City of Manchester, Tennessee | City of Manchester, 200 W. Fort St. | Manchester | TN | 37355 | |
| 10533874 | City of Manchester, Tennessee | Hull Ray Rieder Ewell Lane & Lynch PC, Gerald L. Ewell, Jr., 200 W. Fort St. | Manchester | TN | 37355 | |
| 7096794 | City of Mandeville | ATTN: MAYOR, 3101 EAST CAUSEWAY APPROACH | MANDEVILLE | LA | 70448 | |
| 7097946 | City of Mandeville | ATTN: MAYOR OF THE CITY OF MANDEVILLE, 3101 EAST CAUSEWAY APPROACH | MANDEVILLE | LA | 70448 | |
| 7097620 | City of Mandeville | ATTN: MAYOR'S OFFICE, LEGAL DEPARTMENT, 3101 EAST CAUSEWAY APPROACH | MANDEVILLE | LA | 70448 | |
| 10438075 | City of Mandeville | Ross F. Lagarde, 2250 Gause Blvd. E, Suite 301 | Slidell | LA | 70461 | |
| 10534011 | City of Manila | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535086 | City of Manning, South Carolina | Kenneth Davis, 220 Stoneridge Drive, Suite 100 | Columbia | SC | 29210 | |
| 10535086 | City of Manning, South Carolina | Scott Tanner, City Administrator, City of Manning, SC, PO Box 54629 W. Boyce Street | Manning | SC | 29102 | |
| 7095380 | City of Mansfield | ATTN: MAYOR & LAW DIRECTOR, 30 NORTH DIAMOND ST., | MANSFIELD | OH | 44902 | |
| 10534018 | City of Mansfield | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086629 | City of Mansfield | John K. Rinehardt, 2404 Park Avenue, W | Mansfield | OH | 44906 | |
| 7086627 | City of Mansfield | John T. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 10544294 | City of Mansfield | John T. Murray, Leslie Murray Law, 316 E. Water Street | Sandusky | OH | 44870 | |
| 7086628 | City of Mansfield | Leslie O. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 10547722 | City of Mantador, North Dakota | Attn: Brittany L. Hatting, P.O. Box 67 | Mantador | ND | 58058 | |
| 10547722 | City of Mantador, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547722 | City of Mantador, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10348854 | City of Manter, Stanton County, Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 10532618 | City of Maple Heights, Ohio | Attn: Frank Consolo, Law Director, Law Department, 5353 Lee Road | Maple Heights | OH | 44137 | |
| 10343918 | City of Maple Heights, Ohio | City of Maple Heights, Attn Law Director Frank Consolo, Law Department, 5353 Lee Road | Maple Heights | OH | 44137 | |
| 10532618 | City of Maple Heights, Ohio | Consolo Law Firm Co., LPA, Frank Consolo, 627 West St. Clair Avenue | Cleveland | OH | 44113 | |
| 10344237 | City of Maple Heights, Ohio | Frank Consolo, Consolo Law Firm Co., LPA, 627 West St. Clair Avenue | Cleveland | OH | 44113 | |
| 10344237 | City of Maple Heights, Ohio | Law Department, 5353 Lee Road, Attn: Frank Consolo Law | Maple Heights | OH | 44137 | |
| 10534019 | City of Marianna | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534022 | City of Marie | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 11250159 | City of Marietta, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7095785 | City of Marietta, Ohio | ATTN: MAYOR, MARIETTA MAYOR'S OFFICE, 301 W PUTNAM STREET | MARIETTA | OH | 45750 | |
| 10435316 | City of Marietta, Ohio | Address on file | | | | |
| 7929628 | City of Marinette, Wisconsin | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10534000 | City of Marion | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092723 | City of Marion Alabama | ATTN: MAYOR AND CITY CLERK, 123 EAST JEFFERSON STREET | MARION | AL | 36756 | |
| 7585413 | CITY OF MARION ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 837 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092725 | City of Marion Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10551014 | City of Marion, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086630 | City of Marion, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10534002 | City of Marked Tree | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533998 | City of Marmaduke | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533999 | City of Marshall | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533544 | City of Martins Ferry, Ohio | 35 S. 5th Street | Martins Ferry | OH | 43935 | |
| 10533544 | City of Martins Ferry, Ohio | 42 S. 4th Street, | Martins Ferry | OH | 43935 | |
| 10551015 | City of Martinsville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093701 | City of Martinsville, Indiana | ATTN: CITY COUNCIL PRESIDENT, CITY HALL, 59 SOUTH JEFFERSON STREET - 2ND FLOOR, 2nd floor | MARTINSVILLE | IN | 46151 | |
| 7093700 | City of Martinsville, Indiana | ATTN: MAYOR, CITY ATTORNEY, CITY HALL, 59 SOUTH JEFFERSON STREET | MARTINSVILLE | IN | 46151 | |
| 7086632 | City of Martinsville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086631 | City of Martinsville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 6181489 | City of Martinsville, VA | ATTN: CITY ATTORNEY, 55 WEST CHURCH STREET, P.O. BOX 1311 | MARTINSVILLE | VA | 24114 | |
| 7592295 | City of Martinsville, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534777 | City of Martinsville, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10534777 | City of Martinsville, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10533982 | City of Marvell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533167 | City of Marysville, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10547933 | City of Marysville, Washington | Attn: Jon Nehring, Mayor, 1049 State Avenue | Marysville | WA | 98270 | |
| 10547933 | City of Marysville, Washington | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547933 | City of Marysville, Washington | Burton Eggersten, 1049 State Avenue | Marysville | WA | 98270 | |
| 10448053 | City of Massillon | Address on file | | | | |
| 8331294 | City of Massillon, Ohio | Brennan Manna Diamond, LLC, Attn: Don W. Davis, Jr., 75 East Market St | Akron | OH | 44308 | |
| 8331294 | City of Massillon, Ohio | Brown Rudnick LLP, David J. Molton, 7 Times Square | New York | NY | 10036 | |
| 8331294 | City of Massillon, Ohio | Justin W. Richard, Law Director of the City of Massillon, 2 James Duncan Plaza | Massillon | OH | 44646 | |
| 10533698 | City of Maumee, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 10533983 | City of Maumelle | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086633 | City of Mayfield Heights | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7086634 | City of Mayfield Heights | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10533126 | City of Mayfield Heights, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro LLP, 950 Main Ave Suite 1300 | Cleveland | OH | 44113 | |
| 10533984 | City of Mayflower | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533985 | City of Maynard | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592028 | City of Maynardville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10522064 | City of Maynardville, TN | Address on file | | | | |
| 10522064 | City of Maynardville, TN | Address on file | | | | |
| 10533986 | City of McAlmont | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533990 | City of McCaskill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533993 | City of McCrory | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10300763 | City of McDonough, Georgia | J. Anderson Davis, 615 W 1st St, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10533978 | City of McDougal | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533752 | City of McGehee | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10330238 | City of McGregor, Iowa | Address on file | | | | |
| 10533942 | City of McLoud, Oklahoma | City Manager, 402 E Broadway, P.O. Box 300 | McLoud | OK | 74851-0300 | |
| 10533942 | City of McLoud, Oklahoma | Michael P. Warwick, Inc., Michael Warwick, Attorney, P.O. Box 1211 | Shawnee | OK | 74802 | |
| 7592029 | City of Mcminnville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521379 | City of McMinnville, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10521379 | City of McMinnville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10533754 | City of McNab | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533955 | City of McNeil | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533964 | City of McRae | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547595 | City of Medaryville, Indiana | Amber Lapaich, 531 Franklin Street | Michigan City | IN | 46360 | |
| 10547595 | City of Medaryville, Indiana | Attn: Suzanna J. Wilcoxon, 409 E. Main Street | Medaryville | IN | 47957 | |
| 10547595 | City of Medaryville, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7086635 | City of Medford | Robert J. Bonsignore, 193 Plummer Hill Road | Belmont | NH | 03220 | |
| 10304137 | City of Medford, Massachusetts | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 10534364 | City of Medina | Gregory A. Huber, Medina City Law Department, 132 N. Elmwood Avenue | Medina | OH | 44256 | |
| 10533973 | City of Melbourne | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547570 | City of Melbourne, Florida | Alison Dawley, City Attorney, Frank Scaglione, Assistant City Attorney, 900 E. Strawbridge Avenue | Melbourne | FL | 32901 | |
| 10547570 | City of Melbourne, Florida | Attn: Frank Scaglione, Assist City Attorney, 900 E. Strawbridge Avenue | Melbourne | FL | 32901 | |
| 10547570 | City of Melbourne, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7094509 | City of Melrose | ATTN: TREASURER; CLERK, 562 MAIN STREET | MELROSE | MA | 02176 | |
| 7086636 | City of Melrose, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7096390 | City of Memphis | ATTN: MAYOR, MEMPHIS CITY HALL, 125 N. MAIN ST. ROOM 700 | MEMPHIS | TN | 38103 | |
| 9490697 | City of Memphis | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC, Attn: Michael Quillin, 1034 S. Brentwood, PH-1A | Saint Louis | MO | 63117 | |
| 10533762 | City of Mena | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10325121 | City of Mena, Arkansas | 311 DeQueen Street | Mena | AR | 71953 | |
| 10325121 | City of Mena, Arkansas | 520 Mena Street | Mena | AR | 71953 | |
| 10532628 | City of Menahga | Pemberton Law, P.L.L.P., Ryan D. Fullerton, 110 North Mill Street | Fergus Falls | MN | 56537 | |
| 10547939 | City of Menasha, Wisconsin | Attn: Pamela Captain, City Attorney, 100 Main Street | Menasha | WI | 54952 | |
| 10547939 | City of Menasha, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547939 | City of Menasha, Wisconsin | Pamela A. Captain, 100 Main Street | Menasha | WI | 54952 | |
| 10534330 | City of Mendota, Illinois 61342 | 800 Washington Street | Mendota | IL | 61342 | |
| 10533941 | City of Menifee | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532687 | City of Menlo Park | Jorgenson, Siegel, McClure & Flegel, LLP, Nicolas A. Flegel, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 10547780 | City of Mentor on the Lake, Ohio | Attn: Hollie Bartone Director of Administration and Finance, 5860 Andrews Road | Mentor on the Lake | OH | 44060 | |
| 10547780 | City of Mentor on the Lake, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547780 | City of Mentor on the Lake, Ohio | James M. Lyons, Attorney at Law, 240 E. Main Street | Painesville | OH | 44077 | |
| 7094800 | City of Meridian | ATTN: CLERK OF THE COUNCIL, 601 23RD AVENUE | MERIDIAN | MS | 39301 | |
| 7086638 | City of Meridian | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 839 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086637 | City of Meridian | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551016 | City of Meridian, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587677 | CITY OF MESQUITE | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 7095020 | City of Mesquite | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 7095019 | City of Mesquite | ATTN: CITY MANAGER AND MAYOR, 10 E MESQUITE BOULEVARD | MESQUITE | NV | 89027 | |
| 7929774 | City of Mesquite, Nevada | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10533903 | City of Mesquite, Texas | Attn: City Attorney, P.O. Box 85037 | Mesquite | TX | 75185-0134 | |
| 7585247 | CITY OF METHUEN | ATTN: CITY CLERK, SEARLES BLDG, ROOM 112, 41 PLEASANT STREET | METHUEN | MA | 01844 | |
| 7094381 | City of Methuen | Attn: City Clerk, Searles Building, Room 112, 41 Pleasant Street | Methuen | MA | 01844 | |
| 7585238 | CITY OF METHUEN | ATTN: TREASURER, SEARLES BLDG, ROOM 103 - 41 PLEASANT STREET | METHUEN | MA | 01844 | |
| 7094380 | City of Methuen | Attn: Treasurer, Searles Building, Room 103, 41 Pleasant Street | Methuen | MA | 01844 | |
| 7086639 | City of Methuen | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551017 | City of Metropolis, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095431 | City of Metropolis, Illinois | ATTN: CITY CLERK AND MAYOR, CITY HALL, 106 WEST 5TH STREET | METROPOLIS | IL | 62960 | |
| 7086640 | City of Metropolis, Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7086641 | City of Miami | Julie Braman Kane, Colson Hicks Eidson, 255 Alhambra Circle | Coral Gables | FL | 33134 | |
| 10551018 | City of Miami Gardens, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086642 | City of Miami Gardens, Florida | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586196 | CITY OF MIAMI GARDENS, FLORIDA | ATTN: MAYOR AND VICE MAYOR, 18605 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | |
| 7093273 | City of Miami Gardens, Florida | Attn: Mayor and Vice Mayor, City of Miami Gardens, Florida, 18605 NW 27th Avenue | Miami Gardens | FL | 33056 | |
| 7086643 | City of Miami Gardens, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10533910 | City of Miami, Florida | Colson Hicks Eidson, Attn: Julie Braman Kane, 255 Alhambra Circle, Penthouse | Coral Gables | FL | 33134 | |
| 10321553 | City of Miami, Texas | Chad Breeding, Mayor, City of Miami, Texas, 122 E Water St, P.O. Box 231 | Miami | TX | 79059 | |
| 10547596 | City of Michigan City, Indiana | Amber L. Lapaich-Stalbrink,, Corporation Counsel, 100 E. Michigan Blvd. | Michigan City | IN | 46360 | |
| 10547596 | City of Michigan City, Indiana | Attn: Duane Parry, Mayor of Michigan City, Indiana, 100 E. Michigan Blvd. | Michigan City | IN | 46360 | |
| 10547596 | City of Michigan City, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10301094 | City of Middleburg Heights, Ohio | Attn: Jason Stewart, 15700 Bagley Rd | Middleburg Heights | OH | 44130 | |
| 7093226 | City of Middletown | ATTN: TOWN CLERK, 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 | |
| 7591603 | City of Middletown, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526884 | City of Middletown, CT | Brig Smith, General Counsel, 245 Dekoven Drive | Middletown | CT | 06457 | |
| 10526884 | City of Middletown, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10551019 | City of Middletown, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092817 | City of Midfield, Alabama | ATTN: MAYOR AND CITY CLERK, 725 BESSEMER SUPER HIGHWAY | MIDFIELD | AL | 35228 | |
| 8331892 | City of Midfield, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7588817 | CITY OF MIDFIELD, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092818 | City of Midfield, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10533943 | City of Midland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535066 | City of Midlothian, Texas | City Secretary, City of Midlothian, 104 West Avenue E. | Midlothian | TX | 76065 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 840 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535066 | City of Midlothian, Texas | M. Shelby Pearcy NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7096184 | City of Midwest City | ATTN: CITY CLERK & CITY MANAGER, 100 N MIDWEST BLVD | MIDWEST CITY | OK | 73110 | |
| 7591837 | City of Midwest City, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302687 | City of Midwest City, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 7098127 | City of Milford | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098240 | City of Milford | ATTN: CITY CLERK, 70 WEST RIVER ST | MILFORD | CT | 06460 | |
| 7098126 | City of Milford | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098128 | City of Milford | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098129 | City of Milford | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098130 | City of Milford | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098125 | City of Milford | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098131 | City of Milford | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7086647 | City of Milledgeville, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086649 | City of Milledgeville, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7086645 | City of Milledgeville, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086651 | City of Milledgeville, Georgia | Hugh Michael Ruppersburg, Jr., Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7086650 | City of Milledgeville, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086644 | City of Milledgeville, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086646 | City of Milledgeville, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086652 | City of Milledgeville, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7086648 | City of Milledgeville, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7097653 | City of Millington, Tennessee | ATTN: MAYOR OF THE CITY OF MILLINGTON, 7930 NELSON STREET | MILLINGTON | TN | 38053 | |
| 10534406 | City of Millington, TN | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7097582 | City of Milton, West Virginia | ATTN: OFFICE OF THE MAYOR AND CITY COUNCIL, 1139 SMITH STREET | MILTON | WV | 25541 | |
| 7086654 | City of Milton, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086653 | City of Milton, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10349891 | City of Milton, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10534158 | City of Milwaukee, WI | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10306109 | City of Mineola | 300 Greenville Hwy | Mineola | TX | 75773 | |
| 10533944 | City of Mineral Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532798 | City of Mineral Wells | Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 10532798 | City of Mineral Wells | Attn: Randy Criswell, City Manager, 115 SW 1st Street | Mineral Wells | TX | 76067 | |
| 7094707 | City of Minneapolis, Minnesota | ATTN: CITY CLERK, OFFICE OF CITY CLERK, 350 SOUTH 5TH STREET - ROOM 304, Room 304 | MINNEAPOLIS | MN | 55415 | |
| 7094706 | City of Minneapolis, Minnesota | ATTN: MAYOR, MAYOR'S OFFICE, 350 SOUTH 5TH STREET - ROOM 331, Room 331 | MINNEAPOLIS | MN | 55415 | |
| 7149961 | City of Minor Hill | ATTN: CITY ATTORNEY OR ALDERMAN, 119 SOUTH FIRST STREET | PULASKI | TN | 38478 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 841 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592030 | City of Minor Hill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524003 | City of Minor Hill, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524003 | City of Minor Hill, TN | Godfrey & Kahn S.C., Katherine Stadler, Attorney, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10547723 | City of Minto/Walsh County, North Dakota | Attn: Nicholas Hall, City Attorney, P.O. Box 342 | Minto | ND | 58261 | |
| 10547723 | City of Minto/Walsh County, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547723 | City of Minto/Walsh County, North Dakota | Nicholas Hall, P.O. Box 610, 710 Hull Avenue | Grafton | ND | 58237 | |
| 10533949 | City of Minturn | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592903 | City of Miramar | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10534120 | City of Miramar, FL | City of Miramar, Florida, Attn: Scott J. Weiselberg, Esq., Kopelowitz Ostrow Ferguson, Weiselberg Gilbert 1 West Las Olas Blvd.,Ste 500 | Fort Lauderdale | FL | 33301 | |
| 10534120 | City of Miramar, FL | City of Miramar, Florida, Attn: Vernon E. Hargray, City Manager, 2300 Civic Center Place | Miramar | FL | 33025 | |
| 7086657 | City of Miramar, Florida | Debra Potter Klauber, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 7086655 | City of Miramar, Florida | Jamie Alan Cole, Weiss Serota Helfman Pastoriza, 200 E. Broward Blvd., Ste. 1900 | Fort Lauderdale | FL | 33301 | |
| 7086659 | City of Miramar, Florida | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7086656 | City of Miramar, Florida | Robert C. Gilbert, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 2800 Ponce de Leon Boulevard, Ste. 1100 | Miami | FL | 33134 | |
| 7086658 | City of Miramar, Florida | Scott J. Weiselberg, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, One West Las Olas Blvd., Ste. 500 | Fort Lauderdale | FL | 33301 | |
| 10387294 | City of Mishawaka, Indiana | Corporation Counsel, 600 East Third Street | Mishawaka | IN | 46544 | |
| 10535388 | City of Mishawka, Indiana | Patrick J. Hinkle, Corporation Counsel, 600 E Third St | Mishawaka | IN | 46544 | |
| 7086660 | City of Missoula | A. Christopher Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7094886 | City of Missoula | ATTN: MAYOR, 435 RYMAN | MISSOULA | MT | 59802 | |
| 7591757 | City of Missoula, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534766 | City of Missoula, Montana | Simon Greenstine Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10532753 | City of Mitchell | City of Mitchell, PO Box 97 | Mitchell | OR | 97750 | |
| 10547914 | City of Mitchell, South Dakota | Attn: Bov Everson, Mayor, 612 North Main Street | Mitchell | SD | 57301 | |
| 10547914 | City of Mitchell, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547914 | City of Mitchell, South Dakota | Justin Johnson, 612 N. Main Street | Mitchell | SD | 57301 | |
| 10533950 | City of Mitchellville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551020 | City of Mobile, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086661 | City of Mobile, Alabama | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086676 | City of Mobile, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086672 | City of Mobile, Alabama | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086670 | City of Mobile, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092671 | City of Mobile, Alabama | ATTN: MAYOR AND CITY CLERK, 205 GOVERNMENT STREET, P.O. BOX 1827 | MOBILE | AL | 36633-1827 | |
| 7086668 | City of Mobile, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086662 | City of Mobile, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7086663 | City of Mobile, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086674 | City of Mobile, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7086680 | City of Mobile, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7086671 | City of Mobile, Alabama | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086677 | City of Mobile, Alabama | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086664 | City of Mobile, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086681 | City of Mobile, Alabama | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 7086669 | City of Mobile, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7086667 | City of Mobile, Alabama | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086679 | City of Mobile, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7086678 | City of Mobile, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086665 | City of Mobile, Alabama | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086675 | City of Mobile, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086666 | City of Mobile, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585194 | CITY OF MOBILE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092672 | City of Mobile, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086673 | City of Mobile, Alabama | Steven A. Martino, Taylor Martino, 51 Saint Joseph Street, P.O. Box 894 | Mobile | AL | 36601 | |
| 10535187 | City of Monette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533107 | City of Monroe (Butler and Warren Cos., Ohio) | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7095518 | City of Monroe, Louisiana | ATTN: MAYOR, 400 LEA JOYNER EXPRESSWAY | MONROE | LA | 71201 | |
| 7591651 | City of Monroe, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086684 | City of Monroe, Louisiana | Dawn M. Chmielewski, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7086683 | City of Monroe, Louisiana | Dustin C. Carter, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10415701 | City of Monroe, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7095519 | City of Monroe, Louisiana | P.O. BOX 123 | MONROE | LA | 71210 | |
| 7086682 | City of Monroe, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10533163 | City of Monroe, Michigan | Mohr Budds Law, PLLC, Matthew D. Budds - City Attorney, 12 W. First St., P.O. Box 904 | Monroe | MI | 48161 | |
| 9500071 | City of Montague | Address on file | | | | |
| 7586289 | CITY OF MONTEPELIER, INDIANA | ATTN: MAYOR, MONTPELIER CITY BLDG, 300 WEST HUNTINGTON STREET | MONTPELIER | IN | 47359 | |
| 7093728 | City of Montpelier, Indiana | Attn: Mayor, Montpelier City Building, 300 West Huntington Street | Montpelier | IN | 47359 | |
| 7092846 | City of Montgomery, AL | ATTN: MAYOR AND CITY CLERK, CITY HALL, 103 NORTH PERRY STREET | MONTGOMERY | AL | 36104 | |
| 7585890 | CITY OF MONTGOMERY, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092847 | City of Montgomery, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 843 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316223 | City of Montgomery, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086688 | City of Montgomery, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |
| 7086685 | City of Montgomery, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086687 | City of Montgomery, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086686 | City of Montgomery, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086689 | City of Montgomery, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10533701 | City of Montgomery, Ohio | 10101 Montgomery Road | Montgomery | OH | 45242 | |
| 10533701 | City of Montgomery, Ohio | Donnellon, Donnellon & Miller, Terrence M. Donnellon, Esquire, 9079 Montgomery Road | Cincinnati | OH | 45242 | |
| 7086690 | City of Montgomery, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10349219 | City of Montgomery, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10534805 | City of Monticello | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180908 | City of Monticello, AR | ATTN: MAYOR AND CITY CLERK, P.O. BOX 505 | MONTICELLO | AR | 71657 | |
| 7591222 | City of Monticello, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551021 | City of Montpelier, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086692 | City of Montpelier, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086691 | City of Montpelier, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10535142 | City of Montrose | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10543209 | City of Moody, Alabama | City Moody, Alabama, c/o DeGaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 10535150 | City of Moorefield | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547724 | City of Mooreton, North Dakota | Attn: Brittany L. Hatting, P.O. Box 756 | Mooreton | ND | 05806 | |
| 10547724 | City of Mooreton, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547724 | City of Mooreton, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10435220 | City of Moorhead, Minnesota | Attn: City Manager, 500 Center Avenue | Moorhead | MN | 56561-0779 | |
| 10435220 | City of Moorhead, Minnesota | Ohnstad Twichell, P.C., Attn: Katie J. Berstch, Assistant City Attorney, 444 Sheyenne Street, Suite 102 | West Fargo | ND | 58078 | |
| 10547782 | City of Moraine, Ohio | Attn: Craig Richardson, Acting City Manager, 4200 Dryden Rd. | Moraine | OH | 45439 | |
| 10547782 | City of Moraine, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547782 | City of Moraine, Ohio | Martina M. Dillon, Esq., Law Office of Martina M. Dillon, Esq., 7501 Paragon Rd., Suite A | Dayton | OH | 45459 | |
| 7094037 | City of Morehead | ATTN: MAYOR AND CITY ATTORNEY, 314 BRIDGE ST. | MOREHEAD | KY | 40351 | |
| 7086693 | City of Morehead | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 7591642 | City of Morehead, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273318 | City of Morehead, Kentucky | Address on file | | | | |
| 10547656 | City of Morgan, Minnesota | Attn: Lisa Steffl, City Clerk, Treasurer, 119 Vernon Avenue, PO Box 27 | Morgan | MN | 56266 | |
| 10547656 | City of Morgan, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10535098 | City of Morganfield, Kentucky | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535098 | City of Morganfield, Kentucky | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535154 | City of Moro | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535162 | City of Morrilton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535127 | City of Morrison Bluff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592031 | City of Morristown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512677 | City of Morristown, TN | Address on file | | | | |
| 10512677 | City of Morristown, TN | Address on file | | | | |
| 10531755 | City of Morton, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10531734 | City of Moss Point, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10551022 | City of Moulton, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092715 | City of Moulton, Alabama | ATTN: MAYOR AND CITY CLERK, 720 SEMINARY STREET | MOULTON | AL | 35650 | |
| 7086694 | City of Moulton, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585398 | CITY OF MOULTON, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092716 | City of Moulton, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7096071 | City of Mound Bayou, Mississippi | 106 GREEN STREET W | MOUND BAYOU | MS | 38762 | |
| 7096072 | City of Mound Bayou, Mississippi | ATTN: CITY CLERK, 106 GREEN AVENUE | MOUND BAYOU | MS | 38762 | |
| 7096070 | City of Mound Bayou, Mississippi | ATTN: CITY CLERK, P.O. BOX 680 | MOUND BAYOU | MS | 38762-0680 | |
| 7096073 | City of Mound Bayou, Mississippi | ATTN: CITY MAYOR, 304 E. MARTIN LUTHER KING ST. | MOUND BAYOU | MS | 38762 | |
| 10534461 | City of Mound Bayou, MS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532244 | City of Moundsville, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10547613 | City of Mount Ayr, Ringgold County, Iowa | Attn: Steven D. Fetty, City Hall, 200 S. Taylor Street | Mount Ayr | IA | 50854 | |
| 10547613 | City of Mount Ayr, Ringgold County, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547613 | City of Mount Ayr, Ringgold County, Iowa | Krystal R. Mikkilineni, Bradshaw, Fowler, Proctor & Fairgrave, P.C., 801 Grand Ave., Ste. 3700 | Des Moines | IA | 50309 | |
| 10547580 | City of Mount Carmel, Illinois | Attn: Rudy L. Witsman, , City Clerk/Administrator, 631 N. Market Street | Mount Carmel | IL | 62863 | |
| 10547580 | City of Mount Carmel, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534738 | City of Mount Healthy, Hamilton County, Ohio | Schroeder, Maundrell, Barbiere & Powers, Attn: Scott A. Sollmann, Esq, 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45040 | |
| 10535130 | City of Mount Ida | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534938 | City of Mount Pleasant | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592032 | City of Mount Pleasant, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455813 | City of Mount Pleasant, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10455813 | City of Mount Pleasant, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O.Box 2719 | Madison | WI | 53701-2719 | |
| 7086695 | City of Mount Vernon | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096528 | City of Mount Vernon | ATTN: MAYOR AND CITY CLERK, 910 CLEVELAND AVENUE | MOUNT VERNON | WA | 98273 | |
| 10458780 | City of Mount Vernon | Christopher Graver, 3101 N Central Ave, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086698 | City of Mount Vernon | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086696 | City of Mount Vernon | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10534943 | City of Mount Vernon | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086697 | City of Mount Vernon | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086699 | City of Mount Vernon | Kevin Lee Rogerson, P.O. Box 809 | Mount Vernon | WA | 98273 | |
| 10532549 | City of Mount Vernon, Indiana | Bose McKinney & Evans LLP, David J. Jurkiewicz, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7092863 | City of Mountain Brook, AL | ATTN: MAYOR, MAYOR'S OFFICE, 56 CHURCH STREET | MOUNTAIN BROOK | AL | 35213 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 845 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585614 | CITY OF MOUNTAIN BROOK, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092865 | City of Mountain Brook, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10326126 | City of Mountain Brook, Alabama | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7149821 | City of Mountain City | ATTN: CITY ATTORNEY, 410 WEST MAIN STREET | MOUNTAIN CITY | TN | 37683 | |
| 7149820 | City of Mountain City | ATTN: MAYOR, 210 SOUTH CHURCH STREET | MOUNTAIN CITY | TN | 37683 | |
| 10511717 | City of Mountain City, TN | Address on file | | | | |
| 10511717 | City of Mountain City, TN | Address on file | | | | |
| 10534944 | City of Mountain Home | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094374 | City of Mountain Lake Park, Maryland | ATTN: MAYOR, CITY ATTORNEY, TOWN COUNCIL MEMBERS, TOWN OF MOUNTAIN LAKE PARK, P.O. BOX 2182 - 1007 ALLEGANY DRIVE, 1007 Allegany Drive | MOUNTAIN LAKE PARK | MD | 21550 | |
| 8274896 | City of Mountain Lake Park, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10534949 | City of Mountain Pine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534952 | City of Mountain View | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086702 | City of MountainBrook Alabama | Byron R. Perkins, Perkins Law, 2170 Highland Avenue South, Ste. 100 | Birmingham | AL | 35205 | |
| 7086700 | City of MountainBrook Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086703 | City of MountainBrook Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086701 | City of MountainBrook Alabama | Theodore A. Lawson, II, Office of the Prosecuting Attorney, Jefferson County, 715 Richard Arrington Jr. Blvd. N., Ste. 280 | Birmingham | AL | 35203 | |
| 10534909 | City of Mountainburg | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547925 | City of Mt. Enterprise, Texas | Alison Biggs, City Attorney, Allison Biggs, Attorney at Law, 1501 Old Nacogdoches Road | Henderson | TX | 75654 | |
| 10547925 | City of Mt. Enterprise, Texas | Attn: Alison Biggs, City Attorney, 103 W. Gregg Street | Mt. Enterprise | TX | 75681 | |
| 10547925 | City of Mt. Enterprise, Texas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534910 | City of Mulberry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532272 | City of Mullens, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10551023 | City of Muncie, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086705 | City of Muncie, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086704 | City of Muncie, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10537010 | City of Munroe Falls | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7584322 | CITY OF MURFREEBORO | ATTN: CITY ATTORNEY, 111 WEST VINE STREET, CITY HALL - 1ST FLOOR | MURFREESBORO | TN | 37130 | |
| 7584296 | CITY OF MURFREEBORO | ATTN: MAYOR, 111 WEST VINE STREET | MURFREESBORO | TN | 37130 | |
| 10534913 | City of Murfreesboro | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592033 | City of Murfreesboro, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536293 | City of Murfreesboro, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10533389 | City of Murphy, Texas | Attn: Patty L.Akers, 13625 Pond Springs Rd. Suite 204 | Austin | TX | 78729 | |
| 10533389 | City of Murphy, Texas | City of Murphy, 206 N. Murphy Rd. | Murphy | TX | 75094 | |
| 8338239 | City of Murrieta | Attn: Stacey Stevenson, Deputy City Manager, 1 Town Square | Murrieta | CA | 92562 | |
| 8338239 | City of Murrieta | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 10547942 | City of Muskego, Wisconsin | Attn: Jeffrey J. Warchol, City Attorney, W182 S8200 Racine Avenue | Muskego | WI | 53150 | |
| 10547942 | City of Muskego, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 846 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547942 | City of Muskego, Wisconsin | Jeffrey J. Warchol, City Attorney, City of Muskego, W182 S8200 Racine Avenue | Muskego | WI | 53150 | |
| 7096183 | City of Mustang | ATTN: CITY CLERK & MAYOR, 1501 NORTH MUSTANG ROAD | MUSTANG | OK | 73064 | |
| 7591838 | City of Mustang, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10435702 | City of Mustang, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 7591935 | City of Myrtle Beach, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10444090 | City of Myrtle Beach, South Carolina | Address on file | | | | |
| 7086707 | City of Nanticoke, Pennsylvania | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086706 | City of Nanticoke, Pennsylvania | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7096249 | City of Nanticoke, Pennsylvania | ATTN: MAYOR, CITY CLERK, CITY OF NANTICOKE, 15 EAST RIDGE STREET | NANTICOKE | PA | 18634-2800 | |
| 10547783 | City of Napoleon, Ohio | Attn: Billy D. Harmon, City Law Director, 255 West Riverview Avenue, PO Box 151 | Napoleon | OH | 43545 | |
| 10547783 | City of Napoleon, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10339743 | City of Napoleon, Ohio | City of Napoleon Law Department, PO Box 151, 255 West Riverview Avenue | Napoleon | OH | 43545 | |
| 10534881 | City of Nashua, NH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534917 | City of Nashville | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093498 | City of Nashville, Georgia | ATTN: MAYOR AND CITY MANAGER, 405 WEST WASHINGTON AVENUE, PO BOXC 495 | NASHVILLE | GA | 31639 | |
| 7093499 | City of Nashville, Georgia | ATTN: MAYOR AND CITY MANAGER, CITY OF NASHVILLE, 405 W WASHINGTON AVE | NASHVILLE | GA | 31639 | |
| 10533361 | City of Nashville, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7086709 | City of Nauvoo, Alabama, The | Joel L. DiLorenzo, DiLorenzo Law Firm, 505 20th Street North, Ste. 1275 | Birmingham | AL | 35203 | |
| 7086708 | City of Nauvoo, Alabama, The | Robert O. Bryan, Nelson Brown - Blue Bell, 518 Township Line Road, Ste. 300 | Blue Bell | PA | 19422 | |
| 10532674 | City of Neenah, Wisconsin | Director of Finance, PO Box 426 | Neenah | WI | 54957-0426 | |
| 10532674 | City of Neenah, Wisconsin | James George Godlewski, 211 Walnut Street | Neenah | WI | 54956 | |
| 10532674 | City of Neenah, Wisconsin | Office of the City Attorney, PO Box 426 | Neenah | WI | 54957-0426 | |
| 7094813 | City of Nettleton, Mississippi | ATTN: MAYOR, 124 SHORT AVENUE | NETTLETON | MS | 38858 | |
| 10531771 | City of Nettleton, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311638 | City of Nettleton, Mississippi | Sims & Sims, Courtney B. Smith, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531771 | City of Nettleton, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10551024 | City of New Albany, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093770 | City of New Albany, Indiana | ATTN: CITY ATTORNEY, 311 HAUSS SQUARE | NEW ALBANY | IN | 47150 | |
| 7093769 | City of New Albany, Indiana | ATTN: MAYOR, 311 HAUSS SQUARE, SUITE 316 | NEW ALBANY | IN | 47150 | |
| 7086711 | City of New Albany, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086710 | City of New Albany, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7094797 | City of New Albany, Mississippi | ATTN: MAYOR, 101 W BANKHEAD STREET | NEW ALBANY | MS | 38652 | |
| 7086712 | City of New Albany, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551025 | City of New Albany, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094571 | City of New Bedford, Massachusetts | ATTN: CITY CLERK, 133 WILLIAM ST - ROOM 118 | NEW BEDFORD | MA | 02740 | |
| 7094570 | City of New Bedford, Massachusetts | ATTN: TREASURER, 133 WILLIAM STREET, ROOMS 101-104 | NEW BEDFORD | MA | 02740 | |
| 10532779 | City of New Bloomfield, Missouri in Callaway County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532779 | City of New Bloomfield, Missouri in Callaway County | New Bloomfield City Hall, P.O. Box 77 | New Bloomfield | MO | 65063 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097515 | City of New Britain | 156 SOUTH MAIN STREET, SCOTT + SCOTT ATTORNEYS AT LAW, P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 7591604 | City of New Britain, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585031 | CITY OF NEW BRITAIN, CT | ATTN: CITY CLERK, OFFICE OF CITY CLERK, 27 WEST MAIN STREET - ROOM 109 | NEW BRITAIN | CT | 06051 | |
| 6180929 | City of New Britain, CT | ATTN: MAYOR, OFFICE OF MAYOR, 27 WEST MAIN STREET | NEW BRITAIN | CT | 06051 | |
| 10521083 | City of New Britain, CT | Gennaro Bizzaro, Corporation Counsel, City of New Britain, 27 West Main Street, Room 408 | New Britain | CT | 06051 | |
| 10521083 | City of New Britain, CT | Sean T. Masson, Esq, The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 7585466 | CITY OF NEW CASTLE | ATTN: MAYOR, CITY CLERK, MUNICIPAL BLDG, 230 NORTH JEFFERSON STREET | NEW CASTLE | PA | 16101-2220 | |
| 7096219 | City of New Castle | Attn: Mayor, City Clerk, Municipal Building, 230 North Jefferson Street | New Castle | PA | 16101-2220 | |
| 8326922 | City of New Castle | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086715 | City of New Castle | Daniel C. Levin, Levin, Fishbein, Sedran & Berman, 5th Floor, 510 Walnut Street | Philadelphia | PA | 19106 | |
| 7086716 | City of New Castle | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086713 | City of New Castle | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086714 | City of New Castle | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086719 | City of New Castle | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086718 | City of New Castle | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7086717 | City of New Castle | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10343814 | City of New Castle, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10534105 | City of New Franklin | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7097513 | City of New Haven | 156 SOUTH MAIN STREET, SCOTT + SCOTT ATTORNEYS AT LAW, P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 7591605 | City of New Haven, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6180961 | City of New Haven, CT | ATTN: CLERK, 200 ORANGE STREET, ROOM 202 | NEW HAVEN | CT | 06510 | |
| 6180962 | City of New Haven, CT | ATTN: MAYOR, 165 CHURCH STREET | NEW HAVEN | CT | 06510 | |
| 10457960 | City of New Haven, CT | Patricia King, Corporation Counsel, City of New Haven, 165 Church St | New Haven | CT | 06510 | |
| 10457960 | City of New Haven, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10532319 | City of New Haven, Indiana | Barnes & Thornburg LLP, c/o Jonathan D. Sundheimer, 11 S. Meridian Street | Indianapolis | IN | 46204 | |
| 10532319 | City of New Haven, Indiana | Natalie Strock, 815 Lincoln Highway E | New Haven | IN | 46774 | |
| 7584388 | CITY OF NEW HOPE | ATTN: MARION CNTY ATTORNEY, 1 COURTHOUSE SQUARE, P.O. BOX 789 | JASPER | TN | 37347 | |
| 7584387 | CITY OF NEW HOPE | ATTN: MARION CNTY CLERK, 1 COURTHOUSE SQUARE, P.O. BOX 789 | JASPER | TN | 37347 | |
| 7584389 | CITY OF NEW HOPE | ATTN: MARION CNTY MAYOR, 1 COURTHOUSE SQUARE, P.O. BOX 789 | JASPER | TN | 37347 | |
| 7095477 | City of New Hope, Alabama | ATTN: MAYOR AND CITY CLERK, CITY HALL, 5496 MAIN DRIVE | NEW HOPE | AL | 35760 | |
| 7586204 | CITY OF NEW HOPE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095478 | City of New Hope, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10505527 | City of New Hope, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10505527 | City of New Hope, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094151 | City of New Iberia | ATTN: MAYOR, 457 EAST MAIN STREET, SUITE 300 | NEW IBERIA | LA | 70560 | |
| 10359725 | City of New Iberia | Stag Liuzza, LLC – Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097517 | City of New London | 156 SOUTH MAIN STREET, SCOTT + SCOTT ATTORNEYS AT LAW, P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 7591606 | City of New London, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10546422 | City of New London, CT | Jeanne Milstein, Director of Human Services, City of New London, New London City Hall, 181 State Street | New London | CT | 06320 | |
| 10546422 | City of New London, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave., 17th Fl | New York | NY | 10169 | |
| 10547943 | City of New London, Wisconsin | Attn: Earl J. Luaders, 215 N. Shawano St. | New London | WI | 54961 | |
| 10547943 | City of New London, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547943 | City of New London, Wisconsin | Earl J. Luaders, Attorney at Law, 213 W. North Water St., P.O. Box 306 | New London | WI | 54961 | |
| 7086729 | City of New Orleans | Abril Baloney Sutherland, Broussard Baloney, 3852 MAROLEON AVE | NEW ORLEANS | LA | 70125-4444 | |
| 7094182 | City of New Orleans | ATTN: MAYOR, 1300 PERDIDO STREET, 2ND FLOOR | NEW ORLEANS | LA | 70112 | |
| 7086721 | City of New Orleans | Calvin C. Fayard, Jr., Fayard & Honeycutt, 519 Florida Avenue, SW | Denham Springs | LA | 70726 | |
| 7086723 | City of New Orleans | David Blayne Honeycutt, Fayard & Honeycutt, 519 Florida Avenue SW | Denham Springs | LA | 70726 | |
| 7086728 | City of New Orleans | Franklin G. Shaw, Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 7086720 | City of New Orleans | Geraldine Broussard Baloney, 3852 NAPOLEON AVE | NEW ORLEANS | LA | 70125-4444 | |
| 7086727 | City of New Orleans | Jose Carlos Mendez, 5524 Camp Street | New Orleans | LA | 70115 | |
| 7086724 | City of New Orleans | Matthew S. Landry, Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 7086722 | City of New Orleans | Miles L. Granderson, 7608 Sycamore Street | New Orleans | LA | 70118 | |
| 7086725 | City of New Orleans | Sunni Jones LeBeouf, Office of City Counsel, City of New Orleans, 1300 Perdido Street, Room 5E03 | New Orleans | LA | 70112 | |
| 10544318 | CITY OF NEW ORLEANS | WALTER J. LEGER, JR., LEGER & SHAW, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7086726 | City of New Orleans | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10551026 | City of New Port Richey, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586937 | CITY OF NEW ROADS, LOUISIANA | ATTN: MAYOR, SECRETARY TREASURER, CITY OF NEW ROADS CITY HALL, 211 WEST MAIN STREET - P.O. BOX 280 | NEW ROADS | LA | 70760 | |
| 7095797 | City of New Roads, Louisiana | Attn: Mayor, Secretary Treasurer, City of New Roads City Hall, 211 West Main Street, Post Office Box 280 | New Roads | LA | 70760 | |
| 9499833 | City of New Roads, Louisiana | Gainsburgh, Benjamin, David Meunier & Warshauer, LLC, Attn: M. Palmer Lambert and Rachel M. Naquin, 1100 Poydras St, Suite 2800 | New Orleans | LA | 70163 | |
| 7086730 | City of New Roads, Louisiana | Matthew P. Lambert, Gainsburgh, Benjamin, David, Meunier & Warshauer, 1100 Poydras Street, Ste. 2800 | New Orleans | LA | 70163 | |
| 7149782 | City of New Whitwell | ATTN: CITY ATTORNEY, 13671 HIGHWAY 28 | WHITWELL | TN | 37397 | |
| 7149781 | City of New Whitwell | ATTN: MAYOR, 13671 HIGHWAY 28 | WHITWELL | TN | 37397 | |
| 6181085 | City of New York, NY | ATTN: CORPORATION COUNSEL, NEW YORK CITY LAW DEPARTMENT, 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 10534390 | City of Newark | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086731 | City of Newark, New Jersey | Andrew J. D'Arcy, D'Arcy Johnson Day, 3120 Fire Road, Ste. 100 | Egg Harbor Township | NJ | 08234 | |
| 10534448 | City of Newberg Oregon | City Attorney, PO Box 970 | Newberg | OR | 97132 | |
| 7095386 | City of Newburgh Heights, OH | ATTN: MAYOR AND CITY SOLICITOR, NEWBURGH HEIGHTS VILLAGE HALL, 3801 HARVARD AVENUE | NEWBURGH | OH | 44105 | |
| 7586129 | CITY OF NEWBURYPORT | ATTN: CITY CLERK, CITY CLERK'S OFFICE, 60 PLEASANT STREET - P.O. BOX 550 | NEWBURYPORT | MA | 01950 | |
| 7094449 | City of Newburyport | ATTN: TREASURER, OFFICE OF THE TREASURER/COLLECTOR, 60 PLEASANT STREET | NEWBURYPORT | MA | 01950 | |
| 7086732 | City of Newburyport | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10323999 | City of Newport | 998 Monmouth St | Newport | KY | 41071 | |
| 7149714 | City of Newport | ATTN: CITY ATTORNEY, 331 EAST MAIN STREET | NEWPORT | TN | 37821 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534395 | City of Newport | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086733 | City of Newport, Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086734 | City of Newport, Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7096299 | City of Newport, RI | ATTN: MAYOR, CITY CLERK, NEWPORT CITY HALL, 43 BROADWAY | NEWPORT | RI | 02840 | |
| 10551027 | City of Newport, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592034 | City of Newport, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10467275 | City of Newport, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10467275 | City of Newport, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10547581 | City of Newton, Illinois | Attn: Mark Bolander, Mayor, 108 North Van Buren Street | Newton | IL | 62448 | |
| 10547581 | City of Newton, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547581 | City of Newton, Illinois | William G. Heap, 122 S. Van Buren Street | Newton | IL | 62448 | |
| 10534324 | City of Nimmons | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592035 | City of Niota, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10502281 | City of Niota, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10502281 | City of Niota, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10551028 | City of Noblesville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093680 | City of Noblesville, Indiana | ATTN: MAYOR, CLERK, CITY HALL, 16 SOUTH 10TH STREET | NOBLESVILLE | IN | 46060 | |
| 7086736 | City of Noblesville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086735 | City of Noblesville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7098034 | City of Norfolk | ATTN: MAYOR AND CITY ATTORNEY, OFFICE OF THE CITY COUNCIL, 1006 CITY HALL BUILDING - 810 UNION STREET, 810 Union Street | NORFOLK | VA | 23510 | |
| 10534520 | City of Norfolk, Nebraska | C/O Danielle Myers-Noelle, City Attorney, 202 N. 7th St. | Norfolk | NE | 68701 | |
| 10551029 | City of Norfolk, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534328 | City of Norfork | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8328831 | City of Norman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331188 | City of Norphlet | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10319362 | City of Norphlet and its residents | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7584636 | CITY OF NORRIS | ATTN: CITY ATTORNEY, P.O. BOX 1792 | KNOXVILLE | TN | 37902 | |
| 7592036 | City of Norris, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10465628 | City of Norris, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10465628 | City of Norris, TN | J. Gerard Stranch IV, Attorney, Branstetter, Starch & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7586128 | CITY OF NORTH ADAMS | ATTN: CITY CLERK, CITY HALL, 10 MAIN STREET - FIRST FLOOR ROOM 104 | NORTH ADAMS | MA | 01247 | |
| 7094451 | City of North Adams | CITY HALL, 10 MAIN STREET, FIRST FLOOR ROOM 108 | NORTH ADAMS | MA | 01247 | |
| 7086737 | City of North Adams | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533947 | City of North Bend | City Clerk, P.O. Box 896 | North Bend | WA | 98045 | |
| 10533947 | City of North Bend | Michael R. Kenyon, 11 Front Street So. | Issaquah | WA | 98027 | |
| 7587744 | CITY OF NORTH CHARLESTON | ATTN: CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 850 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587742 | CITY OF NORTH CHARLESTON | ATTN: JOSEPH J. CAPPELLI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 6182292 | City of North Charleston | ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7587743 | CITY OF NORTH CHARLESTON | ATTN: MARGARET E. CORDNER, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7827397 | City of North Charleston | Christopher Dorsel, Esq., Senn Legal, LLC, 3 Wesley Drive | Charleston | SC | 29407 | |
| 7827397 | City of North Charleston | Tara E. Nauful, Beal, LLC, 1301 Gervais Street, Suite 1040 | Columbia | SC | 29201 | |
| 7827397 | City of North Charleston | Tara E. Nauful, Esq., Beal, LLC, 1301 Gervais Street, Suite 1040 | Columbia | SC | 29201 | |
| 6182335 | City of North Charleston, SC | ATTN: CITY CLERK, 2500 CITY HALL LN | NORTH CHARLESTON | SC | 29406 | |
| 6182291 | City of North Charleston, SC | ATTN: SANDRA J. SENN, SENN LEGAL, LLC, P.O. BOX 12279 | CHARLESTON | SC | 29422 | |
| 8331118 | City of North Crossett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10320089 | City of North Crossett and its residents | Address on file | | | | |
| 7094359 | City of North East, Maryland | ATTN: MAYOR, COMMISSIONERS, 106 SOUTH MAIN STREET, P.O. BOX 528 | NORTH EAST | MD | 21901 | |
| 8280809 | City of North East, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10544359 | City of North Las Vegas | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591766 | City of North Las Vegas, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 6181069 | City of North Las Vegas, NV | ATTN: MAYOR OF NORTH LAS VEGAS, CITY HALL, 2250 LAS VEGAS BOULEVARD NORTH | NORTH LAS VEGAS | NV | 89030 | |
| 10534869 | City of North Little Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180893 | City of North Little Rock, AR | ATTN: MAYOR AND CITY CLERK, CITY HALL, 300 MAIN STREET - P.O. BOX 5757, P.O. Box 5757 | NORTH LITTLE ROCK | AR | 72119 | |
| 7591223 | City of North Little Rock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551030 | City of North Miami, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086738 | City of North Miami, Florida | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586186 | CITY OF NORTH MIAMI, FLORIDA | ATTN: MAYOR AND CHAIRPERSON CITY BDS COMMISSIONS AND COMMITTEES, 776 NORTHEAST 125 STREET, 2ND FLOOR | NORTH MIAMI | FL | 33161 | |
| 7093272 | City of North Miami, Florida | Attn: Mayor and Chairperson City Boards Commissions and Committees, 776 Northeast 125 Street, 2nd Floor | North Miami | FL | 33161 | |
| 7086739 | City of North Miami, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086740 | City of North Olmsted | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10534570 | City of North Olmsted, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7097628 | City of North Paul, Minnesota | ATTN: MAYOR, 2400 MARGARET STREET | NORTH ST. PAUL | MN | 55109 | |
| 7086741 | City of North Ridgeville | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10534572 | City of North Ridgeville, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086742 | City of North Royalton | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7095385 | City of North Royalton, OH | ATTN: MAYOR AND LAW DIRECTOR SND ASSISTANT LAW DIRECTOR, 14600 STATE ROAD | NORTH ROYALTON | OH | 44133 | |
| 10533948 | City of North Royalton, Ohio | William D. Mason Jr., Esq., 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7932125 | City of North St. Paul, Minnesota | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7094386 | City of Northampton | ATTN: CITY CLERK, 210 MAIN STREET, ROOM 4 | NORTHAMPTON | MA | 01060 | |
| 7094387 | City of Northampton | PUCHALSKI MUNICIPAL BUILDING, 212 MAIN STREET, ROOM 305 | NORTHAMPTON | MA | 01060 | |
| 7086743 | City of Northampton | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7093198 | City of Northglenn | ATTN: CITY MANAGER AND CITY CLERK, 1701 COMMUNITY CENTER DRIVE | NORTHGLENN | CO | 80233 | |
| 7093197 | City of Northglenn | ATTN: MAYOR, 3057 EAST 108TH DRIVE | NORTHGLENN | CO | 80233 | |
| 10448595 | City of Northglenn | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7093612 | City of Northlake | ATTN: MAYOR AND CITY CLERK, 55 EAST NORTH AVENUE | NORTHLAKE | IL | 60164 | |
| 10533194 | City of Northlake (Illinois) | Edelson PC., Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10463762 | City of Norton | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7096485 | City of Norton, Virginia | ATTN: CITY MANAGER, 618 VIRGINIA AVENUE NORTHWEST | NORTON | VA | 24273 | |
| 7592296 | City of Norton, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544166 | City of Norton, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544166 | City of Norton, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7095791 | City of Norwalk | ATTN: MAYOR, LAW DIRECTOR, CITY HALL, 38 WHITTLESEY AVENUE | NORWALK | OH | 44857 | |
| 7086744 | City of Norwalk | John T. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 10544262 | City of Norwalk | Leslie Murray Law, Leslie O. Murray, 316 E Water St. | Sandusky | OH | 44870 | |
| 7086745 | City of Norwalk | Leslie O. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 7591607 | City of Norwalk, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518379 | City of Norwalk, Connecticut | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7093225 | City of Norwich | ATTN: MAYOR, NORWICH CITY HALL, 100 BROADWAY | NORWICH | CT | 06360 | |
| 7591608 | City of Norwich, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10462664 | City of Norwich, CT | Michael Discoll, Corporation Counsel Brown Jacobson P.C., 22 Courthouse Square | Norwich | CT | 06360 | |
| 10462664 | City of Norwich, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave 17th Floor | New York | NY | 10169 | |
| 10535371 | City of Nowata, Oklahoma | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 8331447 | City of Oak Grove | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10318448 | City of Oak Grove and its residents | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331351 | City of Oak Grove Heights | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533599 | City of Oak Grove Heights, State of Arkansas | Kimberly B. Dale Attorney at Law, 414 West Court Street | Paragould | AR | 72450 | |
| 10532759 | City of Oak Leaf | Attn: Patty L. Akers, 13625 Pond Springs Rd Suite 204 | Austin | TX | 78729 | |
| 10532759 | City of Oak Leaf | Attn: Ronda Quintana, City Secretary, 301 Locust Drive | Oak Leaf | TX | 75154-3855 | |
| 7149643 | City of Oak Ridge | ATTN: CITY ATTORNEY, 200 SOUTH TULANE AVENUE | OAK RIDGE | TN | 37831 | |
| 10499905 | City of Oak Ridge, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10499905 | City of Oak Ridge, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 8331261 | City of Oakhaven | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10320671 | City of Oakhaven and its residents | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094366 | City of Oakland, Maryland | ATTN: MAYOR AND REGISTERED AGENT FOR OAKLAND, MARYLAND, 15 SOUTH THIRD STREET | OAKLAND | MD | 21550 | |
| 7592037 | City of Oakridge, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532778 | City of Oberlin Ohio | c/o Law Director, 85 South Main Street | Oberlin | OH | 44074 | |
| 6182344 | City of Ocala, FL | ATTN: CITY CLERK, 110 SE WATULA AVENUE | OCALA | FL | 34471 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 852 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182278 | City of Ocala, FL | ATTN: ERIC ROMANO, ROMANO LAW GROUP, 801 SPENCER DRIVE | WEST PALM BEACH | FL | 33409-4027 | |
| 10534297 | City of Ocala, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7979965 | City of Ocala, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10532423 | City of Ocean City, New Jersey | Dorothy F. McCrosson, 200 Asbury Avenue | Ocean City | NJ | 08226 | |
| 10532423 | City of Ocean City, New Jersey | Frank Donato, Chief Financial Officer, 861 Asbury Avenue | Ocean City | NJ | 08226 | |
| 10532423 | City of Ocean City, New Jersey | Melissa G. Rasner, City Clerk, 861 Asbury Avenue | Ocean City | NJ | 08226 | |
| 10531758 | City of Ocean Springs, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 8331562 | City of Ocoee, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10533696 | City of Ocoee, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980704 | City of Ocoee, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 8331313 | City of Oden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532616 | City of Odessa, Missouri in Lafayette County | Kingdom City Hall, 5584 Dunn Drive, P.O. Box 49 | Kingdom City | MO | 65262 | |
| 10532616 | City of Odessa, Missouri in Lafayette County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532616 | City of Odessa, Missouri in Lafayette County | Odessa City Hall, 125 S. 2nd | Odessa | MO | 64076 | |
| 10350876 | City of Ogden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10369412 | City of Ogdensburg | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 8331236 | City of Oil Trough | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331852 | City of O'Kean | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096158 | City of Oklahoma City | 200 N WALKER AVENUE, 2ND FLOOR | OKLAHOMA CITY | OK | 73102 | |
| 7096157 | City of Oklahoma City | ATTN: MAYOR OF OKLAHOMA CITY, 200 NORTH WALKER AVENUE, THIRD FLOOR | OKLAHOMA CITY | OK | 73102 | |
| 7591839 | City of Oklahoma City, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10309327 | City of Oklahoma City, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10351089 | City of Okolona | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8331951 | City of Ola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086746 | City of Olmsted Falls | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10533972 | City of Olmsted Falls, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7096544 | City of Olympia | ATTN: OFFICE OF THE MAYOR & CITY CLERK, OLYMPIA CITY COUNCIL, P.O. BOX 1967 | OLYMPIA | WA | 98507-1967 | |
| 10458543 | City of Olympia | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086747 | City of Olympia | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10351022 | City of Omaha | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533436 | CITY OF ONAWAY, A MICHIGAN MUNICIPAL CORPORATION | 20774 STATE STREET, PO BOX 761 | ONAWAY | MI | 49765 | |
| 10533114 | CITY OF ONAWAY, A MICHIGAN MUNICIPAL CORPORATION | CITY OF ONAWAY, 20774 STATE STREET, PO BOX 761 | ONAWAY | MI | 49765 | |
| 10533436 | CITY OF ONAWAY, A MICHIGAN MUNICIPAL CORPORATION | Michael D. Vogler, 1354 West Third Street | Rogers City | MI | 49779 | |
| 10533494 | City of Oneida | Costello, Cooney & Fearon, PLLC, Anthony R. Hanley, Esq., 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533494 | City of Oneida | Mayor Helen Acker, 109 North Main Street | Oneida | NY | 13421 | |
| 10547784 | City of Ontario, Ohio | Andrew Medwid, Law Director, City of Ontario, 555 Stumbo Rd. | Ontario | OH | 44906 | |
| 10547784 | City of Ontario, Ohio | Attn: Andrew Medwid, Law Director, 555 Stumbo Rd. | Ontario | OH | 44906 | |
| 10547784 | City of Ontario, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532738 | City of Opa Locka | Attn: John Pate, City Manager, 780 Fishernan St.Fourth Floor | Opa-Locka | FL | 33054 | |
| 10532738 | City of Opa Locka | Kopelowitz Ostrow Ferguson Weiselberg Gilbert, c/o Scott J. Weiselberg, Esq., 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10348216 | City of Opelika, Alabama | Keith Jackson, 3530 Independence Drive | Birmimgham | AL | 35209 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7591652 | City of Opelousas, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10415745 | City of Opelousas, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 10551031 | City of Opp | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086748 | City of Opp, Alabama | Abigail Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086759 | City of Opp, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086756 | City of Opp, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092666 | City of Opp, Alabama | ATTN: CITY CLERK, OPP CITY HALL, 101 NORTH MAIN STREET | OPP | AL | 36467 | |
| 7092665 | City of Opp, Alabama | ATTN: MAYOR, OPP CITY HALL, MAYOR'S OFFICE - 101 NORTH MAIN STREET, 101 North Main Street | OPP | AL | 36467 | |
| 7086754 | City of Opp, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086749 | City of Opp, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7086750 | City of Opp, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086757 | City of Opp, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7086752 | City of Opp, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086755 | City of Opp, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7086761 | City of Opp, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7086751 | City of Opp, Alabama | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |
| 7086760 | City of Opp, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086758 | City of Opp, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086753 | City of Opp, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585141 | CITY OF OPP, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092667 | City of Opp, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10351163 | City of Oppelo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8283885 | City of Orange Beach, Alabama | Address on file | | | | |
| 10306001 | City of Orange Beach, Alabama | Keith Jackson, RILEY & JACKSON, P.C., 3530 Independence Dr | Birmingham | AL | 35209 | |
| 7096326 | City of Orangeburg, South Carolina | ATTN: CITY ADMINISTRATOR, 979 MIDDLETON STREET | ORANGEBURG | SC | 29115 | |
| 7096325 | City of Orangeburg, South Carolina | ATTN: MAYOR; CITY COUNCIL, PO DRAWER 387 | ORANGEBURG | SC | 29116 | |
| 7993301 | City of Orangeburg, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10534416 | City of Oregon | City of Oregon, Attn: Melissa Purpura, Law Director, 5330 Seaman Road | Oregon | OH | 43616 | |
| 10551032 | City of Ormond Beach, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531716 | City of Orting | Attn: Scott Larson, PO Box 489 | Orting | WA | 98360 | |
| 10531716 | City of Orting | Inslee Best, Charlotte Archer, Skyline Tower, Suite 1500, 10900 NE 4th Street | Bellevue | WA | 98004 | |
| 10350952 | City of Osceola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10541410 | City of Oshkosh - Wisconsin | Attn: City Attorney, 215 Church Avenue | Oshkosh | WI | 54901 | |
| 10532566 | City of Osseo, Minnesota | Riley Grams, City Administrator for the City of Osseo, 415 Central Avenue | Osseo | MN | 55369 | |
| 10532408 | City of Otsego, Minnesota | Attn: City Administrator, 13400 90th Street NE | Otsego | MN | 55330 | |
| 7093858 | City of Overland Park, Kansas | ATTN: CITY CLERK; MAYOR, CITY HALL, 8500 SANTE FE DRIVE | OVERLAND PARK | KS | 66212 | |
| 7086762 | City of Overland Park, Kansas | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9497896 | City of Overland Park, KS | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste 300 | Kansas City | MO | 64112 | |
| 10532701 | City of Overton, Texas | 1200 S Commerce St | Overton | TX | 75684 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 854 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532701 | City of Overton, Texas | Mann, Tindel, Thompson, Blake Thompson, 300 W Main Street | Henderson | TX | 75652 | |
| 7093346 | City of Oviedo, Florida | ATTN: MAYOR; DEPUTY MAYOR, 400 ALEXANDRIA BOULEVARD | OVIEDO | FL | 32765 | |
| 7979142 | City of Oviedo, Florida | Romano Law Group, John F. Romano, 1601 Belvedere Rd. Suite 500S | West Palm Beach | FL | 33409 | |
| 10534312 | City of Oviedo, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7979142 | City of Oviedo, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7096180 | City of Owasso | 109 NORTH BIRCH | OWASSO | OK | 74055 | |
| 7096179 | City of Owasso | ATTN: CITY MANAGER; CITY CLERK, 200 SOUTH MAIN STREET, P.O. BOX 180 | OWASSO | OK | 74055 | |
| 7591840 | City of Owasso, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10304819 | City of Owasso, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10349494 | City of Oxford | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6182255 | City of Oxford, AL | ATTN: MAYOR AND CITY COUNCIL, OXFORD CITY HALL, 145 HAMRIC DRIVE EAST - P.O. BOX 3383, P.O. Box 3383 | OXFORD | AL | 36203 | |
| 8331806 | City of Oxford, Alabama | Address on file | | | | |
| 10547785 | City of Oxford, Ohio | Attn: Douglas Elliott, 15 S. College Avenue | Oxford | OH | 45056 | |
| 10547785 | City of Oxford, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547785 | City of Oxford, Ohio | Christopher Conrad, 33 W. First Street, Ste. 200 | Dayton | OH | 45402 | |
| 9498366 | City of Oxnard | Address on file | | | | |
| 9498366 | City of Oxnard | Address on file | | | | |
| 9498366 | City of Oxnard | Address on file | | | | |
| 10534334 | City of Ozan | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8333202 | City of Ozark | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551033 | City of Ozark, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086763 | City of Ozark, Alabama | Abigail Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086777 | City of Ozark, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086774 | City of Ozark, Alabama | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086772 | City of Ozark, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092753 | City of Ozark, Alabama | ATTN: CITY CLERK, P. O. BOX 1987 | OZARK | AL | 36361 | |
| 7092752 | City of Ozark, Alabama | ATTN: MAYOR AND CITY CLERK, P. O. BOX 1987 | OZARK | AL | 36361 | |
| 7086770 | City of Ozark, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7086764 | City of Ozark, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7086765 | City of Ozark, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086775 | City of Ozark, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7086781 | City of Ozark, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7086773 | City of Ozark, Alabama | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086778 | City of Ozark, Alabama | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086766 | City of Ozark, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086771 | City of Ozark, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7086769 | City of Ozark, Alabama | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086780 | City of Ozark, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7086779 | City of Ozark, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7086767 | City of Ozark, Alabama | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086776 | City of Ozark, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086768 | City of Ozark, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585381 | CITY OF OZARK, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092754 | City of Ozark, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531800 | City of Pacific, King County, WA | City of Pacific, 100 3rd Avenue SE | Pacific | WA | 98047 | |
| 10531800 | City of Pacific, King County, WA | Inslee Best, Charlotte Archer, 10900 NE 4th Street, Suite 1500 | Bellevue | WA | 98004 | |
| 7095457 | City of Paducah, Kentucky | ATTN: CITY MANAGER, 300 SOUTH 5TH STREET, P.O. BOX 2267 | PADUCAH | KY | 42002-2267 | |
| 10533177 | City of Paducah, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 8327099 | City of Paducah, Kentucky | Bryant Law Center, PSC, P.O. Box 1876 | Paducah | KY | 42002 | |
| 7086783 | City of Paducah, Kentucky | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7086786 | City of Paducah, Kentucky | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7086785 | City of Paducah, Kentucky | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7086782 | City of Paducah, Kentucky | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7086784 | City of Paducah, Kentucky | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10547786 | City of Painesville, Ohio | Attn: Doug Lewis, Acting City Manager, 7 Richmond Street, P.O. Box 601 | Painesville | OH | 44077 | |
| 10547786 | City of Painesville, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547786 | City of Painesville, Ohio | Joseph M. Gurley, 240 E. Main Street | Painesville | OH | 44077 | |
| 10533499 | City of Paintsville, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 8333251 | City of Palatka, Florida | John F Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10533697 | City of Palatka, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980094 | City of Palatka, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10301386 | City of Palestine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086788 | City of Palm Bay | John F. Romano, 1005 Lake Avenue | Lake Worth | FL | 33460 | |
| 7086787 | City of Palm Bay | Michael H. Kahn, 482 N. Harbor City Blvd. | Melbourne | FL | 32935 | |
| 7093309 | City of Palm Bay Florida | ATTN: MAYOR; DEPUTY MAYOR, 120 MALABAR ROAD | PALM BAY | FL | 32907 | |
| 10534315 | City of Palm Bay, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980793 | City of Palm Bay, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10532829 | City of Palmer, Texas | 113 West Jefferson | Palmer | TX | 75152 | |
| 10532829 | City of Palmer, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7086789 | City of Palmetto | Brittany R. Ford, Abbott Law Group, 2929 Plummer Cove Road | Jacksonville | FL | 32223 | |
| 10539238 | City of Palmetto | Jeffrey M. Rosenthal, Esq., Mandelbaum Salsburg, PC, 3 Becker Farm Road | Roseland | NJ | 07068 | |
| 7607932 | City of Palmetto | Jeffrey M. Rosenthal, Esq., 3 Becker Farm Road, Suite 205 | Roseland | NJ | 07068 | |
| 7086790 | City of Palmetto | Steven W. Teppler, Mandelbaum Salsburg, 3 Becker Farm Road | Roseland | NJ | 07086 | |
| 7093288 | City of Palmetto, Florida | ATTN: MAYOR; CHAIRPERSON OF THE CITY COMMISSIONS; CITY COMMISSIONERS, 516 8TH AVENUE WEST | PALMETTO | FL | 34221 | |
| 10533292 | City of Palo, Iowa | 2800 Hollenbeck Rd. | Palo | IA | 52324 | |
| 10533292 | City of Palo, Iowa | Holland, Michael, Raiber & Sittig PLC, Erek P. Sittig, 123 N. Linn St., Ste. 300 | Iowa City | IA | 52245 | |
| 10551034 | City of Panama City, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086791 | City of Panama City, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10328943 | City of Pangburn | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547669 | City of Papillion, Nebraska | Alan Thelan, 122 East Third Street | Papillion | NE | 68046 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547669 | City of Papillion, Nebraska | Attn: Alan Thelan, 122 East Third Street | Papillion | NE | 68066 | |
| 10547669 | City of Papillion, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10344117 | City of Paragould | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534498 | City of Parchment | 650 S. Riverview Drive | Parchment | MI | 49004 | |
| 10534498 | City of Parchment | Ford,Kriekard, Soltis, & Wise, Robert A. Soltis, 8051 Moorsbridge Road | Portage | MI | 49024 | |
| 10341284 | City of Paris | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10344611 | City of Parkdale | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086793 | City of Parkersburg, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086792 | City of Parkersburg, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10368175 | City of Parkersburg, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10342312 | City of Parkers-Iron Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10342574 | City of Parkin | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533001 | City of Parkland, Florida | Anthony C. Soroka, Esq., Weiss Serota Helfman Cole & Bierman, P.L., 1200 North Federal Highway, Suite 312 | Boca Raton | FL | 33432 | |
| 10533001 | City of Parkland, Florida | Attn: Nancy Morando, City Manager, 6600 University Drive | Parkland | FL | 33067 | |
| 7086798 | City of Parma | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086796 | City of Parma | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7086795 | City of Parma | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086797 | City of Parma | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 7086800 | City of Parma | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 7086799 | City of Parma | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7086794 | City of Parma | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086802 | City of Parma Heights | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086804 | City of Parma Heights | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086801 | City of Parma Heights | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 10326903 | City of Parma Heights | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086803 | City of Parma Heights | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 10534565 | City of Parma, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10547547 | City of Pasadena, California | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547547 | City of Pasadena, California | Javan Rad, Chief Asst City Attorney, 100 N. Garfield Ave., Room N210 | Pasadena | CA | 91101 | |
| 7857333 | City of Pascagoula, Mississippi | Reeves & Mestayer, PLLC, Matthew G. Mestayer, Esquire, 160 Main Street, P.O. Drawer 1388 (39533) | Biloxi | MS | 39530 | |
| 7086806 | City of Paterson | Judith S. Scolnick, Scott & Scott - New York, 17th Floor, 230 Park Avenue | New York | NY | 10169 | |
| 7086805 | City of Paterson | Lee S. Goldsmith, Goldsmith, Richman, Levinson & Harz, 140 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | |
| 7591779 | City of Paterson, New Jersey | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453747 | City of Paterson, New Jersey | Domenick Stampone, Esq., First Assistant Corporation Counsel, & Chief Municipal Prosecutor, City of Paterson,, Historic City Hall, 155 Market Street, 2nd Floor | Paterson | NJ | 07505 | |
| 10453747 | City of Paterson, New Jersey | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10377839 | City of Patmos | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086807 | City of Patterson | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 857 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094145 | City of Patterson | ATTN: MAYOR OF THE CITY OF PATTERSON, CITY HALL, 1314 MAIN STREET - P.O. BOX 367, P.O. Box 367 | PATTERSON | LA | 70392 | |
| 10366422 | City of Patterson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10357581 | City of Patterson | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10533017 | City of Pawhuska | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 7086808 | City of Pawtucket, RI | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585794 | CITY OF PAWTUCKET, RI | ATTN: MAYOR, PAWTUCKET CITY HALL, 137 ROOSEVELT AVENUE - 2ND FLOOR ROOM 200 | PAWTUCKET | RI | 02860 | |
| 10551035 | City of Pawtucket, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086809 | City of Pawtucket, RI | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7096281 | City of Pawtucket, RI | PAWTUCKET CITY HALL, 137 ROOSEVELT AVENUE, 3RD FLOOR, ROOMS 300-302 | PAWTUCKET | RI | 02860 | |
| 10535380 | City of Paynesville, a municipal corporation | City of Paynesville, 221 Washburne Avenue | Paynesville | MN | 56362 | |
| 10535380 | City of Paynesville, a municipal corporation | Spooner & Glenz Law Offices, PLLC, William Spooner, Attorney for City of Paynesville/Claimant, 113 Washburne Avenue | Paynesville | MN | 56362 | |
| 10359937 | City of Pea Ridge | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094508 | City of Peabody | ATTN: CITY CLERK; TREASURER, 24 LOWELL STREET | PEABODY | MA | 01960 | |
| 10551036 | City of Peabody, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086810 | City of Peabody, Massachusetts, | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10381550 | City of Peach Orchard | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531644 | City of Peculiar, Missouri in Cass County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531644 | City of Peculiar, Missouri in Cass County | Peculiar City Hall, 250 S. Main Street | Peculiar | MO | 64078 | |
| 7093614 | City of Pekin | ATTN: CITY MANAGER, MAYOR AND CITY CLERK, CITY HALL, 111 SOUTH CAPITOL STREET | PEKIN | IL | 61554 | |
| 10533605 | City of Pekin | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10305734 | City of Pell City, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871832 | City of Pell City, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871831 | City of Pell City, Alabama | Penny Isbell, City Clerk, 1905 1st Avenue North | Pell City | AL | 35125 | |
| 7590974 | City of Pembroke Pines | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7093310 | City of Pembroke Pines, Florida | ATTN: MAYOR; DEPUTY CITY MANAGER, 601 CITY CENTER WAY | PEMBROKE PINES | FL | 33025 | |
| 7086814 | City of Pembroke Pines, Florida | Debra Potter Klauber, Haliczer Pettis & Schwamm, 7th Floor, 100 SE Third Avenue | Fort Lauderdale | FL | 33394 | |
| 7086813 | City of Pembroke Pines, Florida | Jacob Gerson Horowitz, Goren Cherof Doody & Ezrol, 3099 East Commercial Blvd., Ste. 200 | Fort Lauderdale | FL | 33308 | |
| 7086816 | City of Pembroke Pines, Florida | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7086811 | City of Pembroke Pines, Florida | Robert C. Gilbert, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 2800 Ponce de Leon Boulevard, Ste. 1100 | Miami | FL | 33134 | |
| 7086812 | City of Pembroke Pines, Florida | Samuel Stuart Goren, Goren Cherof Doody & Ezrol, 3099 East Commercial Blvd., Ste. 200 | Fort Lauderdale | FL | 33308 | |
| 7086815 | City of Pembroke Pines, Florida | Scott J. Weiselberg, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, One West Las Olas Blvd., Ste. 500 | Fort Lauderdale | FL | 33301 | |
| 7093235 | City of Pensacola | ATTN: MAYOR OF THE CITY OF PENSACOLA; CITY ADMINISTRATOR, 222 WEST MAIN STREET | PENSACOLA | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 858 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086817 | City of Pensacola | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551037 | City of Pensacola, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093627 | City of Peoria | ATTN: MAYOR, OFFICE OF THE MAYOR, 419 FULTON STREET - SUITE 207L, Suite 207L | PEORIA | IL | 61602 | |
| 7086818 | City of Peoria | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 7093628 | City of Peoria | CITY HALL, 419 FULTON STREET, SUITE 401 | PEORIA | IL | 61602 | |
| 10533606 | City of Peoria | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10544132 | City of Perla | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8339429 | City of Perrville | Address on file | | | | |
| 10544136 | City of Perry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544137 | City of Perrytown | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544089 | City of Perryville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094368 | City of Perryville, Maryland | ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND, PERRYVILLE TOWN HALL, 515 BROAD STREET | PERRYVILLE | MD | 21903 | |
| 7094367 | City of Perryville, Maryland | ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND, PERRYVILLE TOWN HALL, 515 BROAD STREET - P.O. BOX 773, P.O. Box 773 | PERRYVILLE | MD | 21903 | |
| 7086820 | City of Peru Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086819 | City of Peru Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10551038 | City of Peru, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093726 | City of Peru, Indiana | ATTN: MAYOR, CITY COUNCIL PRESIDENT, VICE CHAIRMAN OF THE CITY COUNCIL, CITY ATTORNEY, CITY HALL, 35 SOUTH BROADWAY | PERU | IN | 46970 | |
| 11266632 | City of Petal, Mississippi | Frank L Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7097888 | City of Philadelphia | ATTN: ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7591010 | City of Philadelphia | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591011 | City of Philadelphia | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592922 | City of Philadelphia | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591012 | City of Philadelphia | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7097878 | City of Philadelphia | CITY OF PHILADELPHIA LAW DEPARTMENT, BENJAMIN H. FIELD, DEPUTY CITY SOLICITOR, 1515 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 7097877 | City of Philadelphia | CITY OF PHILADELPHIA LAW DEPARTMENT, ELEANOR N. EWING, CHIEF DEPUTY SOLICITOR, 1515 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 7097876 | City of Philadelphia | CITY OF PHILADELPHIA LAW DEPARTMENT, MARCEL S. PRATT, CHAIR, LITIGATION GROUP, 1515 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 7097879 | City of Philadelphia | DANIEL BERGER, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7585318 | CITY OF PHILADELPHIA | DAVID KAIRYS, 1719 NORTH BROAD STREET | PHILADELPHIA | PA | 19122 | |
| 10533119 | City of Philadelphia | Dilworth Paxson LLP, Martin J. Weis, Esq., P.O. Box 1031, 704 King Street, Ste 500 | Wilmington | DE | 19899-1031 | |
| 7097892 | CITY OF PHILADELPHIA | GREGORY B. HELLER, YOUNG RICCHIUTI CALDWELL & HELLER, LLC, 1600 MARKET STREET, SUITE 1650 | PHILADELPHIA | PA | 19103 | |
| 7097887 | City of Philadelphia | JERRY R. DESIDERATO, DILWORTH PAXSON, LLP, 1500 MARKET STREET - SUITE 3500E, Suite 3500E | PHILADELPHIA | PA | 19102 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097889 | City of Philadelphia | JOHN WESTON, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7097882 | City of Philadelphia | JON LAMBIRAS, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7097893 | City of Philadelphia | KAIRYS, DAVID, PO BOX 4073 | PHILADELPHIA | PA | 19118-8073 | |
| 7097891 | City of Philadelphia | LAUREN SHELLER, SHELLER P.C., 1528 WALNUT STREET - 4TH FLOOR, 4th Floor | PHILADELPHIA | PA | 19102 | |
| 7097880 | City of Philadelphia | LAWRENCE J. LEDERER, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7097884 | City of Philadelphia | MICHAELA WALLIN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7097885 | City of Philadelphia | NEIL MAKHIJA, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 10533119 | City of Philadelphia | Pamela Elchert Thurmond, Esq., Tax & Revenue Unit, 1401 JFK Blvd, 5th Fl | Philadelphia | PA | 19102 | |
| 7097883 | City of Philadelphia | SARAH SCHALMAN-BERGEN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7097890 | City of Philadelphia | STEPHEN A. SHELLER, SHELLER P.C., 1528 WALNUT STREET - 4TH FLOOR, 4th Floor | PHILADELPHIA | PA | 19102 | |
| 7097886 | City of Philadelphia | THOMAS S. BIEMER, DILWORTH PAXSON, LLP, 1500 MARKET STREET - SUITE 3500E, Suite 3500E | PHILADELPHIA | PA | 19102 | |
| 7097881 | City of Philadelphia | TYLER E. WREN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7094762 | City of Philadelphia, Miss. | ATTN: MAYOR, 525 MAIN STREET | PHILADELPHIA | MS | 39350 | |
| 10509306 | City of Philadelphia, Mississippi | Bossier & Associates, PLLC, Attn: Sheila M. Bossier, 1520 N. State Street | Jackson | MS | 39202 | |
| 7086821 | City of Philadelphia, Mississippi | Sheila M. Bossier, Bossier & Associates, 1520 North State Street | Jackson | MS | 39202 | |
| 6181255 | City of Philadelphia, PA | ATTN: MAYOR, 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102 | |
| 6181254 | City of Philadelphia, PA | ATTN: THE MAYOR, CITY HALL, OFFICE 215 | PHILADELPHIA | PA | 19107 | |
| 7592038 | City of Philadelphia, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506234 | City of Philadelphia, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10506234 | City of Philadelphia, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10532275 | City of Philippi, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7092969 | City of Phoenix | ATTN: THE CITY CLERK, PHOENIX CITY HALL, 200 WEST WASHINGTON STREET - 15TH FLOOR, 15th Floor | PHOENIX | AZ | 85003 | |
| 10533508 | City of Phoenix, Arizona | City of Phoenix Law Department, Anoop Bhatheja, 200 West Washington Street, Suite 1300 | Phoenix | AZ | 85003 | |
| 10533508 | City of Phoenix, Arizona | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 10547787 | City of Pickerington, Ohio | Attn: Christopher P. Schornack, 100 Lockville Rd., | Pickerington | OH | 43147 | |
| 10547787 | City of Pickerington, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547787 | City of Pickerington, Ohio | Frost Brown Todd LLC, One Columbus, Suite 2300, 10 West Broad Street | Columbus | OH | 43215-3484 | |
| 10547915 | City of Piedmont, South Dakota | Attn: Phil Anderson, President, 111 2nd Street, P.O. Box 101 | Piedmont | SD | 57769 | |
| 10547915 | City of Piedmont, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547915 | City of Piedmont, South Dakota | Talbot Wieczorek, Gunderson, Palmer, Nelson & Ashmore LLP, 506 Sixth Street | Rapid City | SD | 57701 | |
| 7592039 | City of Pigeon Forge, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10467627 | City of Pigeon Forge, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10467627 | City of Pigeon Forge, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544090 | City of Piggott | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 860 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149747 | City of Pikeville | ATTN: MAYOR, 25 MUNICIPAL DRIVE | PIKEVILLE | TN | 37367 | |
| 7592040 | City of Pikeville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524180 | City of Pikeville, Tn | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10524180 | City of Pikeville, Tn | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544091 | City of Pindall | Frank Jerome Tapley, 2131 Magnolia Ave. South | Birmingham | AL | 35205 | |
| 10534879 | City of Pine Bluff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180897 | City of Pine Bluff, AR | ATTN: CITY CLERK, 200 EAST 8TH AVENUE | PINE BLUFF | AR | 71601 | |
| 6180896 | City of Pine Bluff, AR | ATTN: MAYOR AND CITY CLERK, 200 EAST 8TH AVENUE, SUITE 201 | PINE BLUFF | AR | 71601 | |
| 7591224 | City of Pine Bluff, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11270338 | City of Pine Lawn Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7086824 | City of Pinellas Park | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7093278 | City of Pinellas Park | ATTN: MAYOR OF THE CITY OF PINELLAS PARK, 5141 78TH AVENUE NORTH | PINELLAS PARK | FL | 33781 | |
| 7086822 | City of Pinellas Park | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086823 | City of Pinellas Park | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551039 | City of Pinellas Park, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10544092 | City of Pineville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095803 | City of Pineville, Louisiana | ATTN: MAYOR, 910 MAIN STREET | PINEVILLE | LA | 71360 | |
| 7591653 | City of Pineville, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10402803 | City of Pineville, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7086825 | City of Pineville, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10544093 | City of Piney | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547624 | City of Pioneer Village, Kentucky | Attn: Mark E. Edison, City Attorney, 4700 Summitt Drive | Louisville | KY | 40229 | |
| 10547624 | City of Pioneer Village, Kentucky | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547624 | City of Pioneer Village, Kentucky | Mark E. Edison, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 10547624 | City of Pioneer Village, Kentucky | Mark E. Edison, City Attorney, 178 Combs Court | Shepherdsville | KY | 40165 | |
| 7094041 | City of Pippa Passes | ATTN: MAYOR AND CITY ATTORNEY, P.O. BOX 194, 100 PURPOSE ROAD | PIPPA PASSES | KY | 41844 | |
| 7086826 | City of Pippa Passes | John Hunt Morgan, P.O. Drawer 750, 62 Ball Park Road | Harlan | KY | 40831 | |
| 7591643 | City of Pippa Passes, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8275974 | City of Pippa Passes, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10544361 | City of Piqua, Ohio | 201 W. Water Street | Piqua | OH | 45356 | |
| 10544361 | City of Piqua, Ohio | Frank J Patrizio, Attorney, 201 W. Market Street | Piqua | OH | 45356 | |
| 10547618 | City of Pittsburg, Kansas | Attn: Jamie Clarkson, Finance Director, 201 W. 4th Street | Pittsburg | KS | 66762 | |
| 10547618 | City of Pittsburg, Kansas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547618 | City of Pittsburg, Kansas | Henry Menghini, 302 E.4th Street | Pittsburg | KS | 66762 | |
| 10533354 | City of Pittsburgh | City of Pittsburgh Law Department, Julie E. Koren, Esq., 414 Grant St., # 313 | Pittsburgh | PA | 15219 | |
| 10533354 | City of Pittsburgh | City of Pittsburgh Law Department, Yvonne S. Hilton, 414 Grant St., # 313 | Pittsburgh | PA | 15219 | |
| 10533354 | City of Pittsburgh | Motley Rice, LLC, Linda Singer, Esq., 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 7586081 | CITY OF PITTSBURGH, PA | ATTN: CITY CLERK, 510 CITY-COUNTY BLDG, 414 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 6181257 | City of Pittsburgh, PA | Attn: City Clerk, 510 City-County Building, 414 Grant Street | Pittsburgh | PA | 15219 | |
| 6181256 | City of Pittsburgh, PA | ATTN: MAYOR, OFFICE OF MAYOR, 414 GRANT STREET, 5TH FLOOR | PITTSBURGH | PA | 15219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 861 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7094385 | City of Pittsfield | ATTN: CITY CLERK; TREASURER, 70 ALLEN STREET | PITTSFIELD | MA | 01201 | |
| 7086827 | City of Pittsfield | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 9490938 | City of Placentia | Attn: Damien R. Arrula, City Administrator, 401 E. Chapman Ave. | Placentia | CA | 92870 | |
| 9490938 | City of Placentia | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 10532543 | City of Plainfield, New Jersey | Andrew J. D'Arcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 10532543 | City of Plainfield, New Jersey | Motley Rice, LLC, David Ackerman, 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 10544094 | City of Plainview | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10503285 | City of Plainview, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10503285 | City of Plainview, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10531656 | City of Plattsburg, Missouri in Clinton County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531656 | City of Plattsburg, Missouri in Clinton County | Plattsburg City Hall, 114 W. Maple St | Plattsburg | MO | 64477 | |
| 8288314 | City of Plattsburgh | Dreyer Boyajian LLP, Attn: James R. Peluso, Esq., 75 Columbia Street | Albany | NY | 12210 | |
| 7097456 | City of Plattsburgh | JAMES R. PELUSO, DREYER BOYAJIAN LAMARCHE SAFRANKO, 75 COLUMBIA STREET | ALBANY | NY | 12210 | |
| 6181174 | City of Plattsburgh, NY | ATTN: MAYOR, CITY CHAMBERLAIN, CITY CLERK AND CORPORATION COUNSEL, 41 CITY HALL PLACE | PLATTSBURGH | NY | 12901 | |
| 7585617 | CITY OF PLEASANT GROVE, AL | ATTN: CLERK AND CEO/MAYOR, 501 PARK ROAD | PLEASANT GROVE | AL | 35127 | |
| 7092858 | City of Pleasant Grove, AL | Attn: Clerk and Chief Executive Officer/Mayor, 501 Park Road | Pleasant Grove | AL | 35127 | |
| 10534154 | City of Pleasant Grove, AL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585618 | CITY OF PLEASANT GROVE, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092859 | City of Pleasant Grove, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531698 | City of Pleasant Hill, Missouri in Cass County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10544082 | City of Pleasant Plains | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532392 | City of Pleasant Valley, Missouri | 6500 Royal Street | Pleasant Valley | MO | 64068 | |
| 7086830 | City of PleasantGrove Alabama | Byron R. Perkins, Perkins Law, 2170 Highland Avenue South, Ste. 100 | Birmingham | AL | 35205 | |
| 7086828 | City of PleasantGrove Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086831 | City of PleasantGrove Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7086829 | City of PleasantGrove Alabama | Theodore A. Lawson, II, Office of the Prosecuting Attorney, Jefferson County, 715 Richard Arrington Jr. Blvd. N., Ste. 280 | Birmingham | AL | 35203 | |
| 10544083 | City of Plumerville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544140 | City of Pocahontas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7587330 | CITY OF POCATELLO | ATTN: CNTY MAYOR / CLERK, 911 NORTH 7TH AVENUE | POCATELLO | ID | 83201 | |
| 7093815 | City of Pocatello | Attn: County Mayor / Clerk, 911 North 7th Avenue | Pocatello | ID | 83201 | |
| 7928864 | City of Pocatello, Idaho | ATTN: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7093816 | City of Pocatello | P.O. BOX 4169 | POCATELLO | ID | 83205-4169 | |
| 10532284 | City of Point Pleasant, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10544118 | City of Pollard | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086832 | City of Pompano Beach, Florida | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7086833 | City of Pompano Beach, Florida | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7096164 | City of Ponca City | ATTN: CITY MANAGER, MAYOR, AND CITY CLERK, 516 EAST GRAND | PONCA CITY | OK | 74601 | |
| 7096163 | City of Ponca City | ATTN: MAYOR; CITY MANAGER; CITY CLERK;, P.O. BOX 1450 | PONCA CITY | OK | 74602 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591841 | City of Ponca City, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302281 | City of Ponca City, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10534365 | City of Pontiac, MI | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | Ny | 10017 | |
| 7086835 | City of Pooler, Georgia | James E. Shipley, Jr., Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7086836 | City of Pooler, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10464871 | City of Pooler, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7086834 | City of Pooler, Georgia | Steven E. Scheer, Lee, Black, Scheer & Hart, P.O. Box 8205 | Savannah | GA | 31412 | |
| 7093401 | City of Pooler, Gerogia | ATTN: MAYOR AND CITY MANAGER, 100 US HIGHWAY 80 | POOLER | GA | 31322 | |
| 7592297 | City of Poquoson, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7093357 | City of Port St. Lucie, Florida | ATTN: MAYOR OF THE CITY OF PORT ST. LUCIE, FLORIDA, OFFICE OF THE MAYOR AND CITY COUNCIL, PORT ST. LUCIE CITY HALL, 121 SW PORT ST. LUCIE BOULEVARD | PORT SAINT LUCIE | FL | 34984 | |
| 10534274 | City of Port St. Lucie, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980651 | City of Port St. Lucie, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10331018 | City of Port Townsend | 250 Madison Street | Port Townsend | WA | 98368 | |
| 10532048 | City of Portage | City of Portage, Marie A. Moe, City Clerk, 115 West Pleasant Street | Portage | WI | 53901 | |
| 10533018 | City of Portage, Michigan | Bauckham, Sparks, Thall, Seeber & Kaufman, PC, Robert E. Thall, 470 W. Centre Ave., Suite A | Portage | MI | 49024 | |
| 10544121 | City of Portia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086838 | City of Portland | Adam R. Lee, Trafton, Matzen, Belleau & Frenette, P.O. Box 470, 10 Minot Avenue | Auburn | ME | 04212 | |
| 7094577 | City of Portland | ATTN: CITY MANAGER, 389 CONGRESS ST., ROOM 208 | PORTLAND | ME | 04101 | |
| 7093754 | City of Portland | ATTN: MAYOR, CITY ATTORNEY, 321 NORTH MERIDIAN STREET | PORTLAND | IN | 47371 | |
| 8298668 | City of Portland | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10544123 | City of Portland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086839 | City of Portland | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7086837 | City of Portland | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10534563 | City of Portland, a municipality in Cumberland County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10343553 | City of Portland, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10551040 | City of Portland, OR | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096201 | City of Portland, Oregon | ATTN: CITY ATTORNEY, 1221 SW 4TH AVENUE, ROOM 430 | PORTLAND | OR | 97204 | |
| 7096199 | City of Portland, Oregon | ATTN: CITY COMMISSIONER, 1221 SW 4TH AVENUE, ROOM 220 | PORTLAND | OR | 97204 | |
| 7096198 | City of Portland, Oregon | ATTN: CITY COUNCIL CLERK, 1221 SW 4TH AVENUE, ROOM 130 | PORTLAND | OR | 97204 | |
| 7096200 | City of Portland, Oregon | ATTN: MAYOR, 1221 SW 4TH AVENUE, ROOM 340 | PORTLAND | OR | 97204 | |
| 7086840 | City of Portland, Oregon | J. Scott Moede, Office of City Attorney, City of Portland, 1221 SW Fourth Avenue, Room 430 | Portland | OR | 97204 | |
| 7086841 | City of Portland, Oregon | Naomi Sheffield, Office of the Prosecuting Attorney, Portland City, 1221 SW Fourth Avenue, Room 430 | Portland | OR | 97204 | |
| 7095261 | City of Portsmouth | 728 SECOND STREET, ROOM 22 | PORTSMOUTH | OH | 45662 | |
| 7086864 | City of Portsmouth | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086860 | City of Portsmouth | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086853 | City of Portsmouth | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7086850 | City of Portsmouth | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7095260 | City of Portsmouth | ATTN: CITY MANAGER, 728 SECOND STREET | PORTSMOUTH | OH | 45662 | |
| 7086858 | City of Portsmouth | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 863 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086852 | City of Portsmouth | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7086856 | City of Portsmouth | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7086857 | City of Portsmouth | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086844 | City of Portsmouth | Jeremy M. Burnside, 1118 Hutchins Street, Ste. A | Portsmouth | OH | 45662 | |
| 7086851 | City of Portsmouth | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7086842 | City of Portsmouth | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086845 | City of Portsmouth | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086848 | City of Portsmouth | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086847 | City of Portsmouth | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086854 | City of Portsmouth | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086859 | City of Portsmouth | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086846 | City of Portsmouth | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7086855 | City of Portsmouth | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086849 | City of Portsmouth | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7086863 | City of Portsmouth | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7086843 | City of Portsmouth | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086861 | City of Portsmouth | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7086862 | City of Portsmouth | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551041 | City of Portsmouth, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 6181679 | City of Portsmouth, VA | ATTN: CITY ATTORNEY, 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 | |
| 6182068 | City of Portsmouth, VA | ATTN: CITY CLERK, 801 CRAWFORD STREET, 6TH FLOOR | PORTSMOUTH | VA | 23704 | |
| 6182067 | City of Portsmouth, VA | ATTN: CITY MANAGER; CITY ATTORNEY, 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 | |
| 7592298 | City of Portsmouth, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10431860 | City of Portsmouth, Virginia | Derek G. Challenger, Assistant City Attorney, 801 Crawford Street | Portsmouth | VA | 23704 | |
| 10431860 | City of Portsmouth, Virginia | Sean Masson, Esq., The Helmsley Building,, 230 Park Avenue, 17th Floor | New York | NY | 10169 | |
| 10544126 | City of Pottsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10376114 | City of Poughkeepsie, NY | Address on file | | | | |
| 10532398 | City of Poulsbo | Alexis T. Foster, JD, Risk Manager, 200 NE Moe Street | Poulsbo | WA | 98370 | |
| 10532398 | City of Poulsbo | Ogden, Murphy, Wallace PLLC, James Haney, 901 5th Ave #3500 | Seattle | WA | 98164 | |
| 10547573 | City of Powder Springs, Georgia | Attn: David L. Hammock, Esq., 4484 Marietta Street | Powder Springs | GA | 30127 | |
| 10547573 | City of Powder Springs, Georgia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547573 | City of Powder Springs, Georgia | David L. Hammock, Esq., Gregory, Doyle, Calhoun & Rogers LLC, 49 Atlanta Street | Marietta | GA | 30060 | |
| 10544106 | City of Powhatan | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544079 | City of Poyen | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544080 | City of Prairie Creek | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544081 | City of Prairie Grove | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544070 | City of Prattsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8285159 | City of Prattville, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 864 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350507 | City of Prattville, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 11270508 | City of Prentiss Mississippi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7097767 | City of Prescott | ATTN: ANNE ANDREWS, ANDREWS THORNTON, 4701 VON KARMAN AVENUE - SUITE 300, Suite 300 | NEWPORT | CA | 92660 | |
| 7097764 | City of Prescott | CHERYL PRIEST AINSWORTH, THEODORA ORINGHER P.C., 535 ANTON BOULEVARD - NINTH FLOOR, Ninth Floor | COSTA MESA | CA | 92626-7109 | |
| 10544072 | City of Prescott | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097759 | City of Prescott | J. CHRISTOPHER GOOCH, FENNEMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD | PHOENIX | AZ | 85016 | |
| 7097763 | City of Prescott | JEFFREY H. REEVES, THEODORA ORINGHER P.C., 535 ANTON BOULEVARD - NINTH FLOOR, Ninth Floor | COSTA MESA | CA | 92626-7109 | |
| 7097765 | City of Prescott | JESSICA HERNANDEZ DIOTALEVI, THEODORA ORINGHER P.C., 535 ANTON BOULEVARD - NINTH FLOOR, Ninth Floor | COSTA MESA | CA | 92626-7109 | |
| 7097761 | City of Prescott | JOHN P. KAITES, FENNEMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD - SUITE 600, Suite 600 | PHOENIX | AZ | 85016 | |
| 7097766 | City of Prescott | KEVIN R. ROYER, THEODORA ORINGHER P.C., 535 ANTON BOULEVARD - NINTH FLOOR, Ninth Floor | COSTA MESA | CA | 92626-7109 | |
| 7097768 | City of Prescott | ROB SIKO, ANDREWS THORNTON, 4701 VON KARMAN AVENUE - SUITE 300, Suite 300 | NEWPORT | CA | 92660 | |
| 7097760 | City of Prescott | SCOTT DAY FREEMAN, FENNEMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD | PHOENIX | AZ | 85016 | |
| 7097762 | City of Prescott | TODD C. THEODORA, THEODORA ORINGHER P.C., 535 ANTON BOULEVARD - NINTH FLOOR, Ninth Floor | COSTA MESA | CA | 92626-7109 | |
| 7591132 | City of Prescott, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535104 | City of Prescott, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 6180774 | City of Prescott, AZ | ATTN: CITY MANAGER; MAYOR; CITY CLERK, 201 SOUTH CORTEZ | PRESCOTT | AZ | 86303 | |
| 6180773 | City of Prescott, AZ | ATTN: THE CITY CLERK, CITY HALL, 201 SOUTH CORTEZ STREET | PRESCOTT | AZ | 86303 | |
| 7093813 | City of Preston | ATTN: CLERK, 70 WEST ONEIDA | PRESTON | ID | 83263 | |
| 7086865 | City of Preston | Steven P. Wieland, Mooney Wieland Smith & Rose, 405 S. Eighth Street, Ste. 295 | Boise | ID | 83702 | |
| 7928750 | City of Preston, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10533182 | City of Prestonsburg, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 7586102 | CITY OF PRICHARD, ALABAMA | ATTN: CLERK AND CEO/MAYOR, 216 EAST PRITCHARD AVENUE | PRITCHARD | AL | 36610 | |
| 7092878 | City of Prichard, Alabama | Attn: Clerk and Chief Executive Officer/Mayor, 216 East Pritchard Avenue | Pritchard | AL | 36610 | |
| 7086867 | City of Prichard, Alabama | D. Brian Murphy, Braswell Murphy, LLC, 105 North Conception Street, Ste. 100 | Mobile | AL | 36602 | |
| 7086866 | City of Prichard, Alabama | Kasie M. Braswell, Braswell Murphy, 105 North Conception Street, Ste. 100 | Mobile | AL | 36602 | |
| 7586116 | CITY OF PRICHARD, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092879 | City of Prichard, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10339843 | City of Princeton | The Webb Law Centre, PLLC, 716 Lee St, E | Charleston | WV | 25301 | |
| 7093603 | City of Princeton, Illinois | ATTN: MAYOR AND CITY CLERK, CITY HALL, 2 MAIN STREET SOUTH | PRINCETON | IL | 61356 | |
| 7086868 | City of Princeton, Illinois | Randi A. Kassan, Sanders Phillips Grossman, 100 Garden City Plaza, Ste. 500 | Garden City | NY | 11530 | |
| 8338350 | City of Princeton, Illinois | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7086869 | City of Princeton, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7929642 | City of Proctor, Minnesota | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7098044 | City of Proctor, Minnesota | ATTN: MAYOR; CITY ADMINISTRATOR; CITY COUNCIL, 100 PIONK DRIVE | PROCTOR | MN | 55810 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096310 | City of Providence | ATTN: MAYOR, 25 DORRANCE STREET | PROVIDENCE | RI | 02903 | |
| 7930858 | City of Providence | Jeffrey Dana, City Solicitor, 444 Westminster Street, Suite 220 | Providence | RI | 02903 | |
| 7930858 | City of Providence | Motley Rice, LLC, Robert McConnell, Donald Migliori, & Kate Menard, 55 Cedar Street, Suite 100 | Providence | RI | 02903 | |
| 7096311 | City of Providence | PROVIDENCE CITY HALL, 25 DORRANCE STREET, ROOM 311 | PROVIDENCE | RI | 02903 | |
| 7086872 | City of Providence, Rhode Island | Donald A. Migliori, Motley Rice - Providence, 321 South Main Street, Ste. 200 | Providence | RI | 02903 | |
| 7086871 | City of Providence, Rhode Island | Kate E. Menard, Motley Rice, 55 Cedar Street, Ste. 100 | Providence | RI | 02903 | |
| 7086870 | City of Providence, Rhode Island | Robert J. McConnell, Motley Rice, 55 Cedar Street, Ste. 100 | Providence | RI | 02903 | |
| 7592041 | City of Pulaski, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524237 | City of Pulaski,TN | Address on file | | | | |
| 10524237 | City of Pulaski,TN | Address on file | | | | |
| 11269687 | City of Purvis Mississippi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10544073 | City of Pyatt | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086873 | City of Quincy | James S. Timmins, 55 Willard Street | Quincy | MA | 02169 | |
| 10534014 | City of Quincy | James Timmins, City of Quincy, City Solicitort, 1305 Hancock Street | Quincy | MA | 02169 | |
| 10534014 | City of Quincy | Legal Department, Attn: Laura Martin, 1305 Hancock Street | Quincy | MA | 02169 | |
| 10534014 | City of Quincy | Motley Rice, LLC, Linda Singer, Esq., 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 10544074 | City of Quitman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531827 | City of Quitman, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10532727 | City of Racine | Racine City Attorney, 730 Washington Ave | Racine | WI | 53403 | |
| 6181681 | City of Radford, VA | ATTN: COMMONWEALTH'S ATTORNEY, 619 2ND STREET, SUITE 140 | RADFORD | VA | 24141 | |
| 6181680 | City of Radford, VA | ATTN: MAYOR OF RADFORD AND CITY MANAGER, 10 ROBERTSON STREET | RADFORD | VA | 24141 | |
| 7098033 | City of Radford, Virginia | ATTN: MAYOR AND THE CITY COUNCIL, COUNCIL CHAMBERS, 10 ROBERTSON STREET | RADFORD | VA | 24141 | |
| 7592299 | City of Radford, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535365 | City of Radford, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535365 | City of Radford, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10539889 | City of Ragland, Alabama | City of Ragland, Alabama, c/o DeGaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 10547680 | City of Rahway, New Jersey | Anne Rowan, Esq., 555 U.S. Highway 1 South, Suite 440 | Iselin | NJ | 08830 | |
| 10547680 | City of Rahway, New Jersey | Attn: Robert M. Landolfi, Business Administrator, 1 City Hall Plaza | Rahway | NJ | 07065 | |
| 10547680 | City of Rahway, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10541267 | City of Rainbow City, Alabama | c/o DeGaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 7095875 | City of Rainsville, Alabama | ATTN: MAYOR, CITY HALL/MAYOR'S OFFICE, 70 MC CURDY AVENUE S - P.O. BOX 309, P.O. Box 309 | RAINSVILLE | AL | 35986 | |
| 7086874 | City of Rainsville, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587091 | CITY OF RAINSVILLE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095876 | City of Rainsville, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10533833 | City of Raleigh, North Carolina | Raleigh City Attorney's Office, P.O. Box 590 | Raleigh | NC | 27602 | |
| 10534047 | City of Rancho Cucamonga | Attn:John Gillison, City Manager, 10500 Civic Center Dr. | Rancho Cucamonga | CA | 91730 | |
| 10534047 | City of Rancho Cucamonga | Lori Elizabeth Sassoon, 10500 Civic Center Dr. | Rancho Cucamonga | CA | 91711 | |
| 10544075 | City of Ratcliff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10326187 | City of Ravenden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10325924 | City of Ravenden Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095494 | City of Ravenna, Ohio | ATTN: MAYOR, 210 PARK WAY, P.O. BOX 1215 | RAVENNA | OH | 44266 | |
| 10439736 | City of Ravenna, Ohio | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 8324331 | City of Ravenna, Ohio | Address on file | | | | |
| 7086875 | City of Ravenna, Ohio | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 10449327 | City of Ravenswood, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10531707 | City of Raytown, Missouri in Jackson County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531707 | City of Raytown, Missouri in Jackson County | Raytown City Hall, 10000 E. 59th Street | Raytown | MO | 64133 | |
| 10328103 | City of Reader | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547788 | City of Reading, Ohio | Attn: David T. Stevenson, Law Director, 1000 Market Street | Reading | OH | 45215 | |
| 10547788 | City of Reading, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547788 | City of Reading, Ohio | David T. Stevenson, Law Director, City Hall, 1000 Market Street | Reading | OH | 45215 | |
| 10327483 | City of Rector | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095865 | City of Red Bay, Alabama | ATTN: MAYOR AND CITY CLERK, 203 4TH AVENUE SOUTH EAST | RED BAY | AL | 35582 | |
| 7086876 | City of Red Bay, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587097 | CITY OF RED BAY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095866 | City of Red Bay, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10534489 | City of Red Oak, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 8338220 | City of Redfield | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547871 | City of Redmond, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547871 | City of Redmond, Oregon | Keith A. Leitz, Legal and Human Resources Director, City Attorney, 411 SW 9th St. | Redmond | OR | 97756 | |
| 10532841 | City of Redwood City | Attn: City Clerk, 1017 Middlefield Road | Redwood City | CA | 94063 | |
| 10329409 | City of Reed | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544351 | City of Reno | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591767 | City of Reno, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586684 | CITY OF RENO, NV | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 6181073 | City of Reno, NV | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 6181071 | City of Reno, NV | ATTN: CITY CLERK, CITY CLERK'S OFFICE, 1 E. FIRST STREET - 2ND FLOOR, 2nd Floor | RENO | NV | 89501 | |
| 6181072 | City of Reno, NV | ATTN: CITY CLERK, P.O. BOX 7 | RENO | NV | 89504 | |
| 6181070 | City of Reno, NV | ATTN: MAYOR, MAYOR'S OFFICE, 1 E. 1ST STREET | RENO | NV | 89501 | |
| 7094383 | City of Revere | ATTN: CITY CLERK; TREASURER, 281 BROADWAY | REVERE | MA | 02151 | |
| 7086877 | City of Revere | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551042 | City of Revere, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10303636 | City of Reyno | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547789 | City of Reynoldsburg, Ohio | Attn: Chris Shook, City Attorney, 7232 E. Main Street | Reynoldsburg | OH | 43068 | |
| 10547789 | City of Reynoldsburg, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547789 | City of Reynoldsburg, Ohio | Chris Shook, 7232 E. Main Street | Reynoldsburg | OH | 43068 | |
| 10532136 | City of Rice, Texas | City Administrator, City of Rice, 305 North Dallas Street | Rice | TX | 75155 | |
| 10532136 | City of Rice, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10531807 | City of Rich Hill, Missouri in Bates County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 867 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531807 | City of Rich Hill, Missouri in Bates County | Rich Hill City Hall, 120 N. 7th Street | Rich Hill | MO | 64779 | |
| 10534493 | City of Richardson, Texas | City Secretary, 411 W. Arapaho Road, Room 302 | Richardson | TX | 75083 | |
| 10534493 | City of Richardson, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10532677 | City of Richfield, Minnesota | City Manager of City of Richfield, Katie Rodriguez, 6700 Portland Avenue | Richfield | MN | 55423 | |
| 10532677 | City of Richfield, Minnesota | Joshua Phillip Devaney, 470 U. S. Bank Plaza, 200 South Sixth Street | Minneapolis | MN | 55402 | |
| 7586738 | CITY OF RICHMOND | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093768 | City of Richmond | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093767 | City of Richmond | ATTN: MAYOR, 50 NORTH 5TH STREET | RICHMOND | IN | 47374 | |
| 7096513 | City of Richmond | ATTN: OFFICE OF THE CITY ATTORNEY, 900 EAST BROAD STREET | RICHMOND | VA | 23219 | |
| 8298017 | City of Richmond | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7086878 | City of Richmond | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10547790 | City of Richmond Heights, Ohio | Attn: R Todd Hunt, 26789 Highland Road | Richmond Heights | OH | 44143 | |
| 10547790 | City of Richmond Heights, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547790 | City of Richmond Heights, Ohio | R Todd Hunt, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 7093398 | City of Richmond Hill, Georgia | ATTN: MAYOR, P.O. BOX 250 | RICHMOND HILL | GA | 31324 | |
| 7093397 | City of Richmond Hill, Georgia | ATTN: MAYOR AND CITY MANAGER, P.O. BOX 250, 40 RICHARD R. DAVIS DR. | RICHMOND HILL | GA | 31324 | |
| 7086879 | City of Richmond Hill, Georgia | James E. Shipley, Jr., Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7086880 | City of Richmond Hill, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10439656 | City of Richmond Hill, Georgia | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10343708 | City of Richmond, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10533408 | City of Richmond, Texas | 402 Morton St | Richmond | TX | 77469 | |
| 10551043 | City of Richmond, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10381466 | City of Richwood, West Virginia | Address on file | | | | |
| 10531664 | City of Ridgecrest, California | Attention: Alex Lemieux, Olivarez Madruga Lemieux O'Neill LLP, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 10304063 | City of Ringgold, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10304063 | City of Ringgold, Georgia | J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7592339 | City of Ripley, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10449263 | City of Ripley, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10532003 | City of Rising Star, Texas | Jan Clark, City Administrator, P.O. Box 35 | Rising Star | TX | 76471-0035 | |
| 10532003 | City of Rising Star, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10532365 | City of Rising Sun, Indiana | Attn: Clerk-Treasurer, 200 North Walnut Street | Rising Sun | IN | 47040 | |
| 10310155 | City of Rison | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547791 | City of Riverside, Ohio | Attn: Mark Carpenter, Mark Carpenter, 5200 Sprinfield Street | Riverside | OH | 45431 | |
| 10547791 | City of Riverside, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10533550 | City of Riverton, Wyoming | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10532368 | City of Riviera Beach | Lina Busby, 1481 W. 15th Street, Ste. 230 | Riviera Beach | FL | 33404 | |
| 10532368 | City of Riviera Beach | Office of the City Attorney, 1481 W. 15th Street, Ste. 230 | Riviera Beach | FL | 33404 | |
| 9498877 | City of Riviera Beach Fire Rescue Department | City of Riviera Beach, Office of the City Attorney, 1481 W. 15th St, Ste. 230 | Riviera Beach | FL | 33404 | |
| 10441626 | City of Roane, West Virginia | Address on file | | | | |
| 7096499 | City of Roanoke, Virginia | ATTN: CITY ATTORNEY, 215 CHURCH AVENUE SOUTHWEST, ROOM 464 | ROANOKE | VA | 24011 | |
| 7096492 | City of Roanoke, Virginia | ATTN: CITY MANAGER, 215 CHURCH AVENUE SW, ROOM 364 | ROANOKE | VA | 24011 | |
| 7592300 | City of Roanoke, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535062 | City of Roanoke, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 868 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535062 | City of Roanoke, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10532761 | City of Robertsdale, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 10547582 | City of Robinson, Illinois | Attn: Roger Pethtel, Mayor, 300 S. Lincoln, PO Box 188 | Robinson | IL | 62454-0188 | |
| 10547582 | City of Robinson, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547582 | City of Robinson, Illinois | Frank J. Weber, 102 E. Main St., PO Box 250 | Robinson | IL | 62454-0188 | |
| 7094903 | City of Rochester | ATTN: MAYOR, CITY CLERK, CITY MANAGER, CITY COUNCIL, CITY HALL, 31 WAKEFIELD STREET | ROCHESTER | NH | 03867 | |
| 7094735 | City of Rochester, Minnesota | ATTN: MAYOR, OFFICE OF THE MAYOR, 201 4TH STREET SE - ROOM 281, Room 281 | ROCHESTER | MN | 55904 | |
| 7094736 | City of Rochester, Minnesota | ATTN:CITY CLERK, OFFICE OF THE CITY CLERK, 201 4TH STREET SE - ROOM 135, Room 135 | ROCHESTER | MN | 55904 | |
| 7931906 | City of Rochester, MN | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10531946 | City of Rochester, New Hampshire | City of Rochester, Terence O'Rourke, City AttorneyCity of Rochester, New Hampshire, 31 Wakefield Street | Rochester | NH | 03867 | |
| 10531946 | City of Rochester, New Hampshire | Jennie Lee Anderson, Esq., Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 7086881 | City of Rochester, NH | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7086883 | City of Rochester, NH | Naomi N. Butterfield, Department of Corrections, County of Merrimack, 314 Daniel Webster Hwy | Boscawen | NH | 03303 | |
| 7086882 | City of Rochester, NH | Terence Murphy O'Rourke, Office of the City Attorney, City of Rochester, 31 Wakefield Street | Rochester | NH | 03867 | |
| 6181627 | City of Rochester, NY | ATTN: CITY CLERK, CITY HALL, 30 CHURCH STREET - ROOM 301A, Room 301A | ROCHESTER | NY | 14614-1265 | |
| 6181629 | City of Rochester, NY | ATTN: CITY TREASURER, CITY HALL, 30 CHURCH STREET - ROOM 111A, Room 111A | ROCHESTER | NY | 14614-1265 | |
| 6181628 | City of Rochester, NY | ATTN: DIRECTOR OF FINANCE, CITY HALL, 30 CHURCH STREET - ROOM 109A, Room 109A | ROCHESTER | NY | 14614-1265 | |
| 6181630 | City of Rochester, NY | ATTN: MAYOR, CITY HALL, OFFICE OF THE MAYOR - 30 CHURCH ST., ROOM 307A, 30 Church St., Room 307A | ROCHESTER | NY | 14614-1265 | |
| 10361510 | City of Rochester, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10533564 | City of Rock Springs, WY | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7929634 | City of Rock Springs, Wyoming | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7093590 | City of Rockford, an Illinois Municipal Corporation | 404 ELM STREET, SUITE 104 | ROCKFORD | IL | 61101 | |
| 7086884 | City of Rockford, an Illinois Municipal Corporation | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7093589 | City of Rockford, an Illinois Municipal Corporation | ATTN: MAYOR AND CITY CLERK, 425 EAST STATE STREET | ROCKFORD | IL | 61104 | |
| 7086885 | City of Rockford, an Illinois Municipal Corporation | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7086887 | City of Rockford, an Illinois Municipal Corporation | Nicholas O. Meyer, City of Rockford, 7th Floor, 425 E. State Street | Rockford | IL | 61114 | |
| 7086886 | City of Rockford, an Illinois Municipal Corporation | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551044 | City of Rockford, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534369 | City of Rockland, ME | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 6181034 | City of Rockland, State of Maine | ATTN: CITY MANAGER, CITY CLERK, 270 PLEASANT ST | ROCKLAND | ME | 04841 | |
| 10310208 | City of Rockport | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10309968 | City of Rockwell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149674 | City of Rockwood | ATTN: MAYOR, 110 NORTH CHAMBERLAIN AVENUE | ROCKWOOD | TN | 37854 | |
| 10533925 | City of Rockwood Tennessee | 110 North Chamberlain Ave. | Rockwood | TN | 37854 | |
| 7592042 | City of Rockwood, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10503612 | City of Rockwood, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10503612 | City of Rockwood, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7592043 | City of Rocky Top, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10505377 | City of Rocky Top, TN | Address on file | | | | |
| 10505377 | City of Rocky Top, TN | Address on file | | | | |
| 10534344 | City of Roe | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532099 | City of Rogers | City of Rogers, 22350 South Diamond Lake Road | Rogers | MN | 55347 | |
| 10534810 | City of Rogers | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532099 | City of Rogers | Joseph Larin Sathe, 470 US Bank Plaza, 200 South Sixth Street | Minneapolis | MN | 55402 | |
| 10533421 | City of Rogers City A Michigan Municipal Corporation | 193 E. Michigan Avenue | Rogers City | MI | 49779 | |
| 10533421 | City of Rogers City A Michigan Municipal Corporation | Michael D. Vogler, 1354 West Third Street | Rogers City | MI | 49779 | |
| 6180895 | City of Rogers, AR | ATTN: MAYOR AND CITY CLERK, ROGERS CITY HALL, 301 WEST CHESTNUT STREET | ROGERS | AR | 72756 | |
| 7591225 | City of Rogers, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10305578 | City of Rolling Hills, KY | Address on file | | | | |
| 7086895 | City of Rome | Alexandria E. Seay, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 7093378 | City of Rome | ATTN: MAYOR, MAYOR PRO TEM AND CITY MANAGER, 601 BROAD STREET, CITY HALL - P.O. BOX 1433, P.O. Box 1433 | ROME | GA | 30162-1433 | |
| 7086891 | City of Rome | Jesse Anderson Davis, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 7086890 | City of Rome | John W. Crongeyer, Crongeyer Law Firm, 2170 DeFoor Hills Road | Atlanta | GA | 30318 | |
| 7086889 | City of Rome | Lee B. Carter, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 7086893 | City of Rome | Paul I. Hotchkiss, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 7086896 | City of Rome | Robert Harris Smalley, III, McCamy Phillips Tuggle & Fordham, 411 West Crawford Street, P.O. Box 1105 | Dalton | GA | 30722 | |
| 7086892 | City of Rome | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 7086894 | City of Rome | Samuel L. Lucas, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 7086888 | City of Rome | William Q. Bird, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 11249311 | City of Rome, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, 615 W. 1st St. | Rome | GA | 30161 | |
| 11249311 | City of Rome, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10298731 | City of Rome, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 10298731 | City of Rome, Georgia | J. Anderson Davis, PO Box 5007, 615 W. 1st St | Rome | GA | 30162-5007 | |
| 7095246 | City of Rome, New York | ATTN: MAYOR: CITY CLERK; CORPORATION COUNSEL; CITY TREASURER, ROME CITY HALL, 198 NORTH WASHINGTON STREET | ROME | NY | 13440 | |
| 10366703 | City of Rome, NY | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 7094664 | City of Romulus | ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE, 11111 WAYNE ROAD | ROMULUS | MI | 48174 | |
| 7086897 | City of Romulus | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10551045 | City of Romulus, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534353 | City of Rondo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533894 | City of Rose Bud | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533901 | City of Rosston | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534497 | City of Rowlett, Texas | City Secretary, City of Rowlett, 400 N. Main Street | Rowlett | TX | 75088 | |
| 10534497 | City of Rowlett, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10340865 | City of Rudy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10386765 | City of Russell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10330652 | City of Russell Springs | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10547619 | City of Russell, Kansas | Attn: Jon Quinday, City Manager, 133 W. 8th Street, P.O. Box 117 | Russell | KS | 67665 | |
| 10547619 | City of Russell, Kansas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547619 | City of Russell, Kansas | Kenneth L. Cole, 4 S. Kansas, P.O. Box 431 | Russell | KS | 67665 | |
| 10369282 | City of Russellville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095867 | City of Russellville, Alabama | ATTN: MAYOR AND CITY CLERK, 304 NORTH JACKSON AVENUE, P. O. BOX 1000 - RUSSELLVILLE CITY HALL, Russellville City Hall | RUSSELLVILLE | AL | 35653 | |
| 7086898 | City of Russellville, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587088 | CITY OF RUSSELLVILLE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095868 | City of Russellville, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531845 | City of Russellville, Missouri in Cole County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531845 | City of Russellville, Missouri in Cole County | Russellville City Hall, 13203 Railroad Avenue | Russellville | MO | 65074 | |
| 10547620 | City of Sabetha, Kansas | Attn: Douglas D. Allen, City Administrator, 805 Main Street | Sabetha | KS | 66534 | |
| 10547620 | City of Sabetha, Kansas | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547620 | City of Sabetha, Kansas | Martin W. Mishler, 1014 Main Street, PO Box 283 | Sabetha | KS | 66534 | |
| 10351546 | City of Sachse, Texas | City Secretary's Office, The City of Sachse, 3815 Sachse Road, Building B | Sachse | TX | 75048 | |
| 10351546 | City of Sachse, Texas | M. Shelby Pearcy, Nichols, Jackson, Dillard, Hager & Smith,LLP, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10534486 | City of Sachse, Texas | NJDHS, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7097383 | City of Saco | ATTN: CITY CLERK, TREASURER, SACO CITY HALL, 300 MAIN STREET | SACO | ME | 04072-1538 | |
| 7094590 | City of Saco | ATTN: CITY CLERK, TREASURER, SACO CITY HALL | SACO | ME | 04072-1538 | |
| 10534004 | City of Saco, a municipality in York County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10547571 | City of Safety Harbor, Florida | Attn: Kimberly A. Nicholls, MPA, PHR, Human Resources Director, 750 Main Street | Safety Harbor | FL | 34695 | |
| 10547571 | City of Safety Harbor, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547571 | City of Safety Harbor, Florida | Bryant Miller Olive, PA, 201 No. Franklin Street, Suite 2700 | Tampa | FL | 33602 | |
| 7086900 | City of Saint Albans, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086899 | City of Saint Albans, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 7086903 | City of Saint Joseph, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7086901 | City of Saint Joseph, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7086904 | City of Saint Joseph, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7086902 | City of Saint Joseph, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8510717 | City of Saint Joseph, MO | Address on file | | | | |
| 7094187 | City of Saint Martinville | ATTN: MAYOR OF THE CITY OF SAINT MARTINVILLE, P.O. BOX 379 | ST. MARTINVILLE | LA | 70582 | |
| 7086905 | City of Saint Martinville, Louisiana | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 10534160 | City of Saint Paul, MN | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534478 | City of Salamanca | City of Salamanca, 225 Wildwood Ave. | Salamanca | NY | 14779 | |
| 7586864 | CITY OF SALEM | ATTN: ARTHUR PAUL KRIEGER, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586868 | CITY OF SALEM | CHRISTINA MARSHALL, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 10376036 | City of Salem | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096852 | City of Salem | JUDITH SCOFNICK, ESQ., SCOTT + SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6181050 | City of Salem, MA | ATTN: CITY CLERK, SALEM CITY HALL, 93 WASHINGTON STREET | SALEM | MA | 01970 | |
| 6181051 | City of Salem, MA | ATTN: TREASURER, 98 WASHINGTON STREET, 3RD FLOOR | SALEM | MA | 01970 | |
| 7591698 | City of Salem, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096493 | City of Salem, Virginia | ATTN: CITY MANAGER, CITY HALL, 114 NORTH BROAD STREET | SALEM | VA | 24153 | |
| 7592301 | City of Salem, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544131 | City of Salem, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10544131 | City of Salem, Virginia | Sanford Heisler Sharp LLP, Andrew H Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10389053 | City of Salesville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10346710 | City of Sammamish | Dave Rudat, City Manager, 801 228th Ave. SE | Sammamish | WA | 98075-9509 | |
| 10346710 | City of Sammamish | Lisa Marshall, Kenyon Disend, PLLC, 11 Front Street S. | Issaquah | WA | 98027 | |
| 10551046 | City of San Antonio, TX | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532744 | City of San Bernardino | Best Best & Krieger LLP, Caroline Djang, 18101 Von Karmen Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 10532744 | City of San Bernardino | City of San Bernardino - City Manager's Office, 290 North D Street, 3rd Floor | San Bernardino | CA | 92401 | |
| 10532691 | City of San Bruno | Marc L. Zafferano, 567 El Camino Real | San Bruno | CA | 94066 | |
| 10547548 | City of San Buenaventura, California | Andy H. Viets, Senior Assistant City Attorney, City of San Buenaventura, 501 Poli Street, Room 213 | Ventura | CA | 93002 | |
| 10547548 | City of San Buenaventura, California | Attn: Andy H. Viets, Senior Assistant City Attorney, 501 Poli Street, Room 213 | Ventura | CA | 93002 | |
| 10547548 | City of San Buenaventura, California | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532671 | City of San Carlos, a California municipal corporation | Gregory J. Rubens, City Attorney, City of San Carlos, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 8337974 | City of San Clemente | Address on file | | | | |
| 8337974 | City of San Clemente | Address on file | | | | |
| 7093146 | City of San Clemente, and The People of the State of California, by and through San Clemente City Attorney Scott C. Smith | ATTN: CITY ATTORNEY, BEST, BEST & KRIEGER LLP, 18101 VON KARMAN AVENUE - SUITE 1000, Suite 1000 | IRVINE | CA | 92612 | |
| 7093145 | City of San Clemente, and The People of the State of California, by and through San Clemente City Attorney Scott C. Smith | ATTN: MAYOR PRO TEM, SAM CLEMENTE CITY HALL, 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| 6181592 | City of San Clemente, CA | ATTN: CITY CLERK, 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| 10535315 | City of San Diego | Mark Ankcorn, Chief Deputy City Attorney, 1200 Third Avenue | San Diego | CA | 92101 | |
| 10535315 | City of San Diego | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Attorney, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 10532800 | City of San Fernando, California | Olivarez Madruga Lemieux O'Neill LLP, Attn: Alex Lemieux, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 7098023 | City of San Jose, a political subdivision of California, the People of the State of California, acting by and through the City of San Jose | ATTN: CITY CLERK OF SAN JOSE, 200 EAST SANTA CLARA STREET | SAN JOSE | CA | 95113 | |
| 10551047 | City of San Jose, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10539285 | City of San Marcos Medical Plan | 630 E. Hopkins | San Marcos | TX | 78666 | |
| 10510965 | City of San Pablo | City Attorney's Office, c/o San Pablo Police Department, 13880 San Pablo Avenue | San Pablo | CA | 94806 | |
| 10510965 | City of San Pablo | Lynn Tracy Nerland, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7095489 | City of Sandusky | ATTN: CITY MANAGER, LAW DEPARTMENT, 240 COLUMBUS AVENUE | SANDUSKY | OH | 44870 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 872 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086906 | City of Sandusky | John T. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 10544223 | City of Sandusky | Leslie Murray Law, Leslie O. Murray, 316 E. Water St. | Sandusky | OH | 44870 | |
| 7086907 | City of Sandusky | Leslie O. Murray, Leslie Murray Law, 352 Main Street | Huron | OH | 44839 | |
| 7086909 | City of Sandy Springs, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7086908 | City of Sandy Springs, Georgia | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7097384 | City of Sanford | ATTN: TREASURER, CITY CLERK, 919 MAIN STREET | SANFORD | ME | 04073 | |
| 10534393 | City of Sanford, a municipality in York County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7093349 | City of Sanford, Florida | ATTN: MAYOR OF THE CITY OF SANFORD, 300 N. PARK AVE | SANFORD | FL | 32771 | |
| 7093350 | City of Sanford, Florida | ATTN: MAYOR OF THE CITY OF SANFORD, P.O. BOX 1788 | SANFORD | FL | 32772-1788 | |
| 10534149 | City of Sanford, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980613 | City of Sanford, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7593110 | City of Santa Ana | Attn: Christian Bettenhausen, Office of the City Attorney for Placentia, 3777 North Harbor Blvd. | Fullerton | CA | 92835 | |
| 8325046 | City of Santa Ana | Attn: City Attorney, 20 Civic Center Plaza | Santa Ana | CA | 92702 | |
| 7593111 | City of Santa Ana | Attn: Glenn Sabine, Office of the City Attorney for La Mesa, 8130 Allison Avenue | La Mesa | CA | 91942 | |
| 7593107 | City of Santa Ana | Attn: Glenn Sabine, Office of the City Attorney for Encinitas, Sabine and Morrison, 110 Juniper St | San Diego | CA | 92101 | |
| 7593109 | City of Santa Ana | Attn: Richard D. Jones, Office of the City Attorney for La Habra, 3777 North Harbor Blvd. | Fullerton | CA | 92835 | |
| 7593104 | City of Santa Ana | Attn: Roman M. Silberfeld, Bernice Conn, Michael A. Geibelson, Lucas A. Messenger, Robins Kaplan LLP, 2049 Century Park East | Los Angeles | CA | 90067 | |
| 7593106 | City of Santa Ana | Attn: Scott C. Smith, Office of the City Attorney for San Clemente, 18101 Von Kaman Ave, Suite 1000 | Irvine | CA | 92612 | |
| 7593105 | City of Santa Ana | Attn: Sonia R. Carvalho, OfficeOffice of the City Attorney for Santa Ana, 18101 Von Karman Ave, Suite 1000 | Irvine | CA | 92612 | |
| 7593108 | City of Santa Ana | Attn: Stephen Fischer, Office of the City Attorney for Oxnard, 305 W 3rd St Ste 100E | Oxnard | CA | 93030 | |
| 8325046 | City of Santa Ana | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7093142 | City of Santa Ana, and The People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho | ATTN: CITY ATTORNEY, 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92701 | |
| 7093141 | City of Santa Ana, and The People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho | ATTN: MAYOR, 20 CIVIC CENTER PLAZA, P.O. BOX 1988, M31 | SANTA ANA | CA | 92701 | |
| 6181589 | City of Santa Ana, CA | ATTN: CITY CLERK, 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92702 | |
| 10532401 | CITY OF SANTA CRUZ | ATCHISON, BARISONE & CONDOTTI, APC, ANTHONY CONDOTTI, P.O. BOX 481 | SANTA CRUZ | CA | 95061 | |
| 7591783 | City of Santa Fe, New Mexico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273026 | City of Santa Fe, New Mexico | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7093261 | City of Sarasota | ATTN: MAYOR OF THE CITY OF SARASOTA, CITY HALL, 1565 1ST STREET | SARASOTA | FL | 34236 | |
| 7086910 | City of Sarasota | Brittany R. Ford, Abbott Law Group, 2929 Plummer Cove Road | Jacksonville | FL | 32223 | |
| 10538325 | City of Sarasota | Jeffrey M. Rosenthal, Esq., Mandelbaum Salsburg, 3 Becker Farm Road | Roseland | NJ | 07068 | |
| 7607948 | City of Sarasota | Jeffrey M. Rosenthal, Esq., 3 Becker Farm Road, Suite 205 | Roseland | NJ | 07068 | |
| 7086912 | City of Sarasota | Steven W. Teppler, Mandelbaum Salsburg, 3 Becker Farm Road | Roseland | NJ | 07086 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086911 | City of Sarasota | William Elkin Robertson, Jr., Kirk Pinkerton, 6th Floor, 240 S. Pineapple Avenue | Sarasota | FL | 34236 | |
| 10544369 | City of Saratoga Springs, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 9497158 | City of Satsuma, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7871834 | City of Satsuma, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871833 | City of Satsuma, Alabama | Vicki Miller, City Clerk, 5464 Old Highway 43, Post Office Box 517 | Satsuma | AL | 36572 | |
| 10533288 | City of Sault Sainte Marie, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533288 | City of Sault Sainte Marie, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7095626 | City of Sault Ste. Marie, Michigan | 225 EAST PORTAGE AVE | SAULT STE. MARIE | MI | 49783 | |
| 7095625 | City of Sault Ste. Marie, Michigan | ATTN: MAYOR, 300 GOLF COURT | SAULT STE. MARIE | MI | 49783 | |
| 7086913 | City of Sault Ste. Marie, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10544201 | City of Savanna, Oklahoma | Pat Layden (attorney), P.O. Box 1871 | McAlester | OK | 74502 | |
| 8284746 | City of Schenectady | Address on file | | | | |
| 7097458 | City of Schenectady | JAMES R. PELUSO, DREYER BOYAJIAN LAMARCHE SAFRANKO, DREYER BOYAJIAN LAMARCHE SAFRANKO | ALBANY | NY | 12210 | |
| 6181088 | City of Schenectady, NY | ATTN: CITY CLERK, 105 JAY STREET, ROOM 107 | SCHENECTADY | NY | 12305 | |
| 6181090 | City of Schenectady, NY | ATTN: COMMISSIONER OF FINANCE & ADMINISTRATION, 105 JAY STREET, ROOM 103 | SCHENECTADY | NY | 12305 | |
| 6181089 | City of Schenectady, NY | ATTN: CORPORATION COUNSEL, 105 JAY STREET, ROOM 201 | SCHENECTADY | NY | 12305 | |
| 6181087 | City of Schenectady, NY | ATTN: MAYOR, 105 JAY STREET, ROOM 111 | SCHENECTADY | NY | 12305 | |
| 10389045 | City of Scott | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095479 | City of Scottsboro, Alabama | ATTN: MAYOR OF SCOTTSBORO AND CITY CLERK, CITY HALL, 316 S BROAD STREET | SCOTTSBORO | AL | 35768 | |
| 7586198 | CITY OF SCOTTSBORO, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095480 | City of Scottsboro, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531908 | City of Scottsdale, Arizona | Scottsdale City Attorney's Office, ATTN: Diana Day, 3939 N. Drinkwater Blvd. | Scottsdale | AZ | 85251 | |
| 10375119 | City of Scranton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | ATTN: CITY MANAGER; MAYOR, 414 HIGH STREET | SEAFOOD | DE | 19973 | |
| 7591617 | City of Seaford, Delaware | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438671 | City of Seaford, Delaware | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10534483 | City of Seagoville, Texas | City Secretary, 702 North Highway 175 | Seagoville | TX | 75159 | |
| 10534483 | City of Seagoville, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10370663 | City of Searcy | Address on file | | | | |
| 10534321 | City of Seat Pleasant, MD | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7096519 | City of Seattle | 600 4TH AVENUE, FLOOR 3 | SEATTLE | WA | 98104 | |
| 7086917 | City of Seattle | Anne F. Johnson, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10531924 | City of Seattle | ATTN: Ben Harrington, Hagens Berman Sobol Shapiro LLP, 715 Hearst Avenue, Suite 202 | Berkeley | CA | 94710 | |
| 7096518 | City of Seattle | ATTN: OFFICE OF THE MAYOR, 600 4TH AVENUE, 7TH FLOOR | SEATTLE | WA | 98104 | |
| 10531924 | City of Seattle | ATTN: Tad Seder, Seattle City Attorney's Office, 701 Fifth Avenue, Suite 2050 | Seattle | WA | 98104-7095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 874 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086915 | City of Seattle | Ben M. Harrington, Hagens, Berman Sobol, Shapiro - Berkeley, 715 Hearst Avenue, Ste. 202 | Berkeley | CA | 94710 | |
| 10531924 | City of Seattle | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1301 Second Avenue, Suite 2000 | Seattle | WA | 98101 | |
| 7086920 | City of Seattle | Jennifer Fountain Connolly, Hagens, Berman Sobol, Shapiro - Washington, 1701 Pennsylvania Avenue, NW, Ste. 200 | Washington | DC | 20006 | |
| 7086919 | City of Seattle | Michelle S. Chen, Office of the City Attorney - Seattle, 701 Fifth Avenue, Ste. 2050 | Seattle | WA | 98104 | |
| 7086916 | City of Seattle | Peter Samuel Holmes, 701 Fifth Avenue, Ste. 2050 | Seattle | WA | 98104 | |
| 7086918 | City of Seattle | Robert Tad Seder, Office of the City Attorney - Seattle, 701 Fifth Avenue, Ste. 2050 | Seattle | WA | 98104 | |
| 7086914 | City of Seattle | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10544377 | City of Sedgwick | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086922 | City of Sedro Woolley | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096526 | City of Sedro Woolley | ATTN: MAYOR AND CITY CLERK, 325 METCALF STREET | SEDRO-WOOLLEY | WA | 98284 | |
| 7086925 | City of Sedro Woolley | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086923 | City of Sedro Woolley | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086921 | City of Sedro Woolley | Eron Michael Berg, 325 Metcalf Street | Sedro-Wooley | WA | 98284 | |
| 7086924 | City of Sedro Woolley | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10539012 | City of Sedro-Woolley | Address on file | | | | |
| 10551048 | City of Selma, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086927 | City of Selma, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585395 | CITY OF SELMA, ALABAMA | ATTN: CLERK AND CEO/MAYOR, 222 BROAD ST., P. O. BOX 450 | SELMA | AL | 36702 | |
| 7092697 | City of Selma, Alabama | Attn: Clerk and Chief Executive Officer/Mayor, 222 Broad St., P. O. Box 450 | Selma | AL | 36702 | |
| 7086930 | City of Selma, Alabama | Barry W. Walker, Walker Simon Law, 115 Richard Arrington Jr. Blvd., N | Birmingham | AL | 35203 | |
| 7086926 | City of Selma, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086929 | City of Selma, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086928 | City of Selma, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585396 | CITY OF SELMA, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092698 | City of Selma, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7098000 | City of Seminole | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097999 | City of Seminole | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097998 | City of Seminole | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 7097997 | City of Seminole | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| 6181657 | City of Seminole, OK | ATTN: CITY CLERK, 401 N MAIN ST. | SEMINOLE | OK | 74868 | |
| 7591842 | City of Seminole, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10302830 | City of Seminole, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 7097813 | City of Sesser | ATTN: ALLEN N. SCHWARTZ, KRALOVEC, JAMBOIS & SCHWARTZ, 60 WEST RANDOLPH STREET - 4TH FLOOR, 4th Floor | CHICAGO | IL | 60601 | |
| 7097815 | City of Sesser | FRANK CASTIGLIONE, THE KHOWAJA LAW FIRM, 70 EAST LAKE STREET - SUITE 1220, Suite 1220 | CHICAGO | IL | 60601 | |
| 7097814 | City of Sesser | JENNIFER K. SCIFO, KRALOVEC, JAMBOIS & SCHWARTZ, 60 WEST RANDOLPH STREET - 4TH FLOOR, 4th Floor | CHICAGO | IL | 60601 | |
| 7097816 | City of Sesser | KASIF KWOWAJA, THE KHOWAJA LAW FIRM, 70 EAST LAKE STREET - SUITE 1220, Suite 1220 | CHICAGO | IL | 60601 | |
| 6180999 | City of Sesser, IL | ATTN: MAYOR AND CITY CLERK, CITY HALL, 302 WEST FRANKLIN ST | SESSER | IL | 62884 | |
| 6180998 | City of Sesser, IL | ATTN: MAYOR AND CITY CLERK, P.O. BOX 517 | SESSOR | IL | 62884 | |
| 10534346 | City of Seven Hills, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7096069 | City of Seven Hills, Ohio | 3479 JASMINE DRIVE | SEVEN HILLS | OH | 44131 | |
| 7096068 | City of Seven Hills, Ohio | ATTN: MAYOR, 7325 SUMMITVIEW DRIVE | SEVEN HILLS | OH | 44131 | |
| 7149741 | City of Sevierville | ATTN: CITY ATTORNEY, 248 BRUCE STREET, SUITE 2 | SEVIERVILLE | TN | 37862 | |
| 7592044 | City of Sevierville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10499686 | City of Sevierville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10499686 | City of Sevierville, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10551049 | City of Seymour, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586058 | CITY OF SEYMOUR, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093716 | City of Seymour, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093715 | City of Seymour, Indiana | ATTN: MAYOR, 301-309 NORTH CHESTNUT STREET | SEYMOUR | IN | 47274 | |
| 7086932 | City of Seymour, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086931 | City of Seymour, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10547794 | City of Shaker Heights, Ohio | Attn: William Ondrey Gruber, Director of Law, c/o Law Dept, 3400 Lee Road | Shaker Heights | OH | 44120 | |
| 10547794 | City of Shaker Heights, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547794 | City of Shaker Heights, Ohio | William Ondrey Gruber, Director of Law, 3400 Lee Road | Shaker Heights | OH | 44120 | |
| 10544380 | City of Shannon Hills | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094819 | City of Shannon, Mississippi | ATTN: MAYOR, 1426 NORTH STREET | SHANNON | MS | 38868 | |
| 10531763 | City of Shannon, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311964 | City of Shannon, Mississippi | Sims & Sims, Courtney B. Smith, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531763 | City of Shannon, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10534231 | City of Sharonville, Butler and Hamilton County, Ohio | Jim Lukas, Safety Service Director, 10900 Reading Road | Sharonville | OH | 45241 | |
| 10534231 | City of Sharonville, Butler and Hamilton County, Ohio | Mark E. Piepmeier, Law Director, 10900 Reading Road | Sharonville | OH | 45241 | |
| 6181658 | City of Shawnee, OK | ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF SHAWNEE, CITY HALL, 16 WEST 9TH STREET | SHAWNEE | OK | 74801 | |
| 7591843 | City of Shawnee, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302040 | City of Shawnee, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10532399 | City of Sheboygan | Thomas Cameron, Assistant City Attorney, 828 Center Ave., Suite 210 | Sheboygan | WI | 53081 | |
| 10298470 | City of Sheffield Lake, Ohio | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 876 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095869 | City of Sheffield, Alabama | ATTN: MAYOR AND CITY CLERK, 600 NORTH MONTGOMERY AVENUE | SHEFFIELD | AL | 35660 | |
| 7086933 | City of Sheffield, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587089 | CITY OF SHEFFIELD, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095870 | City of Sheffield, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7149932 | City of Shelbyville | ATTN: MAYOR, 201 NORTH SPRING STREET | SHELBYVILLE | TN | 37160 | |
| 10551050 | City of Shelbyville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586406 | CITY OF SHELBYVILLE, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093738 | City of Shelbyville, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093737 | City of Shelbyville, Indiana | ATTN: MAYOR, 44 WEST WASHINGTON STREET | SHELBYVILLE | IN | 46176 | |
| 7086935 | City of Shelbyville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086934 | City of Shelbyville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7592045 | City of Shelbyville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536269 | City of Shelbyville, TN | Address on file | | | | |
| 10536269 | City of Shelbyville, TN | Address on file | | | | |
| 7098197 | City of Shelton | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098250 | City of Shelton | ATTN: CITY CLERK, 54 HILL STREET – FIRST FLOOR | SHELTON | CT | 06484 | |
| 7098196 | City of Shelton | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098198 | City of Shelton | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098199 | City of Shelton | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098200 | City of Shelton | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098195 | City of Shelton | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098201 | City of Shelton | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7093209 | City of Sheridan | ATTN: MAYOR, CITY MANAGER, CITY CLERK, 4101 SOUTH FEDERAL BOULEVARD | SHERIDAN | CO | 80110 | |
| 7587434 | CITY OF SHERIDAN | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093210 | City of Sheridan | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10463483 | City of Sheridan | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10544381 | City of Sheridan | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10369083 | City of Sherrill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534815 | City of Sherwood | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180906 | City of Sherwood, AR | ATTN: MAYOR AND CITY CLERK, 2199 EAST KIEHL AVENUE | SHERWOOD | AR | 72120 | |
| 7591226 | City of Sherwood, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10531648 | City of Shidler | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 10544385 | City of Shirley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 9732514 | City of Shirley | PO Box 195 | Shirley | AR | 72153 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547934 | City of Shoreline, Washington | Attn: Sara S. Lane, Finance Director/Actingin City Manager, 17500 Midvale Ave, N | Shoreline | WA | 98133 | |
| 10547934 | City of Shoreline, Washington | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547934 | City of Shoreline, Washington | Margaret King, City Attorney, 17500 Midvale Ave N | Shoreline | WA | 98133 | |
| 7094113 | City of Shreveport | ATTN: MAYOR, 505 TRAVIS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 7086936 | City of Shreveport | Joshua K. Williams, 2221 Jewella Avenue, Ste. D | Shreveport | LA | 71109 | |
| 10534544 | City of Shreveport, LA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10544285 | City of Sidney | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534010 | City of Sidney, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 10544283 | City of Siloam Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534803 | City of Silver Grove, Kentucky | Steve Dasenbrock, Esq, 319 York Street | Newport | KY | 41071 | |
| 10547868 | City of Silverton, Oregon | Attn: Christy S.. Wurster, City Manager, 306 S. Water Street | Silverton | OR | 97381 | |
| 10547868 | City of Silverton, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547868 | City of Silverton, Oregon | Heather Martin, 1750 S. Harbor Way, Suite 380 | Portland | OR | 97201 | |
| 7097623 | City of Slidell | 2045 SECOND STREET, SUITE 304 | SLIDELL | LA | 70458 | |
| 7096795 | City of Slidell | ATTN: MAYOR, 2055 SECOND STREET | SLIDELL | LA | 70460 | |
| 7097622 | City of Slidell | ATTN: MAYOR OF SLIDELL, 2055 SECOND STREET | SLIDELL | LA | 70460 | |
| 7096796 | City of Slidell | P.O. BOX 828 | SLIDELL | LA | 70459 | |
| 10431362 | City of Slidell | Ross F. Lagarde, 2250 Gause Blvd. E, Suite 301 | Slidell | LA | 70461 | |
| 8285090 | City of Slocomb, Alabama | Keith Jackson, 3530 Independance Drive | Birmingham | AL | 35209 | |
| 10292345 | City of Slocomb, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10544272 | City of Smackover | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7086938 | City of Smithers, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086937 | City of Smithers, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10370165 | City of Smithers, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7149890 | City of Smithville | ATTN: CITY ATTORNEY, 111 WEST MAIN STREET | SMITHVILLE | TN | 37116 | |
| 7584323 | CITY OF SMITHVILLE | ATTN: MAYOR AND BD OF ALDERMEN, 104 EAST MAIN STREET | SMITHVILLE | TN | 37166 | |
| 10544273 | City of Smithville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7592046 | City of Smithville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520723 | City of Smithville,TN | Address on file | | | | |
| 10520723 | City of Smithville,TN | Address on file | | | | |
| 10304017 | City of Snellville, Georgia | J. Anderson Davis, PO Box 5007, 615 W. 1st St. | Rome | GA | 30162-5007 | |
| 11249239 | City of Snellville, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10547935 | City of Snoqualmie, Washington | Attn: Bob Sterbank, City Attorney, P.O. Box 987, 38624 SE River Street | Snoqualmie | WA | 98065 | |
| 10547935 | City of Snoqualmie, Washington | Bob C. Sterbank, City Attorney, P.O. Box 987, 38624 SE River Street | Snoqualmie | WA | 98065 | |
| 10547935 | City of Snoqualmie, Washington | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547792 | City of Solon, Ohio | Attn: Edward Kraus, Mayor, 34200 Bainbridge Road | Solon | OH | 44139 | |
| 10547792 | City of Solon, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547792 | City of Solon, Ohio | Thomas Lobe, 2920 Gatsby Lane | Willoughby Hills | OH | 44092 | |
| 7586987 | CITY OF SOMERVILLE | ATTN: CITY CLERK, CITY HALL, 93 HIGHLAND AVENUE - FIRST FLOOR | SOMERVILLE | MA | 02143 | |
| 7094568 | City of Somerville | ATTN: TREASURER, CITY HALL, 93 HIGHLAND AVENUE | SOMERVILLE | MA | 02143 | |
| 10533420 | City of Somerville | Law Department, 93 Highland Avenue | Somerville | MA | 02143 | |
| 7585786 | CITY OF SOUTH BEND, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093705 | City of South Bend, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093704 | City of South Bend, Indiana | ATTN: MAYOR, 227 WEST JEFFERSON BOULEVARD, SUITE 1400 N | SOUTH BEND | IN | 46601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 878 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7086940 | City of South Bend, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7086939 | City of South Bend, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10330035 | City of South Bend, Indiana | Tuesley Hall Konopa LLP, Attn: James M. Lewis, Esq., 212 E. LaSalle Ave | South Bend | IN | 46617 | |
| 10544340 | City of South Charleston, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10455922 | City of South Gate | Attn. Raul Salinas, Esq., 8650 California Avenue | South Gate | CA | 90280 | |
| 10455922 | City of South Gate | South Bay Law Firm, Michael D. Good, 3655 Torrance Blvd., Ste. 300 | Torrance | CA | 90503 | |
| 10535267 | City of South Lake Tahoe | Heather Stroud, City Attorney, 1901 Lisa Maloff Way, Suite 300 | South Lake Tahoe | CA | 96150 | |
| 10535267 | City of South Lake Tahoe | Jean Bauwens, City of South Lake Tahoe, 1901 Lisa Maloff Way, Ste 300 | South Lake Tahoe | CA | 96150 | |
| 10535267 | City of South Lake Tahoe | Jean Bauwens, Paralegal, City Attorney's Office, City of South Lake Tahoe, 1901 Lisa Maloff Way, Suite 300 | South Lake Tahoe | CA | 96150 | |
| 10544158 | City of South Lead Hill | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544158 | City of South Lead Hill | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7203740 | City of South Pittsburg | ATTN: MAYOR, 204 W. 3RD STREET | SOUTH PITTSBURG | TN | 37380 | |
| 7592047 | City of South Pittsburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10525445 | City of South Pittsburg, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10525445 | City of South Pittsburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10551051 | City of South Sioux City, NE | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095012 | City of South Sioux City, Nebraska, a municipal corporation | ATTN: MAYOR AND CITY CLERK, 1615 1ST AVENUE | SOUTH SIOUX CITY | NE | 68776 | |
| 10532269 | City of Southgate, Kentucky | 122 Electric Ave. | Southgate | KY | 41071 | |
| 10532269 | City of Southgate, Kentucky | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 10534507 | City of Spanish Fort, Alabama | Riley & Jackson, P.C., Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10544161 | City of Sparkman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534678 | City of Sparks | Attn: Erica D. Entsminger, Eglet Adams, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7592048 | City of Sparta, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520839 | City of Sparta,TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10520839 | City of Sparta,TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10532839 | City of Spartanburg | Post Office Box 1749 | Spartanburg | SC | 29304 | |
| 10455785 | City of Spencer West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10532571 | City of Spencer, Iowa | Attn: Amanda Mack, City Manager, 101 W 5th Street | Spencer | IA | 51301 | |
| 10532571 | City of Spencer, Iowa | Hemphill Law Office, PLC, Kerry A. Self, 215 Grand Avenue, P.O. Box 1475 | Spencer | IA | 51301 | |
| 7592340 | City of Spencer, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10460157 | City of Spokane | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10547936 | City of Spokane Valley, Washington | Attn: Mark Calhoun, City Manager, 10210 East Sprague Avenue | Spokane Valley | WA | 99206 | |
| 10547936 | City of Spokane Valley, Washington | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547936 | City of Spokane Valley, Washington | Cary Driskell, 10210 East Sprague Avenue | Spokane Valley | WA | 99206 | |
| 7149983 | City of Spring Hill | ATTN: CITY ATTORNEY, 809 SOUTH MAIN STREET, 2ND FLOOR | COLUMBIA | TN | 38401 | |
| 7592049 | City of Spring Hill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 879 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456335 | City of Spring Hill, TN | Godfrey & Kahn S.C, Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10456335 | City of Spring Hill, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10534046 | City of Springboro | Pickrel, Schaeffer & Ebeling Co. LPA, Ebony D. Davenport, 2700 Stratacache Tower | Dayton | OH | 45423 | |
| 10533133 | City of Springboro, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10534816 | City of Springdale | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180891 | City of Springdale, AR | ATTN: MAYOR AND CITY CLERK, 201 SPRING STREET | SPRINGDALE | AR | 72764 | |
| 7591227 | City of Springdale, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10547795 | City of Springdale, Ohio | Attn: John Jones, City Administrator, 11700 Springfield Pike | Springdale | OH | 46246 | |
| 10547795 | City of Springdale, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547795 | City of Springdale, Ohio | Joseph J. Braun,, Esq., 150 E. Fourth St., 4th Fl. | Cincinnati | OH | 45202 | |
| 7590975 | City of Springfield | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590976 | City of Springfield | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7095940 | City of Springfield, Georgia | 130 S. LAUREL STREET, P.O. BOX 1 | SPRINGFIELD | GA | 31329 | |
| 7095939 | City of Springfield, Georgia | ATTN: CHAIRMAN AND COUNCIL MEMBERS, CITY CLERK AND MAYOR, 130 S. LAUREL STREET | SPRINGFIELD | GA | 31329 | |
| 7591699 | City of Springfield, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7086941 | City of Springfield, Missouri | Jeffrey T. Davis, Turner Reid Duncan Loomer & Patton, 1355 East Bradford Parkway, Ste. A | Springfield | MO | 65804 | |
| 10532563 | City of Springfield, Missouri | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10532626 | City of Springfield, Ohio | Carasusana B. Wall, 6620 W. Central Ave., Ste. 100 | Toledo | OH | 43617 | |
| 10544163 | City of Springtown | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10541454 | City of Springville, Alabama | Address on file | | | | |
| 10439524 | City of St Marys, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 11253041 | City of St Matthews | Singler & Ritsert, Attn: Carrie Ritert, 209 Old Harrods Creek Road #100 | Louisville | KY | 40223 | |
| 7096515 | City of St. Albans, VT | ATTN: CITY CLERK & CITY MANAGER, 100 NORTH STREET, P. O. BOX 867 | ST. ALBANS | VT | 05478-0867 | |
| 10551052 | City of St. Albans, VT | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093343 | City of St. Augustine, Florida | ATTN: MAYOR OF THE CITY OF ST. AUGUSTINE, CITY HALL, 75 KING ST. - P.O. BOX 210, P.O. Box 210 | CITY OF ST. AUGUSTINE | FL | 32085 | |
| 10533688 | City of St. Augustine, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980838 | City of St. Augustine, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10389091 | City of St. Charles | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10377037 | City of St. Francis | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10389085 | City of St. Joe | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094854 | City of St. Joseph, Missouri | 1100 FREDERICK AVENUE, ROOM 307 | ST. JOSEPH | MO | 64501 | |
| 7094853 | City of St. Joseph, Missouri | ATTN: MAYOR OR CITY CLERK, 1100 FREDERICK AVENUE | ST. JOSEPH | MO | 64501 | |
| 7592050 | City of St. Joseph, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524888 | City of St. Joseph, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524888 | City of St. Joseph, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094871 | City of St. Louis | 1200 MARKET STREET, CITY HALL, ROOM 230 | ST. LOUIS | MO | 63103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 880 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094870 | City of St. Louis | ATTN: MAYOR, 1200 MARKET STREET, CITY HALL, ROOM 200 | ST. LOUIS | MO | 63103 | |
| 7094872 | City of St. Louis | CIVIL COURTS BUILDING, 10 NORTH TUCKER BOULEVARD | ST. LOUIS | MO | 63101 | |
| 7086942 | City of St. Louis | Robert H. Dierker, Office of County Counsel, City of St. Louis, 1200 Market Street, Room 314 | St. Louis | MO | 63103 | |
| 8269496 | City of St. Louis, Missouri | City Counselor, Attn: Robert H. Dierker, 314 City Hall, 1200 Market St. | St. Louis | MO | 63103 | |
| 7592341 | City of St. Mary's, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7097555 | City of St. Mary's | ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL, 418 SECOND STREET | ST. MARYS | WV | 26170 | |
| 7095485 | City of St. Mary's Ohio | ATTN: MAYOR, LAW DIRECTOR, 101 EAST SPRING STREET | ST. MARYS | OH | 45885 | |
| 10533311 | City of St. Marys, OH | Spangenberg Shibley & Liber, Dustin B. Herman, Esq., 1001 Lakeside Avenue E | Cleveland | OH | 44114 | |
| 7086944 | City of St. Marys, Ohio | Dustin B. Herman, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086945 | City of St. Marys, Ohio | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7086946 | City of St. Marys, Ohio | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7086943 | City of St. Marys, Ohio | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 6181559 | City of St. Mary's, WV | ATTN: MAYOR AND CITY MANAGER AND CITY COUNCIL MEMBER, CITY MAYOR, 418 SECOND STREET | ST. MARY'S | WV | 26170 | |
| 10389061 | City of St. Paul | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096074 | City of St. Paul, Minnesota | ATTN: MAYOR AND CLERK, 15 KELLOGG BLVD. WEST | SAINT PAUL | MN | 55102 | |
| 10551053 | City of St. Petersburg, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086953 | City of St. Petersburg, Florida | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086949 | City of St. Petersburg, Florida | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086950 | City of St. Petersburg, Florida | James Lawrence Magazine, Lucas Magazine, 8606 Government Drive | New Port Richey | FL | 34654 | |
| 7086948 | City of St. Petersburg, Florida | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086947 | City of St. Petersburg, Florida | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7086951 | City of St. Petersburg, Florida | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7086952 | City of St. Petersburg, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10531863 | City of Stacy | 30955 Forest Blvd | Stacy | MN | 55079 | |
| 7076345 | CITY OF STAMFORD | 888 WASHINGTON BLVD | STAMFORD | CT | 06901-2902 | |
| 7584139 | CITY OF STAMFORD | BD OF FINANCE, STAMFORD GOVERNMENT CENTER, 888 WASHINGTON BLVD, 4TH FLOOR | STAMFORD | CT | 06901 | |
| 7083150 | City of Stamford | Board of Finance, Stamford Government Center, 888 Washington Blvd, 4th Floor | Stamford | CT | 06901 | |
| 7083151 | City of Stamford | P.O. BOX 50 | STAMFORD | CT | 06904-0050 | |
| 7075879 | CITY OF STAMFORD CT | 5 LANDMARK SQUARE STE 110 | STAMFORD | CT | 06901 | |
| 10544164 | City of Stamps | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544168 | City of Star City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532952 | City of Starke, Florida | Attn: City Clerk, 209 N Thompson Street | Starke | FL | 32091 | |
| 10532952 | City of Starke, Florida | c/o Folds, Walker & Maltby, LLC, 527 East University Avenue | Gainesville | FL | 32601 | |
| 7094820 | City of Starkville, Mississippi | ATTN: MAYOR, 110 WEST MAIN STREET | STARKVILLE | MS | 39759 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 881 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8311697 | City of Starkville, Mississippi | Address on file | | | | |
| 8311697 | City of Starkville, Mississippi | Address on file | | | | |
| 10531797 | City of Starkville, Mississippis | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531797 | City of Starkville, Mississippis | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531643 | City of Staunton, Illinois | Philip J. Lading, Sandberg Phoenix, 101 West Vandalia, Suite 300 | Edwardsville | IL | 62025 | |
| 10316497 | City of Ste. Genevieve | Address on file | | | | |
| 10532602 | City of Steamboat Springs | Attn: City Attorney, PO Box 770588 | Steamboat Springs | CO | 80477 | |
| 10532602 | City of Steamboat Springs | Jennifer Seidenberg Bock, 137 10th Street, PO Box 770588 | Steamboat Springs | CO | 80477 | |
| 10544169 | City of Stephens | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533575 | City of Sterling Heights | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 6181609 | City of Sterling Heights, MI | ATTN: CITY ATTORNEY, 12900 HALL ROAD, SUITE 350 | STERLING HEIGHTS | MI | 48313 | |
| 6181608 | City of Sterling Heights, MI | ATTN: CITY CLERK, 405555 UTICA ROAD, P.O. BOX 8009 | STERLING HEIGHTS | MI | 48313 | |
| 6181607 | City of Sterling Heights, MI | ATTN: MAYOR, 405555 UTICA ROAD | STERLING HEIGHTS | MI | 48313 | |
| 6181605 | City of Sterling Heights, MI | ATTN: MAYOR; CITY CLERK, 40555 UTICA ROAD | STERLING HEIGHTS | MI | 48313 | |
| 6181606 | City of Sterling Heights, MI | O'REILLY RANCILIO P.C., 12900 HALL ROAD, SUITE 350 | STERLING HEIGHTS | MI | 48313 | |
| 10533388 | City of Stillwater, Oklahoma | McAfee & Taft PC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 9497269 | CITY OF STOCKTON, A CALIFORNIA MUNICIPAL GOVERNMENT ENTITY | Address on file | | | | |
| 7086955 | City of Stockton, a California Municipal Government Entity | Francis O. Scarpulla, Law Office of Francis O. Scarpulla, 17 Floor, 456 Montgomery Street | San Francisco | CA | 94104 | |
| 7086954 | City of Stockton, a California Municipal Government Entity | William H. Parish, Law Office of William H. Parish, 1919 Grand Canal Blvd., Ste. A-5 | Stockton | CA | 95207 | |
| 10305698 | City of Stonewood | 8052 Southern Avenue | Stonewood | WV | 26301 | |
| 10305698 | City of Stonewood | Shaffer Madia Law, 343 W. Main Street | Clarksburg | WV | 26301 | |
| 10452326 | City of Stow | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532909 | City of Streator | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10309742 | City of Streetsboro | 555 Frost Rd | Streetsboro | OH | 44241-6400 | |
| 7086957 | City of Strongsville | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086956 | City of Strongsville | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 10534514 | City of Strongsville, OH | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7871835 | City of Stuart, Florida | David Dyess, City Manager, 121 SW Flagler Avenue | Stuart | FL | 34994 | |
| 8326220 | City of Stuart, Florida | The Law Offices of Travis R. Walker, PA, 1235 SE Indian Street, Suite 101 | Stuart | FL | 34997 | |
| 7871836 | City of Stuart, Florida | Travis R. Walker, 1235 SE Indian Street, Suite 101 | Stuart | FL | 34997 | |
| 10531831 | City of Sugar Creek, Missouri in Jackson County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531831 | City of Sugar Creek, Missouri in Jackson County | Sugar Creek City Hall, 103 S. Sterling | Sugar Creek | MO | 64054 | |
| 10533817 | City of Sulphur Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585354 | CITY OF SUMITON | ATTN: CLERK AND CEO/MAYOR, 416 STATE ST. | SUMITON | AL | 35148 | |
| 7092686 | City of Sumiton | Attn: Clerk and Chief Executive Officer/Mayor, 416 State St. | Sumiton | AL | 35148 | |
| 7585353 | CITY OF SUMITON | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092687 | City of Sumiton | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086959 | City of Summersville | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7086958 | City of Summersville | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10544379 | City of Summersville, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10531635 | City of Sun Prairie, Wisconsin | City of Sun Prairie, Attn: City Attorney, 300 E. Main St. 2nd Floor | Sun Prairie | WI | 53590 | |
| 10531635 | City of Sun Prairie, Wisconsin | Laura E. Callan, 222 W. Washington Ave #900 | Madison | WI | 53703 | |
| 7592051 | City of Sunbright, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513511 | City of Sunbright, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10513511 | City of Sunbright, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10533192 | City of Sunnyside | Attn: Elizabeth Alba, 818 E. Edison Ave | Sunnyside | WA | 98944 | |
| 10533192 | City of Sunnyside | Kerr Ferguson Law, PLLC, Eric Wayne Ferguson, 7025 W. Grandridge BLVD, STE A | Kennewick | WA | 99336 | |
| 10533836 | City of Sunset | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7096713 | City of Superior | ATTN: MAYOR AND CLERK, 1326 NORTH 9TH STREET | SUPERIOR | WI | 54880 | |
| 7928822 | City of Superior, WI | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7584577 | CITY OF SURPRISE | ATTN: CHERYL PRIEST AINSWORTH, ESQ., THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 6182351 | City of Surprise | ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584576 | CITY OF SURPRISE | ATTN: KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7591133 | City of Surprise, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535114 | City of Surprise, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 6182349 | City of Surprise, AZ | ATTN: CITY CLERK, 1600 N. CIVIC CENTER PLAZA | SURPRISE | AZ | 85374 | |
| 7584562 | CITY OF SURPRISE, AZ | ATTN: J. CHRISTOPHER GOOCH, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182350 | City of Surprise, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites, Fennimore Craig, P.C., 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | |
| 7584578 | CITY OF SURPRISE, AZ | ATTN: JOHN P. KAITES, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 7584585 | CITY OF SURPRISE, AZ | ATTN: SCOTT DAY FREEMAN, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 10533832 | City of Sweet Home | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149699 | City of Sweetwater | ATTN: CITY ATTORNEY, CLEVELAND & CLEVELAND, 120 WEST MORRIS STREET | SWEETWATER | TN | 37874 | |
| 7149698 | City of Sweetwater | ATTN: MAYOR, 203 MONROE STREET | SWEETWATER | TN | 37874 | |
| 10533689 | City of Sweetwater, Florida | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7980681 | City of Sweetwater, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7592052 | City of Sweetwater, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10516695 | City of Sweetwater, TN | Address on file | | | | |
| 10533829 | City of Swifton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8299263 | City of Sylacauga, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10290121 | City of Sylacauga, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Dr | Birmingham | AL | 35209 | |
| 7095240 | City of Syracuse, New York | 122 & 128 CITY HALL, 233 E. WASHINGTON ST | SYRACUSE | NY | 13202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095239 | City of Syracuse, New York | 231 CITY HALL, 233 EAST WASHINGTON STREET | SYRACUSE | NY | 13202 | |
| 7095241 | City of Syracuse, New York | 233 EAST WASHINGTON STREET, 300 CITY HALL | SYRACUSE | NY | 13202 | |
| 7095238 | City of Syracuse, New York | ATTN: MAYOR, 203 CITY HALL, 233 EAST WASHINGTON STREET | SYRACUSE | NY | 13202-1473 | |
| 10366958 | City of Syracuse, New York | Cherundolo Law Firm, PLLC, AXA Tower I, 15th Floor, 100 Madison St. | Syracuse | NY | 13202 | |
| 7086960 | City of Syracuse, New York | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 7086968 | City of Tacoma | Amy C. Williams-Derry, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | SEATTLE | WA | 98101 | |
| 7096521 | City of Tacoma | ATTN: CITY MANAGER, 747 MARKET STREET, ROOM 1200 | TACOMA | WA | 98402 | |
| 7584874 | CITY OF TACOMA | ATTN: OFFICE OF THE MAYOR, TACOMA MUNICIPAL BLDG, 747 MARKET STREET - 12TH FLOOR | TACOMA | WA | 98402 | |
| 7096520 | City of Tacoma | Attn: Office of the Mayor, Tacoma Municipal Building, 747 Market Street, 12th Floor | Tacoma | WA | 98402 | |
| 7086961 | City of Tacoma | Christopher D. Bacha, Tacoma City Attorney's Office, 747 Market Street | Tacoma | WA | 98402 | |
| 10458385 | City of Tacoma | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086966 | City of Tacoma | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086964 | City of Tacoma | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086962 | City of Tacoma | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086965 | City of Tacoma | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086967 | City of Tacoma | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7086963 | City of Tacoma | William Cody Fosbre, Office of the City Attorney - Tacoma, Department of Public Utilities, 3628 South 35th Street | Tacoma | WA | 98402 | |
| 7976646 | City of Talladega, Alabama | Montgomery Ponder, LLC, J. Brad Ponder, 2226 1st Ave S., Unit 105 | Birmingham | AL | 35233 | |
| 10386844 | City of Talladega, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7093302 | City of Tallahasse | ATTN: MAYOR OF THE CITY OF TALLAHASSE, CITY HALL, 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | |
| 10551054 | City of Tallahassee, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7086969 | City of Tallahassee, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585369 | CITY OF TALLEDEGA, ALABAMA | ATTN: CLERK AND CEO/MAYOR, P.O. BOX 498, 203 W. SOUTH ST. | TALLADEGA | AL | 35161 | |
| 7092690 | City of Talledega, Alabama | Attn: Clerk and Chief Executive Officer/Mayor, P.O. Box 498, 203 W. South St. | Talladega | AL | 35161 | |
| 7585372 | CITY OF TALLEDEGA, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092691 | City of Talledega, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10463870 | City of Tallmadge | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532234 | City of Talty, Texas | City Secretary, 9550 Helms Trail, Suite 500 | Forney | TX | 75126 | |
| 10532234 | City of Talty, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 7086970 | City of Tampa | Thomas L. Young, Law Offices of Thomas L. Young, 320 West Kennedy Blvd., Suite 650 | Tampa | FL | 33606 | |
| 10531880 | City of Tampa, A Political Subdivision of the State of Florida | Mike Moore Law Firm, LLC, Attn: Mike Moore, 10 Canebrake Blvd Suite 150 | Flowood | MS | 39232 | |
| 7591127 | City of Tarrant, Alabama | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533203 | City of Tarrant, Alabama | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533820 | City of Taylor | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7927607 | City of Tchula, Mississippi | Katherine B. Riley, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544331 | CITY OF TECUMSEH | CATHY CONDIT, 114 N BROADWAY | TECUMSEH | OK | 74873-3291 | |
| 10544331 | CITY OF TECUMSEH | MICHAEL P WARWICK, INC, MICHAEL WARWICK, PO BOX 1211 | SHAWNEE | OK | 74802 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531861 | City of Temecula, California | Aaron Adams, City Manager, 41000 Main Street | Temecula | CA | 92590 | |
| 10531861 | City of Temecula, California | Peter M. Thorson, Richards, Watson & Gershon, 350 S. Grand Ave. 37th Fl. | Los Angeles | CA | 90071 | |
| 10551055 | City of Terre Haute, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534817 | City of Texarkana | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 6180904 | City of Texarkana, AR | ATTN: CITY CLERK, 216 WALNUT STREET | TEXARKANA | AR | 71854 | |
| 7585620 | CITY OF TEXARKANA, AR | ATTN: CITY MANAGER, P.O. BOX 2711 | TEXARKANA | AR | 71854-2711 | |
| 6180905 | City of Texarkana, AR | Attn: City Manager, P.O. Box 2711 | Texarkana | AR | 75504-2711 | |
| 7585619 | CITY OF TEXARKANA, AR | ATTN: MAYOR, P.O. BOX 2711 | TEXARKANA | AR | 71854-2711 | |
| 6180903 | City of Texarkana, AR | Attn: Mayor, P.O. Box 2711 | Texarkana | AR | 75504-2711 | |
| 7591228 | City of Texarkana, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11252513 | City of The Dalles, Oregon, County of Wasco | 313 Court Street | The Dalles | OR | 97058 | |
| 11252513 | City of The Dalles, Oregon, County of Wasco | Diana Lynn McDougle, City Attorney, PO Box 2449/ 919 Cherry Heights Road | The Dalles | OR | 97058 | |
| 10534830 | City of Thomasville, Alabama | c/o DeGaris Wright McCall, 2 N 20th St. Suite 1030 | Birmingham | AL | 35203 | |
| 7093174 | City of Thornton | ATTN: MAYOR, CITY MANAGER, CITY CLERK, 9500 CIVIC CENTER DRIVE | THORNTON | CO | 80229 | |
| 10460876 | City of Thornton | Christopher Graver, 3101 N Central Ave, Suite 1400 | Phoenix | AZ | 85012 | |
| 7086971 | City of Thornton | Daniel M. Reilly, Reilly, Pozner & Connelly, 511 16th Street, Ste. 700 | Denver | CO | 80202 | |
| 10533811 | City of Thornton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533391 | City of Three Way, Tennessee | ATTN: Mayor, 174 Three Way Lane | Three Way | TN | 38343 | |
| 10533391 | City of Three Way, Tennessee | Steven Wayne Maroney, 425 East Baltimore Street | Jackson | TN | 38301 | |
| 10533870 | City of Tillar | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533864 | City of Tinsman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547796 | City of Tipp City, Ohio | Attn: Jonathan Freeman, Esquire, 260 South Garber Drive | Tipp City | OH | 45371 | |
| 10547796 | City of Tipp City, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547796 | City of Tipp City, Ohio | Jonathan Freeman, Esquire, 1 South Main Street, Suite 1590 | Dayton | OH | 45402 | |
| 10347567 | City of Tipton, MO | City Clerk, PO Box 517 | Tipton | MO | 65081 | |
| 10547572 | City of Titusville, Florida | Attn: Walt Johnson, Mayor, 555 S. Washington Avenue | Titusville | FL | 32793 | |
| 10547572 | City of Titusville, Florida | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547572 | City of Titusville, Florida | Richard C. Broome, Esq., 555 S. Washington Avenue | Titusville | FL | 32793 | |
| 10326414 | City of Toldeo | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7086975 | City of Toledo | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7086974 | City of Toledo | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7086973 | City of Toledo | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7095267 | City of Toledo | ONE GOVERNMENT CENTER, 640 JACKSON STREET, SUITE 2250 | TOLEDO | OH | 43604 | |
| 7086977 | City of Toledo | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 7086976 | City of Toledo | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7086972 | City of Toledo | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10533856 | City of Tollette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533852 | City of Tontitown | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10351237 | City of Topeka, Kansas | City Attorney Lisa Robertson, 215 SE 7th Street, Room 353 | Topeka | KS | 66603 | |
| 10533051 | City of Toronto | City Solicitor's Office, 26th Floor, Metro Hall, Stn. 1260, 55 John Street, Attention: Tim Carre | Toronto | ON | M5V 3C6 | Canada |
| 7098162 | City of Torrington | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7585263 | CITY OF TORRINGTON | ATTN: CITY CLERK, CITY HALL, 140 MAIN STREET - FIRST FLOOR | TORRINGTON | CT | 06790 | |
| 7098161 | City of Torrington | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098163 | City of Torrington | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7098164 | City of Torrington | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098165 | City of Torrington | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098160 | City of Torrington | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098166 | City of Torrington | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10533846 | City of Traskwood | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095617 | City of Traverse City, Michigan | ATTN: THE MAYOR, 218 WEST ELEVENTH STREET | TRAVERSE CITY | MI | 49684 | |
| 7095618 | City of Traverse City, Michigan | CITY CLERK'S DEPARTMENT, GOV. CENTER IST FLOOR, 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 | |
| 7086978 | City of Traverse City, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7591780 | City of Trenton, New Jersey | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526487 | City of Trenton, New Jersey | John Morelli, Director of Law, City of Trenton, 319 East State Street | Trenton | NJ | 08608 | |
| 10526487 | City of Trenton, New Jersey | Sean T. Masson, Esq., The Helmsley Building 230 Park Avenue, 17th Floor | New York | NY | 10169 | |
| 7587543 | CITY OF TRENTON, NJ | ATTN: CLERK, CITY COUNCIL PRESIDENT, MAYOR, CITY OF TRENTON MUNICIPAL CLERK, CITY HALL - 319 EAST STATE STREET | TRENTON | NJ | 08608 | |
| 11252445 | City of Trenton, TN | 309 S College St. | Trenton | TN | 38382 | |
| 10533100 | City of Trimble, Missouri | Joseph A. Gagnon, City Attorney, 119 N Main St | Plattsburg | MO | 64477 | |
| 10547797 | City of Trotwood, Ohio | Attn: Stephanie Kellum, Deputy City Manager, 3035 Olive Road | Trotwood | OH | 45426 | |
| 10547797 | City of Trotwood, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547797 | City of Trotwood, Ohio | Stephen McHugh, 33 W. First Street, Ste.200 | Dayton | OH | 45402 | |
| 8284255 | City of Troy | Address on file | | | | |
| 7097459 | City of Troy | JAMES R. PELUSO, DREYER BOYAJIAN LAMARCHE SAFRANKO, 75 COLUMBIA STREET | ALBANY | NY | 12210 | |
| 10551056 | City of Troy, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586425 | CITY OF TROY, ALABAMA | ATTN: CLERK AND CEO/MAYOR, P.O. BOX 549 | TROY | AL | 36081-0549 | |
| 7092911 | City of Troy, Alabama | Attn: Clerk and Chief Executive Officer/Mayor, P.O. Box 549 | Troy | AL | 36081-0549 | |
| 7086979 | City of Troy, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7086980 | City of Troy, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586424 | CITY OF TROY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092912 | City of Troy, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 6181114 | City of Troy, NY | ATTN: MAYOR, CITY CLERK, TREASURER, CORPORATION COUNSEL, 433 RIVER STREET | TROY | NY | 12180 | |
| 11254509 | City of Troy, Ohio | Patrick Titterington, 100 S Market St | Troy | OH | 45373 | |
| 10533784 | City of Trumann | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7591609 | City of Trumbull, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517435 | City of Trumbull, Connecticut | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10533093 | City of Tualatin, Oregon | Sean T. Brady, City Attorney, 18880 SW Martinazzi Avenue | Tualatin | OR | 97062 | |
| 10533876 | City of Tuckerman | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092990 | City of Tucson, a municipal corporation | ATTN: THE CITY CLERK, CITY HALL, 255 WEST ALAMEDA | TUCSON | AZ | 85701 | |
| 10531851 | City of Tucson, A Political Subdivision of the State of Arizona | Mike Moore Law Firm, LLC, Attn: Mike Moore, 10 Canebrake Blvd Suite 150 | Flowood | MS | 39232 | |
| 10533898 | City of Tull | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592053 | City of Tullahoma, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10456140 | City of Tullahoma, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave Suite 200 | Nashville | TN | 37203 | |
| 10456140 | City of Tullahoma, TN | Godfrey & Kahn, S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10465225 | City of Tulsa, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10534135 | City of Tupelo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097648 | City of Tupelo, Mississippi | 316 COURT STREET, P.O. BOX 765 | TUPELO | MS | 38804 | |
| 7097647 | City of Tupelo, Mississippi | ATTN: MAYOR OF THE CITY OF TUPELO, 71 EAST TROY STREET | TUPELO | MS | 38804 | |
| 9497761 | City of Tupelo, MS | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste 300 | Kansas City | MO | 64112 | |
| 10535179 | City of Turrell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585938 | CITY OF TUSCALOOSA, ALABAMA | ATTN: CLERK AND CEO/MAYOR, P.O. BOX 2089 | TUSCALOOSA | AL | 35403 | |
| 7092869 | City of Tuscaloosa, Alabama | Attn: Clerk and Chief Executive Officer/Mayor, P.O. Box 2089 | Tuscaloosa | AL | 35403 | |
| 7086983 | City of Tuscaloosa, Alabama | Chad L. Hobbs, Rosen Harwood, 2200 Jack Warner Parkway, Ste. 200 | Tuscaloosa | AL | 35401 | |
| 7086986 | City of Tuscaloosa, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7086985 | City of Tuscaloosa, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 7086981 | City of Tuscaloosa, Alabama | Peter H. Burke, Burke Harvey, 3535 Grandview Parkway, Ste. 100 | Birmingham | AL | 35243 | |
| 7086984 | City of Tuscaloosa, Alabama | Scott B. Holmes, Office of City Attorney, City of Tuscaloosa, 2201 University Blvd. | Tuscaloosa | AL | 35401 | |
| 7585937 | CITY OF TUSCALOOSA, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092870 | City of Tuscaloosa, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7086982 | City of Tuscaloosa, Alabama | W. Todd Harvey, Burke Harvey, 3535 Grandview Parkway, Ste. 100 | Birmingham | AL | 35243 | |
| 10532851 | City of Tuscaloosa, Alabama, a municipal corporation | ATTN: Office of the City Attorney, 2201 University Boulevard | Tuscaloosa | AL | 35401 | |
| 10532851 | City of Tuscaloosa, Alabama, a municipal corporation | Chad L. Hobbs, Associate City Attorney, Office of the City Attorney, 2201 University Boulevard | Tuscaloosa | AL | 35401 | |
| 7149841 | City of Tusculum | ATTN: MAYOR, 145 ALEXANDER STREET | GREENVILLE | TN | 37745 | |
| 7592054 | City of Tusculum, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10434479 | City of Tusculum, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10434479 | City of Tusculum, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7092867 | City of Tuskegee, Alabama | ATTN: CITY CLERK, 101 FONVILLE STREET | TUSKEGEE | AL | 36083 | |
| 7092866 | City of Tuskegee, Alabama | ATTN: MAYOR, CITY OF TUSKEGEE, 101 FONVILLE STREET | TUSKEGEE | AL | 36083 | |
| 10308821 | City of Tuskegee, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7086992 | City of Tuskegee, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |
| 7086987 | City of Tuskegee, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086991 | City of Tuskegee, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086988 | City of Tuskegee, Alabama | LaBarron Nelson Boone, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7086989 | City of Tuskegee, Alabama | Milton Carver Davis, P.O. Box 830509 | Tuskegee | AL | 36083 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086990 | City of Tuskegee, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7086993 | City of Tuskegee, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585939 | CITY OF TUSKEGEE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092868 | City of Tuskegee, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7098025 | City of Twin Falls | ATTN: MAYOR AND CITY COUNCIL, COUNCIL CHAMBERS, 203 MAIN AVENUE EAST | TWIN FALLS | ID | 83301 | |
| 7929343 | City of Twin Falls, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 10535183 | City of Twin Groves | Frank Jerome Tapley 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10535144 | City of Tyronza | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534434 | City of Uhrichsville, Ohio | 305 E. 2nd Street | Uhrichsville | OH | 44683 | |
| 10535160 | City of Ulm | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10347235 | City of Ulysses, Grant County, Missouri | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 10551057 | City of Union Springs, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092758 | City of Union Springs, Alabama | ATTN: THE OFFICE OF THE MAYOR, 212 PRARIE STREET NORTH | UNION SPRINGS | AL | 36089 | |
| 7585385 | CITY OF UNION SPRINGS, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092760 | City of Union Springs, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7871837 | City of Uniontown, Alabama | Alfreda Washington, City Clerk, 100 Front Street | Uniontown | AL | 36786 | |
| 9497768 | City of Uniontown, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7871838 | City of Uniontown, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 10547665 | City of University City, Missouri | Attn: John F. Mulligan, Jr., City Attorney, 6801 Delmar Boulevard | University City | MI | 63130 | |
| 10547665 | City of University City, Missouri | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547665 | City of University City, Missouri | John F. Mulligan, Jr., City Attorney, 101 South Hanley Road, Suite 1280 | Clayton | MO | 63105 | |
| 10532494 | City of University Heights (Cuyahoga Co., Ohio) | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third St . | Columbus | OH | 43215 | |
| 10532494 | City of University Heights (Cuyahoga Co., Ohio) | Justin W. Ristau, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532177 | City of University Park, Texas | City Secretary, 3800 University Blvd. | University Park | TX | 75205 | |
| 10532177 | City of University Park, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10534773 | City of Upper Arlington | City Attorney's Office, Attn: Darlene Pettit, 3600 Tremont Rd. | Upper Arlington | OH | 43221 | |
| 10547798 | City of Upper Sandusky, Ohio | Attn: Scott D. Washburn, Mayor, 119 N. 7th Street | Upper Sandusky | OH | 43351 | |
| 10547798 | City of Upper Sandusky, Ohio | Benjamin C. Buckland, Law Director, 110 S. Sandusky Ave. | Upper Sandusky | OH | 43351 | |
| 10547798 | City of Upper Sandusky, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532706 | City of Urbana, Ohio | John C. Allerding, Esq., Thompson Hine LLP, 3900 Key Center, 127 Public Square | Cleveland | OH | 44114-1291 | |
| 10547614 | City of Urbandale, Iowa | Attn: John Konior, Director of Risk Management//Support Services, 3600 86th Street | Urbandale | IA | 50322 | |
| 10547614 | City of Urbandale, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10531843 | City of Urich, Missouri in Henry County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10531843 | City of Urich, Missouri in Henry County | Urich City Hall, 308 N. Main Street | Urich | MO | 64788 | |
| 7095242 | City of Utica, New York | ATTN: MAYOR; CITY CLERK; COMPTROLLER; CORPORATION COUNSEL, 1 KENNEDY PLAZA | UTICA | NY | 13502 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7086995 | City of Utica, New York | Eva Brindisi Pearlman, Brindisi, Murad & Brindisi Pearlman, 2713 Genesee Street | Utica | NY | 13501 | |
| 10544348 | City of Utica, New York | Eva Pearlman, BRINDISI, MURAD & BRINDISI PEARLMAN, 2713 Genesee St. | Utica | NY | 13501 | |
| 7086994 | City of Utica, New York | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 7086996 | City of Utica, New York | John Petrone, Petrone, Petrone Law, 1624 Genesee Street | Utica | NY | 13502 | |
| 11258910 | City of Valdosta, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, 615 W. 1st St. | Rome | GA | 30161 | |
| 11258910 | City of Valdosta, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162 | |
| 10300926 | City of Valdosta, Georgia | J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7083152 | City Of Vallejo | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5934 | |
| 10547725 | City of Valley City, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547725 | City of Valley City, North Dakota | Carl Martineck, 254 2nd Avenue NE | Valley City | ND | 58072 | |
| 10534658 | City of Valley Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534660 | City of Van Buren | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095774 | City of Van Wert | ATTN: MAYOR, 515 E MAIN ST | VAN WERT | OH | 45891 | |
| 7086997 | City of Van Wert | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7086998 | City of Van Wert | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10533318 | City of Van Wert, OH | Dustin B. Herman, Esq.,, Spangenberg Shibley & Liber, 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 10456496 | City of Vancouver | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10534026 | City of Vandalia | Ebony D. Davenport, Pickrel, Schaeffer & Ebeling Co. LPA, 2700 Stratacache Tower | Dayton | OH | 45423 | |
| 10532422 | City of Vandalia | Ebony D. Davenport, Esq., 2700 Stratacache Tower | Dayton | OH | 45423 | |
| 10299147 | City of Vandalia, Missouri | Attn: City Attorney Amy Rost, 200 E. Park St | Vandalia | MO | 63382 | |
| 10534466 | City of Vandervoort | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547681 | City of Ventnor, New Jersey | Attn: Lisa H. Hand, City Clerk, 6201 Atlantic Avenue | Ventnor | NJ | 08406 | |
| 10547681 | City of Ventnor, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547681 | City of Ventnor, New Jersey | Maguire & Maguire, 200 Jackson Avenue | Northfield | NJ | 08225 | |
| 7149924 | City of Vergne | ATTN: MAYOR, 5093 MURFREESBORO ROAD | LA VERGNE | TN | 37086 | |
| 10532152 | City of Vermilion | Amy Hendricks, Director of Finance, 5511 Liberty Avenue | Vermilion | OH | 44089 | |
| 10532152 | City of Vermilion | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 8283983 | City of Vernon , Alabama | Address on file | | | | |
| 7087001 | City of Vernon, Alabama | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7086999 | City of Vernon, Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10348259 | City of Vernon, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7087000 | City of Vernon, Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7092730 | City of Vernon, alabama and Hal Allred, Sheriff of Lamar County | ATTN: SHERIFF, P.O. BOX 770 | VERNON | AL | 35592 | |
| 7092729 | City of Vernon, Alabama and Hal Allred, Sheriff of Lamar County, Alabama | ATTN: OFFICE OF THE MAYOR, CITY OF VERNON, VERNON CITY HALL - 44425 HIGHWAY 17, 44425 Highway 17 | VERNON | AL | 35592 | |
| 7585439 | CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092731 | City of Vernon, Alabama and Hal Allred, Sheriff of Lamar County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7094818 | City of Verona, Mississippi | ATTN: MAYOR, 194 MAIN STREET | VERONA | MS | 38879 | |
| 10531793 | City of Verona, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311976 | City of Verona, Mississippi | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 889 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531793 | City of Verona, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10302712 | City of Versailles, KY | Hon. William K. Moore, Moore Law Office, PLLC, 100 United Drive, Suite 3A | Versailles | KY | 40383 | |
| 10302712 | City of Versailles, KY | Versailles City Clerk, P. O. Box 625 | Versailles | KY | 40383 | |
| 7095873 | City of Vestavia Hills, Alabama | ATTN: MAYOR AND CITY CLERK, 1032 MONTGOMERY HIGHWAY | VESTAVIA HILLS | AL | 35216 | |
| 7087002 | City of Vestavia Hills, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587087 | CITY OF VESTAVIA HILLS, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095874 | City of Vestavia Hills, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531774 | City of Vicksburg, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10534471 | City of Victoria | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094362 | City of Vienna, Maryland | ATTN: MAYOR AND REGISTERED AGENT FOR VIENNA, MARYLAND, 214 MARKET STREET | VIENNA | MD | 21869 | |
| 7087003 | City of Vienna, West Virginia | Aaron L. Harrah, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087005 | City of Vienna, West Virginia | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087004 | City of Vienna, West Virginia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 10551058 | City of Vienna, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532253 | City of Villa Hills, Kentucky | 720 Rogers Rd | Villa Hills | KY | 41017 | |
| 10532253 | City of Villa Hills, Kentucky | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 11249868 | City of Villa Rica, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, 615 W. 1st St. | Rome | GA | 30161 | |
| 10292745 | City of Villa Rica, Georgia | Address on file | | | | |
| 11249868 | City of Villa Rica, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10534452 | City of Vilonia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10526277 | City of Vineland, New Jersey | Kanner & Whiteley, LLC, Allan Kanner, Esq., 701 Camp Street | New Orleans | LA | 70130 | |
| 10526277 | City of Vineland, New Jersey | Richard P. Tonetta, 640 East Wood Street | Vineland | NJ | 08360 | |
| 10534418 | City of Viola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087006 | City of Virginia Beach | Christopher Scott Boynton, Office of the City Attorney, City of Virginia Beach, Municipal Center, Building One, 2401 Courthouse Dr | Virginia Beach | VA | 23456 | |
| 7087007 | City of Virginia Beach | Gerald Logan Harris, Office of the City Attorney, City of Virginia Beach, 2401 Courthouse Drive | Virginia Beach | VA | 23456 | |
| 7087008 | City of Virginia Beach | Joseph Martin Kurt, Office of the City Attorney, City of Virginia Beach, 2401 Courthouse Drive | Virginia Beach | VA | 23456 | |
| 7087009 | City of Virginia Beach | Mark Douglas Stiles, Office of the City Attorney, City of Virginia Beach, Municipal Center, Building One, 2401 Courthouse Dr | Virginia Beach | VA | 23456 | |
| 7096459 | City of Virginia Beach and Sheriff of the City of Virginia Beach | ATTN: MAYOR AND CITY ATTORNEY, 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456 | |
| 7096460 | City of Virginia Beach and Sheriff of the City of Virginia Beach | ATTN: VIRGINIA BEACH SHERIFF'S OFFICE, 2501 JAMES MADISON BLVD | VIRGINIA BEACH | VA | 23456 | |
| 10551059 | City of Virginia Beach, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532653 | City of Vista | Walter Chung, Esq., 200 Civic Center Drive | Vista | CA | 92084 | |
| 10534397 | City of Wabbaseka | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547799 | City of Wadsworth, Medina County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547799 | City of Wadsworth, Medina County, Ohio | Thomas J. Morris, Director of Law, 120 Maple Street | Wadsworth | OH | 44281 | |
| 10547670 | City of Wahoo, Nebraska | Attn: Gerald D. Johnson, Mayor, 605 North Broadway | Wahoo | NE | 68066 | |
| 10547670 | City of Wahoo, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547670 | City of Wahoo, Nebraska | Jovan Lausterer, 551 North Linden | Wahoo | NE | 68066 | |
| 10547727 | City of Wahpeton, North Dakota | Attn: Cheryl O'Meara, Deputy Auditor, 1900 4th Street | Wahpeton | ND | 58075 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547727 | City of Wahpeton, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547727 | City of Wahpeton, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547728 | City of Walcott, North Dakota | Attn: Brittany L. Hatting, P.O. Box 64 | Walcott | ND | 58077 | |
| 10547728 | City of Walcott, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547728 | City of Walcott, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534335 | City of Waldenburg | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534347 | City of Waldo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534354 | City of Waldron | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534360 | City of Walnut Ridge | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532943 | City of Walton, Kentucky | Michael A. Duncan, City Attorney, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 10532943 | City of Walton, Kentucky | Ziegler & Schneider, P.S.C., Michael A. Duncan, 541 Buttermilk Pike, Suite 500, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 10534294 | City of Ward | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094685 | City of Warren | ATTN: CITY ATTORNEY, CITY HALL, ONE CITY SQUARE - 4TH FLOOR, 4th Floor | WARREN | MI | 48093 | |
| 7094684 | City of Warren | ATTN: CITY CLERK, CITY HALL, ONE CITY SQUARE - SUITE 205, Suite 205 | WARREN | MI | 48093 | |
| 7095384 | City of Warren | ATTN: CITY CLERK, 141 S ST SE | WARREN | OH | 44483 | |
| 7094683 | City of Warren | ATTN: MAYOR, ONE CITY SQUARE, SUITE 215 | WARREN | MI | 48093 | |
| 7087013 | City of Warren | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 10533592 | City of Warren | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10534304 | City of Warren | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087012 | City of Warren | Gregory V. Hicks, City of Warren, Department of Law, 391 Mahoning Avenue NW | Warren | OH | 44483 | |
| 7087010 | City of Warren | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7087011 | City of Warren | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 7087014 | City of Warren | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 10439094 | City of Warren, Andrea L. Stapleford-City Solicitor | 600 Market Street | Warren | PA | 16365-1636 | |
| 6181612 | City of Warren, MI | ATTN: CITY ATTORNEY, ONE CITY SQUARE, SUITE 400 | WARREN | MI | 48093 | |
| 6181611 | City of Warren, MI | ATTN: CITY CLERK, ONE CITY SQUARE, SUITE 205 | WARREN | MI | 48093-2393 | |
| 6181610 | City of Warren, MI | ATTN: MAYOR, ONE CITY SQUARE, SUITE 215 | WARREN | MI | 48093 | |
| 10534604 | City of Warren, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534499 | City of Warren, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10435017 | City of Warrenville | Address on file | | | | |
| 10435017 | City of Warrenville | Address on file | | | | |
| 10532950 | City of Warsaw, Kentucky | Michael A. Duncan, City Attorney, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 10532950 | City of Warsaw, Kentucky | Ziegler & Schneider, P.S.C., Michael A. Duncan, 541 Buttermilk Pike, Suite 500, P.O. Box 175710 | Covington | KY | 41017-5710 | |
| 7592055 | City of Wartburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506332 | City of Wartburg, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10506332 | City of Wartburg, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7083153 | City of Warwick | FINANCE DEPARTMENT, WARWICK CITY HALL, 3275 POST ROAD | WARWICK | RI | 02889 | |
| 7093500 | City of Warwick, Georgia | ATTN: MAYOR, 132 WASHINGTON STREET SW | WARWICK | GA | 31796 | |
| 10533831 | City of Warwick, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087015 | City of Warwick, RI | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096277 | City of Warwick, RI | ATTN: MAYOR, WARWICK CITY HALL, 3275 POST ROAD | WARWICK | RI | 02886 | |
| 10551060 | City of Warwick, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087016 | City of Warwick, RI | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7087017 | City of Warwick, RI | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10306178 | City of Washburn, Wisconsin | Anich, Wickman & Lindsey, S.C., Max T. Lindsey, 220 Sixth Ave. W | Ashland | WI | 54806 | |
| 10306178 | City of Washburn, Wisconsin | Scott Kluver, City Administrator/Clerk, P.O. Box 638 | Washburn | WI | 54891 | |
| 10534314 | City of Washington | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149818 | City of Watauga | ATTN: MAYOR AND CITY ATTORNEY, 103 WEST 4TH AVENUE | WATAUGA | TN | 37694-0068 | |
| 7592056 | City of Watauga, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506734 | City of Watauga, TN | Address on file | | | | |
| 10506734 | City of Watauga, TN | Address on file | | | | |
| 7097514 | City of Waterbury | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 6180964 | City of Waterbury, CT | ATTN: CLERK, 235 GRAND STREET, COURTYARD LEVEL | WATERBURY | CT | 06702 | |
| 7584847 | CITY OF WATERBURY, CT | ATTN: MAYOR, CITY HALL BLDG, 235 GRAND STREET | WATERBURY | CT | 06702 | |
| 6180965 | City of Waterbury, CT | Attn: Mayor, City Hall Building, 235 Grand Street | Waterbury | CT | 06702 | |
| 10547583 | City of Waterloo, Illinois | Attn: Daniel Hayes, 100 West Fourth Street | Waterloo | IL | 62298 | |
| 10547583 | City of Waterloo, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547583 | City of Waterloo, Illinois | Daniel J. Hayes, Attorney at Law, 3540 North Belt West | Belleville | IL | 62226 | |
| 10532733 | City of Watertown | Watertown City Attorney, 106 Jones Street | Watertown | WI | 53094 | |
| 10532367 | City of Watertown NY | 245 Washington Street | Watertown | NY | 13601 | |
| 7586836 | CITY OF WATERVILLE | ATTN: CITY CLERK: TREASURER; CITY MANAGER, ONE COMMON STREET | WATERVILLE | ME | 04901 | |
| 10531907 | City of Waterville Ohio | City of Waterville Law Director, Philip L Dombey, 110 W Second St | Perrysburg | OH | 43551 | |
| 10531907 | City of Waterville Ohio | City of Waterville Municipal Administrator, Jon C Gochenour, 25 N. Second Street | Waterville | OH | 43566 | |
| 10534276 | City of Waterville, a municipality in Kennebec County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534318 | City of Watson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532598 | City of Wausau, Wisconsin | Anne Jacobson, City Attorney, 407 Grant St. | Wausau | WI | 54403 | |
| 10533159 | City of Wauseon, Fulton County, Ohio | Barber, Kaper, Stamm, McWatters & Whitlock, Thomas A. McWatters III, 124 N. Fulton Street | Wauseon | OH | 43567 | |
| 10532709 | City of Waverly | Greg A. Kempton, Mayor, 201 West North Street | Waverly | OH | 45690 | |
| 10532709 | City of Waverly | Seif & McNamee LLC, Dale Seif, 110 E. Emmitt Avenue | Waverly | OH | 45690 | |
| 7094666 | City of Wayne | ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE, 3355 SOUTH WAYNE ROAD | WAYNE | MI | 48184 | |
| 7087018 | City of Wayne | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10551061 | City of Wayne, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592057 | City of Waynesboro, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535011 | City of Waynesboro, TN | Branstetter, Stach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10535011 | City of Waynesboro, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10534783 | City of Waynesboro, Virginia | Andrew H. Miller, Senior Litigation Counsel, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592302 | City of Waynesboro, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534783 | City of Waynesboro, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092848 | City of Weaver, Alabama | ATTN: MAYOR, P.O. BOX 1060, 500 ANNISTON STREET | WEAVER | AL | 36277 | |
| 9498509 | City of Weaver, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7087022 | City of Weaver, Alabama | Jason C. Odom, 110 East 15th Street | Anniston | AL | 36201 | |
| 7087023 | City of Weaver, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |
| 7087019 | City of Weaver, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087021 | City of Weaver, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7087020 | City of Weaver, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087024 | City of Weaver, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585920 | CITY OF WEAVER, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092849 | City of Weaver, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10532763 | City of Webster | Delaney, Nielsen, Sannes, Kent Delaney, 21 West 6th Avenue | Webster | SD | 57274 | |
| 10532763 | City of Webster | PO Box 539 | Webster | SD | 57274 | |
| 10534271 | City of Weiner | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532826 | City of Weirton, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7592899 | City of Welch | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7087028 | City of Welch | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087026 | City of Welch | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7087030 | City of Welch | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087027 | City of Welch | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087029 | City of Welch | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087031 | City of Welch | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087025 | City of Welch | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 10532324 | City of Welch, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10534282 | City of Weldon | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532192 | City of Wellington, Missouri in Lafayette County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532192 | City of Wellington, Missouri in Lafayette County | Wellington City Hall, 101 E. 4th Street | Wellington | MO | 64097 | |
| 10532949 | City of Wellston, Ohio | 203 East Broadway | Wellston | OH | 45692 | |
| 10532949 | City of Wellston, Ohio | Randy H. Dupree, Law Director, 203 East Broadway | Wellston | OH | 45692 | |
| 10533593 | City of West Carrollton | Lori Denlinger, Law Director, 300 East Central Avenue | West Carrollton | OH | 45449 | |
| 10534283 | City of West Crossett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534284 | City of West Fork | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532980 | City of West Frankfort, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533912 | City of West Helena | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7093699 | City of West Lafayette | ATTN: CORPORATION COUNSEL, 8 NORTH 3RD STREET | LAFAYETTE | IN | 47902 | |
| 7093698 | City of West Lafayette | ATTN: MAYOR, CLERK, 1200 NORTH SALISBURY STREET | WEST LAFAYETTE | IN | 47906 | |
| 8299334 | City of West Lafayette | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10340218 | City of West Lafayette, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 8327151 | City of West Liberty, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 10305142 | City of West Melbourne, Florida | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533920 | City of West Memphis | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095673 | City of West Monroe, Louisiana | ATTN: MAYOR, 2305 N. 7TH STREET | WEST MONROE | LA | 71291 | |
| 7591654 | City of West Monroe, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10388166 | City of West Monroe, Louisiana | Dustin C. Carter,.Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7087032 | City of West Monroe, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10310025 | City of West Orange, Texas | Michael Stelly, 2700 Austin Ave | West Orange | TX | 77630 | |
| 9497661 | City of West Orange, TX | Attn: Michael Stelly, 2700 Austin Avenue | West Orange | TX | 77630 | |
| 10533779 | City of West Point | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534415 | City of West Wendover | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591768 | City of West Wendover, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533887 | City of Western Grove | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551062 | City of Westfield, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586602 | CITY OF WESTFIELD, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093743 | City of Westfield, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093742 | City of Westfield, Indiana | ATTN: MAYOR, 2728 EAST 171ST STREET | WESTFIELD | IN | 46074 | |
| 7087034 | City of Westfield, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7087033 | City of Westfield, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10547872 | City of Westfir, Oregon | Attn: Nicole Tritten, City Recorder, 47441 Westoak Road, P.O. Box 296 | Westfir | OR | 97492 | |
| 10547872 | City of Westfir, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10531719 | City of Westlake | Michael P. Maloney, 27700 Hilliard Blvd. | Westlake | OH | 44145 | |
| 7095621 | City of Westland, Michigan | ATTN: CLERK; MAYOR;, 36300 WARREN RD. | WESTLAND | MI | 48185 | |
| 7087035 | City of Westland, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533273 | City of Westland, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533273 | City of Westland, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7093202 | City of Westminster | ATTN: OFFICE OF THE CITY MANAGER AND MAYOR, 4800 WEST 92ND AVENUE | WESTMINSTER | CO | 80031 | |
| 9498956 | City of Westminster | Attn: Sherry Johnson, Interim City Manager, 8200 Westminster Blvd. | Westminster | CA | 92683 | |
| 10463149 | City of Westminster | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 9498956 | City of Westminster | Robins Kaplan LLP, Attn: Lucas Messenger, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7093136 | City of Westminster, and The People of the State of California, by and through Westminster City Attorney Rick Olivarez | ATTN: CITY ATTORNEY FOR THE CITY OF WESTMINSTER, JONES & MAYER, 3777 NORTH HARBOR BOULEVARD | FULLERTON | CA | 92835 | |
| 7093135 | City of Westminster, and The People of the State of California, by and through Westminster City Attorney Rick Olivarez | ATTN: MAYOR, CITY CLERK, WESTMINSTER CIVIC CENTER, 8200 WESTMINSTER BOULEVARD | WESTMINSTER | CA | 92683 | |
| 6181594 | City of Westminster, CA | ATTN: CITY CLERK, CITY OF WESTMINSTER - CITY CLERK'S OFFICE, 8200 WESTMINSTER BOULEVARD | WESTMINSTER | CA | 92683 | |
| 10532931 | City of Weston, Florida | City of Weston, Florida, Attn: Don Decker, City Manager, 17200 Royal Palm Boulevard | Weston | FL | 33326 | |
| 10532931 | City of Weston, Florida | City of Weston, FloridaC/O Scott J. Weiselberg, Esq., Kopelowitz Ostrow, Ferguson Weiselberg Gilbert, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10532289 | City of Weston, Missouri in Platte County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532289 | City of Weston, Missouri in Platte County | Weston City Hall, 300 Main Street | Weston | MO | 64098 | |
| 9500086 | City of Westwego, Louisiana | Colvin Law Firm, Attn: David L. Colvin, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 10532935 | City of Whalan | Chiglo Law Offices, Terry Chiglo, 204 S Mill Street | Rushford | MN | 55971 | |
| 10532935 | City of Whalan | City of Whalan, PO Box 7 | Lanesboro | MN | 55949 | |
| 7087036 | City of Wheat Ridge | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10547553 | City of Wheat Ridge, Colorado | Attn: Patrick Goff, City Manager, 7500 W. 29th Ave. | Wheat Ridge | CO | 80033 | |
| 10547553 | City of Wheat Ridge, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547553 | City of Wheat Ridge, Colorado | Jerry Dahl, 710 Kipling Street, Suite 300 | Lakewood | CO | 80215 | |
| 10533835 | City of Wheatley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533837 | City of Whelen Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533802 | City of White Hall | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10532546 | City of White House, Tennessee | Attn: Gerald Herman, 105 College Street | White House | TN | 37188 | |
| 10532546 | City of White House, Tennessee | Webb Sanders PLLC, Attn: Valerie Webb, 3037A Highway 31W, PO Box 887 | White House | TN | 37188 | |
| 10547574 | City of White, Georgia | Attn: Leslie Simmons, 29 W Rocky Street | White | GA | 30184 | |
| 10547574 | City of White, Georgia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547574 | City of White, Georgia | Leslie Simmons, 1105 N Tennessee St. | Cartersville | GA | 30120 | |
| 10534280 | City of Whitesboro | City of Whitesboro , 76273, Attn: City Administrator, PO Box 340 | Whitesboro | TX | 76273 | |
| 7094043 | City of Whitesburg | ATTN: MAYOR AND CITY ATTORNEY, 38 EAST MAIN STREET | WHITESBURG | KY | 41858 | |
| 7591644 | City of Whitesburg, Kentucky | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8267841 | City of Whitesburg, Kentucky | Ferrer Poirot & Wansbrough, Attn. Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10532672 | City of Whitney, Texas | Attn: Chris Bentley, 115 W. Jefferson | Whitney | TX | 76692 | |
| 10532672 | City of Whitney, Texas | Attn: Patty L. Akers, 13625 Pond Springs Rd., Suite 204 | Austin | TX | 78729 | |
| 7592058 | City of Whitwell, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10456552 | City of Whitwell,TN | Godfrey & Kahn, S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10456552 | City of Whitwell,TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7333052 | City of Wichita | City Hall, 455 N. Main | Wichita | KS | 67202 | |
| 7333053 | City of Wichita | Jennifer Magana, City Hall, 455 N. Main, 13th Floor | Wichita | KS | 67202 | |
| 10351901 | City of Wichita, Kansas & Jennifer Magana, City Attorney | Hutton & Hutton Law Firm, L.L.C., Attn: Matthew M. Dwyer, 8100 E. 22nd St. North Building 1200 | Wichita | KS | 67226 | |
| 10533803 | City of Wickes | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095486 | City of Wickliffe | ATTN: MAYOR, WICKLIFFE CITY HALL, 28730 RIDGE ROAD | WICKLIFFE | OH | 44092 | |
| 7087037 | City of Wickliffe | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7087038 | City of Wickliffe | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10533120 | City of Wickliffe, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10533889 | City of Widener | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533882 | City of Wiederkehr Village | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094838 | City of Wiggins, Mississippi | ATTN: MAYOR, 117 FIRST STREET NORTH | WIGGINS | MS | 39577 | |
| 10551063 | City of Wiggins, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087049 | City of Wilkes Barre, Pennsylvania | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087046 | City of Wilkes Barre, Pennsylvania | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7087039 | City of Wilkes Barre, Pennsylvania | Edward J. Ciarimboli, Fellerman & Ciarimboli, 200 Kirby Park Commons, 183 Market Street | Kingston | PA | 18704 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 895 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087041 | City of Wilkes Barre, Pennsylvania | Gregory E. Fellerman, Fellerman & Ciarimboli, 183 Market Street, Ste. 200 | Kinston | PA | 18704 | |
| 7087045 | City of Wilkes Barre, Pennsylvania | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087048 | City of Wilkes Barre, Pennsylvania | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087042 | City of Wilkes Barre, Pennsylvania | Jarrett J. Ferentino, Pugliese Finnegan Shaffer & Ferentino, 575 Pierce Street, Ste. 500 | Kingston | PA | 18704 | |
| 7087043 | City of Wilkes Barre, Pennsylvania | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087040 | City of Wilkes Barre, Pennsylvania | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087047 | City of Wilkes Barre, Pennsylvania | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087044 | City of Wilkes Barre, Pennsylvania | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551064 | City of Wilkes-Barre, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096240 | City of Wilkes-Barre, Pennsylvania | ATTN: MAYOR, CLERK, THE CITY OF WILKES-BARRE, 40 EAST MARKET STREET, 4TH FLOOR | WILKES-BARRE | PA | 18711 | |
| 10544139 | City of Willamina - Polk County | City of Willamina, 411 NE C Street | Willamina | OR | 97396 | |
| 7087055 | City of Williamson | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592901 | City of Williamson | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7087053 | City of Williamson | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087051 | City of Williamson | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7087057 | City of Williamson | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087052 | City of Williamson | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087056 | City of Williamson | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087058 | City of Williamson | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087050 | City of Williamson | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087054 | City of Williamson | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10532298 | City of Williamson, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7592342 | City of Williamstown, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10437737 | City of Williamstown, West Virginia | Address on file | | | | |
| 10533778 | City of Williford | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533923 | City of Willisville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547800 | City of Willoughby Hills, Ohio | Attn: Andy Gardner, Mayor, 35405 Chardon Road | Willoughby Hills | OH | 44091 | |
| 10547800 | City of Willoughby Hills, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547800 | City of Willoughby Hills, Ohio | Michael C. Lucas, 37265 Euclid Avenue | Willoughby | OH | 44094 | |
| 10547801 | City of Willoughby, Ohio | Attn: Robert A. Fiala, Mayor, One Public Square | Willoughby | OH | 44094 | |
| 10547801 | City of Willoughby, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547801 | City of Willoughby, Ohio | Michael C. Lucas, One Public Square | Willoughby | OH | 44094 | |
| 10532061 | City of Willow Park, Texas | Bryan Grimes, City Manager, 516 Ranch House Road | Willow Park | TX | 76087 | |
| 10532061 | City of Willow Park, Texas | William Patrick Chesser, P.O. Box 983 | Brownwood | TX | 76804 | |
| 10547802 | City of Willowick, Ohio | Attn: Richard Regovich, Mayor, 30435 Lake Shore Blvd. | Willowick | OH | 44095 | |
| 10547802 | City of Willowick, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547802 | City of Willowick, Ohio | Stephanie E. Landgraf, 37265 Euclid Avenue | Willoughby | OH | 44094 | |
| 10533913 | City of Wilmar | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095084 | City of Wilmington | ATTN: MAYOR, 102 NORTH THIRD STREET, P.O. BOX 1810 | WILMINGTON | NC | 28402-1810 | |
| 7087059 | City of Wilmington | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551065 | City of Wilmington, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531783 | City of Wilmot | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7083087 | CITY OF WILSON | 112 Goldsboro St E | Wilson | NC | 27893 | |
| 7092192 | City Of Wilson | 112 Goldsboro St. E. | Wilson | NC | 27894 | |
| 7822173 | City of Wilson | Attn: Matthew Nestor, PO Box 10 | Wilson | NC | 27894 | |
| 7092141 | City Of Wilson | Collection Division | Wilson | NC | 27894 | |
| 7584184 | CITY OF WILSON | COLLECTION DIVISION | WILSON | NC | 27894-2407 | |
| 7083086 | CITY OF WILSON | COLLECTION DIVISON | WILSON | NC | 27894-2407 | |
| 7083154 | City of Wilson | FINANCIAL ADMINISTRATION AND ACCOUNTING, 112 GOLDSBORO ST. E | WILSON | NC | 27894 | |
| 10533908 | City of Wilson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7076586 | CITY OF WILSON | P.O. BOX 10 | WILSON | NC | 27894-0010 | |
| 7092139 | City Of Wilson | P.O. Box 2407 | Wilson | NC | 27894 | |
| 7584228 | CITY OF WILSON | P.O. BOX 2407 | WILSON | NC | 27894-2407 | |
| 7584182 | CITY OF WILSON | WILSON ENERGY COLLECTION DIV | WILSON | NC | 27894-2407 | |
| 7092140 | City Of Wilson | Wilson Energy Collection Div. | Wilson | NC | 27894 | |
| 7076799 | CITY OF WILSON FARP | P.O. BOX 603052 | CHARLOTTE | NC | 28260 | |
| 7092493 | CITY OF WILSON POLICE ATHLETIC | 120 GOLDSBORO ST N | WILSON | NC | 27894 | |
| 10533904 | City of Wilton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7149756 | City of Winchester | ATTN: MAYOR, CITY HALL, 7 SOUTH HIGH STREET | WINCHESTER | TN | 37398 | |
| 7094027 | City of Winchester | ATTN: MAYOR AND CITY ATTORNEY, 32 WALL ST, P.O. BOX 40 | WINCHESTER | KY | 40392-0040 | |
| 7087060 | City of Winchester | Benjamin H. Dampf, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7087061 | City of Winchester | D. Chad McCoy, McCoy & Sparks, 212 W .Stephen Foster Avenue | Bardstown | KY | 40004 | |
| 10531805 | City of Winchester | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087062 | City of Winchester | Jared Joseph Smith, McCoy, Hiestand & Smith, 108 Browns Lane | Louisville | KY | 40207 | |
| 7787979 | City of Winchester | McCoy, Hiestand and Smith, Attn: Sheila P. Hiestand, 108 Browns Lane | Louisville | KY | 40207 | |
| 7592059 | City of Winchester, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524755 | City of Winchester, TN | Address on file | | | | |
| 10524755 | City of Winchester, TN | Address on file | | | | |
| 10534787 | City of Winchester, Virginia | Andrew H. Miller, Senior Litigation Counsel, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592303 | City of Winchester, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534787 | City of Winchester, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10298379 | City of Winder, Georgia | Address on file | | | | |
| 11252443 | City of Winder, Georgia | Address on file | | | | |
| 10532579 | City Of Windsor, Missouri in Henry County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10532579 | City Of Windsor, Missouri in Henry County | Windsor City Hall, 102 North Main Street | Windsor | MO | 65360 | |
| 10532333 | City Of Windy Hills, KY | James G Hodge Sr, PO Box 243 | Taylorsville | KY | 40071 | |
| 7087064 | City of Winfield, Alabama, The | Joel L. DiLorenzo, DiLorenzo Law Firm, 505 20th Street North, Ste. 1275 | Birmingham | AL | 35203 | |
| 7087063 | City of Winfield, Alabama, The | Robert O. Bryan, Nelson Brown - Blue Bell, 518 Township Line Road, Ste. 300 | Blue Bell | PA | 19422 | |
| 7087066 | City of Winfield, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7087065 | City of Winfield, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10544373 | City of Winfield, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10535616 | City of Winslow, Arizona | City of Winslow, c/o Trish Stuhan, Gust Rosenfield, P.L.C., One E Washington St., Ste. 1600 | Phoenix | AZ | 85004 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535616 | City of Winslow, Arizona | City of Winslow, c/o David Coolidge, Assistant City Manager, 21 Williamson Avenue | Winslow | AZ | 86047 | |
| 7087067 | City of Winston-Salem | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10551066 | City of Winston-Salem, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533937 | City of Winthrop | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547944 | City of Wisconsin Rapids, Wisconsin | Attn: Susan C. Schill, City Attorney, 444 West Grand Avenue | Wisconsin Rapids | WI | 54495 | |
| 10547944 | City of Wisconsin Rapids, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547944 | City of Wisconsin Rapids, Wisconsin | Susan C. Schill, City Attorney, City of Wisconsin Rapids, 444 West Grand Avenue | Wisconsin Rapids | WI | 54495 | |
| 7094382 | City of Woburn | ATTN: TREASURER AND CITY CLERK, WOBURN CITY HALL, 10 COMMON STREET | WOBURN | MA | 01801 | |
| 7087068 | City of Woburn | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551067 | City of Woburn, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532818 | City of Wood Heights, Missouri in Ray County | 2098 East Ridge Drive | Wood Heights | MO | 64024 | |
| 10532818 | City of Wood Heights, Missouri in Ray County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 7087070 | City of Woodbury Georgia | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7087073 | City of Woodbury Georgia | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087071 | City of Woodbury Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7087069 | City of Woodbury Georgia | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087072 | City of Woodbury Georgia | Nathan T. Lee, Glover & Davis, 10 Brown Street, P.O. Box 1038 | Newman | GA | 30264 | |
| 7095456 | City of Woodbury, Georgia | ATTN: MAYOR, WOODBURY CITY HALL, 18053 MAIN STREET | WOODBURY | GA | 30293 | |
| 10533935 | City of Woodson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10300741 | City of Woodstock, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 11249568 | City of Woodstock, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10551068 | City of Woonsocket, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533930 | City of Wooster | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531761 | City of Wooster, Ohio | City of Wooster, Attn: Director of Law, 538 N. Market St. | Wooster | OH | 44691 | |
| 7586453 | CITY OF WORCESTER | ATTN: ARTHUR PAUL KRIEGER, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7586450 | CITY OF WORCESTER | CHRISTINA MARSHALL, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 6181053 | City of Worcester, MA | ATTN: CITY CLERK, CITY HALL ROOM 206, 455 MAIN STREET | WORCESTER | MA | 01608 | |
| 6181052 | City of Worcester, MA | ATTN: TREASURER, CITY HALL ROOM 203, 455 MAIN STREET | WORCESTER | MA | 01608 | |
| 7591700 | City of Worcester, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532245 | City of Worthington, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10533927 | City of Wrightsville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547729 | City of Wyndmere, North Dakota | Attn: Mayor, P.O. Box 220 | Wyndmere | ND | 58081 | |
| 10547729 | City of Wyndmere, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547729 | City of Wyndmere, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10533926 | City of Wynne | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10547803 | City of Wyoming, Ohio | Attn: Emily T. Supinger, City Solicitor, 800 Oak Avenue | Wyoming | OH | 45215 | |
| 10547803 | City of Wyoming, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547803 | City of Wyoming, Ohio | Emily T. Supinger, Esq., Federal Reserve Building, 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 10531737 | City of Xenia, Ohio | Xenia Law Department, 101 N. Detroit Street, First Floor, Attn: Law Director | Xenia | OH | 45385 | |
| 10531913 | City of Yachats, Oregon | Ross Michael Williamson, 975 Oak St., Ste 700 | Eugene | OR | 97401 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 898 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10531913 | City of Yachats, Oregon | Shannon Beaucaire, City Manager, City of Yachats, PO Box 345 | Yachats | OR | 97498 | |
| 10533765 | City of Yellville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 8338718 | City of Yonkers, New York | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 6181095 | City of Yonkers, NY | ATTN: CITY CLERK, 40 SOUTH BROADWAY, ROOM 107 | YONKERS | NY | 10701 | |
| 6181091 | City of Yonkers, NY | ATTN: CITY CLERK, CITY HALL, 40 S. BROADWAY, ROOM 107 | YONKERS | NY | 10701 | |
| 6181093 | City of Yonkers, NY | ATTN: COMPTROLLER, 40 SOUTH BROADWAY, SUITE 212 | YONKERS | NY | 10701 | |
| 6181094 | City of Yonkers, NY | ATTN: CORPORATION COUNSEL, CITY HALL, SUITE 300 - 40 SOUTH BROADWAY, 40 South Broadway | YONKERS | NY | 10701 | |
| 6181092 | City of Yonkers, NY | ATTN: MAYOR, CORPORATION COUNSEL, COMPTROLLER, CITY HALL, 40 SOUTH BROADWAY | YONKERS | NY | 10701 | |
| 10348528 | City of York, Nebraska | 100 E. 4th St. | York | NE | 68467 | |
| 10348528 | City of York, Nebraska | Angle, Murphy & Campbell, PC, LLO, Charles Campbell, 617 N. Grant Ave. | York | NE | 68467 | |
| 9498805 | City of Youngstown, Ohio | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7096177 | City of Yukon | ATTN: CITY MANAGER, P.O. BOX 850500 | YUKON | OK | 73085 | |
| 7096178 | City of Yukon | ATTN: CITY MANAGER AND CITY CLERK, 500 WEST MAIN STREET | YUKON | OK | 73099 | |
| 7591844 | City of Yukon, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10302800 | City of Yukon, Oklahoma | McAfee & Taft PLLC, Attn: Todd Court, 10th Floor, Two Leadership Square, 211 N Robinson Ave | Oklahoma City | OK | 73102 | |
| 10547671 | City of Yutan, Nebraska | Attn: Katy Neukirch, City Clerk-Treasurer, 112 Vine Street | Yutan | NE | 68073 | |
| 10547671 | City of Yutan, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547671 | City of Yutan, Nebraska | Maureen Freeman-Caddy, 551 N. Linden Street | Wahoo | NE | 68066 | |
| 10532883 | City of Zanesville, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10533953 | City of Zinc | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7098141 | City of West Haven | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7585269 | CITY OF WEST HAVEN | ATTN: CITY CLERK, CITY HALL, 355 MAIN STREET - 1ST FLOOR | WEST HAVEN | CT | 06516 | |
| 7098140 | City of West Haven | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098142 | City of West Haven | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098143 | City of West Haven | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098144 | City of West Haven | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098139 | City of West Haven | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098145 | City of West Haven | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7087074 | Cityplex Pharmacy | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7087075 | Cityplex Pharmacy | Ralph Streza, Critchfield, Critchfield & Johnston - Medina, 4996 Foote Road | Medina | OH | 44256 | |
| 10452549 | Name on file [1] | Address on file | | | | |
| 7079038 | Ciullo, Peter | Address on file | | | | |
| 7588962 | Civic Point - A Subsidiary of Frost Brown Todd LLC | Attn: General Counsel, 201 North Illinois Street, Suite 1900 | Indianapolis | IN | 46204-4236 | |
| 7077847 | CIVIC POINT LLC | P.O. BOX 5716 | CINCINNATI | OH | 45201-5716 | |
| 7584279 | CIVIL INVESTIGATIVE DEMAND TO PURDUE PHARMACEUTICAL PRODUCTS L.P. | ATTN: KEN PAXTON, STATE OF TEXAS AG, CAPITOL STATION - P.O.BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 7097380 | Civil Investigative Demand to Purdue Pharmaceutical Products L.P. | Attn: Ken Paxton, State of Texas Attorney General, Capitol Station, P.O.Box 12548 | Austin | TX | 78711-2548 | |
| 10305911 | Name on file [1] | Address on file | | | | |
| 7079039 | Civitenga, Thomas J. | Address on file | | | | |
| 7992690 | Cizek SID# 13227424, Jason Scott | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10468622 | Name on file [1] | Address on file | | | | |
| 10468622 | Name on file [1] | Address on file | | | | |
| 8288174 | Name on file [1] | Address on file | | | | |
| 8270851 | Name on file [1] | Address on file | | | | |
| 10399096 | Name on file [1] | Address on file | | | | |
| 9499636 | Name on file [1] | Address on file | | | | |
| 9740029 | Name on file [1] | Address on file | | | | |
| 10487389 | Name on file [1] | Address on file | | | | |
| 10487389 | Name on file [1] | Address on file | | | | |
| 8280257 | Name on file [1] | Address on file | | | | |
| 10315945 | Name on file [1] | Address on file | | | | |
| 7588963 | CKR Associates, LLC | 4 Bear Island Dr | Barneget | NJ | 08005 | |
| 10538566 | Name on file [1] | Address on file | | | | |
| 10333575 | Name on file [1] | Address on file | | | | |
| 7983692 | Name on file [1] | Address on file | | | | |
| 8310357 | Name on file [1] | Address on file | | | | |
| 10287267 | Name on file [1] | Address on file | | | | |
| 10420970 | Name on file [1] | Address on file | | | | |
| 7914502 | Clabaugh, Barbara | Address on file | | | | |
| 11211952 | Name on file [1] | Address on file | | | | |
| 10420926 | Name on file [1] | Address on file | | | | |
| 8287714 | Name on file [1] | Address on file | | | | |
| 8323481 | Name on file [1] | Address on file | | | | |
| 8310761 | Name on file [1] | Address on file | | | | |
| 7084431 | CLAFLIN COMPANY | 453 WARWICK INDUSTRIAL DRIVE | WARWICK | RI | 02886 | |
| 7585165 | CLAIBORNE COUNTY, MISS | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 339 | PORT GIBSON | MS | 39150 | |
| 7094743 | Claiborne County, Miss | Attn: President of the Board of Supervisors, P.O. Box 339 | Port Gibson | MS | 39150 | |
| 7087076 | Claiborne County, Mississippi | Barbara M. Blackmon, Blackmon & Blackmon, P.O. Drawer 105 | Canton | MS | 39046-0105 | |
| 7087080 | Claiborne County, Mississippi | Derrick T. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |
| 10534510 | Claiborne County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7087081 | Claiborne County, Mississippi | Errick D. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |
| 7087078 | Claiborne County, Mississippi | Gerald J. Diaz, Jr., Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7087079 | Claiborne County, Mississippi | James R. Segars, III, Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7087082 | Claiborne County, Mississippi | Marcus A. Williams, Blackmon & Blackmon, P.O. Drawer 105 | Canton | MS | 39046 | |
| 7087077 | Claiborne County, Mississippi | Tina M. Bullock, Sanders Phillips Grossman Bullock, 3060 Peachtree Road NW, Ste. 1150 | Atlanta | GA | 30305 | |
| 7096394 | Claiborne County, Tennessee | ATTN: MAYOR, 1740 MAIN STREET | TAZEWELL | TN | 37879 | |
| 7592060 | Claiborne County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551069 | Claiborne County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087083 | Claiborne Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094122 | Claiborne Parish | ATTN: PRESIDENT, CLAIBORNE PARISH POLICE JURY, 507 WEST MAIN STREET | HOMER | LA | 71040-0270 | |
| 10534745 | Claiborne Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534745 | Claiborne Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10428498 | Name on file [1] | Address on file | | | | |
| 11409445 | Claim docketed in error | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 900 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10482520 | Name on file [1] | Address on file | | | | |
| 10482520 | Name on file [1] | Address on file | | | | |
| 7955743 | Clair, Garry St. | Address on file | | | | |
| 10482583 | Name on file [1] | Address on file | | | | |
| 11336272 | Name on file [1] | Address on file | | | | |
| 10295410 | Name on file [1] | Address on file | | | | |
| 10363265 | Name on file [1] | Address on file | | | | |
| 10372609 | Name on file [1] | Address on file | | | | |
| 10374397 | Name on file [1] | Address on file | | | | |
| 10280486 | Name on file [1] | Address on file | | | | |
| 10277533 | Name on file [1] | Address on file | | | | |
| 7914386 | Clairmont, Randy | Address on file | | | | |
| 8006767 | Name on file [1] | Address on file | | | | |
| 7096538 | Clallam County | ATTN: THE AUDITOR, CLALLAM COUNTY COURTHOUSE, 223 E. 4TH STREET - SUITE 1, Suite 1 | PORT ANGELES | WA | 98362 | |
| 10455759 | Clallam County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7087088 | Clallam County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087086 | Clallam County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087084 | Clallam County | David W. Alvarez, Office of the Prosecuting Attorney, Jefferson County, P.O. Box 1220 | Port Townsend | WA | 98368 | |
| 7087085 | Clallam County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087087 | Clallam County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10337588 | Clamp, Allan | Address on file | | | | |
| 10486577 | Name on file [1] | Address on file | | | | |
| 8293845 | Name on file [1] | Address on file | | | | |
| 8293845 | Name on file [1] | Address on file | | | | |
| 10419545 | Name on file [1] | Address on file | | | | |
| 7075178 | CLANCY MOVING SYSTEMS INC | 2963 ROUTE 22 | PATTERSON | NY | 12563 | |
| 11200697 | CLANCY MOVING SYSTEMS, INC. | ATTN: RON COGNETTA, 2963 ROUTE 22, P.O. BOX 291 | PATTERSON | NY | 12563 | |
| 8000806 | Name on file [1] | Address on file | | | | |
| 10462901 | Name on file [1] | Address on file | | | | |
| 10473645 | Name on file [1] | Address on file | | | | |
| 10513859 | Name on file [1] | Address on file | | | | |
| 10519693 | Name on file [1] | Address on file | | | | |
| 10490438 | Name on file [1] | Address on file | | | | |
| 10515931 | Name on file [1] | Address on file | | | | |
| 7954244 | Name on file [1] | Address on file | | | | |
| 10483967 | Name on file [1] | Address on file | | | | |
| 8334576 | Name on file [1] | Address on file | | | | |
| 10511096 | Name on file [1] | Address on file | | | | |
| 10481462 | Name on file [1] | Address on file | | | | |
| 10337385 | Name on file [1] | Address on file | | | | |
| 10483211 | Name on file [1] | Address on file | | | | |
| 10480762 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 11402920 | Name on file [1] | Address on file | | | | |
| 10328788 | Name on file [1] | Address on file | | | | |
| 10387539 | Name on file [1] | Address on file | | | | |
| 7083573 | CLARA MAASS MEDICAL CTR | 1 CLARA MAAS DR | BELLEVILLE | NJ | 07109 | |
| 10412034 | Name on file [1] | Address on file | | | | |
| 10412034 | Name on file [1] | Address on file | | | | |
| 10410762 | Name on file [1] | Address on file | | | | |
| 10410762 | Name on file [1] | Address on file | | | | |
| 9734844 | Name on file [1] | Address on file | | | | |
| 10409270 | Name on file [1] | Address on file | | | | |
| 10409270 | Name on file [1] | Address on file | | | | |
| 9497726 | Name on file [1] | Address on file | | | | |
| 9497726 | Name on file [1] | Address on file | | | | |
| 7075266 | CLARE LOCKE LLP | 10 PRINCE ST | ALEXANDRIA | VA | 22314 | |
| 10382966 | Name on file [1] | Address on file | | | | |
| 10277623 | Name on file [1] | Address on file | | | | |
| 10459686 | Name on file [1] | Address on file | | | | |
| 10397742 | Name on file [1] | Address on file | | | | |
| 10294076 | Name on file [1] | Address on file | | | | |
| 10294076 | Name on file [1] | Address on file | | | | |
| 10423022 | Name on file [1] | Address on file | | | | |
| 10398705 | Name on file [1] | Address on file | | | | |
| 10410634 | Name on file [1] | Address on file | | | | |
| 10410634 | Name on file [1] | Address on file | | | | |
| 10296278 | Name on file [1] | Address on file | | | | |
| 10411312 | Name on file [1] | Address on file | | | | |
| 10411312 | Name on file [1] | Address on file | | | | |
| 9733879 | Name on file [1] | Address on file | | | | |
| 8329641 | Name on file [1] | Address on file | | | | |
| 10393512 | Name on file [1] | Address on file | | | | |
| 9496577 | Name on file [1] | Address on file | | | | |
| 10392776 | Name on file [1] | Address on file | | | | |
| 10397743 | Name on file [1] | Address on file | | | | |
| 10364585 | Name on file [1] | Address on file | | | | |
| 10364912 | Name on file [1] | Address on file | | | | |
| 10297303 | Name on file [1] | Address on file | | | | |
| 7591936 | Clarendon County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10452247 | Clarendon County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 7591229 | Clarendon, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8284059 | Name on file [1] | Address on file | | | | |
| 8273184 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7078356 | Clariant | Lianwit Farde | Pontypridd | MG | | United Kingdom |
| 11200698 | CLARIANT CORPORATION | 4000 MONROE RD | CHARLOTTE | NC | 28205 | |
| 7337571 | Clariant Corporation | Attm: Head of ESHA Services, 4000 Monroe Road | Charlotte | NC | 28205 | |
| 7337422 | Clariant Corporation | Attn: General Counsel, 4000 Monroe Rd | Charlotte | NC | 28205 | |
| 7990519 | Clariant Corporation | Attn: Larry Parker, 4000 Monroe Road | Charlotte | NC | 28205 | |
| 7074953 | CLARIANT PLASTICS & COATINGS | 4000 MONROE RD | CHARLOTTE | NC | 28205 | |
| 7078550 | CLARIANT PRODUKTE (DEUTSCHLAND) GMB | INDUSTRIEPARKSTRASSE 1 | BURGKIRCHEN | | 84504 | Germany |
| 9733131 | Name on file [1] | Address on file | | | | |
| 10411555 | Name on file [1] | Address on file | | | | |
| 10411555 | Name on file [1] | Address on file | | | | |
| 10352233 | Name on file [1] | Address on file | | | | |
| 7591901 | Clarion County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10439624 | Clarion County, Pennsylvania | Address on file | | | | |
| 7083535 | CLARION HOSPITAL | 1 HOSPITAL DR | CLARION | PA | 16214 | |
| 7588715 | Clarios Corporation | Attn: General Counsel, 131 Varick, Suite 937 | New York | NY | 10013 | |
| 10418957 | Name on file [1] | Address on file | | | | |
| 10418957 | Name on file [1] | Address on file | | | | |
| 9736312 | Name on file [1] | Address on file | | | | |
| 8330447 | Name on file [1] | Address on file | | | | |
| 7587929 | Clarivate Analytics (US) LLC | Attn: General Counsel, 1500 Spring Garden Street, Fourth Floor | Philadelphia | PA | 19130 | |
| 7075027 | CLARIVATE ANALYTICS US LLC | P.O. BOX 71416 | CHICAGO | IL | 60694 | |
| 8299938 | Name on file [1] | Address on file | | | | |
| 8305639 | Name on file [1] | Address on file | | | | |
| 8314955 | Name on file [1] | Address on file | | | | |
| 10414310 | Name on file [1] | Address on file | | | | |
| 7087097 | Clark County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087094 | Clark County | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7585094 | CLARK COUNTY | ATTN: CHAIRMAN OF THE CLARK CNTY COMMISSIONERSRS, CNTY MANAGER, 500 S GRAND CENTRAL PKWY., 6TH FLOOR | LAS VEGAS | NV | 89155 | |
| 6181074 | Clark County | Attn: Chairman of the Clark County Commissioners, County Manager, 500 S Grand Central Pkwy., 6th Floor | Las Vegas | NV | 89155 | |
| 7585048 | CLARK COUNTY | ATTN: CHAIRMAN OF THE CNTY BD OF SUPERVISORS, N11151 BADGER AVENUE | UNITY | WI | 54488 | |
| 7096615 | Clark County | Attn: Chairman of the County Board of Supervisors, N11151 Badger Avenue | Unity | WI | 54488 | |
| 7586166 | CLARK COUNTY | ATTN: CNTY AUDITOR, P.O. BOX 5000 | VANCOUVER | WA | 98666-5000 | |
| 7096539 | Clark County | Attn: County Auditor, P.O. Box 5000 | Vancouver | WA | 98666-5000 | |
| 7087092 | Clark County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10464203 | Clark County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7087101 | Clark County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087099 | Clark County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087103 | Clark County | Emily A. Sheldrick, Office of the Prosecuting Attorney, Clark County, P.o. Box 5000 | Vancouver | WA | 98666 | |
| 7087098 | Clark County | Erika M. Keech, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087093 | Clark County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087096 | Clark County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087091 | Clark County | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7087100 | Clark County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087089 | Clark County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7087102 | Clark County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087095 | Clark County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7087090 | Clark County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7087108 | Clark County Fiscal Court, Kentucky | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7087107 | Clark County Fiscal Court, Kentucky | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087105 | Clark County Fiscal Court, Kentucky | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087104 | Clark County Fiscal Court, Kentucky | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087109 | Clark County Fiscal Court, Kentucky | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087106 | Clark County Fiscal Court, Kentucky | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7591230 | Clark County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551070 | Clark County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591769 | Clark County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7871547 | Clark County, NV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533422 | Clark County, NV | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 10531912 | Clark County, Ohio | Carasusana B. Wall, Zoll & Kranz, LLC, 6620 W. Central Ave, Ste 100 | Toledo | OH | 43617 | |
| 10532762 | Clark County, Ohio | Carasusana B. Wall, 6620 W. Central Ave., Ste. 100 | Toledo | OH | 43617 | |
| 10544195 | Clark County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7588964 | Clark Davis Associates | Attn: General Counsel, 5 Century Drive | Parsippany | NJ | 07054 | |
| 10485747 | Name on file [1] | Address on file | | | | |
| 10422063 | Name on file [1] | Address on file | | | | |
| 9495914 | Name on file [1] | Address on file | | | | |
| 10306446 | Name on file [1] | Address on file | | | | |
| 7081234 | Clark Jr, Jose B. | Address on file | | | | |
| 7866932 | Name on file [1] | Address on file | | | | |
| 10373146 | Name on file [1] | Address on file | | | | |
| 8299518 | Name on file [1] | Address on file | | | | |
| 7896835 | Name on file [1] | Address on file | | | | |
| 8310302 | Name on file [1] | Address on file | | | | |
| 7955313 | Clark, Allan | Address on file | | | | |
| 7974928 | Name on file [1] | Address on file | | | | |
| 10443654 | Name on file [1] | Address on file | | | | |
| 10368737 | Name on file [1] | Address on file | | | | |
| 10309541 | Name on file [1] | Address on file | | | | |
| 10538686 | Name on file [1] | Address on file | | | | |
| 10467131 | Name on file [1] | Address on file | | | | |
| 8278903 | Name on file [1] | Address on file | | | | |
| 10419612 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 904 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318094 | Name on file [1] | Address on file | | | | |
| 8293948 | Name on file [1] | Address on file | | | | |
| 8293948 | Name on file [1] | Address on file | | | | |
| 10484347 | Name on file [1] | Address on file | | | | |
| 10478982 | Name on file [1] | Address on file | | | | |
| 10464310 | Name on file [1] | Address on file | | | | |
| 10476316 | Name on file [1] | Address on file | | | | |
| 7082664 | Clark, Brian J. | Address on file | | | | |
| 7955314 | Clark, Bruce | Address on file | | | | |
| 7926464 | Name on file [1] | Address on file | | | | |
| 7987654 | Clark, Carrie | Address on file | | | | |
| 8311351 | Name on file [1] | Address on file | | | | |
| 10315800 | Name on file [1] | Address on file | | | | |
| 10315800 | Name on file [1] | Address on file | | | | |
| 7872225 | Name on file [1] | Address on file | | | | |
| 8007551 | Name on file [1] | Address on file | | | | |
| 8293354 | Name on file [1] | Address on file | | | | |
| 8293354 | Name on file [1] | Address on file | | | | |
| 8318095 | Name on file [1] | Address on file | | | | |
| 7885762 | Name on file [1] | Address on file | | | | |
| 8008311 | Name on file [1] | Address on file | | | | |
| 10377368 | Name on file [1] | Address on file | | | | |
| 7965920 | Name on file [1] | Address on file | | | | |
| 10485660 | Name on file [1] | Address on file | | | | |
| 8334943 | Name on file [1] | Address on file | | | | |
| 8299788 | Name on file [1] | Address on file | | | | |
| 10280375 | Name on file [1] | Address on file | | | | |
| 10420607 | Name on file [1] | Address on file | | | | |
| 8012622 | Name on file [1] | Address on file | | | | |
| 10438507 | Name on file [1] | Address on file | | | | |
| 7954916 | Clark, Darrell | Address on file | | | | |
| 7946361 | Name on file [1] | Address on file | | | | |
| 10448529 | Name on file [1] | Address on file | | | | |
| 7970510 | Name on file [1] | Address on file | | | | |
| 7955970 | Clark, Debora | Address on file | | | | |
| 7971828 | Clark, Deborah | Address on file | | | | |
| 10348821 | Name on file [1] | Address on file | | | | |
| 10345375 | Name on file [1] | Address on file | | | | |
| 10538281 | Name on file [1] | Address on file | | | | |
| 10517535 | Name on file [1] | Address on file | | | | |
| 10517535 | Name on file [1] | Address on file | | | | |
| 8323457 | Name on file [1] | Address on file | | | | |
| 10482258 | Name on file [1] | Address on file | | | | |
| 10319172 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 905 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10327730 | Name on file [1] | Address on file | | | | |
| 10394100 | Name on file [1] | Address on file | | | | |
| 8318079 | Name on file [1] | Address on file | | | | |
| 10391882 | Name on file [1] | Address on file | | | | |
| 10376564 | Name on file [1] | Address on file | | | | |
| 7079042 | Clark, George O. | Address on file | | | | |
| 8304230 | Name on file [1] | Address on file | | | | |
| 7986111 | Name on file [1] | Address on file | | | | |
| 8335612 | Name on file [1] | Address on file | | | | |
| 7871588 | Name on file [1] | Address on file | | | | |
| 7863713 | Name on file [1] | Address on file | | | | |
| 7863713 | Name on file [1] | Address on file | | | | |
| 10471081 | Name on file [1] | Address on file | | | | |
| 10360075 | Name on file [1] | Address on file | | | | |
| 7971719 | Clark, James | Address on file | | | | |
| 8305388 | Name on file [1] | Address on file | | | | |
| 10416458 | Name on file [1] | Address on file | | | | |
| 10536591 | Name on file [1] | Address on file | | | | |
| 10536591 | Name on file [1] | Address on file | | | | |
| 10437614 | Name on file [1] | Address on file | | | | |
| 7862177 | Name on file [1] | Address on file | | | | |
| 8318096 | Name on file [1] | Address on file | | | | |
| 7986404 | Name on file [1] | Address on file | | | | |
| 7079041 | Clark, Jennifer J. | Address on file | | | | |
| 10365400 | Name on file [1] | Address on file | | | | |
| 7092402 | Clark, Jodie M. | Address on file | | | | |
| 7914272 | Clark, John | Address on file | | | | |
| 7914273 | Clark, John | Address on file | | | | |
| 7956881 | Name on file [1] | Address on file | | | | |
| 7971981 | Clark, John Howell | Address on file | | | | |
| 7092403 | Clark, John P. | Address on file | | | | |
| 7965069 | Name on file [1] | Address on file | | | | |
| 8305257 | Name on file [1] | Address on file | | | | |
| 8279362 | Name on file [1] | Address on file | | | | |
| 8340294 | Clark, Joseph | Address on file | | | | |
| 7954471 | Name on file [1] | Address on file | | | | |
| 10455403 | Name on file [1] | Address on file | | | | |
| 7968178 | Name on file [1] | Address on file | | | | |
| 11182371 | Name on file [1] | Address on file | | | | |
| 8304961 | Name on file [1] | Address on file | | | | |
| 7945453 | Name on file [1] | Address on file | | | | |
| 10345454 | Name on file [1] | Address on file | | | | |
| 10420370 | Name on file [1] | Address on file | | | | |
| 10486672 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900867 | Clark, Kelly | Address on file | | | | |
| 10342133 | Name on file [1] | Address on file | | | | |
| 10356448 | Name on file [1] | Address on file | | | | |
| 8275497 | Name on file [1] | Address on file | | | | |
| 10347981 | Name on file [1] | Address on file | | | | |
| 10473263 | Name on file [1] | Address on file | | | | |
| 10399260 | Name on file [1] | Address on file | | | | |
| 8279042 | Name on file [1] | Address on file | | | | |
| 7967021 | Name on file [1] | Address on file | | | | |
| 7979753 | Name on file [1] | Address on file | | | | |
| 8278265 | Name on file [1] | Address on file | | | | |
| 8279468 | Name on file [1] | Address on file | | | | |
| 10320429 | Name on file [1] | Address on file | | | | |
| 10328820 | Name on file [1] | Address on file | | | | |
| 10412888 | Name on file [1] | Address on file | | | | |
| 10412888 | Name on file [1] | Address on file | | | | |
| 8278121 | Name on file [1] | Address on file | | | | |
| 10491990 | Name on file [1] | Address on file | | | | |
| 8317342 | Name on file [1] | Address on file | | | | |
| 10447373 | Name on file [1] | Address on file | | | | |
| 7081896 | Clark, Maria P. | Address on file | | | | |
| 7972867 | Name on file [1] | Address on file | | | | |
| 10509145 | Name on file [1] | Address on file | | | | |
| 10470195 | Name on file [1] | Address on file | | | | |
| 7079043 | Clark, Maureen | Address on file | | | | |
| 8007757 | Name on file [1] | Address on file | | | | |
| 10455728 | Name on file [1] | Address on file | | | | |
| 10452460 | Name on file [1] | Address on file | | | | |
| 8293850 | Name on file [1] | Address on file | | | | |
| 7951782 | Name on file [1] | Address on file | | | | |
| 11217929 | Name on file [1] | Address on file | | | | |
| 10474903 | Name on file [1] | Address on file | | | | |
| 8308683 | Name on file [1] | Address on file | | | | |
| 8308683 | Name on file [1] | Address on file | | | | |
| 7079040 | Clark, Mona E. | Address on file | | | | |
| 10319621 | Name on file [1] | Address on file | | | | |
| 10462927 | Name on file [1] | Address on file | | | | |
| 8278494 | Name on file [1] | Address on file | | | | |
| 7955312 | Clark, Pamela | Address on file | | | | |
| 7954300 | Name on file [1] | Address on file | | | | |
| 8300211 | Name on file [1] | Address on file | | | | |
| 8292475 | Name on file [1] | Address on file | | | | |
| 8310544 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10378901 | Name on file [1] | Address on file | | | | |
| 8013319 | Clark, Philipp | Address on file | | | | |
| 10299673 | Name on file [1] | Address on file | | | | |
| 10321887 | Name on file [1] | Address on file | | | | |
| 7913726 | Name on file [1] | Address on file | | | | |
| 7951630 | Name on file [1] | Address on file | | | | |
| 10513633 | Name on file [1] | Address on file | | | | |
| 7081527 | Clark, Rhonda Lea | Address on file | | | | |
| 10431734 | Name on file [1] | Address on file | | | | |
| 8272153 | Clark, Robert | Address on file | | | | |
| 8317343 | Name on file [1] | Address on file | | | | |
| 10306099 | Name on file [1] | Address on file | | | | |
| 10429761 | Name on file [1] | Address on file | | | | |
| 7897360 | Name on file [1] | Address on file | | | | |
| 7971441 | Clark, Robert Louis | Address on file | | | | |
| 10484080 | Name on file [1] | Address on file | | | | |
| 7957425 | Name on file [1] | Address on file | | | | |
| 10420215 | Name on file [1] | Address on file | | | | |
| 10325023 | Name on file [1] | Address on file | | | | |
| 7992520 | Clark, Samuel | Address on file | | | | |
| 7958368 | Name on file [1] | Address on file | | | | |
| 10414089 | Name on file [1] | Address on file | | | | |
| 10414089 | Name on file [1] | Address on file | | | | |
| 7082374 | Clark, Shane | Address on file | | | | |
| 8275824 | Name on file [1] | Address on file | | | | |
| 8299152 | Name on file [1] | Address on file | | | | |
| 8269373 | Clark, Stacy | Address on file | | | | |
| 10321601 | Name on file [1] | Address on file | | | | |
| 10538312 | Name on file [1] | Address on file | | | | |
| 10339311 | Name on file [1] | Address on file | | | | |
| 8317799 | Name on file [1] | Address on file | | | | |
| 8270857 | Name on file [1] | Address on file | | | | |
| 10277600 | Name on file [1] | Address on file | | | | |
| 10504811 | Name on file [1] | Address on file | | | | |
| 7914450 | Clark, Tamika | Address on file | | | | |
| 10501358 | Name on file [1] | Address on file | | | | |
| 10464673 | Name on file [1] | Address on file | | | | |
| 10338187 | Name on file [1] | Address on file | | | | |
| 10516758 | Name on file [1] | Address on file | | | | |
| 8279337 | Name on file [1] | Address on file | | | | |
| 8278266 | Name on file [1] | Address on file | | | | |
| 8008276 | Name on file [1] | Address on file | | | | |
| 10537192 | Name on file [1] | Address on file | | | | |
| 10286354 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082569 | Clark, Valerie E. | Address on file | | | | |
| 8511905 | Name on file [1] | Address on file | | | | |
| 8293802 | Name on file [1] | Address on file | | | | |
| 8293802 | Name on file [1] | Address on file | | | | |
| 9491404 | Name on file [1] | Address on file | | | | |
| 8008384 | Name on file [1] | Address on file | | | | |
| 8295090 | Name on file [1] | Address on file | | | | |
| 8295090 | Name on file [1] | Address on file | | | | |
| 10510589 | Name on file [1] | Address on file | | | | |
| 10289927 | Name on file [1] | Address on file | | | | |
| 10348115 | Name on file [1] | Address on file | | | | |
| 10524726 | Name on file [1] | Address on file | | | | |
| 7905368 | Clarke County Alabama | Annesley H DeGaris, DeGaris Wright McCall, 2 North 20th St, Suite 1030 | Birmingham | AL | 35203 | |
| 7087110 | Clarke County, Alabama | Annesley H. DeGaris, DeGaris & Rogers, Two North Twentieth Street, Ste. 1030 | Birmingham | AL | 35203 | |
| 7087111 | Clarke County, Alabama | Wyman O. Gilmore, Jr., P.O.Box 729 | Grove Hill | AL | 36451 | |
| 7585548 | CLARKE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OR CLERK OF THE BD OF SUPERVISORS, CLARKE COUNTY CHAMBER, 100 SOUTH RAILROAD AVENUE - P.O. BOX 172 | QUITMAN | MS | 39335 | |
| 7585547 | CLARKE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OR CLERK OF THE BD OF SUPERVISORS, CLARKE COUNTY SUPERVISORS BRD, 100 E CHURCH ST | QUITMAN | MS | 39355 | |
| 7094760 | Clarke County, Mississippi | Attn: President or Clerk of the Board of supervisors, Clarke County Chamber, 100 South Railroad Avenue, P.O. Box 172 | Quitman | MS | 39335 | |
| 7094761 | Clarke County, Mississippi | Attn: President or Clerk of the board of supervisors, Clarke County Supervisors Brd, 100 E Church St | Quitman | MS | 39355 | |
| 10531754 | Clarke County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 7087112 | Clarke County, Mississippi | Sheila M. Bossier, Bossier & Associates, 1520 North State Street | Jackson | MS | 39202 | |
| 10397744 | Name on file [1] | Address on file | | | | |
| 10319501 | Name on file [1] | Address on file | | | | |
| 7945998 | Name on file [1] | Address on file | | | | |
| 10400512 | Name on file [1] | Address on file | | | | |
| 7826640 | Name on file [1] | Address on file | | | | |
| 10496922 | Name on file [1] | Address on file | | | | |
| 7079044 | Clarke, Gregory A. | Address on file | | | | |
| 7998084 | Clarke, Hector | Address on file | | | | |
| 7976270 | Name on file [1] | Address on file | | | | |
| 10384727 | Name on file [1] | Address on file | | | | |
| 8294259 | Name on file [1] | Address on file | | | | |
| 8294259 | Name on file [1] | Address on file | | | | |
| 10484399 | Name on file [1] | Address on file | | | | |
| 8304277 | Name on file [1] | Address on file | | | | |
| 7943751 | Clarke, Maureen | Address on file | | | | |
| 8320935 | Name on file [1] | Address on file | | | | |
| 10326272 | Name on file [1] | Address on file | | | | |
| 8336354 | Name on file [1] | Address on file | | | | |
| 10277752 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010892 | Clarke, Sue | Address on file | | | | |
| 10482354 | Name on file [1] | Address on file | | | | |
| 8279794 | Name on file [1] | Address on file | | | | |
| 10484077 | Name on file [1] | Address on file | | | | |
| 10403774 | Name on file [1] | Address on file | | | | |
| 10545280 | Clarksdale HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545280 | Clarksdale HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545280 | Clarksdale HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333092 | Clarksdale HMA, LLC d/b/a Northwest Mississippi Medical Center | 1970 Hospital Dr | Clarksdale | MS | 38614 | |
| 11213591 | Name on file [1] | Address on file | | | | |
| 11192102 | Name on file [1] | Address on file | | | | |
| 8279534 | Name on file [1] | Address on file | | | | |
| 7078201 | CLARKSTON POTOMAC GROUP INC | P.O. BOX 742278 | ATLANTA | GA | 30374 | |
| 10545117 | Clarksville Health System, G.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587726 | CLARKSVILLE HEALTH SYSTEM, G.P. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182080 | CLARKSVILLE HEALTH SYSTEM, G.P. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545117 | Clarksville Health System, G.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545117 | Clarksville Health System, G.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591231 | Clarksville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10482422 | Name on file [1] | Address on file | | | | |
| 7994699 | Name on file [1] | Address on file | | | | |
| 8304933 | Name on file [1] | Address on file | | | | |
| 8328257 | Name on file [1] | Address on file | | | | |
| 10423848 | Name on file [1] | Address on file | | | | |
| 7074881 | CLARUSONE SOURCING SERVICES LLP | RUSSELL SQUARE HOUSE | LONDON | SY | WC1B 5EH | United Kingdom |
| 10521917 | ClarusONE Sourcing Servicing LLP | Russell Square House, Attn: Tom Ahern, Interim Controller, 10-12 Russell Square | London | | WC1B 5EH | United Kingdom |
| 10524707 | Name on file [1] | Address on file | | | | |
| 10524707 | Name on file [1] | Address on file | | | | |
| 10415770 | Classic Auto Group LLC Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10408966 | Name on file [1] | Address on file | | | | |
| 10408966 | Name on file [1] | Address on file | | | | |
| 9494792 | Name on file [1] | Address on file | | | | |
| 10409283 | Name on file [1] | Address on file | | | | |
| 10409283 | Name on file [1] | Address on file | | | | |
| 10293434 | Name on file [1] | Address on file | | | | |
| 10293434 | Name on file [1] | Address on file | | | | |
| 9733508 | Name on file [1] | Address on file | | | | |
| 10364840 | Name on file [1] | Address on file | | | | |
| 10412327 | Name on file [1] | Address on file | | | | |
| 10412327 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331715 | Name on file [1] | Address on file | | | | |
| 10411181 | Name on file [1] | Address on file | | | | |
| 10411181 | Name on file [1] | Address on file | | | | |
| 10372125 | Name on file [1] | Address on file | | | | |
| 9738321 | Name on file [1] | Address on file | | | | |
| 10363178 | Name on file [1] | Address on file | | | | |
| 10409230 | Name on file [1] | Address on file | | | | |
| 10409230 | Name on file [1] | Address on file | | | | |
| 10372557 | Name on file [1] | Address on file | | | | |
| 9737256 | Name on file [1] | Address on file | | | | |
| 9737256 | Name on file [1] | Address on file | | | | |
| 10479145 | Name on file [1] | Address on file | | | | |
| 8329222 | Name on file [1] | Address on file | | | | |
| 9492043 | Name on file [1] | Address on file | | | | |
| 9496547 | Name on file [1] | Address on file | | | | |
| 10487256 | Name on file [1] | Address on file | | | | |
| 10487256 | Name on file [1] | Address on file | | | | |
| 7901078 | Claudio #18A3245, Joseph | Address on file | | | | |
| 7976502 | Name on file [1] | Address on file | | | | |
| 7964680 | Name on file [1] | Address on file | | | | |
| 8319917 | Claukus, Craig | Address on file | | | | |
| 7959883 | Name on file [1] | Address on file | | | | |
| 7971187 | Claunch, Shirley | Address on file | | | | |
| 8335119 | Name on file [1] | Address on file | | | | |
| 8328739 | Name on file [1] | Address on file | | | | |
| 8512004 | Name on file [1] | Address on file | | | | |
| 10281346 | Name on file [1] | Address on file | | | | |
| 10486558 | Name on file [1] | Address on file | | | | |
| 11185023 | Name on file [1] | Address on file | | | | |
| 7987902 | Clausen, Jeffrey | Address on file | | | | |
| 8317344 | Name on file [1] | Address on file | | | | |
| 8293580 | Name on file [1] | Address on file | | | | |
| 8293580 | Name on file [1] | Address on file | | | | |
| 8270085 | Name on file [1] | Address on file | | | | |
| 7988435 | Clauson-Meissl, Jamie | Address on file | | | | |
| 8305070 | Name on file [1] | Address on file | | | | |
| 7984287 | Name on file [1] | Address on file | | | | |
| 8278958 | Name on file [1] | Address on file | | | | |
| 10456899 | Name on file [1] | Address on file | | | | |
| 7872666 | Name on file [1] | Address on file | | | | |
| 8292984 | Name on file [1] | Address on file | | | | |
| 8292984 | Name on file [1] | Address on file | | | | |
| 8296741 | Name on file [1] | Address on file | | | | |
| 7584474 | CLAY COUNTY | ATTN: CNTY ATTORNEY, 101 GREEN STREET | CELINA | TN | 38551 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 911 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584315 | CLAY COUNTY | ATTN: CNTY CLERK, 430 STONE ROAD | CELINA | TN | 38551 | |
| 7149873 | Clay County | ATTN: MAYOR, 145 CORDELL HULL DRIVE | CELINA | TN | 38551 | |
| 7590977 | Clay County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590978 | Clay County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7087113 | Clay County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7087116 | Clay County Fiscal Court | E. Edison Hill, Hill, Peterson, Carper, Bee and Deitzler, 500 Tracy Way, NorthGate Business Park | Charleston | WV | 25311-1261 | |
| 7087117 | Clay County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087115 | Clay County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087114 | Clay County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087118 | Clay County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10537923 | Clay County Healthcare Authority | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 7094776 | Clay County Medical Corporation | ATTN: OFFICER; INCORPORATOR, F.M. BUSH III, PHELPS DUNBAR - 4270 I-55 NORTH, 4270 I-55 North | JACKSON | MS | 39211 | |
| 7094774 | Clay County Medical Corporation | ATTN: OFFICER; INCORPORATOR, FM BUSH III, 316 COURT STREET - P.O. BOX 648, P.O. Box 648 | TUPELO | MS | 38804 | |
| 7094775 | Clay County Medical Corporation | ATTN: REGISTERED AGENT; CHIEF LEGAL OFFICER, BRUCE J. TOPPIN, NORTH MISSISSIPPI HEALTH SERVICES, 830 SOUTH GLOSTER STREET | TUPELO | MS | 38801 | |
| 10545566 | Clay County Medical Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545566 | Clay County Medical Corporation | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7585479 | CLAY COUNTY, ALABAMA | ATTN: CNTY CLERK, 25 COURT SQUARE | ASHLAND | AL | 36251 | |
| 7092790 | Clay County, Alabama | Attn: County Clerk, 25 Court Square | Ashland | AL | 36251 | |
| 7092789 | Clay County, Alabama | ATTN: MAYOR, CLAY CITY HALL, 2441 OLD SPRINGVILLE ROAD | BIRMINGHAM | AL | 35215 | |
| 7087120 | Clay County, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7087119 | Clay County, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 10376613 | Clay County, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7585478 | CLAY COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092791 | Clay County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7087121 | Clay County, Alabama | Walter L. Sims, Thorton Carpenter O'Brien Lazenby & Lawrence, P.O. Box 277, 212 West North Street | Talladega | AL | 35160 | |
| 7591232 | Clay County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587459 | CLAY COUNTY, FLORIDA | ATTN: CLAY CNTY MANAGER; BD OF CNTY COMMISSIONERS, CLAY COUNTY BCC, P.O. BOX 1366 | GREEN COVE SPRINGS | FL | 32043 | |
| 7093339 | Clay County, Florida | Attn: Clay County Manager; Board of County Commissioners, Clay County BCC, P.O. Box 1366 | Green Cove Springs | FL | 32043 | |
| 10534609 | Clay County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7973612 | Clay County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7587166 | CLAY COUNTY, GEORGIA | ATTN: CHAIRMAN AND BD OF COMMISSIONERS AND CNTY ADMINISTRATOR, 105 WASHINGTON STREET SUITE1 | FORT GAINES | GA | 39851 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095945 | Clay County, Georgia | Attn: Chairman and Board of Commissioners and County administrator, 105 Washington Street Suite1 | Fort Gaines | GA | 39851 | |
| 10544204 | Clay County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544204 | Clay County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10551071 | Clay County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592061 | Clay County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9497523 | Clay County, Texas | Brad Altman, 2525 Kell Boulevard, Suite 500 | Wichita Falls | TX | 76308 | |
| 10503945 | Clay County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10503945 | Clay County, TN | J. Geralf Stranch IV Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 9737830 | Name on file [1] | Address on file | | | | |
| 10421847 | Name on file [1] | Address on file | | | | |
| 10495084 | Name on file [1] | Address on file | | | | |
| 10495084 | Name on file [1] | Address on file | | | | |
| 9493740 | Name on file [1] | Address on file | | | | |
| 10407890 | Name on file [1] | Address on file | | | | |
| 10407890 | Name on file [1] | Address on file | | | | |
| 10532518 | Clay Township, Scioto County, Ohio | Margaret Apel Miller, Scioto County Prosecutor's Office, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 10532518 | Clay Township, Scioto County, Ohio | Rick Vournazos, Fiscal Officer, 1440 Normandy Road | Portsmouth | OH | 45662 | |
| 7988702 | Clay, Andrew | Address on file | | | | |
| 8008385 | Name on file [1] | Address on file | | | | |
| 8268372 | Name on file [1] | Address on file | | | | |
| 10415302 | Name on file [1] | Address on file | | | | |
| 7900401 | Clay, Chris | Address on file | | | | |
| 8003768 | Name on file [1] | Address on file | | | | |
| 7978982 | Name on file [1] | Address on file | | | | |
| 7914532 | Clay, Clementine | Address on file | | | | |
| 10389826 | Name on file [1] | Address on file | | | | |
| 7949483 | Name on file [1] | Address on file | | | | |
| 8272161 | Clay, Dywone | Address on file | | | | |
| 10281632 | Name on file [1] | Address on file | | | | |
| 7827479 | Name on file [1] | Address on file | | | | |
| 8278039 | Name on file [1] | Address on file | | | | |
| 8318680 | Name on file [1] | Address on file | | | | |
| 7987768 | Clay, Karen | Address on file | | | | |
| 7788023 | Name on file [1] | Address on file | | | | |
| 7788342 | Name on file [1] | Address on file | | | | |
| 7788342 | Name on file [1] | Address on file | | | | |
| 10463162 | Name on file [1] | Address on file | | | | |
| 7955097 | Clay, Paul | Address on file | | | | |
| 10402986 | Name on file [1] | Address on file | | | | |
| 10402986 | Name on file [1] | Address on file | | | | |
| 7955463 | Clay, Renita | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943494 | Clay, Renita J. | Address on file | | | | |
| 7986280 | Name on file [1] | Address on file | | | | |
| 11224096 | Name on file [1] | Address on file | | | | |
| 11224096 | Name on file [1] | Address on file | | | | |
| 8007425 | Name on file [1] | Address on file | | | | |
| 10304666 | Name on file [1] | Address on file | | | | |
| 10489333 | Name on file [1] | Address on file | | | | |
| 10328824 | Name on file [1] | Address on file | | | | |
| 10328824 | Name on file [1] | Address on file | | | | |
| 10362664 | Name on file [1] | Address on file | | | | |
| 10311282 | Name on file [1] | Address on file | | | | |
| 7928128 | Name on file [1] | Address on file | | | | |
| 8304505 | Name on file [1] | Address on file | | | | |
| 7954986 | Clayman, Lorie | Address on file | | | | |
| 10329601 | Name on file [1] | Address on file | | | | |
| 8298817 | Name on file [1] | Address on file | | | | |
| 10364644 | Name on file [1] | Address on file | | | | |
| 10418490 | Name on file [1] | Address on file | | | | |
| 10418490 | Name on file [1] | Address on file | | | | |
| 10532968 | Clayton Community MH/SA/DS Service Board | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 11335520 | Name on file [1] | Address on file | | | | |
| 7087122 | Clayton County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7586873 | CLAYTON COUNTY, GEORGIA | ATTN: CHAIR OF CNTY COMMISSIONERS; CHIEF OPERATING OFFICER, 112 SMITH STREET, ANNEX 1 | JONESBORO | GA | 30236 | |
| 7095768 | Clayton County, Georgia | Attn: Chair of County Commissioners; Chief Operating Officer, 112 Smith Street, Annex 1 | Jonesboro | GA | 30236 | |
| 7087126 | Clayton County, Georgia | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087124 | Clayton County, Georgia | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087123 | Clayton County, Georgia | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087125 | Clayton County, Georgia | Shayna Erin Sacks, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10409065 | Name on file [1] | Address on file | | | | |
| 10409065 | Name on file [1] | Address on file | | | | |
| 10295245 | Name on file [1] | Address on file | | | | |
| 10332652 | Name on file [1] | Address on file | | | | |
| 9492044 | Name on file [1] | Address on file | | | | |
| 10334162 | Name on file [1] | Address on file | | | | |
| 10333949 | Name on file [1] | Address on file | | | | |
| 11336393 | Name on file [1] | Address on file | | | | |
| 9737689 | Name on file [1] | Address on file | | | | |
| 10426156 | Name on file [1] | Address on file | | | | |
| 7587930 | Clayton Medical Associates, PC | Attn: Donna Mann, RN, CCRC; Jackie Terrell, RN, CCRC, 6400 Clayton Road, Suite 110 | St. Louis | MO | 63117 | |
| 11336087 | Name on file [1] | Address on file | | | | |
| 7936275 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 914 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317643 | Name on file [1] | Address on file | | | | |
| 8304220 | Name on file [1] | Address on file | | | | |
| 10389119 | Name on file [1] | Address on file | | | | |
| 8011882 | Name on file [1] | Address on file | | | | |
| 10443458 | Name on file [1] | Address on file | | | | |
| 10443458 | Name on file [1] | Address on file | | | | |
| 11218263 | Name on file [1] | Address on file | | | | |
| 10281722 | Name on file [1] | Address on file | | | | |
| 8293663 | Name on file [1] | Address on file | | | | |
| 8293663 | Name on file [1] | Address on file | | | | |
| 7928997 | Name on file [1] | Address on file | | | | |
| 8308637 | Name on file [1] | Address on file | | | | |
| 8310781 | Name on file [1] | Address on file | | | | |
| 10309099 | Name on file [1] | Address on file | | | | |
| 8272966 | Name on file [1] | Address on file | | | | |
| 8272966 | Name on file [1] | Address on file | | | | |
| 7590270 | Clean Harbors Environmental Services, Inc. | 42 Longwater Drive | Norwell Drive | MA | 02061 | |
| 11200699 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL, 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 10539049 | Clean Harbors Environmental Services, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7092193 | Clean Harbors Inc | 42 Longwater Drive | Norwell | MA | 02061 | |
| 7092142 | Clean Harbors Inc | P.O. Box 3442 | Boston | MA | 02241 | |
| 7076947 | CLEAN MANAGEMENT INC | 504 WEEDEN ST | PAWTUCKET | RI | 02860 | |
| 11200700 | CLEAN6SIGMA, LLC (PHARMACLEAN GROUP) | 50 WEST CLIFF STREET | SOMERVILLE | NJ | 08876 | |
| 7076061 | CLEANROOM MANAGEMENT ASSOCIATES INC | 415 OLD WASHOE CIRCLE | CARSON CITY | NV | 89704 | |
| 10539487 | Clear Channel Outdoor Inc. Group Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10532164 | Clear Fork Valley Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7097896 | Clearfield County, Pennsylvania | ATTN: ANTHONY J. D'AMICO, D'AMICO LAW OFFICES, LLC, 310 GRANT STREET - SUITE 825, Suite 825 | PITTSBURGH | PA | 15219 | |
| 7586666 | CLEARFIELD COUNTY, PENNSYLVANIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, 212 EAST LOCUST STREET, SUITE 112 | CLEARFIELD | PA | 16830 | |
| 6181258 | Clearfield County, Pennsylvania | Attn: Chairman Board of Commissioners, 212 East Locust Street, Suite 112 | Clearfield | PA | 16830 | |
| 7586670 | CLEARFIELD COUNTY, PENNSYLVANIA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS AND CHIEF CLERK OF CNTY COMMISSIONERS, 212 EAST LOCUST STREET, SUITE 112 | CLEARFIELD | PA | 16830 | |
| 6181259 | Clearfield County, Pennsylvania | Attn: Chairman of County Commissioners and Chief Clerk of County Commissioners, 212 East Locust Street, Suite 112 | Clearfield | PA | 16830 | |
| 8006735 | Clearfield County, Pennsylvania | D'Amico Law Offices, LLC, Attn: Anthony J. D'Amico, 310 Grant Street - Suite 825 | Pittsburgh | PA | 15219 | |
| 7097894 | Clearfield County, Pennsylvania | KIM C. KESNER, COUNTY SOLICITOR, CLEARFIELD COUNTY, 212 SOUTH SECOND STREET | CLEARFIELD | PA | 16830 | |
| 7097895 | Clearfield County, Pennsylvania | MICHAEL J. D'AMICO, D'AMICO LAW OFFICES, LLC, 310 GRANT STREET - SUITE 825, Suite 825 | PITTSBURGH | PA | 15219 | |
| 7097897 | Clearfield County, Pennsylvania | THERON G. NOBLE, FERRARACCIO & NOBLE, 301 EAST PINE STREET | CLEARFIELD | PA | 16830 | |
| 7076427 | CLEARWATER INC | P.O. BOX 1469 | HICKORY | NC | 28603 | |
| 7076932 | CLEARWELL INDUSTRIES INC | 415 BRIDGEPORT AVE | SHELTON | CT | 06484-5303 | |
| 7588965 | Clearwell Systems, Inc. | Attn: General Counsel, 2901 Tasman Drive, Suite 100 | Santa Clara | CA | 95054 | |
| 10368355 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10382586 | Name on file [1] | Address on file | | | | |
| 7973842 | Name on file [1] | Address on file | | | | |
| 8317841 | Name on file [1] | Address on file | | | | |
| 10318203 | Name on file [1] | Address on file | | | | |
| 7079045 | Cleary, Michelle G. | Address on file | | | | |
| 10422397 | Name on file [1] | Address on file | | | | |
| 10408973 | Name on file [1] | Address on file | | | | |
| 10408973 | Name on file [1] | Address on file | | | | |
| 10305450 | Name on file [1] | Address on file | | | | |
| 7950813 | Name on file [1] | Address on file | | | | |
| 7950813 | Name on file [1] | Address on file | | | | |
| 7092850 | Cleburne County, Alabama | ATTN: CIRCUIT CLERK, 120 VICKERY STREET, SUITE 202 | HEFLIN | AL | 36264 | |
| 10305722 | Cleburne County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7087130 | Cleburne County, Alabama | Jason C. Odom, 110 East 15th Street | Anniston | AL | 36201 | |
| 7087127 | Cleburne County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087129 | Cleburne County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7087128 | Cleburne County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087131 | Cleburne County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585921 | CLEBURNE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092851 | Cleburne County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7087132 | Cleburne County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7591233 | Cleburne County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8291812 | Name on file [1] | Address on file | | | | |
| 9733835 | Name on file [1] | Address on file | | | | |
| 10462044 | Name on file [1] | Address on file | | | | |
| 8293255 | Name on file [1] | Address on file | | | | |
| 8293255 | Name on file [1] | Address on file | | | | |
| 9489090 | Name on file [1] | Address on file | | | | |
| 8336100 | Name on file [1] | Address on file | | | | |
| 10372372 | Name on file [1] | Address on file | | | | |
| 10420797 | Name on file [1] | Address on file | | | | |
| 10485458 | Name on file [1] | Address on file | | | | |
| 10309381 | Name on file [1] | Address on file | | | | |
| 8008141 | Name on file [1] | Address on file | | | | |
| 7931292 | Name on file [1] | Address on file | | | | |
| 8326161 | Clemens, Dorothy | Address on file | | | | |
| 10412773 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305007 | Name on file [1] | Address on file | | | | |
| 8305633 | Name on file [1] | Address on file | | | | |
| 10336336 | Name on file [1] | Address on file | | | | |
| 7955519 | Clement, David | Address on file | | | | |
| 10301411 | Name on file [1] | Address on file | | | | |
| 7926641 | Name on file [1] | Address on file | | | | |
| 10288926 | Name on file [1] | Address on file | | | | |
| 10280300 | Name on file [1] | Address on file | | | | |
| 8279672 | Name on file [1] | Address on file | | | | |
| 10300425 | Name on file [1] | Address on file | | | | |
| 10310385 | Name on file [1] | Address on file | | | | |
| 10495235 | Name on file [1] | Address on file | | | | |
| 10419846 | Name on file [1] | Address on file | | | | |
| 7956001 | Clements, James | Address on file | | | | |
| 10305219 | Name on file [1] | Address on file | | | | |
| 7901210 | Clements, Jason Franklin | Address on file | | | | |
| 8292855 | Name on file [1] | Address on file | | | | |
| 8318847 | Name on file [1] | Address on file | | | | |
| 8294888 | Name on file [1] | Address on file | | | | |
| 8294888 | Name on file [1] | Address on file | | | | |
| 8287471 | Name on file [1] | Address on file | | | | |
| 10339981 | Name on file [1] | Address on file | | | | |
| 8278190 | Name on file [1] | Address on file | | | | |
| 9499634 | Name on file [1] | Address on file | | | | |
| 10282596 | Name on file [1] | Address on file | | | | |
| 10486136 | Name on file [1] | Address on file | | | | |
| 10286347 | Name on file [1] | Address on file | | | | |
| 7977883 | Name on file [1] | Address on file | | | | |
| 8005361 | Name on file [1] | Address on file | | | | |
| 9497095 | Name on file [1] | Address on file | | | | |
| 10361838 | Name on file [1] | Address on file | | | | |
| 11623025 | Name on file [1] | Address on file | | | | |
| 10377745 | Name on file [1] | Address on file | | | | |
| 10420513 | Name on file [1] | Address on file | | | | |
| 8324001 | Name on file [1] | Address on file | | | | |
| 7988498 | Clemons Reg# 48357-074, ?Charles | Address on file | | | | |
| 7988877 | Name on file [1] | Address on file | | | | |
| 7988029 | Clemons, Carol | Address on file | | | | |
| 10383008 | Name on file [1] | Address on file | | | | |
| 8279047 | Name on file [1] | Address on file | | | | |
| 7957602 | Name on file [1] | Address on file | | | | |
| 10359639 | Name on file [1] | Address on file | | | | |
| 11395399 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8298430 | Name on file [1] | Address on file | | | | |
| 10431213 | Name on file [1] | Address on file | | | | |
| 10508368 | Name on file [1] | Address on file | | | | |
| 10500381 | Name on file [1] | Address on file | | | | |
| 10303344 | Name on file [1] | Address on file | | | | |
| 7997414 | Name on file [1] | Address on file | | | | |
| 10487199 | Name on file [1] | Address on file | | | | |
| 10401056 | Name on file [1] | Address on file | | | | |
| 10401056 | Name on file [1] | Address on file | | | | |
| 7972022 | Clenets, Danielle | Address on file | | | | |
| 10413582 | Name on file [1] | Address on file | | | | |
| 9492045 | Name on file [1] | Address on file | | | | |
| 10373622 | Name on file [1] | Address on file | | | | |
| 10373644 | Name on file [1] | Address on file | | | | |
| 10296885 | Name on file [1] | Address on file | | | | |
| 7996051 | Clepper, Rebecca | Address on file | | | | |
| 7983879 | Name on file [1] | Address on file | | | | |
| 8318681 | Name on file [1] | Address on file | | | | |
| 7095290 | Clermont County Board of County Commissioners | 101 EAST MAIN STREET, SECOND FLOOR | BATAVIA | OH | 45103 | |
| 7095289 | Clermont County Board of County Commissioners | 76 SOUTH RIVERSIDE DRIVE, SECOND FLOOR | BATAVIA | OH | 45103 | |
| 7087150 | Clermont County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087143 | Clermont County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7087140 | Clermont County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584913 | CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, 101 EAST MAIN STREET | BATAVIA | OH | 45103 | |
| 7095288 | Clermont County Board of County Commissioners | Attn: President of the Board of County Commissioners, 101 East Main Street | Batavia | OH | 45103 | |
| 7087148 | Clermont County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7087142 | Clermont County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087146 | Clermont County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7087147 | Clermont County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087141 | Clermont County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7087133 | Clermont County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087135 | Clermont County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087138 | Clermont County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087137 | Clermont County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087144 | Clermont County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087149 | Clermont County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087136 | Clermont County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087145 | Clermont County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087139 | Clermont County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087153 | Clermont County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7087134 | Clermont County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087151 | Clermont County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087152 | Clermont County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551072 | Clermont County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10449581 | Clermont Northeastern Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8005872 | Name on file [1] | Address on file | | | | |
| 10283481 | Clermont, Marcel | Address on file | | | | |
| 10408627 | Name on file [1] | Address on file | | | | |
| 10408627 | Name on file [1] | Address on file | | | | |
| 7087155 | Cleveland Bakers and Teamsters Health & Welfare Fund | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087154 | Cleveland Bakers and Teamsters Health & Welfare Fund | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087157 | Cleveland Bakers and Teamsters Health & Welfare Fund | George H. Faulkner, Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |
| 7087159 | Cleveland Bakers and Teamsters Health & Welfare Fund | Joseph C. Hoffman, Jr., Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |
| 7087160 | Cleveland Bakers and Teamsters Health & Welfare Fund | Joseph D. Mando, Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |
| 7087156 | Cleveland Bakers and Teamsters Health & Welfare Fund | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087161 | Cleveland Bakers and Teamsters Health & Welfare Fund | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087158 | Cleveland Bakers and Teamsters Health & Welfare Fund | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087162 | Cleveland Bakers and Teamsters Health & Welfare Fund | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 6181718 | Cleveland Bakers and Teamsters Health and Welfare Fund | ATTN: FUND CHAIRMAN AND HEALTH AND WELFARE MANAGER, 9665 ROCKSIDE ROAD | VALLEY VIEW | OH | 44125 | |
| 10463632 | Cleveland Bakers and Teamsters Health and Welfare Fund | Faulkner, Hoffman & Phillips, LLC, c/o George H. Faulkner, Esq., 20445 Emerald Parkway Drive, Suite 210 | Cleveland | OH | 44135 | |
| 10463632 | Cleveland Bakers and Teamsters Health and Welfare Fund | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7585542 | CLEVELAND COUNTY | ATTN: CLEVELAND CNTY MANAGER, 311 EAST MARION STREE | SHELBY | NC | 28150 | |
| 7095061 | Cleveland County | Attn: Cleveland County Manager, 311 East Marion Stree | Shelby | NC | 28150 | |
| 7087163 | Cleveland County | Matthew A. Schweizer, Davis Schweizer, 615 Oberlin Road, Ste. 100 | Raleigh | NC | 27605 | |
| 7095062 | Cleveland County | P.O. BOX 1210 | SHELBY | NC | 28151 | |
| 7591234 | Cleveland County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10356107 | Cleveland County, NC | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7591845 | Cleveland County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9494306 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737862 | Name on file [1] | Address on file | | | | |
| 10531890 | Cleveland Municipal School District | Kevin J. Burtzlaff, Board of Education Attorney, Cleveland Municipal School District, 1111 Superior Avenue East Suite 1800 | Cleveland | OH | 44114 | |
| 10465416 | Cleveland Teachers Union, Local 279 | ATT: Michael Kulcsar, Treasurer, 1228 Euclid Ave., Ste. 300 | Cleveland | OH | 44115 | |
| 7095348 | Cleveland Teachers Union, Local 279 | ATTN: CLEVELAND TEACHERS UNION, LOCAL 279; AFT PRESIDENT, 1228 EUCLID AVE | CLEVELAND | OH | 44115-1802 | |
| 10465416 | Cleveland Teachers Union, Local 279 | Eric B. Fastiff, Lieff Cabraser Heimann & Bernstein, 275 Battery St. 29th Floor | San Francisco | CA | 94111 | |
| 10545118 | Cleveland Tennessee Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587730 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182082 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545118 | Cleveland Tennessee Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545118 | Cleveland Tennessee Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7980078 | Name on file [1] | Address on file | | | | |
| 10484306 | Name on file [1] | Address on file | | | | |
| 8010857 | Cleveland, Dennis | Address on file | | | | |
| 11210756 | Name on file [1] | Address on file | | | | |
| 8006975 | Name on file [1] | Address on file | | | | |
| 10460674 | Name on file [1] | Address on file | | | | |
| 10459605 | Name on file [1] | Address on file | | | | |
| 8292869 | Name on file [1] | Address on file | | | | |
| 8292869 | Name on file [1] | Address on file | | | | |
| 7954481 | Name on file [1] | Address on file | | | | |
| 7943527 | Cleveland, Ronald | Address on file | | | | |
| 7979273 | Name on file [1] | Address on file | | | | |
| 7864670 | Name on file [1] | Address on file | | | | |
| 7949465 | Name on file [1] | Address on file | | | | |
| 7987670 | Cleveland, Wanda | Address on file | | | | |
| 7955692 | Clevender, Grata | Address on file | | | | |
| 10355690 | Name on file [1] | Address on file | | | | |
| 8298500 | Name on file [1] | Address on file | | | | |
| 8007955 | Name on file [1] | Address on file | | | | |
| 10480980 | Name on file [1] | Address on file | | | | |
| 10482854 | Name on file [1] | Address on file | | | | |
| 10458382 | Name on file [1] | Address on file | | | | |
| 10500444 | Name on file [1] | Address on file | | | | |
| 10545686 | CLHG-Acadian, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545686 | CLHG-Acadian, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545686 | CLHG-Acadian, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587554 | CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE | ATTN: CEO, ACADIAN MEDICAL CENTER, 3501 US HIGHWAY 190 | EUNICE | LA | 70535 | |
| 7094294 | CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE | Attn: Chief Executive Officer, Acadian Medical Center, 3501 US Highway 190 | Eunice | LA | 70535 | |
| 7094292 | CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE | ATTN: REGISTERED AGENT AND MANAGER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 7094293 | CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 7085762 | CLHG-Avoyelles d/b/a Avoyelles Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7085760 | CLHG-Avoyelles d/b/a Avoyelles Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085761 | CLHG-Avoyelles d/b/a Avoyelles Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545680 | CLHG-Avoyelles, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545680 | CLHG-Avoyelles, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545680 | CLHG-Avoyelles, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587556 | CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE | ATTN: CEO, 4231 LOUISIANA HIGHWAY 1192 | MARKSVILLE | LA | 71351 | |
| 7094300 | CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE | Attn: Chief Executive Officer, 4231 Louisiana Highway 1192 | Marksville | LA | 71351 | |
| 7094299 | CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE | ATTN: REGISTERED AGENT; MANAGER, PETER SAVOY; ROCK BORDELON, 504 TEXAS STREET - SUITE 200, Suite 200 | SHREVEPORT | LA | 71101 | |
| 7094317 | CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY | ATTN: JERIED H. HAIRGROVE AND REGISTERED AGENT AND OFFICER, CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, P.O. BOX 1166 | DEQUINCY | LA | 70633 | |
| 7094318 | CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY | ATTN: MANAGER, CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, 504 TEXAS STREET - SUITE 200, Suite 200 | SHREVEPORT | LA | 71101 | |
| 7094316 | CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY | ATTN: REGISTERED AGENT, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10545689 | CLHG-DeQuincy, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545689 | CLHG-DeQuincy, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545689 | CLHG-DeQuincy, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7094304 | CLHG-LEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE | ATTN: REGISTERED AGENT, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10545681 | CLHG-Leesville, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545681 | CLHG-Leesville, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545681 | CLHG-Leesville, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587468 | CLHG-MINDEN, LLC | ATTN: CEO, MINDEN MEDICAL CENTER, 1 MEDICAL PLAZA | MINDEN | LA | 71055 | |
| 7094291 | CLHG-Minden, LLC | Attn: Chief Executive Officer, Minden Medical Center, #1 Medical Plaza | Minden | LA | 71055 | |
| 7094289 | CLHG-Minden, LLC | ATTN: REGISTERED AGENT AND MANAGER / MEMBER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10545685 | CLHG-Minden, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545685 | CLHG-Minden, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545685 | CLHG-Minden, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587547 | CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN | ATTN: CEO, MINDEN MEDICAL CENTER, PARK CITY SHOPPING CENTER - 346 HOMER ROAD | MINDEN | LA | 71055 | |
| 7094309 | CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN | ATTN: CHIEF EXECUTIE OFFICER, MINDEN MEDICAL CENTER, 1 MEDICAL PLAZA | MINDEN | LA | 71055 | |
| 7094308 | CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN | Attn: Chief Executive Officer, Minden Medical Center, Park City Shopping Center, 346 Homer Road | Minden | LA | 71055 | |
| 7094307 | CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN | ATTN: REGISTERED AGENT; MANAGER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10545683 | CLHG-Oakdale, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545683 | CLHG-Oakdale, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545683 | CLHG-Oakdale, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587548 | CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE | ATTN: CEO, 130 NORTH HOSPITAL DRIVE | OAKDALE | LA | 71463 | |
| 7094311 | CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE | Attn: Chief Executive Officer, 130 North Hospital Drive | Oakdale | LA | 71463 | |
| 7094310 | CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE | ATTN: REGISTERED AGENT; MANAGER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10537494 | CLHG-Ruston, LLC | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10545687 | CLHG-Ville Platte, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545687 | CLHG-Ville Platte, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545687 | CLHG-Ville Platte, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587546 | CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE | ATTN: CEO, 800 EAST MAIN STREET | VILLE PLATTE | LA | 70586 | |
| 7094306 | CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE | Attn: Chief Executive Officer, 800 East Main Street | Ville Platte | LA | 70586 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094305 | CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE | ATTN: REGISTERED AGENT; MANAGING MEMBER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 10545684 | CLHG-Winn, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545684 | CLHG-Winn, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545684 | CLHG-Winn, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7587549 | CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD | ATTN: CEO, 301 WEST BOUNDARY STREET | WINNFIELD | LA | 71483 | |
| 7094315 | CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD | Attn: Chief Executive Officer, 301 West Boundary Street | Winnfield | LA | 71483 | |
| 7094314 | CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD | ATTN: REGISTERED AGENT; MANAGER, 504 TEXAS STREET, SUITE 200 | SHREVEPORT | LA | 71101 | |
| 7589831 | Cliantha Research Limited | Attn: General Counsel, Opposite Pushparaj Towers, Near Judges Bungalows | Bodakdev | Ahmedabad | 380-054 | India |
| 7078269 | CLIANTHA RESEARCH LIMITED | CORPORATE HOUSE-11, OPP.PUSHPRAJ TOWER | AHMEDABAD | | 380054 | INDIA |
| 8317345 | Name on file [1] | Address on file | | | | |
| 8267940 | Name on file [1] | Address on file | | | | |
| 7587931 | Client Research Group | Attn: Lynn S. Bachrach, Post Office Box 127 | Haverford | PA | 19041-0127 | |
| 9493693 | Name on file [1] | Address on file | | | | |
| 11309577 | Name on file [1] | Address on file | | | | |
| 11336225 | Name on file [1] | Address on file | | | | |
| 10375887 | Name on file [1] | Address on file | | | | |
| 9492046 | Name on file [1] | Address on file | | | | |
| 10411546 | Name on file [1] | Address on file | | | | |
| 10411546 | Name on file [1] | Address on file | | | | |
| 10363382 | Name on file [1] | Address on file | | | | |
| 10363394 | Name on file [1] | Address on file | | | | |
| 10331923 | Name on file [1] | Address on file | | | | |
| 10294077 | Name on file [1] | Address on file | | | | |
| 10294077 | Name on file [1] | Address on file | | | | |
| 11335618 | Name on file [1] | Address on file | | | | |
| 10408506 | Name on file [1] | Address on file | | | | |
| 10408506 | Name on file [1] | Address on file | | | | |
| 10411146 | Name on file [1] | Address on file | | | | |
| 10411146 | Name on file [1] | Address on file | | | | |
| 10409390 | Name on file [1] | Address on file | | | | |
| 10409390 | Name on file [1] | Address on file | | | | |
| 10296482 | Name on file [1] | Address on file | | | | |
| 10293266 | Name on file [1] | Address on file | | | | |
| 10293266 | Name on file [1] | Address on file | | | | |
| 10373347 | Name on file [1] | Address on file | | | | |
| 10296887 | Name on file [1] | Address on file | | | | |
| 10392777 | Name on file [1] | Address on file | | | | |
| 10294078 | Name on file [1] | Address on file | | | | |
| 10294078 | Name on file [1] | Address on file | | | | |
| 9496553 | Name on file [1] | Address on file | | | | |
| 8306927 | Name on file [1] | Address on file | | | | |
| 9733659 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392676 | Name on file [1] | Address on file | | | | |
| 10405441 | Name on file [1] | Address on file | | | | |
| 9733542 | Name on file [1] | Address on file | | | | |
| 9733317 | Name on file [1] | Address on file | | | | |
| 8008142 | Name on file [1] | Address on file | | | | |
| 7992468 | Clifford, Georgenia | Address on file | | | | |
| 8318998 | Name on file [1] | Address on file | | | | |
| 10501097 | Name on file [1] | Address on file | | | | |
| 7970442 | Name on file [1] | Address on file | | | | |
| 7855723 | Name on file [1] | Address on file | | | | |
| 8280051 | Name on file [1] | Address on file | | | | |
| 7957405 | Name on file [1] | Address on file | | | | |
| 8323669 | Name on file [1] | Address on file | | | | |
| 8326639 | Name on file [1] | Address on file | | | | |
| 8340463 | Name on file [1] | Address on file | | | | |
| 7971805 | Cliford Gray, Kimberly Ann | Address on file | | | | |
| 8317346 | Name on file [1] | Address on file | | | | |
| 9494918 | Name on file [1] | Address on file | | | | |
| 9494535 | Name on file [1] | Address on file | | | | |
| 10409921 | Name on file [1] | Address on file | | | | |
| 11336403 | Name on file [1] | Address on file | | | | |
| 9494969 | Name on file [1] | Address on file | | | | |
| 10410914 | Name on file [1] | Address on file | | | | |
| 10410914 | Name on file [1] | Address on file | | | | |
| 10409075 | Name on file [1] | Address on file | | | | |
| 10409075 | Name on file [1] | Address on file | | | | |
| 10381591 | Name on file [1] | Address on file | | | | |
| 10413356 | Name on file [1] | Address on file | | | | |
| 8275434 | Name on file [1] | Address on file | | | | |
| 10487720 | Name on file [1] | Address on file | | | | |
| 8317347 | Name on file [1] | Address on file | | | | |
| 10514954 | Name on file [1] | Address on file | | | | |
| 7972052 | Clifton, Sally | Address on file | | | | |
| 8304484 | Name on file [1] | Address on file | | | | |
| 8305342 | Name on file [1] | Address on file | | | | |
| 10419840 | Name on file [1] | Address on file | | | | |
| 10419804 | Name on file [1] | Address on file | | | | |
| 7588966 | ClimQuest, Inc. | Attn: Executive Vice President, 262 Chapman Road, Suite 105 | Newark | DE | 19702 | |
| 7087167 | Clinch County Hospital Authority | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585875 | CLINCH COUNTY HOSPITAL AUTHORITY | ATTN: CEO, CLINCH MEMORIAL HOSPITAL, 1050 VALDOSTA HIGHWAY | HOMERVILLE | GA | 31634 | |
| 7093412 | Clinch County Hospital Authority | Attn: Chief Executive Officer, Clinch Memorial Hospital, 1050 Valdosta Highway | Homerville | GA | 31634 | |
| 10545310 | Clinch County Hospital Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087169 | Clinch County Hospital Authority | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7087165 | Clinch County Hospital Authority | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10545310 | Clinch County Hospital Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7087170 | Clinch County Hospital Authority | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087173 | Clinch County Hospital Authority | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087164 | Clinch County Hospital Authority | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087171 | Clinch County Hospital Authority | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 10545310 | Clinch County Hospital Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7087166 | Clinch County Hospital Authority | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087172 | Clinch County Hospital Authority | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087168 | Clinch County Hospital Authority | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7587158 | CLINCH COUNTY, GEORGIA | ATTN: CHAIRMAN AND BD OF COMMISSIONERS,CNTY ADMINISTRATOR, 22 COURT SQUARE, SUITE B | HOMERVILLE | GA | 31634 | |
| 7095944 | Clinch County, Georgia | Attn: Chairman and Board of Commissioners,County Administrator, 22 Court Square, Suite B | Homerville | GA | 31634 | |
| 10535377 | Clinch County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535377 | Clinch County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon HillP.O. Box 832 | Athens | GA | 30603 | |
| 10545581 | Clinch Valley Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545581 | Clinch Valley Medical Center, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545581 | Clinch Valley Medical Center, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592463 | Clinch Valley Medical Center, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10344880 | Name on file [1] | Address on file | | | | |
| 10478594 | Name on file [1] | Address on file | | | | |
| 10428625 | Name on file [1] | Address on file | | | | |
| 10424544 | Name on file [1] | Address on file | | | | |
| 8310303 | Name on file [1] | Address on file | | | | |
| 11614963 | Name on file [1] | Address on file | | | | |
| 10424815 | Name on file [1] | Address on file | | | | |
| 11615045 | Name on file [1] | Address on file | | | | |
| 8007930 | Name on file [1] | Address on file | | | | |
| 8001753 | Name on file [1] | Address on file | | | | |
| 10479665 | Name on file [1] | Address on file | | | | |
| 8318848 | Name on file [1] | Address on file | | | | |
| 8311189 | Name on file [1] | Address on file | | | | |
| 7986049 | Name on file [1] | Address on file | | | | |
| 10285931 | Name on file [1] | Address on file | | | | |
| 10421347 | Name on file [1] | Address on file | | | | |
| 10315196 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7965888 | Name on file [1] | Address on file | | | | |
| 10432902 | Name on file [1] | Address on file | | | | |
| 8297937 | Name on file [1] | Address on file | | | | |
| 10442196 | Name on file [1] | Address on file | | | | |
| 10442196 | Name on file [1] | Address on file | | | | |
| 10299250 | Name on file [1] | Address on file | | | | |
| 10301805 | Name on file [1] | Address on file | | | | |
| 8278613 | Name on file [1] | Address on file | | | | |
| 7955348 | Cline, Robert | Address on file | | | | |
| 10381440 | Name on file [1] | Address on file | | | | |
| 10417739 | Name on file [1] | Address on file | | | | |
| 9489796 | Name on file [1] | Address on file | | | | |
| 9489796 | Name on file [1] | Address on file | | | | |
| 11202461 | Name on file [1] | Address on file | | | | |
| 11202461 | Name on file [1] | Address on file | | | | |
| 7589832 | ClinFomatrix, LLC | Attn: General Counsel, 2025 E. Lincoln Avenue, Suite 220 | Lincoln | NJ | 08817 | |
| 10292955 | Name on file [1] | Address on file | | | | |
| 7961508 | Name on file [1] | Address on file | | | | |
| 7979324 | Name on file [1] | Address on file | | | | |
| 7075867 | CLINICAL DATA INTERCHANGE STANDARDS | 4488 HERITAGE WELL LANE | ROUND ROCK | TX | 78665 | |
| 7589833 | Clinical Neuroscience Solutions | Attn: General Counsel, 6401 Poplar Avenue, Suite 420 | Memphis | TN | 38119 | |
| 7587932 | Clinical Pharmacology Services, Inc. | Attn: General Counsel, 6285 East Fowler Avenue | Tampa | FL | 33617 | |
| 7589834 | Clinical Reference Laboratory, Inc. | Attn: General Counsel, 8433 Quivira Road | Lenexa | KS | 66215 | |
| 7589835 | Clinical Research Partners | Attn: General Counsel, 9920 Independence Park Drive, Suite 101 | Henrico | VA | 23233 | |
| 7589683 | Clinical Research Partners, LLC | Attn: General Counsel, 110 N. Robinson, Suite 200 | Richmond | VA | 23220 | |
| 7588967 | Clinical Studies, Ltd | Attn: General Counsel, 101 Dorrance Street, Suite 400 | Providence | RI | 02903 | |
| 7588968 | Clinical Studies, Ltd | Attn: General Counsel, 10 Dorrance Street, Suite 400 | Providence | RI | 02903 | |
| 7589684 | Clinical Supplies Management, Inc. | Attn: General Counsel, 342 42nd St. S | Fargo | ND | 58103 | |
| 7587933 | Clinical Trial Network | Attn: General Counsel, 8303 Southwest Freeway, Suite 500 | Houston | TX | 77074 | |
| 7588969 | Clinical Trial Services | Attn: Timothy S. Brewer, CEO, 2661 Audubon Road | Audubon | PA | 19407 | |
| 7587934 | Clinical Trials Management, LLC | Attn: General Counsel, 3901 Houma Boulevard, Medical Plaza II, Suite 405 | Metairie | LA | 70006 | |
| 7587935 | Clinical Trials Research | Attn: General Counsel, 1544 Eureka Road, Suite 160 | Roseville | CA | 95661 | |
| 7075882 | CLINILABS INC | 423 WEST 55TH ST | NEW YORK | NY | 10019 | |
| 7588970 | Clinilabs, Inc. | Attn: General Counsel, 423 West 55th Street | New York | NY | 10019 | |
| 7084569 | CLINIPAD - | 243 VERGASON AVENUE | NORWICH | CT | 06360 | |
| 11407314 | Name on file [1] | Address on file | | | | |
| 10382699 | Name on file [1] | Address on file | | | | |
| 10347927 | Name on file [1] | Address on file | | | | |
| 7590475 | Clinpak Technologies LLC | 10 Twin Oaks | Parkton | MD | 21120 | |
| 10297957 | Name on file [1] | Address on file | | | | |
| 9494134 | Name on file [1] | Address on file | | | | |
| 10397745 | Name on file [1] | Address on file | | | | |
| 10331450 | Name on file [1] | Address on file | | | | |
| 9495454 | Name on file [1] | Address on file | | | | |
| 10392778 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 925 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7948542 | Name on file [1] | Address on file | | | | |
| 10407082 | Name on file [1] | Address on file | | | | |
| 10407082 | Name on file [1] | Address on file | | | | |
| 10495080 | Name on file [1] | Address on file | | | | |
| 10495080 | Name on file [1] | Address on file | | | | |
| 6181260 | Clinton County | ATTN: CHIEF ASSESSOR, 2 PIPER WAY, SUITE 240 | LOCK HAVEN | PA | 17745 | |
| 7087174 | Clinton County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 11252466 | Clinton County Board of Commissioners | 46 S. South St., Suite 213 - 2nd Floor Courthouse | Wilmington | OH | 45177 | |
| 7585166 | CLINTON COUNTY BOARD OF COMMISSIONERS | ATTN: CNTY BD OF COMMISSIONERS, 46 S. SOUTH STREET, SUITE 213 - 2ND FLOOR COURTHOUSE | WILMINGTON | OH | 45177 | |
| 7095316 | Clinton County Board of Commissioners | Attn: County Board of Commissioners, 46 S. South Street, Suite 213, 2nd Floor Courthouse | Wilmington | OH | 45177 | |
| 7087176 | Clinton County Board of Commissioners | Gregory M. Travalio, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 7087177 | Clinton County Board of Commissioners | Mark H. Troutman, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 7087175 | Clinton County Board of Commissioners | Shawn Kincade Judge, Isaac Wiles - Columbus, Two Miranova Place, Ste. 700 | Columbus | OH | 43215 | |
| 7593119 | Clinton County, Missouri | Attn: David Woody, 207 N. Main St., Room 103 | Plattsburg | MO | 64477 | |
| 7593112 | Clinton County, Missouri | Attn: David Woody, Clinton County, Missouri, 207 N. Main St., Room 103 | Plattsburg | MO | 64477 | |
| 7593117 | Clinton County, Missouri | Attn: John Fisher Edgar, 2600 GRAND BLVD STE 440 | KANSAS CITY | MO | 64108-4628 | |
| 7593170 | Clinton County, Missouri | Attn: John Fisher Edgar, 207 North Main Street | Plattsburg | MO | 64477 | |
| 7593118 | Clinton County, Missouri | Attn: Terry L. Pabst, 207 North Main Street | Plattsburg | MO | 64477 | |
| 7593171 | Clinton County, Missouri | Attn: Terry L. Pabst, 11500 Olive Blvd. | Saint Louis | MO | 63141 | |
| 7591724 | Clinton County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535124 | Clinton County, Missouri | Theodora Oringher PC ., Attn: Cheryl Priest Ainsworth, Esq, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10533144 | Clinton County, Pennsylvania | c/o Boni, Zack & Snyder LLC, ATTN: Joshua D. Snyder, 15 St. Asaphs Road | Bala Cynwyd | PA | 19004 | |
| 7591902 | Clinton County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533144 | Clinton County, Pennsylvania | Rosamilia, Brungard & Rosamilia, Charles R. Rosamilia, Jr, R Thom Rosamilia, 241 West Main Street | Lock Haven | PA | 17745 | |
| 10533144 | Clinton County, Pennsylvania | Scott + Scott Attorneys at Law LLP, The Helmsley Building, 230 Park Avenue, 17th Floor | New York | NY | 10169 | |
| 10409470 | Name on file [1] | Address on file | | | | |
| 10294079 | Name on file [1] | Address on file | | | | |
| 10294079 | Name on file [1] | Address on file | | | | |
| 10545089 | CLINTON HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545089 | CLINTON HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545089 | CLINTON HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10479970 | Name on file [1] | Address on file | | | | |
| 10479970 | Name on file [1] | Address on file | | | | |
| 10423367 | Name on file [1] | Address on file | | | | |
| 10453797 | Clinton Massie Local School District | Address on file | | | | |
| 10294080 | Name on file [1] | Address on file | | | | |
| 10294080 | Name on file [1] | Address on file | | | | |
| 9734222 | Name on file [1] | Address on file | | | | |
| 10411980 | Name on file [1] | Address on file | | | | |
| 10411980 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293145 | Name on file [1] | Address on file | | | | |
| 10372816 | Name on file [1] | Address on file | | | | |
| 7591235 | Clinton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8318097 | Name on file [1] | Address on file | | | | |
| 8317348 | Name on file [1] | Address on file | | | | |
| 7966666 | Name on file [1] | Address on file | | | | |
| 10361973 | Name on file [1] | Address on file | | | | |
| 10367938 | Name on file [1] | Address on file | | | | |
| 7955170 | Clinton, William K. | Address on file | | | | |
| 8305618 | Name on file [1] | Address on file | | | | |
| 7587936 | Clockwell Strategy | Attn: General Counsel, 3 Laura Lane | Saratoga Springs | NY | 12866 | |
| 7584226 | CLOCKWELL STRATEGY LLC | 3 LAURA LANE | SARATOGA SPRINGS | NY | 12866 | |
| 7075001 | CLOCKWELL STRATEGY LLC | MAUREEN WENDELL, 3 LAURA LANE | SARATOGA SPRINGS | NY | 12866 | |
| 8317349 | Name on file [1] | Address on file | | | | |
| 7098355 | Clodfelter, Linda | Address on file | | | | |
| 8004575 | Name on file [1] | Address on file | | | | |
| 8300571 | Name on file [1] | Address on file | | | | |
| 10482057 | Name on file [1] | Address on file | | | | |
| 8318694 | Name on file [1] | Address on file | | | | |
| 8267627 | Name on file [1] | Address on file | | | | |
| 7984029 | Name on file [1] | Address on file | | | | |
| 11182222 | Name on file [1] | Address on file | | | | |
| 10344081 | Name on file [1] | Address on file | | | | |
| 10315284 | Name on file [1] | Address on file | | | | |
| 7863908 | Name on file [1] | Address on file | | | | |
| 10309202 | Name on file [1] | Address on file | | | | |
| 10309202 | Name on file [1] | Address on file | | | | |
| 10386124 | Name on file [1] | Address on file | | | | |
| 10365682 | Name on file [1] | Address on file | | | | |
| 8336255 | Name on file [1] | Address on file | | | | |
| 7990041 | Name on file [1] | Address on file | | | | |
| 10440245 | Name on file [1] | Address on file | | | | |
| 10440245 | Name on file [1] | Address on file | | | | |
| 7899348 | Name on file [1] | Address on file | | | | |
| 10419648 | Name on file [1] | Address on file | | | | |
| 10396537 | Name on file [1] | Address on file | | | | |
| 10396537 | Name on file [1] | Address on file | | | | |
| 7082752 | Cloud, Amanda N. | Address on file | | | | |
| 8271771 | Name on file [1] | Address on file | | | | |
| 10428675 | Name on file [1] | Address on file | | | | |
| 8319179 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 927 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278561 | Name on file [1] | Address on file | | | | |
| 7998164 | Name on file [1] | Address on file | | | | |
| 8278587 | Name on file [1] | Address on file | | | | |
| 8278586 | Name on file [1] | Address on file | | | | |
| 10483693 | Name on file [1] | Address on file | | | | |
| 7901696 | Name on file [1] | Address on file | | | | |
| 10303158 | Name on file [1] | Address on file | | | | |
| 8278674 | Name on file [1] | Address on file | | | | |
| 10433013 | Name on file [1] | Address on file | | | | |
| 10460185 | Name on file [1] | Address on file | | | | |
| 10501859 | Name on file [1] | Address on file | | | | |
| 10479245 | Name on file [1] | Address on file | | | | |
| 10491673 | Name on file [1] | Address on file | | | | |
| 11242292 | Cloutier SID#21379424, Kyle | Address on file | | | | |
| 7971537 | Cloutier, Alfred | Address on file | | | | |
| 8305882 | Name on file [1] | Address on file | | | | |
| 7900851 | Cloutier, David | Address on file | | | | |
| 7996824 | Name on file [1] | Address on file | | | | |
| 10420767 | Name on file [1] | Address on file | | | | |
| 8305751 | Name on file [1] | Address on file | | | | |
| 10521375 | Name on file [1] | Address on file | | | | |
| 7969261 | Name on file [1] | Address on file | | | | |
| 10418790 | Name on file [1] | Address on file | | | | |
| 10418790 | Name on file [1] | Address on file | | | | |
| 8310826 | Name on file [1] | Address on file | | | | |
| 10344424 | Name on file [1] | Address on file | | | | |
| 7971586 | Clover, Shawn | Address on file | | | | |
| 7095759 | Cloverdale Rancheria of Pomo Indians | ATTN: CHAIRPERSON, 555 SOUTH CLOVERDALE BOULE, SUITE A | CLOVERDALE | CA | 95425 | |
| 8298746 | Cloverdale Rancheria of Pomo Indians | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 10465849 | Cloverdale Rancheria of Pomo Indians | Patricia Hermosillo, Cloverdale Rancheria of Pomo Indians, 555 S. Cloverdale Blvd. | Cloverdale | CA | 95425 | |
| 10465849 | Cloverdale Rancheria of Pomo Indians | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 7087178 | Cloverdale Rancheria of Pomo Indians | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7077512 | CLOVIO CORP | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 10453901 | Name on file [1] | Address on file | | | | |
| 7936039 | Name on file [1] | Address on file | | | | |
| 10517098 | Name on file [1] | Address on file | | | | |
| 10326259 | Name on file [1] | Address on file | | | | |
| 8317350 | Name on file [1] | Address on file | | | | |
| 10409472 | Name on file [1] | Address on file | | | | |
| 8326986 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333320 | Name on file [1] | Address on file | | | | |
| 7077382 | CLS COX LOCKSMITH SERVICE LLC | 7633 KNIGHTDALE BLVD STE 107 | KNIGHTDALE | NC | 27545-9015 | |
| 8282532 | Name on file [1] | Address on file | | | | |
| 7998120 | Clucas, Craig | Address on file | | | | |
| 10431885 | Name on file [1] | Address on file | | | | |
| 10480505 | Name on file [1] | Address on file | | | | |
| 8304238 | Name on file [1] | Address on file | | | | |
| 8003947 | Name on file [1] | Address on file | | | | |
| 10336515 | Name on file [1] | Address on file | | | | |
| 10336515 | Name on file [1] | Address on file | | | | |
| 10483093 | Name on file [1] | Address on file | | | | |
| 10367763 | Name on file [1] | Address on file | | | | |
| 10375613 | Name on file [1] | Address on file | | | | |
| 10449574 | Name on file [1] | Address on file | | | | |
| 10297099 | Name on file [1] | Address on file | | | | |
| 10411754 | Name on file [1] | Address on file | | | | |
| 10411754 | Name on file [1] | Address on file | | | | |
| 10411404 | Name on file [1] | Address on file | | | | |
| 10411404 | Name on file [1] | Address on file | | | | |
| 10422092 | Name on file [1] | Address on file | | | | |
| 10332931 | Name on file [1] | Address on file | | | | |
| 10405215 | Name on file [1] | Address on file | | | | |
| 9492047 | Name on file [1] | Address on file | | | | |
| 10405326 | Name on file [1] | Address on file | | | | |
| 7945078 | Name on file [1] | Address on file | | | | |
| 7946934 | Name on file [1] | Address on file | | | | |
| 10533127 | Clyde-Green Springs Exempted Village School District Board of Education | Brindza McIntyre & Seed LLP, David A. Rose, Esq., 1111 Superior Avenue E.Suite 1025 | Cleveland | OH | 44114 | |
| 10405736 | Name on file [1] | Address on file | | | | |
| 10332951 | Name on file [1] | Address on file | | | | |
| 7077285 | CM ENGINEERS LLC | P.O. BOX 764 | BERNARDSVILLE | NJ | 07924-0764 | |
| 7587937 | CM Engineers, LLC | Attn: Joseph T. Mistretta, P.O. BOX 764 | Bernardsville | NJ | 07924 | |
| 7078104 | CMC MACHINE CORPORATION | 135 OSER AVE STE 3 | HAUPPAUGE | NY | 11788 | |
| 7587938 | CMDI LLC | Attn: Servi Barrientos, 130 Bellevue Avenue, Suite 201 | Newport | RI | 02840 | |
| 11395483 | Name on file [1] | Address on file | | | | |
| 10487532 | Name on file [1] | Address on file | | | | |
| 7094290 | CMGH Minden LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 7077161 | CMGRP INC | P.O. BOX 74008263 | CHICAGO | IL | 60674 | |
| 7587939 | CMGRP, Inc. (dba DNA) | Attn: General Counsel, 909 3rd Avenue | New York | NY | 10022 | |
| 9497379 | Name on file [1] | Address on file | | | | |
| 9497379 | Name on file [1] | Address on file | | | | |
| 7077707 | CMK COATINGS INC | 205 MASARIK AVE | STRATFORD | CT | 06615 | |
| 8320027 | Name on file [1] | Address on file | | | | |
| 10391031 | CN Enterprises Health Plan Trust | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 929 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587940 | CNBB Owner LLC | Attn: General Counsel, c/o Paramount Group, Inc., 1633 Broadway, Suite 1801 | New York | NY | 10019 | |
| 7337560 | CNBB Owner LLC | c/o Paramount Group, Inc., 1633 Broadway, Suite 1801 | New York | NY | 10019 | |
| 7078281 | CNC DOOR CO | 6600 WEST WT HARRIS BLVD | CHARLOTTE | NC | 28269 | |
| 8269552 | Name on file [1] | Address on file | | | | |
| 10537952 | CNV Detox | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10335870 | CO, Pueblo County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 7997440 | Name on file [1] | Address on file | | | | |
| 7147555 | Coachman, Toynette D. | Address on file | | | | |
| 8317351 | Name on file [1] | Address on file | | | | |
| 10298440 | Name on file [1] | Address on file | | | | |
| 7591846 | Coal County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591236 | Coal Hill, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7074732 | COALITION FOR ADVANCED PHARAMACY | 28891 NETWORK PL | CHICAGO | IL | 60673 | |
| 8293325 | Name on file [1] | Address on file | | | | |
| 8293325 | Name on file [1] | Address on file | | | | |
| 10531875 | Coast Life Support District | Coast Life Support District, PO Box 1056 | Gualala | CA | 95445-1056 | |
| 7084243 | COASTAL AGRICULTURAL SUPPLY | 1908 NORTH KING | SEGUIN | TX | 78155 | |
| 7592464 | Coastal Carolina Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545004 | Coastal Carolina Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545004 | Coastal Carolina Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545004 | Coastal Carolina Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077450 | COASTLANDS MINISTRIES | 5368 NC HWY 16 S | MORAVIAN FALLS | NC | 28654-9586 | |
| 10537396 | Coastline Recovery for Men, Coastline Recovery for Women | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10532694 | Coastside Fire Protection District, a California special district | Jean B. Savaree, District General Counsel, Coastside Fire Protection District, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 10429570 | Name on file [1] | Address on file | | | | |
| 7901102 | Coates, Charles | Address on file | | | | |
| 8281806 | Name on file [1] | Address on file | | | | |
| 7937574 | Name on file [1] | Address on file | | | | |
| 10425626 | Name on file [1] | Address on file | | | | |
| 10385986 | Name on file [1] | Address on file | | | | |
| 8283203 | Name on file [1] | Address on file | | | | |
| 10430060 | Name on file [1] | Address on file | | | | |
| 7869379 | Name on file [1] | Address on file | | | | |
| 8304934 | Name on file [1] | Address on file | | | | |
| 9499207 | Name on file [1] | Address on file | | | | |
| 10444815 | Name on file [1] | Address on file | | | | |
| 7078542 | COATING PLACE INC | 200 PAOLI ST | VERONA | WI | 53593 | |
| 7939515 | Coating Place, Inc. | 200 Paoli Street, PO Box 930310 | Verona | WI | 53593 | |
| 7590734 | Coating Place, Inc. | Attn: General Counsel, 200 Paoli Street | Verona | WI | 53593 | |
| 7590612 | Coats & Bennett PPLC | 1400 Crescent Green, Suite 300 | Cary | NC | 27518 | |
| 10421007 | Name on file [1] | Address on file | | | | |
| 10348778 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531357 | Cobalt Pharmaceuticals Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10531357 | Cobalt Pharmaceuticals Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531357 | Cobalt Pharmaceuticals Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10361697 | Name on file [1] | Address on file | | | | |
| 10360431 | Name on file [1] | Address on file | | | | |
| 10300913 | Name on file [1] | Address on file | | | | |
| 9739245 | Name on file [1] | Address on file | | | | |
| 10361346 | Cobar, Julio Rodrigo | Address on file | | | | |
| 10361346 | Cobar, Julio Rodrigo | Address on file | | | | |
| 10367073 | Name on file [1] | Address on file | | | | |
| 10367073 | Name on file [1] | Address on file | | | | |
| 10291032 | Name on file [1] | Address on file | | | | |
| 9739172 | Name on file [1] | Address on file | | | | |
| 10291032 | Name on file [1] | Address on file | | | | |
| 8332365 | Name on file [1] | Address on file | | | | |
| 8310291 | Name on file [1] | Address on file | | | | |
| 10484149 | Name on file [1] | Address on file | | | | |
| 7586243 | COBB COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 100 CHEROKEE STREET | MARIETTA | GA | 30090 | |
| 7093449 | Cobb County | Attn: Chairman of the Board of Commissioners, 100 Cherokee Street | Marietta | GA | 30090 | |
| 7087179 | Cobb County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7087180 | Cobb County | Deborah L. Dance, Office of Prosecuting Attorney, Cobb County, 100 Cherokee Street, Ste. 350 | Marietta | GA | 30090 | |
| 7087181 | Cobb County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10532974 | Cobb County Community Service Board | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7076274 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 649 | MARIETTA | GA | 30061-0649 | |
| 8282340 | Name on file [1] | Address on file | | | | |
| 8273122 | Cobb Sr, Melvin J | Address on file | | | | |
| 8282340 | Name on file [1] | Address on file | | | | |
| 8283766 | Name on file [1] | Address on file | | | | |
| 8283766 | Name on file [1] | Address on file | | | | |
| 7900785 | Cobb, Arlene | Address on file | | | | |
| 10480689 | Name on file [1] | Address on file | | | | |
| 7898522 | Name on file [1] | Address on file | | | | |
| 11474971 | Name on file [1] | Address on file | | | | |
| 7147556 | Cobb, Christopher C. | Address on file | | | | |
| 8011742 | Name on file [1] | Address on file | | | | |
| 10420225 | Name on file [1] | Address on file | | | | |
| 8295369 | Name on file [1] | Address on file | | | | |
| 8295369 | Name on file [1] | Address on file | | | | |
| 10298746 | Name on file [1] | Address on file | | | | |
| 8328020 | Name on file [1] | Address on file | | | | |
| 8317352 | Name on file [1] | Address on file | | | | |
| 10336754 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 931 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305302 | Name on file [1] | Address on file | | | | |
| 7947553 | Name on file [1] | Address on file | | | | |
| 8294447 | Name on file [1] | Address on file | | | | |
| 8294447 | Name on file [1] | Address on file | | | | |
| 10482005 | Name on file [1] | Address on file | | | | |
| 10337224 | Name on file [1] | Address on file | | | | |
| 10482005 | Name on file [1] | Address on file | | | | |
| 10483681 | Name on file [1] | Address on file | | | | |
| 10508847 | Name on file [1] | Address on file | | | | |
| 7081833 | Cobb, Martin Andrew | Address on file | | | | |
| 7992781 | Cobb, Melvin | Address on file | | | | |
| 8278922 | Name on file [1] | Address on file | | | | |
| 10315021 | Name on file [1] | Address on file | | | | |
| 7937282 | Name on file [1] | Address on file | | | | |
| 8317353 | Name on file [1] | Address on file | | | | |
| 10515365 | Name on file [1] | Address on file | | | | |
| 10515500 | Name on file [1] | Address on file | | | | |
| 10420790 | Name on file [1] | Address on file | | | | |
| 10421102 | Name on file [1] | Address on file | | | | |
| 10437160 | Name on file [1] | Address on file | | | | |
| 10430010 | Name on file [1] | Address on file | | | | |
| 10430010 | Name on file [1] | Address on file | | | | |
| 8338132 | Name on file [1] | Address on file | | | | |
| 8322025 | Name on file [1] | Address on file | | | | |
| 8322025 | Name on file [1] | Address on file | | | | |
| 7074990 | COBBS CREEK HEALTHCARE LLC | 200 MORGAN AVE | HAVERTOWN | PA | 19083 | |
| 10368858 | Name on file [1] | Address on file | | | | |
| 10383281 | Name on file [1] | Address on file | | | | |
| 9496341 | Name on file [1] | Address on file | | | | |
| 10466681 | Cobetto, Bernard | Address on file | | | | |
| 10466682 | Cobetto, Bernie | Address on file | | | | |
| 7909289 | Name on file [1] | Address on file | | | | |
| 7971039 | Cobios, Donasiano | Address on file | | | | |
| 10483582 | Name on file [1] | Address on file | | | | |
| 11406940 | Name on file [1] | Address on file | | | | |
| 8318098 | Name on file [1] | Address on file | | | | |
| 8008071 | Name on file [1] | Address on file | | | | |
| 10504611 | Name on file [1] | Address on file | | | | |
| 10504187 | Name on file [1] | Address on file | | | | |
| 7900544 | Cobos, Onoria | Address on file | | | | |
| 7074910 | COBRA LEGAL SOLUTIONS LLC | 1717 W 6TH ST STE 112 | AUSTIN | TX | 78703 | |
| 8271403 | Cobra Legal Solutions LLC | 8501 N. Mopac Expy Ste 400 | Austin | TX | 78759 | |
| 7587941 | Cobra Legal Solutions LLC | Attn: Candice Corby, 1717 West Sixth Street, Suite 112 | Austin | TX | 78703 | |
| 7588971 | Cobra Legal Solutions LLC | Attn: General Counsel, 1717 West Sixth Street, Suite 112 | Austin | TX | 78703 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587942 | Cobra Legal Solutions LLC | Attn: General Counsel, 1717 West Sixth Street | Austin | TX | 78703 | |
| 7947281 | Name on file [1] | Address on file | | | | |
| 7955903 | Coburn, Chuck | Address on file | | | | |
| 7914591 | Coburn, Gary | Address on file | | | | |
| 7992702 | Coburn, John | Address on file | | | | |
| 10348008 | Name on file [1] | Address on file | | | | |
| 7992916 | Coburn, Jr., William | Address on file | | | | |
| 8323942 | Name on file [1] | Address on file | | | | |
| 8312889 | Name on file [1] | Address on file | | | | |
| 10345577 | Name on file [1] | Address on file | | | | |
| 8283240 | Name on file [1] | Address on file | | | | |
| 10452144 | Name on file [1] | Address on file | | | | |
| 8317354 | Name on file [1] | Address on file | | | | |
| 7988606 | Coccoli, Beverly | Address on file | | | | |
| 10391832 | Name on file [1] | Address on file | | | | |
| 7087187 | Cochise County | Brian M. McIntyre, Office of Prosecuting Attorney, Cochise County, 2nd Floor, 150 Quality Hill Road | Bisbee | AZ | 85603 | |
| 7087183 | Cochise County | Britt Wesley Hanson, Office of Prosecuting Attorney, Cochise County | Bisbee | AZ | 85603 | |
| 7087189 | Cochise County | Christine Joyce Roberts, Office of Prosecuting Attorney, Cochise County | Bisbee | AZ | 85603 | |
| 10456310 | Cochise County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7087188 | Cochise County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087185 | Cochise County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087182 | Cochise County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087186 | Cochise County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087190 | Cochise County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087184 | Cochise County | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 10430880 | Name on file [1] | Address on file | | | | |
| 8270125 | Name on file [1] | Address on file | | | | |
| 8270125 | Name on file [1] | Address on file | | | | |
| 10357667 | Name on file [1] | Address on file | | | | |
| 10357667 | Name on file [1] | Address on file | | | | |
| 11403607 | Name on file [1] | Address on file | | | | |
| 7987802 | Cochran, Clementine | Address on file | | | | |
| 7996065 | Cochran, David | Address on file | | | | |
| 7970896 | Cochran, Holly | Address on file | | | | |
| 9490226 | Name on file [1] | Address on file | | | | |
| 7970305 | Name on file [1] | Address on file | | | | |
| 8317355 | Name on file [1] | Address on file | | | | |
| 10312602 | Name on file [1] | Address on file | | | | |
| 10328588 | Name on file [1] | Address on file | | | | |
| 10330032 | Name on file [1] | Address on file | | | | |
| 10487992 | Name on file [1] | Address on file | | | | |
| 10284806 | Name on file [1] | Address on file | | | | |
| 8293336 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293336 | Name on file [1] | Address on file | | | | |
| 10484310 | Name on file [1] | Address on file | | | | |
| 7966049 | Name on file [1] | Address on file | | | | |
| 7977178 | Name on file [1] | Address on file | | | | |
| 8304278 | Name on file [1] | Address on file | | | | |
| 10442896 | Name on file [1] | Address on file | | | | |
| 10464874 | Name on file [1] | Address on file | | | | |
| 10508767 | Name on file [1] | Address on file | | | | |
| 8293516 | Name on file [1] | Address on file | | | | |
| 8293516 | Name on file [1] | Address on file | | | | |
| 8295335 | Name on file [1] | Address on file | | | | |
| 8295335 | Name on file [1] | Address on file | | | | |
| 10279344 | Name on file [1] | Address on file | | | | |
| 8304674 | Name on file [1] | Address on file | | | | |
| 7987843 | Cochrane, David | Address on file | | | | |
| 7948883 | Name on file [1] | Address on file | | | | |
| 10427158 | Name on file [1] | Address on file | | | | |
| 10380243 | Name on file [1] | Address on file | | | | |
| 7866799 | Name on file [1] | Address on file | | | | |
| 8281709 | Name on file [1] | Address on file | | | | |
| 10547885 | Cochranton Borough, Pennsylvania | Attn: Susan Armburger, Borough Manager, 109 E. Adamas Street, PO Box 66 | Cochranton | PA | 16314 | |
| 10547885 | Cochranton Borough, Pennsylvania | Brian T. Cagle, Pepicelli, Youngs & Youngs, PC, 363 Chestnut Street | Meadville | PA | 16335 | |
| 10547885 | Cochranton Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7584419 | COCKE COUNTY | ATTN: CNTY CLERK, 111 COURT AVENUE, ROOM 101 | NEWPORT | TN | 37821 | |
| 7149712 | Cocke County | ATTN: MAYOR, 360 EAST MAIN STREET | NEWPORT | TN | 37821 | |
| 10545113 | Cocke County HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587718 | COCKE COUNTY HMA, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182084 | COCKE COUNTY HMA, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545113 | Cocke County HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545113 | Cocke County HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592062 | Cocke County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10467124 | Cocke County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10467124 | Cocke County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10378417 | Name on file [1] | Address on file | | | | |
| 7984105 | Name on file [1] | Address on file | | | | |
| 8011576 | Name on file [1] | Address on file | | | | |
| 11554714 | Name on file [1] | Address on file | | | | |
| 7147557 | Cockrell Jr, James Roy | Address on file | | | | |
| 8268758 | Name on file [1] | Address on file | | | | |
| 10300909 | Name on file [1] | Address on file | | | | |
| 7956201 | Coco, David | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 934 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320012 | Name on file [1] | Address on file | | | | |
| 7079046 | Cocolis, Stephanie | Address on file | | | | |
| 7971695 | Cocomello, Barbara | Address on file | | | | |
| 7971871 | Cocomello, Ronald | Address on file | | | | |
| 10356389 | Coconut Creek, Florida | Robbins Geller Rudman & Dowd LLP, Mark J. Dearman, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 10356389 | Coconut Creek, Florida | Terrill C. Pyburn, City Attorney, 4800 W. Copans Road | Coconut Creek | FL | 33063 | |
| 7081316 | Cocuzza, Gerard A. | Address on file | | | | |
| 9490075 | Name on file [1] | Address on file | | | | |
| 10311654 | Name on file [1] | Address on file | | | | |
| 11226331 | Name on file [1] | Address on file | | | | |
| 10462040 | Name on file [1] | Address on file | | | | |
| 10294081 | Name on file [1] | Address on file | | | | |
| 10294081 | Name on file [1] | Address on file | | | | |
| 10295920 | Name on file [1] | Address on file | | | | |
| 10397746 | Name on file [1] | Address on file | | | | |
| 10409317 | Name on file [1] | Address on file | | | | |
| 10409317 | Name on file [1] | Address on file | | | | |
| 7079047 | Codispot, Dominic E. | Address on file | | | | |
| 10301191 | Name on file [1] | Address on file | | | | |
| 10278715 | Name on file [1] | Address on file | | | | |
| 10346949 | Name on file [1] | Address on file | | | | |
| 10293239 | Name on file [1] | Address on file | | | | |
| 10293239 | Name on file [1] | Address on file | | | | |
| 9737758 | Name on file [1] | Address on file | | | | |
| 10423496 | Name on file [1] | Address on file | | | | |
| 10295149 | Name on file [1] | Address on file | | | | |
| 10333687 | Name on file [1] | Address on file | | | | |
| 9494408 | Name on file [1] | Address on file | | | | |
| 10364659 | Name on file [1] | Address on file | | | | |
| 9494237 | Name on file [1] | Address on file | | | | |
| 10332793 | Name on file [1] | Address on file | | | | |
| 10295195 | Name on file [1] | Address on file | | | | |
| 10294082 | Name on file [1] | Address on file | | | | |
| 10294082 | Name on file [1] | Address on file | | | | |
| 10408800 | Name on file [1] | Address on file | | | | |
| 10408800 | Name on file [1] | Address on file | | | | |
| 9493741 | Name on file [1] | Address on file | | | | |
| 10332803 | Name on file [1] | Address on file | | | | |
| 10408901 | Name on file [1] | Address on file | | | | |
| 10408901 | Name on file [1] | Address on file | | | | |
| 10488441 | Name on file [1] | Address on file | | | | |
| 10295298 | Name on file [1] | Address on file | | | | |
| 10462207 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 935 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294083 | Name on file [1] | Address on file | | | | |
| 10294083 | Name on file [1] | Address on file | | | | |
| 11336527 | Name on file [1] | Address on file | | | | |
| 10372052 | Name on file [1] | Address on file | | | | |
| 10373590 | Name on file [1] | Address on file | | | | |
| 10371976 | Name on file [1] | Address on file | | | | |
| 8307628 | Name on file [1] | Address on file | | | | |
| 10405293 | Name on file [1] | Address on file | | | | |
| 10495055 | Name on file [1] | Address on file | | | | |
| 10495055 | Name on file [1] | Address on file | | | | |
| 10422893 | Name on file [1] | Address on file | | | | |
| 10409776 | Name on file [1] | Address on file | | | | |
| 10477939 | Name on file [1] | Address on file | | | | |
| 10373147 | Name on file [1] | Address on file | | | | |
| 10495143 | Name on file [1] | Address on file | | | | |
| 10495143 | Name on file [1] | Address on file | | | | |
| 10294699 | Name on file [1] | Address on file | | | | |
| 9738920 | Name on file [1] | Address on file | | | | |
| 10372373 | Name on file [1] | Address on file | | | | |
| 9733660 | Name on file [1] | Address on file | | | | |
| 10332519 | Name on file [1] | Address on file | | | | |
| 7079048 | Cody, Diane E. | Address on file | | | | |
| 10450397 | Name on file [1] | Address on file | | | | |
| 10383575 | Name on file [1] | Address on file | | | | |
| 10343491 | Name on file [1] | Address on file | | | | |
| 11244878 | Name on file [1] | Address on file | | | | |
| 11245083 | Name on file [1] | Address on file | | | | |
| 10416481 | Name on file [1] | Address on file | | | | |
| 10414862 | Name on file [1] | Address on file | | | | |
| 10420763 | Name on file [1] | Address on file | | | | |
| 10389544 | Name on file [1] | Address on file | | | | |
| 10346619 | Name on file [1] | Address on file | | | | |
| 7951838 | Name on file [1] | Address on file | | | | |
| 10389629 | Name on file [1] | Address on file | | | | |
| 9732776 | Name on file [1] | Address on file | | | | |
| 7943821 | Coe, Donald | Address on file | | | | |
| 10454425 | Name on file [1] | Address on file | | | | |
| 10389464 | Name on file [1] | Address on file | | | | |
| 8317356 | Name on file [1] | Address on file | | | | |
| 8293537 | Name on file [1] | Address on file | | | | |
| 8293537 | Name on file [1] | Address on file | | | | |
| 7864612 | Name on file [1] | Address on file | | | | |
| 7864612 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 936 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318969 | Name on file [1] | Address on file | | | | |
| 8317357 | Name on file [1] | Address on file | | | | |
| 7095850 | Coeur d'Alene Tribe | ATTN: CHAIRMAN, 850 A STREET, P.O. BOX 408 | PLUMMER | ID | 83851 | |
| 7087191 | Coeur d'Alene Tribe | Jane E. Joseph, Skikos Crawford Skikos & Joseph - Cleveland, 13938 Cedar Road, Ste. 373 | Cleveland | OH | 44118 | |
| 10430299 | Coeur d'Alene Tribe | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7095851 | Coeur d'Alene Tribe | P.O. BOX 2022 | COEUR D'ALENE | ID | 83816 | |
| 10527227 | Coeur d'Alene Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7087192 | Coeur d'Alene Tribe | Steven J. Skikos, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 8510873 | Name on file [1] | Address on file | | | | |
| 7996007 | Cofery, Stephen | Address on file | | | | |
| 10551073 | Coffee County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585382 | COFFEE COUNTY, ALABAMA | ATTN: CHAIR OF CNTY COMMISSIONERS, COFFEE COUNTY COURTHOUSE, 1065 EAST MCKINNON STREET | NEW BROCKTON | AL | 36351 | |
| 7092747 | Coffee County, Alabama | Attn: Chair of County Commissioners, Coffee County Courthouse, 1065 East McKinnon Street | New Brockton | AL | 36351 | |
| 7092746 | Coffee County, Alabama | ATTN: CIRCUIT CLERK, 101 SOUTH EDWARDS STREET | ENTERPRISE | AL | 36330 | |
| 7585377 | COFFEE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092748 | Coffee County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7076726 | COFFEE DISTRIBUTING CORP | 200 BROADWAY | NEW HYDE PARK | NY | 11040 | |
| 7084319 | COFFEE REGIONAL HOSPITAL | W WARD STREET | DOUGLAS | GA | 31533 | |
| 10487099 | Name on file [1] | Address on file | | | | |
| 10487099 | Name on file [1] | Address on file | | | | |
| 8007804 | Name on file [1] | Address on file | | | | |
| 10361504 | Name on file [1] | Address on file | | | | |
| 7992576 | Coffey, Cheryl | Address on file | | | | |
| 8318526 | Name on file [1] | Address on file | | | | |
| 9499265 | Name on file [1] | Address on file | | | | |
| 7971200 | Coffey, Deborah | Address on file | | | | |
| 10278846 | Name on file [1] | Address on file | | | | |
| 10393836 | Name on file [1] | Address on file | | | | |
| 10523410 | Name on file [1] | Address on file | | | | |
| 10338143 | Name on file [1] | Address on file | | | | |
| 7955680 | Coffey, Gladys | Address on file | | | | |
| 10451978 | Name on file [1] | Address on file | | | | |
| 8008795 | Name on file [1] | Address on file | | | | |
| 10453028 | Name on file [1] | Address on file | | | | |
| 8000423 | Name on file [1] | Address on file | | | | |
| 7988111 | Coffey, Ruth | Address on file | | | | |
| 7992856 | Coffey, Ruth | Address on file | | | | |
| 10508435 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 937 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419755 | Name on file [1] | Address on file | | | | |
| 10413632 | Name on file [1] | Address on file | | | | |
| 8295302 | Name on file [1] | Address on file | | | | |
| 8295302 | Name on file [1] | Address on file | | | | |
| 10310519 | Coffman #03938487, ?Greg | Address on file | | | | |
| 10433535 | Name on file [1] | Address on file | | | | |
| 10277943 | Name on file [1] | Address on file | | | | |
| 7987945 | Coffman, Diane | Address on file | | | | |
| 10356006 | Name on file [1] | Address on file | | | | |
| 10356006 | Name on file [1] | Address on file | | | | |
| 8009402 | Name on file [1] | Address on file | | | | |
| 10312902 | Name on file [1] | Address on file | | | | |
| 10292358 | Name on file [1] | Address on file | | | | |
| 7946496 | Name on file [1] | Address on file | | | | |
| 10420831 | Name on file [1] | Address on file | | | | |
| 10493122 | Name on file [1] | Address on file | | | | |
| 10277634 | Name on file [1] | Address on file | | | | |
| 10401538 | Name on file [1] | Address on file | | | | |
| 7078331 | COGENCY GLOBAL INC | 10 E 40TH ST 10TH FL | NEW YORK | NY | 10016 | |
| 8287138 | Coggin, John | Address on file | | | | |
| 7079049 | Coggina, Joseph Lucien | Address on file | | | | |
| 8279228 | Name on file [1] | Address on file | | | | |
| 7079050 | Coggins, Janet | Address on file | | | | |
| 7098356 | Coggins, Joe | Address on file | | | | |
| 10522508 | Coggins, Joseph Lucien | Address on file | | | | |
| 7082570 | Coggins, Stephanie M. | Address on file | | | | |
| 8008025 | Name on file [1] | Address on file | | | | |
| 8005459 | Cogley, Tom | Address on file | | | | |
| 8278040 | Name on file [1] | Address on file | | | | |
| 10420426 | Name on file [1] | Address on file | | | | |
| 8294345 | Name on file [1] | Address on file | | | | |
| 7075585 | COGNIFISENSE INC | 1271 LAKESIDE DR STE 3121 | SUNNYVALE | CA | 94085 | |
| 7078358 | Cognis | 1 Henkelstrasse | Duesseldorf | | 40589 | Germany |
| 7588972 | Cognition Therapeutics, Inc. | Attn: CEO and President, 2403 Sidney Street, Suite 261 | Pittsburgh | PA | 15203 | |
| 7588973 | Cognitive Drug Research Limited | Attn: General Counsel, CDR House, 24 Portman Road | Reading | | RG30 1EA | United Kingdom |
| 7074764 | COGNIZANT TECH SOLUTIONS US CORP | 24721 NETWORK PL | CHICAGO | IL | 60673 | |
| 7587943 | Cognizant Technology Solutions U.S. Corporation | ATTN: GENERAL COUNSEL, 24721 NETWORK PL | CHICAGO | IL | 60673 | |
| 10522391 | Cognizant Technology Solutions U.S. Corporation | Jacob A Hill, 5001 Statesman Drive | Irving | Tx | 75063 | |
| 10522391 | Cognizant Technology Solutions U.S. Corporation | Legal Department, 500 Frank W. Burr Blvd. | Teaneck | NJ | 07666 | |
| 7588508 | Cognos Corporation | Attn: General Counsel, 15 Wayside Road | Burlington | MA | 01803 | |
| 7588509 | Cognos Corporation | Attn: General Counsel, 67 South Bedford Street | Burlington | MA | 01803 | |
| 7588510 | Cognos Incorporated | 3755 Riverside Drive, P.O. BOX 9707, Station T | Ottawa | ON | K1G 4K9 | Canada |
| 9740643 | Name on file [1] | Address on file | | | | |
| 9740643 | Name on file [1] | Address on file | | | | |
| 8279486 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 938 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310423 | Name on file [1] | Address on file | | | | |
| 7078277 | COHEN & GRESSER LLP | 800 THIRD AVE 21ST FL | NEW YORK | NY | 10022 | |
| 8282638 | Name on file [1] | Address on file | | | | |
| 8296816 | Name on file [1] | Address on file | | | | |
| 8327940 | Name on file [1] | Address on file | | | | |
| 10380069 | Name on file [1] | Address on file | | | | |
| 11641461 | Name on file [1] | Address on file | | | | |
| 7955317 | Cohen, Eve | Address on file | | | | |
| 7967455 | Name on file [1] | Address on file | | | | |
| 7956243 | Cohen, Jacob | Address on file | | | | |
| 7081317 | Cohen, Jeffrey | Address on file | | | | |
| 10420195 | Name on file [1] | Address on file | | | | |
| 8278993 | Name on file [1] | Address on file | | | | |
| 8314408 | Name on file [1] | Address on file | | | | |
| 10368756 | Name on file [1] | Address on file | | | | |
| 9741270 | Name on file [1] | Address on file | | | | |
| 7927064 | Name on file [1] | Address on file | | | | |
| 7907902 | Name on file [1] | Address on file | | | | |
| 10381745 | Name on file [1] | Address on file | | | | |
| 7900592 | Name on file [1] | Address on file | | | | |
| 10315035 | Name on file [1] | Address on file | | | | |
| 11619972 | Name on file [1] | Address on file | | | | |
| 8326194 | Cohen, Sharon | Address on file | | | | |
| 7914790 | Cohen, Sharon | Address on file | | | | |
| 11640188 | Name on file [1] | Address on file | | | | |
| 11313462 | Name on file [1] | Address on file | | | | |
| 8317829 | Name on file [1] | Address on file | | | | |
| 8300155 | Name on file [1] | Address on file | | | | |
| 7956235 | Cohn, Floyd | Address on file | | | | |
| 7092458 | COHNE KINGHORN PC | 111 E BROADWAY 11TH FL | SALT LAKE CITY | UT | 84111 | |
| 10283875 | Name on file [1] | Address on file | | | | |
| 10420100 | Name on file [1] | Address on file | | | | |
| 7076227 | COILEY COMMUNICATIONS LLC | 43 GAIL RD | MORRIS PLAINS | NJ | 07950 | |
| 7589600 | Coiley Communications LLC | Attn: General Counsel, 43 Gail Road | Morris Plains | NJ | 07950 | |
| 8305627 | Name on file [1] | Address on file | | | | |
| 8008211 | Name on file [1] | Address on file | | | | |
| 10501736 | Name on file [1] | Address on file | | | | |
| 10547804 | Coitsville Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 3737 McCartney Road | Lowellville | OH | 44436 | |
| 10547804 | Coitsville Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547804 | Coitsville Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10544268 | Coke County Texas | Hal R. Spain, Coke County Judge, 13 E. 7th St. | Robert Lee | TX | 76945 | |
| 8008386 | Name on file [1] | Address on file | | | | |
| 10547886 | Cokeburg Borough, Pennsylvania | Attn: John Petrisek, Solicitor, P.O. Box 474 | Cokeburg | PA | 15324 | |
| 10547886 | Cokeburg Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547886 | Cokeburg Borough, Pennsylvania | John M. Petrisek, 998 Main Street | Batyleyville | PA | 15314 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 939 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278867 | Name on file [1] | Address on file | | | | |
| 11550746 | Name on file [1] | Address on file | | | | |
| 8003863 | Name on file [1] | Address on file | | | | |
| 7914290 | Coker, Joyce | Address on file | | | | |
| 7884619 | Name on file [1] | Address on file | | | | |
| 8293868 | Name on file [1] | Address on file | | | | |
| 7986083 | Name on file [1] | Address on file | | | | |
| 7987893 | Colabella, Christopher | Address on file | | | | |
| 7079051 | Colacicco, Carolyn D. | Address on file | | | | |
| 7079052 | Colacot, Reena T. | Address on file | | | | |
| 8296537 | Name on file [1] | Address on file | | | | |
| 8278689 | Name on file [1] | Address on file | | | | |
| 8293170 | Name on file [1] | Address on file | | | | |
| 8293170 | Name on file [1] | Address on file | | | | |
| 10516131 | Name on file [1] | Address on file | | | | |
| 7951640 | Name on file [1] | Address on file | | | | |
| 8319127 | Name on file [1] | Address on file | | | | |
| 10520077 | Name on file [1] | Address on file | | | | |
| 8309803 | Colantuoni, Gerry | Address on file | | | | |
| 8309804 | Colantuoni, Jeffrey | Address on file | | | | |
| 7079053 | Colantuono, Sandra M. | Address on file | | | | |
| 10505295 | Name on file [1] | Address on file | | | | |
| 10446554 | Name on file [1] | Address on file | | | | |
| 7976697 | Name on file [1] | Address on file | | | | |
| 10308801 | Name on file [1] | Address on file | | | | |
| 7956298 | Colbath, Bart | Address on file | | | | |
| 11226241 | Name on file [1] | Address on file | | | | |
| 11271495 | Name on file [1] | Address on file | | | | |
| 10278499 | Colbath, Barth | Address on file | | | | |
| 8005727 | Name on file [1] | Address on file | | | | |
| 10537575 | Colbert County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533326 | Colbert County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10408667 | Name on file [1] | Address on file | | | | |
| 10408667 | Name on file [1] | Address on file | | | | |
| 10423396 | Name on file [1] | Address on file | | | | |
| 11189849 | Name on file [1] | Address on file | | | | |
| 10514888 | Name on file [1] | Address on file | | | | |
| 7081227 | Colbert, Steven C. | Address on file | | | | |
| 10517326 | Name on file [1] | Address on file | | | | |
| 7082652 | Colbert-Reed, LaTatia | Address on file | | | | |
| 8509944 | Name on file [1] | Address on file | | | | |
| 7092404 | Colburn, Carleen E. | Address on file | | | | |
| 7905641 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7905641 | Name on file [1] | Address on file | | | | |
| 10332011 | Name on file [1] | Address on file | | | | |
| 10408347 | Name on file [1] | Address on file | | | | |
| 10408347 | Name on file [1] | Address on file | | | | |
| 10296102 | Name on file [1] | Address on file | | | | |
| 10422667 | Name on file [1] | Address on file | | | | |
| 10294084 | Name on file [1] | Address on file | | | | |
| 10294084 | Name on file [1] | Address on file | | | | |
| 8279874 | Name on file [1] | Address on file | | | | |
| 8007790 | Name on file [1] | Address on file | | | | |
| 10419819 | Name on file [1] | Address on file | | | | |
| 8278041 | Name on file [1] | Address on file | | | | |
| 7955280 | Colchiski, Angie | Address on file | | | | |
| 10538843 | Name on file [1] | Address on file | | | | |
| 8278535 | Name on file [1] | Address on file | | | | |
| 7077919 | COLD CHAIN TECHNOLOGIES INC | P.O. BOX 983103 | BOSTON | MA | 02298-3103 | |
| 11200701 | COLDEN CORPORATION | 630 SENTRY PARKWAY #110, ATTN: DAVID DE LALLA | BLUE BELL | PA | 19422 | |
| 10319091 | Name on file [1] | Address on file | | | | |
| 7095729 | Cole County, Missouri | 311 E HIGH STREET, ROOM 100 | JEFFERSON CITY | MO | 65101 | |
| 7586780 | COLE COUNTY, MISSOURI | ATTN: CLERK OF CNTY COMMISSION, 311 E. HIGH STREET | JEFFERSON CITY | MO | 65101 | |
| 7095729 | Cole County, Missouri | Attn: Clerk of County Commission, 311 E. High Street | Jefferson City | MO | 65101 | |
| 7087194 | Cole County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7864346 | Cole County, MO | Baron & Budd, PC, 3102 Oak Law Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551074 | Cole County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10397747 | Name on file [1] | Address on file | | | | |
| 8317359 | Name on file [1] | Address on file | | | | |
| 10299246 | Name on file [1] | Address on file | | | | |
| 10370456 | Name on file [1] | Address on file | | | | |
| 10410463 | Name on file [1] | Address on file | | | | |
| 7075724 | COLE PARMER INSTRUMENT CO | 13927 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0139 | |
| 10422884 | Name on file [1] | Address on file | | | | |
| 10487326 | Name on file [1] | Address on file | | | | |
| 10487326 | Name on file [1] | Address on file | | | | |
| 10392611 | Name on file [1] | Address on file | | | | |
| 7075348 | COLE SCOTT & KISSANE PA | 9150 S DADELAND BLVD STE 1400 | MIAMI | FL | 33156 | |
| 10407158 | Name on file [1] | Address on file | | | | |
| 10407158 | Name on file [1] | Address on file | | | | |
| 8290102 | Name on file [1] | Address on file | | | | |
| 8293191 | Name on file [1] | Address on file | | | | |
| 8293191 | Name on file [1] | Address on file | | | | |
| 8281991 | Name on file [1] | Address on file | | | | |
| 8305695 | Name on file [1] | Address on file | | | | |
| 7872582 | Name on file [1] | Address on file | | | | |
| 8304405 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447177 | Name on file [1] | Address on file | | | | |
| 8277820 | Name on file [1] | Address on file | | | | |
| 10283903 | Name on file [1] | Address on file | | | | |
| 8304745 | Name on file [1] | Address on file | | | | |
| 10350041 | Name on file [1] | Address on file | | | | |
| 10288034 | Name on file [1] | Address on file | | | | |
| 10452965 | Name on file [1] | Address on file | | | | |
| 8288828 | Name on file [1] | Address on file | | | | |
| 10292141 | Name on file [1] | Address on file | | | | |
| 10465174 | Name on file [1] | Address on file | | | | |
| 7985278 | Name on file [1] | Address on file | | | | |
| 10539509 | Name on file [1] | Address on file | | | | |
| 10486619 | Name on file [1] | Address on file | | | | |
| 10451185 | Name on file [1] | Address on file | | | | |
| 10347520 | Name on file [1] | Address on file | | | | |
| 8304638 | Name on file [1] | Address on file | | | | |
| 7872317 | Name on file [1] | Address on file | | | | |
| 8324518 | Name on file [1] | Address on file | | | | |
| 7081882 | Cole, Jacob D. | Address on file | | | | |
| 7082533 | Cole, Jahnna H. | Address on file | | | | |
| 8304406 | Name on file [1] | Address on file | | | | |
| 10369715 | Name on file [1] | Address on file | | | | |
| 10420251 | Name on file [1] | Address on file | | | | |
| 7899596 | Name on file [1] | Address on file | | | | |
| 8325029 | Name on file [1] | Address on file | | | | |
| 10486135 | Name on file [1] | Address on file | | | | |
| 7956148 | Cole, Judith | Address on file | | | | |
| 7971010 | Cole, Judy | Address on file | | | | |
| 10461139 | Name on file [1] | Address on file | | | | |
| 10429062 | Name on file [1] | Address on file | | | | |
| 7978469 | Name on file [1] | Address on file | | | | |
| 8304935 | Name on file [1] | Address on file | | | | |
| 7928522 | Name on file [1] | Address on file | | | | |
| 10487333 | Name on file [1] | Address on file | | | | |
| 10412871 | Name on file [1] | Address on file | | | | |
| 10412871 | Name on file [1] | Address on file | | | | |
| 8283396 | Name on file [1] | Address on file | | | | |
| 10471659 | Name on file [1] | Address on file | | | | |
| 10471659 | Name on file [1] | Address on file | | | | |
| 10539537 | Name on file [1] | Address on file | | | | |
| 8318099 | Name on file [1] | Address on file | | | | |
| 10310467 | Name on file [1] | Address on file | | | | |
| 8304394 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294725 | Name on file [1] | Address on file | | | | |
| 8294725 | Name on file [1] | Address on file | | | | |
| 8279019 | Name on file [1] | Address on file | | | | |
| 10455798 | Name on file [1] | Address on file | | | | |
| 8278959 | Name on file [1] | Address on file | | | | |
| 8279658 | Name on file [1] | Address on file | | | | |
| 10514559 | Name on file [1] | Address on file | | | | |
| 8001832 | Name on file [1] | Address on file | | | | |
| 10438466 | Name on file [1] | Address on file | | | | |
| 10424964 | Name on file [1] | Address on file | | | | |
| 7730695 | Cole, Scott & Kissane, P.A. | Steven R. Hicks-Safra, Esq., 9150 S. Dadeland Blvd., Suite 1400 | Miami | FL | 33156 | |
| 10482195 | Name on file [1] | Address on file | | | | |
| 7873025 | Name on file [1] | Address on file | | | | |
| 8278042 | Name on file [1] | Address on file | | | | |
| 10345699 | Name on file [1] | Address on file | | | | |
| 9499351 | Name on file [1] | Address on file | | | | |
| 7147558 | Cole, Vanessa | Address on file | | | | |
| 8317358 | Name on file [1] | Address on file | | | | |
| 10409474 | Name on file [1] | Address on file | | | | |
| 10294085 | Name on file [1] | Address on file | | | | |
| 10294085 | Name on file [1] | Address on file | | | | |
| 9492048 | Name on file [1] | Address on file | | | | |
| 10486950 | Name on file [1] | Address on file | | | | |
| 7944462 | Name on file [1] | Address on file | | | | |
| 9740395 | Coleite, Elizabeth | Address on file | | | | |
| 11244933 | Name on file [1] | Address on file | | | | |
| 10477190 | Name on file [1] | Address on file | | | | |
| 10533519 | Coleman County, Texas | Billy Bledsoe, County Judge, 100 W. Liveoak Suite 102 | Coleman | TX | 76834 | |
| 10533519 | Coleman County, Texas | Jerri Ann Wilson, 100 W. Liveoak Suite 203 | Coleman | Tx | 76834 | |
| 10488879 | Name on file [1] | Address on file | | | | |
| 10374534 | Name on file [1] | Address on file | | | | |
| 8287081 | Coleman Sr., Mark A. | Address on file | | | | |
| 8278454 | Name on file [1] | Address on file | | | | |
| 10476074 | Name on file [1] | Address on file | | | | |
| 10476752 | Name on file [1] | Address on file | | | | |
| 7828162 | Name on file [1] | Address on file | | | | |
| 10487478 | Name on file [1] | Address on file | | | | |
| 11403529 | Name on file [1] | Address on file | | | | |
| 10478913 | Name on file [1] | Address on file | | | | |
| 8318528 | Name on file [1] | Address on file | | | | |
| 10479926 | Name on file [1] | Address on file | | | | |
| 10370043 | Name on file [1] | Address on file | | | | |
| 10486308 | Name on file [1] | Address on file | | | | |
| 7954334 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079054 | Coleman, Darren M. | Address on file | | | | |
| 7147559 | Coleman, David S. | Address on file | | | | |
| 10314808 | Name on file [1] | Address on file | | | | |
| 10314808 | Name on file [1] | Address on file | | | | |
| 10314808 | Name on file [1] | Address on file | | | | |
| 8319885 | Coleman, Debbie Ann | Address on file | | | | |
| 7936289 | Name on file [1] | Address on file | | | | |
| 7147560 | Coleman, Derrick | Address on file | | | | |
| 9732794 | Name on file [1] | Address on file | | | | |
| 10424619 | Name on file [1] | Address on file | | | | |
| 8317842 | Name on file [1] | Address on file | | | | |
| 8305103 | Name on file [1] | Address on file | | | | |
| 8318100 | Name on file [1] | Address on file | | | | |
| 10424885 | Name on file [1] | Address on file | | | | |
| 8278960 | Name on file [1] | Address on file | | | | |
| 10361887 | Name on file [1] | Address on file | | | | |
| 8291758 | Coleman, Gilbert | Address on file | | | | |
| 8285642 | Name on file [1] | Address on file | | | | |
| 8279682 | Name on file [1] | Address on file | | | | |
| 10420069 | Name on file [1] | Address on file | | | | |
| 10487858 | Name on file [1] | Address on file | | | | |
| 10459779 | Name on file [1] | Address on file | | | | |
| 7957607 | Name on file [1] | Address on file | | | | |
| 10425956 | Name on file [1] | Address on file | | | | |
| 10499112 | Name on file [1] | Address on file | | | | |
| 8278615 | Name on file [1] | Address on file | | | | |
| 10370718 | Name on file [1] | Address on file | | | | |
| 7979126 | Name on file [1] | Address on file | | | | |
| 11203221 | Name on file [1] | Address on file | | | | |
| 11203221 | Name on file [1] | Address on file | | | | |
| 10314578 | Name on file [1] | Address on file | | | | |
| 10401096 | Name on file [1] | Address on file | | | | |
| 10401096 | Name on file [1] | Address on file | | | | |
| 10496633 | Name on file [1] | Address on file | | | | |
| 7994628 | Name on file [1] | Address on file | | | | |
| 10444770 | Name on file [1] | Address on file | | | | |
| 8305551 | Name on file [1] | Address on file | | | | |
| 10437113 | Name on file [1] | Address on file | | | | |
| 10442371 | Name on file [1] | Address on file | | | | |
| 8310259 | Name on file [1] | Address on file | | | | |
| 8295179 | Name on file [1] | Address on file | | | | |
| 8295179 | Name on file [1] | Address on file | | | | |
| 10509923 | Name on file [1] | Address on file | | | | |
| 7835186 | Coleman, Marilyn | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 944 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11217837 | Name on file [1] | Address on file | | | | |
| 8294441 | Name on file [1] | Address on file | | | | |
| 8294441 | Name on file [1] | Address on file | | | | |
| 10482477 | Name on file [1] | Address on file | | | | |
| 8298958 | Coleman, Michael | Address on file | | | | |
| 9490482 | Name on file [1] | Address on file | | | | |
| 9490482 | Name on file [1] | Address on file | | | | |
| 8292878 | Name on file [1] | Address on file | | | | |
| 8292878 | Name on file [1] | Address on file | | | | |
| 8310204 | Name on file [1] | Address on file | | | | |
| 10486314 | Name on file [1] | Address on file | | | | |
| 8279207 | Name on file [1] | Address on file | | | | |
| 7951670 | Name on file [1] | Address on file | | | | |
| 10290958 | Name on file [1] | Address on file | | | | |
| 10329871 | Name on file [1] | Address on file | | | | |
| 10462046 | Name on file [1] | Address on file | | | | |
| 10319029 | Name on file [1] | Address on file | | | | |
| 10319029 | Name on file [1] | Address on file | | | | |
| 7997030 | Name on file [1] | Address on file | | | | |
| 7974987 | Name on file [1] | Address on file | | | | |
| 10421041 | Name on file [1] | Address on file | | | | |
| 10385282 | Name on file [1] | Address on file | | | | |
| 10291577 | Name on file [1] | Address on file | | | | |
| 10367678 | Name on file [1] | Address on file | | | | |
| 8291675 | Name on file [1] | Address on file | | | | |
| 9499427 | Name on file [1] | Address on file | | | | |
| 10466063 | Name on file [1] | Address on file | | | | |
| 10483839 | Name on file [1] | Address on file | | | | |
| 10372703 | Name on file [1] | Address on file | | | | |
| 7152126 | Cole-Parmer Instrument Co | 13927 Collections Center Dr | Chicago | IL | 60693 | |
| 7152126 | Cole-Parmer Instrument Co | 625 E Bunker Court | Vernon Hills | IL | 60061 | |
| 7589836 | Cole-Parmer Instrument Company, LLC | Attn: General Counsel, 625 E. Bunker Court | Vernon Hills | IL | 60061 | |
| 10534748 | Colerain Township, Hamilton County, Ohio | Schroeder, Maundrell, Barbiere & Powers, Attn: Scott A. Sollmann, Esq., 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45040 | |
| 10285739 | Name on file [1] | Address on file | | | | |
| 10285739 | Name on file [1] | Address on file | | | | |
| 10551075 | Coles County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7984723 | Name on file [1] | Address on file | | | | |
| 7992566 | Coles, Brian R. | Address on file | | | | |
| 10420827 | Name on file [1] | Address on file | | | | |
| 10281239 | Coles, Janice | Address on file | | | | |
| 10538470 | Name on file [1] | Address on file | | | | |
| 7971832 | Coles, Mark | Address on file | | | | |
| 10294086 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294086 | Name on file [1] | Address on file | | | | |
| 10483590 | Name on file [1] | Address on file | | | | |
| 10483590 | Name on file [1] | Address on file | | | | |
| 10294087 | Name on file [1] | Address on file | | | | |
| 10294087 | Name on file [1] | Address on file | | | | |
| 7988777 | Coletti, Dino | Address on file | | | | |
| 10316775 | Name on file [1] | Address on file | | | | |
| 7932411 | Name on file [1] | Address on file | | | | |
| 7147561 | Coley, Christopher D. | Address on file | | | | |
| 7082196 | Coley, Kathryn B. | Address on file | | | | |
| 8319895 | Coley, Larry | Address on file | | | | |
| 7082796 | Coley, Ryan Christopher | Address on file | | | | |
| 9732792 | Name on file [1] | Address on file | | | | |
| 7971086 | Coley, Vanessa D | Address on file | | | | |
| 7984399 | Name on file [1] | Address on file | | | | |
| 10540418 | Name on file [1] | Address on file | | | | |
| 8311441 | Name on file [1] | Address on file | | | | |
| 10294088 | Name on file [1] | Address on file | | | | |
| 10294088 | Name on file [1] | Address on file | | | | |
| 10296044 | Name on file [1] | Address on file | | | | |
| 9737898 | Name on file [1] | Address on file | | | | |
| 9496211 | Name on file [1] | Address on file | | | | |
| 10408372 | Name on file [1] | Address on file | | | | |
| 10408372 | Name on file [1] | Address on file | | | | |
| 10382003 | Name on file [1] | Address on file | | | | |
| 10376276 | Name on file [1] | Address on file | | | | |
| 7147562 | Colinet, Yvanne | Address on file | | | | |
| 10545446 | COLISEUM MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545446 | COLISEUM MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545446 | COLISEUM MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10446931 | Name on file [1] | Address on file | | | | |
| 10519040 | Name on file [1] | Address on file | | | | |
| 10519259 | Name on file [1] | Address on file | | | | |
| 7082925 | Collaco, Kevin M. | Address on file | | | | |
| 7079055 | Collado, Darby | Address on file | | | | |
| 8314948 | Name on file [1] | Address on file | | | | |
| 10536958 | Name on file [1] | Address on file | | | | |
| 8304368 | Name on file [1] | Address on file | | | | |
| 8274285 | Name on file [1] | Address on file | | | | |
| 10347828 | Name on file [1] | Address on file | | | | |
| 10347828 | Name on file [1] | Address on file | | | | |
| 10403549 | Name on file [1] | Address on file | | | | |
| 8007905 | Name on file [1] | Address on file | | | | |
| 8301658 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403549 | Name on file [1] | Address on file | | | | |
| 8278043 | Name on file [1] | Address on file | | | | |
| 10538382 | Name on file [1] | Address on file | | | | |
| 10485459 | Name on file [1] | Address on file | | | | |
| 10373148 | Name on file [1] | Address on file | | | | |
| 9495097 | Name on file [1] | Address on file | | | | |
| 9494036 | Name on file [1] | Address on file | | | | |
| 9495487 | Name on file [1] | Address on file | | | | |
| 10392779 | Name on file [1] | Address on file | | | | |
| 10408526 | Name on file [1] | Address on file | | | | |
| 10408526 | Name on file [1] | Address on file | | | | |
| 10373180 | Name on file [1] | Address on file | | | | |
| 10418725 | Name on file [1] | Address on file | | | | |
| 10418725 | Name on file [1] | Address on file | | | | |
| 9496045 | Name on file [1] | Address on file | | | | |
| 9496054 | Name on file [1] | Address on file | | | | |
| 10295321 | Name on file [1] | Address on file | | | | |
| 10296981 | Name on file [1] | Address on file | | | | |
| 10293089 | Name on file [1] | Address on file | | | | |
| 10334336 | Name on file [1] | Address on file | | | | |
| 10293292 | Name on file [1] | Address on file | | | | |
| 10293292 | Name on file [1] | Address on file | | | | |
| 10405585 | Name on file [1] | Address on file | | | | |
| 9738176 | Name on file [1] | Address on file | | | | |
| 10294089 | Name on file [1] | Address on file | | | | |
| 10294089 | Name on file [1] | Address on file | | | | |
| 10408990 | Name on file [1] | Address on file | | | | |
| 10408990 | Name on file [1] | Address on file | | | | |
| 9732985 | Name on file [1] | Address on file | | | | |
| 10372704 | Name on file [1] | Address on file | | | | |
| 7078618 | COLLEEN THORNTON | Address on file | | | | |
| 9738103 | Name on file [1] | Address on file | | | | |
| 10545123 | College Station Hospital, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545123 | College Station Hospital, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545123 | College Station Hospital, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584712 | COLLEGE STATION HOSPITAL, LP | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182200 | College Station Hospital, LP | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592465 | College Station Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10533890 | Collegeville Borough | Kilkenny Law, LLC, Rebecca W. Geiser, Esq., Attorney, 519 Swede Street | Norristown | PA | 19401 | |
| 10533890 | Collegeville Borough | Linda Augustine, Borough Treasurer, 491 E. Main St. | Collegeville | PA | 19426 | |
| 7585595 | COLLEGIUM PHARMACEUTICAL, INC. | 100 TECHNOLOGY CENTER DR, STE 300 | STOUGHTON | MA | 02072-4747 | |
| 7588634 | Collegium Pharmaceutical, Inc. | Attn: General Counsel, 100 Technology Center Dr, Ste 300 | Stoughton | MA | 02072-4747 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 947 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087195 | Collegium Pharmaceutical, Inc. | Barry H. Boise, Pepper Hamilton - Philadelphia, 3000 Two Logan Square, Eighteenth & Arch Streets | Philadelphia | PA | 19103 | |
| 10521908 | Collegium Pharmaceutical, Inc. | Jacob Matthew Holdreith, 800 LaSalle Plaza, Ste 2800 | Minneapolis | MN | 55402 | |
| 7087198 | Collegium Pharmaceutical, Inc. | Jessica K. Southwick, Pepper Hamilton - Philadelphia, 3000 Two Logan Square, Eighteenth & Arch Streets | Philadelphia | PA | 19103 | |
| 7087197 | Collegium Pharmaceutical, Inc. | Judith L. O'Grady, Pepper Hamilton - Washington, 600 Fourteenth Street, NW | Washington | DC | 20005 | |
| 7087196 | Collegium Pharmaceutical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10521908 | Collegium Pharmaceutical, Inc. | Shirley Kuhlmann, 100 Technology Center Drive, Suite 300 | Stoughton | MA | 02072 | |
| 7971085 | Collen, Brenda | Address on file | | | | |
| 7971723 | Coller, Colleen | Address on file | | | | |
| 8295106 | Name on file [1] | Address on file | | | | |
| 8295106 | Name on file [1] | Address on file | | | | |
| 10511340 | Name on file [1] | Address on file | | | | |
| 10420730 | Name on file [1] | Address on file | | | | |
| 7591937 | Colleton County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10452123 | Colleton County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 8304587 | Name on file [1] | Address on file | | | | |
| 9497077 | Name on file [1] | Address on file | | | | |
| 10488638 | Name on file [1] | Address on file | | | | |
| 10419375 | Name on file [1] | Address on file | | | | |
| 10420881 | Name on file [1] | Address on file | | | | |
| 10408818 | Name on file [1] | Address on file | | | | |
| 10408818 | Name on file [1] | Address on file | | | | |
| 9489680 | Colletti, Dino | Address on file | | | | |
| 10475908 | Name on file [1] | Address on file | | | | |
| 10435329 | Name on file [1] | Address on file | | | | |
| 10435329 | Name on file [1] | Address on file | | | | |
| 10484235 | Name on file [1] | Address on file | | | | |
| 10485448 | Name on file [1] | Address on file | | | | |
| 8290613 | Name on file [1] | Address on file | | | | |
| 10359843 | Name on file [1] | Address on file | | | | |
| 10476848 | Name on file [1] | Address on file | | | | |
| 10310585 | Name on file [1] | Address on file | | | | |
| 7929241 | Name on file [1] | Address on file | | | | |
| 10316789 | Name on file [1] | Address on file | | | | |
| 7986478 | Name on file [1] | Address on file | | | | |
| 8339064 | Name on file [1] | Address on file | | | | |
| 7926176 | Name on file [1] | Address on file | | | | |
| 8321786 | Name on file [1] | Address on file | | | | |
| 10346639 | Name on file [1] | Address on file | | | | |
| 10318335 | Name on file [1] | Address on file | | | | |
| 10497170 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 948 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268257 | Name on file [1] | Address on file | | | | |
| 10454813 | Name on file [1] | Address on file | | | | |
| 7988492 | Collier, John | Address on file | | | | |
| 10370001 | Name on file [1] | Address on file | | | | |
| 10504970 | Name on file [1] | Address on file | | | | |
| 8294885 | Name on file [1] | Address on file | | | | |
| 8294885 | Name on file [1] | Address on file | | | | |
| 10510844 | Name on file [1] | Address on file | | | | |
| 8278313 | Name on file [1] | Address on file | | | | |
| 8325360 | Name on file [1] | Address on file | | | | |
| 10420260 | Name on file [1] | Address on file | | | | |
| 7993372 | Name on file [1] | Address on file | | | | |
| 10315038 | Name on file [1] | Address on file | | | | |
| 10298863 | Name on file [1] | Address on file | | | | |
| 10411617 | Name on file [1] | Address on file | | | | |
| 10411617 | Name on file [1] | Address on file | | | | |
| 9734435 | Name on file [1] | Address on file | | | | |
| 11336600 | Name on file [1] | Address on file | | | | |
| 10476595 | Name on file [1] | Address on file | | | | |
| 10532198 | Collingsworth County Texas | John A. James, County Judge, 800 West Ave. #13 | Wellington | TX | 79095 | |
| 8297674 | Name on file [1] | Address on file | | | | |
| 10462923 | Name on file [1] | Address on file | | | | |
| 7992961 | Collins Jr., John E. | Address on file | | | | |
| 10298444 | Name on file [1] | Address on file | | | | |
| 7077370 | COLLINS PIPE & SUPPLY CO INC | 11 THOMPSON RD | EASt. WINDSOR | CT | 06088 | |
| 7083691 | COLLINS SURGICAL | 87 WESTGATE DR | BROCKTON | MA | 02301 | |
| 8318849 | Name on file [1] | Address on file | | | | |
| 7871347 | Name on file [1] | Address on file | | | | |
| 10444213 | Name on file [1] | Address on file | | | | |
| 10341289 | Name on file [1] | Address on file | | | | |
| 7081889 | Collins, Audrey W. | Address on file | | | | |
| 11218892 | Name on file [1] | Address on file | | | | |
| 7901284 | Collins, Beverly | Address on file | | | | |
| 8313261 | Name on file [1] | Address on file | | | | |
| 10489043 | Name on file [1] | Address on file | | | | |
| 7858283 | Name on file [1] | Address on file | | | | |
| 8293637 | Name on file [1] | Address on file | | | | |
| 8293637 | Name on file [1] | Address on file | | | | |
| 10329148 | Name on file [1] | Address on file | | | | |
| 10343309 | Name on file [1] | Address on file | | | | |
| 8304343 | Name on file [1] | Address on file | | | | |
| 7082709 | Collins, Carmen R. | Address on file | | | | |
| 8304606 | Name on file [1] | Address on file | | | | |
| 7963502 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484742 | Name on file [1] | Address on file | | | | |
| 10420744 | Name on file [1] | Address on file | | | | |
| 8294084 | Name on file [1] | Address on file | | | | |
| 8294084 | Name on file [1] | Address on file | | | | |
| 8304786 | Name on file [1] | Address on file | | | | |
| 10420000 | Name on file [1] | Address on file | | | | |
| 10303414 | Collins, Christina | Address on file | | | | |
| 10472026 | Name on file [1] | Address on file | | | | |
| 10470001 | Name on file [1] | Address on file | | | | |
| 10470001 | Name on file [1] | Address on file | | | | |
| 10420277 | Name on file [1] | Address on file | | | | |
| 10481798 | Name on file [1] | Address on file | | | | |
| 10488919 | Name on file [1] | Address on file | | | | |
| 8012180 | Name on file [1] | Address on file | | | | |
| 10472270 | Name on file [1] | Address on file | | | | |
| 10342927 | Name on file [1] | Address on file | | | | |
| 7967335 | Name on file [1] | Address on file | | | | |
| 7970808 | Collins, David | Address on file | | | | |
| 7954894 | Collins, David | Address on file | | | | |
| 10388733 | Name on file [1] | Address on file | | | | |
| 8305229 | Name on file [1] | Address on file | | | | |
| 10524671 | Name on file [1] | Address on file | | | | |
| 11615851 | Name on file [1] | Address on file | | | | |
| 10360434 | Name on file [1] | Address on file | | | | |
| 11224516 | Name on file [1] | Address on file | | | | |
| 10306671 | Name on file [1] | Address on file | | | | |
| 10305913 | Name on file [1] | Address on file | | | | |
| 10400086 | Name on file [1] | Address on file | | | | |
| 10383086 | Name on file [1] | Address on file | | | | |
| 7944546 | Name on file [1] | Address on file | | | | |
| 10298359 | Name on file [1] | Address on file | | | | |
| 8318103 | Name on file [1] | Address on file | | | | |
| 7926000 | Name on file [1] | Address on file | | | | |
| 8289970 | Name on file [1] | Address on file | | | | |
| 7994284 | Name on file [1] | Address on file | | | | |
| 7956171 | Collins, Garrett | Address on file | | | | |
| 10312845 | Name on file [1] | Address on file | | | | |
| 10327826 | Name on file [1] | Address on file | | | | |
| 8336964 | Name on file [1] | Address on file | | | | |
| 10488928 | Name on file [1] | Address on file | | | | |
| 8007180 | Name on file [1] | Address on file | | | | |
| 10481874 | Name on file [1] | Address on file | | | | |
| 10481874 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9499624 | Name on file [1] | Address on file | | | | |
| 7950632 | Name on file [1] | Address on file | | | | |
| 10498397 | Name on file [1] | Address on file | | | | |
| 10395783 | Name on file [1] | Address on file | | | | |
| 10326144 | Name on file [1] | Address on file | | | | |
| 10509732 | Name on file [1] | Address on file | | | | |
| 10396781 | Name on file [1] | Address on file | | | | |
| 10468481 | Name on file [1] | Address on file | | | | |
| 10302279 | Name on file [1] | Address on file | | | | |
| 10420194 | Name on file [1] | Address on file | | | | |
| 10303922 | Name on file [1] | Address on file | | | | |
| 7901136 | Collins, Jerry | Address on file | | | | |
| 11191679 | Name on file [1] | Address on file | | | | |
| 10303412 | Collins, John | Address on file | | | | |
| 8304389 | Name on file [1] | Address on file | | | | |
| 10451086 | Name on file [1] | Address on file | | | | |
| 10501199 | Name on file [1] | Address on file | | | | |
| 8007894 | Name on file [1] | Address on file | | | | |
| 8318970 | Name on file [1] | Address on file | | | | |
| 8309781 | Collins, Joyce | Address on file | | | | |
| 10471375 | Name on file [1] | Address on file | | | | |
| 10471375 | Name on file [1] | Address on file | | | | |
| 8279126 | Name on file [1] | Address on file | | | | |
| 7868703 | Name on file [1] | Address on file | | | | |
| 7079056 | Collins, Julie | Address on file | | | | |
| 10349915 | Name on file [1] | Address on file | | | | |
| 10402419 | Name on file [1] | Address on file | | | | |
| 8305634 | Name on file [1] | Address on file | | | | |
| 8007906 | Name on file [1] | Address on file | | | | |
| 7924582 | Name on file [1] | Address on file | | | | |
| 8279106 | Name on file [1] | Address on file | | | | |
| 7972193 | Name on file [1] | Address on file | | | | |
| 9741283 | Name on file [1] | Address on file | | | | |
| 10311873 | Name on file [1] | Address on file | | | | |
| 10485665 | Name on file [1] | Address on file | | | | |
| 7083301 | Collins, Michael | Address on file | | | | |
| 7098357 | Collins, Michael | Address on file | | | | |
| 8317361 | Name on file [1] | Address on file | | | | |
| 7987379 | Name on file [1] | Address on file | | | | |
| 10511479 | Name on file [1] | Address on file | | | | |
| 10322336 | Name on file [1] | Address on file | | | | |
| 8313502 | Name on file [1] | Address on file | | | | |
| 10424889 | Name on file [1] | Address on file | | | | |
| 10428027 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 951 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310163 | Name on file [1] | Address on file | | | | |
| 10464626 | Name on file [1] | Address on file | | | | |
| 8279284 | Name on file [1] | Address on file | | | | |
| 10495401 | Name on file [1] | Address on file | | | | |
| 7943717 | Collins, Robert | Address on file | | | | |
| 10300260 | Name on file [1] | Address on file | | | | |
| 7946667 | Name on file [1] | Address on file | | | | |
| 10303674 | Name on file [1] | Address on file | | | | |
| 10501386 | Name on file [1] | Address on file | | | | |
| 10400765 | Name on file [1] | Address on file | | | | |
| 10374910 | Name on file [1] | Address on file | | | | |
| 8317853 | Name on file [1] | Address on file | | | | |
| 10285838 | Name on file [1] | Address on file | | | | |
| 10303413 | Collins, Sidney | Address on file | | | | |
| 10443294 | Name on file [1] | Address on file | | | | |
| 7082188 | Collins, Stacey L. | Address on file | | | | |
| 8013185 | Name on file [1] | Address on file | | | | |
| 8290416 | Name on file [1] | Address on file | | | | |
| 8314915 | Name on file [1] | Address on file | | | | |
| 8294025 | Name on file [1] | Address on file | | | | |
| 8294025 | Name on file [1] | Address on file | | | | |
| 8278359 | Name on file [1] | Address on file | | | | |
| 10331244 | Name on file [1] | Address on file | | | | |
| 10311567 | Name on file [1] | Address on file | | | | |
| 10537380 | Name on file [1] | Address on file | | | | |
| 10376373 | Name on file [1] | Address on file | | | | |
| 8317360 | Name on file [1] | Address on file | | | | |
| 10488438 | Name on file [1] | Address on file | | | | |
| 10508799 | Name on file [1] | Address on file | | | | |
| 11217753 | Name on file [1] | Address on file | | | | |
| 8318102 | Name on file [1] | Address on file | | | | |
| 8292895 | Name on file [1] | Address on file | | | | |
| 8292895 | Name on file [1] | Address on file | | | | |
| 8293655 | Name on file [1] | Address on file | | | | |
| 8293655 | Name on file [1] | Address on file | | | | |
| 10472983 | Name on file [1] | Address on file | | | | |
| 7988375 | Collinson, H. Brent | Address on file | | | | |
| 10281772 | Name on file [1] | Address on file | | | | |
| 10520786 | Collinwood, TN | Address on file | | | | |
| 10520786 | Collinwood, TN | Address on file | | | | |
| 10393517 | Name on file [1] | Address on file | | | | |
| 8318850 | Name on file [1] | Address on file | | | | |
| 7976891 | Name on file [1] | Address on file | | | | |
| 10420474 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008387 | Name on file [1] | Address on file | | | | |
| 7975160 | Name on file [1] | Address on file | | | | |
| 7988377 | Collyer, Ann | Address on file | | | | |
| 10417209 | Name on file [1] | Address on file | | | | |
| 10419467 | Name on file [1] | Address on file | | | | |
| 8278463 | Name on file [1] | Address on file | | | | |
| 7929962 | Name on file [1] | Address on file | | | | |
| 7936900 | Name on file [1] | Address on file | | | | |
| 8277831 | Name on file [1] | Address on file | | | | |
| 8298841 | Name on file [1] | Address on file | | | | |
| 7994650 | Name on file [1] | Address on file | | | | |
| 10430407 | Name on file [1] | Address on file | | | | |
| 8003881 | Name on file [1] | Address on file | | | | |
| 10413810 | Name on file [1] | Address on file | | | | |
| 10498358 | Name on file [1] | Address on file | | | | |
| 8334031 | Name on file [1] | Address on file | | | | |
| 7971175 | Colon Nogueras, Luis A | Address on file | | | | |
| 8337357 | Name on file [1] | Address on file | | | | |
| 10525751 | Name on file [1] | Address on file | | | | |
| 10486387 | Name on file [1] | Address on file | | | | |
| 7872108 | Name on file [1] | Address on file | | | | |
| 8278495 | Name on file [1] | Address on file | | | | |
| 7971829 | Colon, Christopher | Address on file | | | | |
| 8305582 | Name on file [1] | Address on file | | | | |
| 10391648 | Name on file [1] | Address on file | | | | |
| 10487580 | Name on file [1] | Address on file | | | | |
| 10487580 | Name on file [1] | Address on file | | | | |
| 8298952 | Colon, Erik A. | Address on file | | | | |
| 10403806 | Name on file [1] | Address on file | | | | |
| 10472769 | Name on file [1] | Address on file | | | | |
| 7951321 | Name on file [1] | Address on file | | | | |
| 7955560 | Colon, Lucille | Address on file | | | | |
| 8271352 | Name on file [1] | Address on file | | | | |
| 8318971 | Name on file [1] | Address on file | | | | |
| 7971380 | Colon, Michelle | Address on file | | | | |
| 8278044 | Name on file [1] | Address on file | | | | |
| 8012370 | Name on file [1] | Address on file | | | | |
| 7082264 | Colon, Rebecca F. | Address on file | | | | |
| 7971381 | Colon, Robert | Address on file | | | | |
| 8322004 | Name on file [1] | Address on file | | | | |
| 7083846 | COLONIAL EXTENDED CARE | 2101 W ATLANTIC BLVD STE 110 | POMPANO BEACH | FL | 33069 | |
| 7084104 | COLONIAL HEALTHCARE SUPPLY | 555 OAKWOOD RD | LAKE ZURICH | IL | 60047 | |
| 7076421 | COLONIAL INSTRUMENTS INC | 1 CHESTNUT ST STE 4H | NASHUA | NH | 03060 | |
| 7077433 | COLONIAL MEDICAL SUPPLY CO INC | 6 FOX ST P.O. BOX 554 | WINDHAM | NH | 03087 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076453 | COLONIAL SEAL COMPANY | 1114 CROWN POINT RD | WESTVILLE | NJ | 08093-1701 | |
| 7075670 | COLONIAL WOODWORKING CO INC | 145 WATER ST | NORWALK | CT | 06854-3129 | |
| 7079057 | Colonnese, Constance R. | Address on file | | | | |
| 10426167 | Name on file [1] | Address on file | | | | |
| 7084542 | COLORADO ANIMAL HEALTH | 3530 STAGE COACH RD | LONGMONT | CO | 80504 | |
| 7076247 | COLORADO ASSOC OF COMMERCE | 1600 BROADWAY STE 1000 | DENVER | CO | 80202 | |
| 7076802 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING ST STE 3000 | DENVER | CO | 80215-8001 | |
| 7083155 | Colorado Bureau of Investigation | 690 KIPLING STREET, SUITE 4000 | LAKEWOOD | CO | 80215 | |
| 10533111 | Colorado County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10338556 | Colorado County, Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10338556 | Colorado County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 7083156 | Colorado Department Of Regulatory Agencies, Division Of Professions And Occupations, Board Of Pharmacy | 1560 BROADWAY, SUITE 1350 | DENVER | CO | 80202 | |
| 7083157 | Colorado Department Of Revenue | 1375 SHERMAN STREET | DENVER | CO | 80261 | |
| 7083048 | COLORADO DEPARTMENTARTMENT OF REVENUE | 1375 Sherman Street | Denver | CO | 80261 | |
| 7076576 | COLORADO PREVENTION CENTER | 13199 E MONTVIEW BLVD #200 | AURORA | CO | 80045 | |
| 10336207 | Name on file [1] | Address on file | | | | |
| 7083158 | Colorado State Board Of Pharmacy | 1560 BROADWAY, SUITE 1350 | DENVER | CO | 80202 | |
| 7077088 | COLORADO STATE UNIVERSITY | 6024 CAMPUS DELIVERY | FORT COLLINS | CO | 80523-6024 | |
| 7147563 | Colorado, Tulia M. | Address on file | | | | |
| 7078541 | COLORCON | 3702 EAST 21ST ST | INDIANAPOLIS | IN | 46218 | |
| 7078546 | COLORCON | 440 BUSINESS PARK CIRCLE | STOUGHTON | WI | 53589 | |
| 7078362 | Colorcon Inc | 3702 E 21st Street | Indianapolis | IN | 46218 | |
| 7078360 | Colorcon Inc | 415 Moyer Blvd | WEST Point | PA | 19486 | |
| 7078506 | COLORCON INC | 440 BUSINESS PARK CIRCLE | STOUGHTON | WI | 53589 | |
| 7078361 | Colorcon Inc | 535 N Emerald Rd | Greenwood | SC | 29646 | |
| 7075014 | COLORCON INC | P.O. BOX 24 | WEST POINT | PA | 19486-0024 | |
| 7078452 | COLORCON P R INC | ROAD NO 3 KM 76.9 | HUMACAO | PR | 00791 | |
| 8318104 | Name on file [1] | Address on file | | | | |
| 7079058 | Colquhoun, Edward E. | Address on file | | | | |
| 10486903 | Name on file [1] | Address on file | | | | |
| 10545391 | Colquitt County Hospital Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545391 | Colquitt County Hospital Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545391 | Colquitt County Hospital Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11249948 | Colquitt County, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, P.O. Box 5007; 615 W. 1st St | Rome | GA | 30162-5007 | |
| 10292515 | Colquitt County, Georgia | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 10292515 | Colquitt County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 8331714 | Name on file [1] | Address on file | | | | |
| 7081885 | Colquitt, Garry Dion | Address on file | | | | |
| 10318366 | Name on file [1] | Address on file | | | | |
| 10485589 | Name on file [1] | Address on file | | | | |
| 10485589 | Name on file [1] | Address on file | | | | |
| 10488758 | Name on file [1] | Address on file | | | | |
| 10357606 | Name on file [1] | Address on file | | | | |
| 9734091 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11272239 | Name on file [1] | Address on file | | | | |
| 8510432 | Name on file [1] | Address on file | | | | |
| 10479094 | Name on file [1] | Address on file | | | | |
| 10363766 | Name on file [1] | Address on file | | | | |
| 10482521 | Name on file [1] | Address on file | | | | |
| 10293296 | Name on file [1] | Address on file | | | | |
| 10293296 | Name on file [1] | Address on file | | | | |
| 10399577 | Name on file [1] | Address on file | | | | |
| 10399577 | Name on file [1] | Address on file | | | | |
| 10286115 | Name on file [1] | Address on file | | | | |
| 10278016 | Name on file [1] | Address on file | | | | |
| 10278016 | Name on file [1] | Address on file | | | | |
| 7467177 | COLUCCI, DANIEL | Address on file | | | | |
| 7081560 | Colucci, Daniel A. | Address on file | | | | |
| 7996755 | Name on file [1] | Address on file | | | | |
| 7079060 | Colucci, Michael D. | Address on file | | | | |
| 7079059 | Colucci, Robert D. | Address on file | | | | |
| 7081681 | Colucci, Salvatore | Address on file | | | | |
| 10498154 | Name on file [1] | Address on file | | | | |
| 8309943 | Name on file [1] | Address on file | | | | |
| 7971029 | Colum, Veronica | Address on file | | | | |
| 10545582 | Columbia Capital Medical Center Limited Partnership | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545582 | Columbia Capital Medical Center Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545582 | Columbia Capital Medical Center Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592466 | Columbia Capital Medical Center Limited Partnership | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10521897 | Columbia Casualty Company | Dentons US LLP, Patrick C. Maxcy, 233 South Wacker Dr., Suite 5900 | Chicago | IL | 60606 | |
| 10521897 | Columbia Casualty Company | Kyle R. Hartman, 151 North Franklin Street, 9th Floor | Chicago | IL | 60606 | |
| 7588616 | Columbia Casualty Company, as Beneficiary | ATTN: Collateral Control Unit, 19th Floor, 333 S. Wabash Avenue | Chicago | IL | 60604 | |
| 7585044 | COLUMBIA COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD AND CNTY CLERK;, 112 EAST EDGEWATER STREET | PORTAGE | WI | 53901 | |
| 7096616 | Columbia County | Attn: Chairperson of the County Board and County Clerk;, 112 East Edgewater Street | Portage | WI | 53901 | |
| 7087208 | Columbia County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087206 | Columbia County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087205 | Columbia County Georgia | J. Christopher Driver, Hull Barrett, 7004 Evans Town Center Blvd. | Evans | GA | 30809 | |
| 7087210 | Columbia County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087211 | Columbia County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087207 | Columbia County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087209 | Columbia County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 955 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591237 | Columbia County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586135 | COLUMBIA COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, PO BOXD 498 | EVANS | GA | 30809 | |
| 7095463 | Columbia County, Georgia | Attn: Chairman of the Board of Commissioners, PO Boxd 498 | Evans | GA | 30809 | |
| 10544342 | Columbia County, Georgia | Attn: Shannon Hill, Blasingame, Burch, Garrard & Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7096217 | Columbia County, PA | ATTN: CHAIRMAN OF COMMISSIONERS, 11 WEST MAIN STREE, MAIN STREET COUNTY ANNEX | BLOOMSBURG | PA | 17815 | |
| 10551076 | Columbia County, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087199 | Columbia County, Pennsylvania | Edward J. Ciarimboli, Fellerman & Ciarimboli, 200 Kirby Park Commons, 183 Market Street | Kingston | PA | 18704 | |
| 7087200 | Columbia County, Pennsylvania | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 10544202 | Columbia County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7087202 | Columbia County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7087203 | Columbia County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7087204 | Columbia County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7087201 | Columbia County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10545509 | COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545509 | COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545509 | COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545444 | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545444 | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545444 | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083537 | COLUMBIA HOSPITAL FOR WOMEN - | 2425 L STREET NW | WASHINGTON | DC | 20037 | |
| 10532859 | Columbia Local School District Board of Education | Holmes Legal Services, LLC, Thomas C. Holmes, Esq., 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10532859 | Columbia Local School District Board of Education | Ms. Patricia Eddy, Treasurer, 25796 Royalton Road | Columbia Station | OH | 44028 | |
| 10545508 | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545508 | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545508 | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545510 | COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545510 | COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545510 | COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545515 | COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545515 | COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545515 | COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545516 | COLUMBIA MEDICAL CENTER OF LEWISVILLE SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545516 | COLUMBIA MEDICAL CENTER OF LEWISVILLE SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545516 | COLUMBIA MEDICAL CENTER OF LEWISVILLE SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545517 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545517 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545517 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545514 | COLUMBIA MEDICAL CENTER OF PLANO SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545514 | COLUMBIA MEDICAL CENTER OF PLANO SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545514 | COLUMBIA MEDICAL CENTER OF PLANO SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545518 | COLUMBIA NORTH HILLS HOSPITAL SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545518 | COLUMBIA NORTH HILLS HOSPITAL SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545518 | COLUMBIA NORTH HILLS HOSPITAL SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545529 | COLUMBIA OGDEN MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 956 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545529 | COLUMBIA OGDEN MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545529 | COLUMBIA OGDEN MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545511 | COLUMBIA PLAZA MEDICAL CENTER OF FORT WORTH SUBSIDIARY, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545511 | COLUMBIA PLAZA MEDICAL CENTER OF FORT WORTH SUBSIDIARY, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545511 | COLUMBIA PLAZA MEDICAL CENTER OF FORT WORTH SUBSIDIARY, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7076867 | COLUMBIA RESEARCH LABS INC | 1925 MACDADE BLVD | WOODLYN | PA | 19094-2004 | |
| 10545521 | COLUMBIA RIO GRANDE HEALTHCARE, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545521 | COLUMBIA RIO GRANDE HEALTHCARE, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545521 | COLUMBIA RIO GRANDE HEALTHCARE, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545398 | Columbia Riverside, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545398 | Columbia Riverside, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545398 | Columbia Riverside, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7078267 | COLUMBIA SOUTHERN UNIVERSITY INC | 21982 UNIVERSITY LANE | ORANGE BEACH | AL | 36561 | |
| 10545523 | COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545523 | COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545523 | COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7076164 | COLUMBIA WEATHER SYSTEMS INC | 5285 NE ELAM YOUNG PKWY | HILLSBORO | OR | 97124 | |
| 10545537 | COLUMBIA/ALLEGHANY REGIONAL HOSPITAL INCORPORATED | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545537 | COLUMBIA/ALLEGHANY REGIONAL HOSPITAL INCORPORATED | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545537 | COLUMBIA/ALLEGHANY REGIONAL HOSPITAL INCORPORATED | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545536 | COLUMBIA/HCA JOHN RANDOLPH, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545536 | COLUMBIA/HCA JOHN RANDOLPH, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545536 | COLUMBIA/HCA JOHN RANDOLPH, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532235 | Columbiana City, Columbiana County, Ohio | Lance Willard, City Manager, 28 West Friend Street | Columbiana | OH | 44408 | |
| 10532235 | Columbiana City, Columbiana County, Ohio | Mark A. Hutson, Attorney at Law, 33 Pittsburgh Street | Columbiana | OH | 44408 | |
| 7087216 | Columbiana County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7095291 | Columbiana County Board of County Commissioners | ATTN: EXECUTIVE COMMISSIONER, 105 SOUTH MARKET STREET | LISBON | OH | 44432 | |
| 7584918 | COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS | COLUMBIANA CNTY COURTHOUSE, 105 SOUTH MARKET STREET | LISBON | OH | 44432 | |
| 7095292 | Columbiana County Board of County Commissioners | Columbiana County Courthouse, 105 South Market Street | Lisbon | OH | 44432 | |
| 7087215 | Columbiana County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087217 | Columbiana County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087214 | Columbiana County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7087213 | Columbiana County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087212 | Columbiana County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087218 | Columbiana County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10551077 | Columbiana County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10459114 | Columbiana Exempted Village School District | Address on file | | | | |
| 7083538 | COLUMBUS COMMUNITY HOSPITAL | 4600 38TH STREET | COLUMBUS | NE | 68601 | |
| 7586311 | COLUMBUS COUNTY | ATTN: CNTY MANAGER, 111 WASHINGTON STREET | WHITEVILLE | NC | 28472 | |
| 7095102 | Columbus County | Attn: County Manager, 111 Washington Street | Whiteville | NC | 28472 | |
| 7087219 | Columbus County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10551078 | Columbus County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11290432 | Name on file [1] | Address on file | | | | |
| 7077418 | COLUMBUS INSTRUMENTS | 950 N HAGUE AVE | COLUMBUS | OH | 43204-2121 | |
| 7084562 | COLUMBUS PAIN CENTER | 7141 MOON ROAD | COLUMBUS | GA | 31909 | |
| 7084867 | COLUMBUS REGIONAL HOSPITAL | 2400 E 17TH STREET | COLUMBUS | IN | 47201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 957 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087224 | Columbus, Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7093436 | Columbus, Georgia | ATTN: MAYOR AND CITY MANAGER, GOVERNMENT CENTER TOWER, 6TH FLOOR - 100 10TH STREET, 100 10th Street | COLUMBUS | GA | 31901 | |
| 7087229 | Columbus, Georgia | Benjamin A. Vaughn, 20 W. Main Street | Forsyth | GA | 31029 | |
| 7087227 | Columbus, Georgia | Dubose Porter, P.O. Box Drawer B CSS | Dublin | GA | 31040 | |
| 7087223 | Columbus, Georgia | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087230 | Columbus, Georgia | James Albe Vaughn, P.O. Box 736 | Forsyth | GA | 31029 | |
| 7087226 | Columbus, Georgia | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087228 | Columbus, Georgia | Mason Reid, William Boling, 675 Drewry Street, Ste. 8 | Atlanta | GA | 30306 | |
| 7087222 | Columbus, Georgia | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087221 | Columbus, Georgia | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087225 | Columbus, Georgia | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087220 | Columbus, Georgia | William H. Boling, Jr., 675 Drewry Street, Ste. 6 | Atlanta | GA | 30306 | |
| 10538475 | Name on file [1] | Address on file | | | | |
| 10537479 | Name on file [1] | Address on file | | | | |
| 10420883 | Name on file [1] | Address on file | | | | |
| 10450691 | Name on file [1] | Address on file | | | | |
| 8305750 | Name on file [1] | Address on file | | | | |
| 7147564 | Colvin, Claster D. | Address on file | | | | |
| 10326821 | Name on file [1] | Address on file | | | | |
| 10498539 | Name on file [1] | Address on file | | | | |
| 10486598 | Name on file [1] | Address on file | | | | |
| 7955431 | Colvin, Ralph | Address on file | | | | |
| 7971958 | Colvin, Ralph | Address on file | | | | |
| 8279600 | Name on file [1] | Address on file | | | | |
| 8268374 | Name on file [1] | Address on file | | | | |
| 8278961 | Name on file [1] | Address on file | | | | |
| 10573970 | Colwell, Harrison | Address on file | | | | |
| 8294998 | Name on file [1] | Address on file | | | | |
| 8294998 | Name on file [1] | Address on file | | | | |
| 8309077 | Name on file [1] | Address on file | | | | |
| 7079061 | Colwell, Lance J. | Address on file | | | | |
| 9488265 | Name on file [1] | Address on file | | | | |
| 7079062 | Colwell, Sylvia C. | Address on file | | | | |
| 8304769 | Name on file [1] | Address on file | | | | |
| 7077677 | COM LAUDE | 28 30 LITTLE RUSSELL ST | LONDON | | WC1A 2HN | United Kingdom |
| 7079063 | Comack, Irene | Address on file | | | | |
| 10537902 | Comanche County Hospital Authority | Fulmer Sill, Attn: Matthew J. Sill, 1101 N. Broadway Ave: #102 | Oklahoma City | OK | 73103 | |
| 7591847 | Comanche County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10291439 | Name on file [1] | Address on file | | | | |
| 7077026 | COMAR INC | LOCKBOX #6776 | PHILADELPHIA | PA | 19178-6776 | |
| 7589837 | Comar, Inc. | Attn: General Counsel, One Comar Place | Buena | NJ | 08310 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200702 | COMBER | HEINKEL FILTERING SYSTEMS , INC. USA, ATTN: MARY MARATEA, 520 SHARPTOWN ROAD | SWEDESBORO | NJ | 08085 | |
| 7076469 | COMBI BLOCKS INC | 7949 SILVERTON AVE | SAN DIEGO | CA | 92126-6354 | |
| 7589838 | Combino Pharm, S.L./Medichem, S.A. | Attn: General Counsel, Fructuos Gelabert 6-8 | Sant Joan Despi | | 8970 | Spain |
| 8000864 | Name on file [1] | Address on file | | | | |
| 8007265 | Name on file [1] | Address on file | | | | |
| 7936162 | Name on file [1] | Address on file | | | | |
| 10343701 | Name on file [1] | Address on file | | | | |
| 10318767 | Name on file [1] | Address on file | | | | |
| 7970951 | Combs, Anthony | Address on file | | | | |
| 11222660 | Name on file [1] | Address on file | | | | |
| 8510886 | Name on file [1] | Address on file | | | | |
| 10425015 | Name on file [1] | Address on file | | | | |
| 10416243 | Name on file [1] | Address on file | | | | |
| 11200086 | Name on file [1] | Address on file | | | | |
| 11189889 | Name on file [1] | Address on file | | | | |
| 7859841 | Name on file [1] | Address on file | | | | |
| 8318106 | Name on file [1] | Address on file | | | | |
| 10419401 | Name on file [1] | Address on file | | | | |
| 7079064 | Combs, Howard G. | Address on file | | | | |
| 10522633 | Name on file [1] | Address on file | | | | |
| 8318105 | Name on file [1] | Address on file | | | | |
| 8010928 | Combs, James J. | Address on file | | | | |
| 10395395 | Name on file [1] | Address on file | | | | |
| 10442170 | Name on file [1] | Address on file | | | | |
| 8294835 | Name on file [1] | Address on file | | | | |
| 8294835 | Name on file [1] | Address on file | | | | |
| 10503337 | Name on file [1] | Address on file | | | | |
| 11546952 | Name on file [1] | Address on file | | | | |
| 10461974 | Name on file [1] | Address on file | | | | |
| 8290959 | Name on file [1] | Address on file | | | | |
| 7971570 | Combs, Mizzie | Address on file | | | | |
| 10509510 | Name on file [1] | Address on file | | | | |
| 10510696 | Name on file [1] | Address on file | | | | |
| 7970849 | Combs, Richard | Address on file | | | | |
| 7988297 | Combs, Richard | Address on file | | | | |
| 7860018 | Name on file [1] | Address on file | | | | |
| 11618811 | Name on file [1] | Address on file | | | | |
| 10313952 | Name on file [1] | Address on file | | | | |
| 10323012 | Name on file [1] | Address on file | | | | |
| 10504549 | Name on file [1] | Address on file | | | | |
| 10515295 | Name on file [1] | Address on file | | | | |
| 10337731 | Name on file [1] | Address on file | | | | |
| 8294598 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294598 | Name on file [1] | Address on file | | | | |
| 8001292 | Combs, Tony | Address on file | | | | |
| 8292415 | Name on file [1] | Address on file | | | | |
| 10435783 | Name on file [1] | Address on file | | | | |
| 10435783 | Name on file [1] | Address on file | | | | |
| 7092194 | Comcast | One Comcast Center | Philadelphia | PA | 19103-2838 | |
| 7584189 | COMCAST | P.O. BOX 1577 | NEWARK | NJ | 07101-1577 | |
| 7092144 | Comcast | P.O. Box 70210 | Philadelphia | PA | 19176-0219 | |
| 7083088 | COMCAST | P.O. BOX 70219 | PHILADELPHIA | PA | 19175 | |
| 7092143 | Comcast | P.O. Box 70219 | Philadelphia | PA | 19176 | |
| 10539935 | Comcast Corporation Comprehensive Health and Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7092443 | COMDATA INC | 5301 MARYLAND WAY STE 100 | BRENTWOOD | TN | 37027 | |
| 7588974 | Comdata Network, Inc. | Attn: Cory Guerreno, Sales, 5301 Maryland Way | Brentwood | TN | 37027 | |
| 7931294 | Name on file [1] | Address on file | | | | |
| 10412608 | Name on file [1] | Address on file | | | | |
| 8318529 | Name on file [1] | Address on file | | | | |
| 10412608 | Name on file [1] | Address on file | | | | |
| 7968103 | Name on file [1] | Address on file | | | | |
| 10286839 | Name on file [1] | Address on file | | | | |
| 10424589 | Name on file [1] | Address on file | | | | |
| 8318972 | Name on file [1] | Address on file | | | | |
| 7984199 | Name on file [1] | Address on file | | | | |
| 8318890 | Name on file [1] | Address on file | | | | |
| 7955190 | Comer, Daniel | Address on file | | | | |
| 8302771 | Name on file [1] | Address on file | | | | |
| 8301893 | Name on file [1] | Address on file | | | | |
| 7987737 | Comer, Gregory | Address on file | | | | |
| 10291145 | Name on file [1] | Address on file | | | | |
| 10491649 | Name on file [1] | Address on file | | | | |
| 10399641 | Name on file [1] | Address on file | | | | |
| 11226540 | Name on file [1] | Address on file | | | | |
| 8288066 | Name on file [1] | Address on file | | | | |
| 8008143 | Name on file [1] | Address on file | | | | |
| 10493300 | Name on file [1] | Address on file | | | | |
| 7993116 | Name on file [1] | Address on file | | | | |
| 8278675 | Name on file [1] | Address on file | | | | |
| 7901005 | Comero, Mark | Address on file | | | | |
| 10469758 | Name on file [1] | Address on file | | | | |
| 7930327 | Name on file [1] | Address on file | | | | |
| 8304485 | Name on file [1] | Address on file | | | | |
| 10503215 | Name on file [1] | Address on file | | | | |
| 10477388 | Name on file [1] | Address on file | | | | |
| 8312018 | Name on file [1] | Address on file | | | | |
| 7987626 | Comito, Edythe | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10359817 | Name on file [1] | Address on file | | | | |
| 8278496 | Name on file [1] | Address on file | | | | |
| 8318520 | Name on file [1] | Address on file | | | | |
| 10292438 | Name on file [1] | Address on file | | | | |
| 7955037 | Commander, Sandra | Address on file | | | | |
| 7077384 | COMMCORE INC | 1901 L ST NW STE 707 | WASHINGTON | DC | 20036 | |
| 10437811 | Name on file [1] | Address on file | | | | |
| 7076859 | COMMERCIAL KITCHENS INC | 290 BIC DRIVE | MILFORD | CT | 06461-3017 | |
| 10445171 | COMMSION ON MEDICAL CARE, D/B/A PARTNERSHIP HEALTH PLAN OF CALIFORNIA | Solowsky & Allen, P.L., Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 7872201 | Name on file [1] | Address on file | | | | |
| 7083159 | Commissioner Of Revenue Services | 77 K STREET NORTH EAST | WASHINGTON | DC | 20002 | |
| 7584237 | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 2990 | HARTFORD | CT | 06104-2990 | |
| 7074754 | COMMISSIONER OF SOCIAL SERVICES | DRUG REBATE UNIT | HARTFORD | CT | 06105 | |
| 10551079 | Commissioners of St. Mary's County MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586850 | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, AND REGISTERED AGENT FOR ST. MARY'S CNTY, MARYLAND, CHESEAPEAKE BUILDING - 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 | |
| 7586851 | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, AND REGISTERED AGENT FOR ST. MARY'S CNTY, MARYLAND, P.O. BOX 653 - 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 | |
| 7094347 | Commissioners of St. Mary's County, Maryland | Attn: President of the Board of County Commissioners, and Registered Agent for St. Mary's Cnty, Maryland, Cheseapeake Building, 41770 Baldridge Street | Leonardtown | MD | 20650 | |
| 7094346 | Commissioners of St. Mary's County, Maryland | Attn: President of the Board of County Commissioners, and Registered Agent for St. Mary's Cnty, Maryland, P.O. Box 653, 41770 Baldridge Street | Leonardtown | MD | 20650 | |
| 7087231 | Commissioners of St. Mary's County, Maryland | David Bruce Poole, Sr., 29 W. Franklin Street | Hagerstown | MD | 21740 | |
| 7585411 | COMMON WEALTH OF PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7097534 | Common Wealth of PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7097533 | Common Wealth of PA | Attn: Office of the Governor, 508 Main Capitol Building | Harrisburg | PA | 17120 | |
| 8285079 | Name on file [1] | Address on file | | | | |
| 9491123 | Name on file [1] | Address on file | | | | |
| 7077408 | COMMONWEALTH CARE ALLIANCE INC | MEDICARE COV GAP PAYMENTS | BOSTON | MA | 02108 | |
| 10439886 | Commonwealth of Kentucky | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7087237 | Commonwealth of Kentucky | Brian C. Thomas, Office of the Attorney General, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 7087233 | Commonwealth of Kentucky | C. David Johnstone, Office of the Attorney General, State of Kentucky, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 7087235 | Commonwealth of Kentucky | Charles Wesley Rowland, Office of the Attorney General, State of Kentucky, 1024 Capitol Center Drive, Ste. 200 | Frankfort | KY | 40601 | |
| 10521858 | Commonwealth of Kentucky | Chris Lewis c/o Kentucky Atty Gen., 1024 Capital Center Drive, Suite 200 | Frankfort | KY | 40601 | |
| 7087234 | Commonwealth of Kentucky | Elizabeth Ungar Natter, Office of the Attorney General, Office of Consumer Protection, 1024 Capital Center Drive | Frankfort | KY | 40601 | |
| 10439886 | Commonwealth of Kentucky | James D. Young c/o Morgan & Morgan, 76 S. Laura Street, Suite 1200 | Jacksonville | FL | 32202 | |
| 10521858 | Commonwealth of Kentucky | James Dennis Young, Morgan & Morgan, 76 S. Laura St., Suite 1200 | Jacksonville | FL | 32202 | |
| 7087232 | Commonwealth of Kentucky | LeeAnne Edmonds Applegate, Office of the Attorney General, State of Kentucky, 700 Capital Avenue, Ste. 152 | Frankfort | KY | 40601 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087236 | Commonwealth of Kentucky | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7087238 | Commonwealth of Kentucky | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 10439886 | Commonwealth of Kentucky | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439886 | Commonwealth of Kentucky | Victor Maddox, 700 Capital Avenue, Suite 118 | Frankfort | KY | 40601 | |
| 10439890 | Commonwealth of Massachusetts | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7586275 | COMMONWEALTH OF MASSACHUSETTS | ATTN: MAURA HEALEY, STATE OF MASSACHUSETTS AG, 1 ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| 6180715 | Commonwealth of Massachusetts | Attn: Maura Healey, State of Massachusetts Attorney General, 1 Ashburton Place | Boston | MA | 02108-1698 | |
| 7586257 | COMMONWEALTH OF MASSACHUSETTS | ERIC M. GOLD, ESQ., OFFICE OF THE AG, ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 7096836 | Commonwealth of Massachusetts | Eric M. Gold, Esq., Office of the Attorney General, One Ashburton Place | Boston | MA | 02108 | |
| 10439890 | Commonwealth of Massachusetts | Gillian Feiner, One Ashburton Place | Boston | MA | 02108-1598 | |
| 7096838 | Commonwealth of Massachusetts | GILLIAN FEINER, ESQ., OFFICE OF THE AG FALSE CLAIMS DIVISION, 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 7586251 | COMMONWEALTH OF MASSACHUSETTS | JEFFREY THOMAS WALKER, ESQ., OFFICE OF THE AG, 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 7096837 | Commonwealth of Massachusetts | Jeffrey Thomas Walker, Esq., Office of the Attorney General, 1 Ashburton Place | Boston | MA | 02108 | |
| 7586266 | COMMONWEALTH OF MASSACHUSETTS | JENNY L. WOJEWODA, ESQ., MASSACHUSETTS AG, ONE ASHBURTON PLACE - 18TH FLOOR | BOSTON | MA | 02108 | |
| 7096834 | Commonwealth of Massachusetts | Jenny L. Wojewoda, Esq., Massachusetts Attorney General, One Ashburton Place, 18th Floor | Boston | MA | 02108 | |
| 7586256 | COMMONWEALTH OF MASSACHUSETTS | JOANNA LYDGATE, ESQ., OFFICE OF THE AG OF MASSACHUSETTS, ONE ASHBURTON PLACE - 20TH FLOOR | BOSTON | MA | 02108 | |
| 7096839 | Commonwealth of Massachusetts | Joanna Lydgate, Esq., Office of the Attorney General of Massachusetts, One Ashburton Place, 20th Floor | Boston | MA | 02108 | |
| 7076490 | COMMONWEALTH OF MASSACHUSETTS | MA DIV OF HEALTH CARE FACILITY & | BOSTON | MA | 02111 | |
| 7074816 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 3070 | BOSTON | MA | 02241-3070 | |
| 7075413 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 417688 | BOSTON | MA | 02241 | |
| 7092489 | COMMONWEALTH OF MASSACHUSETTS | PHARMA CODE OF CONDUCT PROGRAM | BOSTON | MA | 02241 | |
| 7586265 | COMMONWEALTH OF MASSACHUSETTS | SYDENHAM B. ALEXANDER, III, ESQ., MASSACHUSETTS AG'S OFFICE, ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 7096835 | Commonwealth of Massachusetts | Sydenham B. Alexander, III, Esq., Massachusetts Attorney General's Office, One Ashburton Place | Boston | MA | 02108 | |
| 10439890 | Commonwealth of Massachusetts | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7585410 | COMMONWEALTH OF PA | ATTN: OFFICE OF THE GOV, 508 MAIN CAPITOL BLDG | HARRISBURG | PA | 17120 | |
| 7098007 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | ATTN: AMY E. GARRETT, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 6181243 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | ATTN: PHILADELPHIA DISTRICT ATTORNEY, 3 S PENN SQUARE | PHILADELPHIA | PA | 19107 | |
| 10533016 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7098003 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | CARMEN P. BELEFONTE, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7098004 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | HARRIS L. POGUST, POGUST BRASLOW & MILLROOD, LLC, 161 WASHINGTON STREET - SUITE 940, Suite 940 | CONSHOHOCKEN | PA | 19428 | |
| 7098006 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098002 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | MICHAEL F. BARRETT, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 962 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098010 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | PATRICK C. TIMONEY, SCHWARZ MONGELUZZI, LLC, ONE LIBERTY PLACE, 1650 MARKET STREET, 51ST FLOOR | PHILADELPHIA | PA | 19103 | |
| 7098005 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098009 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | ROBERT J. MONGELUZZI, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7098009 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098008 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | TRENT B. MIRACLE, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7337101 | Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | Ahmad Zaffarese LLC, Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia, Alison J. Guest, One South Broad Street, Suite 1810 | Berks County | PA | 19107 | |
| 7337100 | Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | Dauphin County District Attorney's Office, Francis T. Chardo, Dauphin County Courthouse - 2nd Floor, 101 Market Street | Harrisburg | PA | 17101 | |
| 7337103 | Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | Ahmad Zaffarese LLC, Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia, Alison J. Guest, One South Broad Street, Suite 1810 | Berks County | PA | 19107 | |
| 7337102 | Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | John H. Jack Daneri, District Attorney of Dauphin County, Erie County District Attorney's Office, 140 W. 6th St., Rm. 506 | Erie | PA | 16501 | |
| 10439906 | Commonwealth of Pennsylvania | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439906 | Commonwealth of Pennsylvania | Neil F. Mara, 14th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10439906 | Commonwealth of Pennsylvania | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7587261 | COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6180731 | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10467137 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | Attn: Deborah Ryan, District Attorney of Chester County, Chester County District Attorney's Office, 201 W. Market Street, Suite 4450 | West Chester | PA | 19380 | |
| 10467176 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | c/o Ahmad Zaffarese, LLC, Attn: Peter Carr, Joseph Zaffarese, Alison J. Guest, Aleena Y. Sorathia, One South Broad Street, Suite 1810 | Philadelphia | PA | 19107 | |
| 7871840 | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | Ahmad Zaffarese LLC, Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia, Alison J. Guest, One South Broad St, Ste 1810 | Berks County | PA | 19107 | |
| 7871839 | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | Office of the District Attorney, District Attorney Jack Stollsteimer, Delaware County Courthouse, 201 W. Front Street | Media | PA | 19063 | |
| 7333059 | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | Ahmad Zaffarese LLC, Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia,, Alison J. Guest, One South Broad Street, Suite 1810 | Berks County | PA | 19107 | |
| 7333058 | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | District Attorney of Berks County, John T. Adams, Berks County District Attorney's Office, 633 Court Street, 5th Floor | Reading | PA | 19601 | |
| 10467099 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | c/o Ahmad Zaffarese, LLC, Attn: Peter Carr, Joseph Zaffarese, Alison J. Guest, Aleena Y. Sorathia, One South Broad Street, Suite 1810 | Philadelphia | PA | 19107 | |
| 10467072 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | District Attorney John W. Peck, Westmoreland County District Attorney's Office, 2 North Main Street, Suite 206 | Greensburg | PA | 15601 | |
| 7761836 | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | Ahmad Zaffarese LLC, Attn: Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia, Alison J. Guest, One South Broad Street, Suite 1810 | Berks County | PA | 19107 | |
| 7761835 | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | Bucks County District Attorney's Office, Attn:  Matthew D. Weintraub, 100 N. Main Street | Doylestown | PA | 18901 | |
| 10467023 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | Attn: Terence P. Houck, District Attorney of Northampton County, Northampton County District Attorney's Office, 669 Washington Street | Easton | PA | 18042 | |
| 10467053 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | c/o Ahmad Zaffarese, LLC, Attn: Peter Carr, Joseph Zaffarese, Alison J. Guest, Aleena Y. Sorathia, One South Broad Street, Suite 1810 | Philadelphia | PA | 19107 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439921 | Commonwealth of the Northern Mariana Islands | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439921 | Commonwealth of the Northern Mariana Islands | Lillian Ada Tenorio, Deputy Attorney General, Office of the Attorney General, Caller Box 10007. 2nd Floor, Juan A. Sablan Memorial Building | Saipan | MP | 96950 | |
| 10439921 | Commonwealth of the Northern Mariana Islands | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439915 | Commonwealth of Virginia | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439915 | Commonwealth of Virginia | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439915 | Commonwealth of Virginia | Thomas M. Beshere, 202 North 9th Street | Richmond | VA | 23219 | |
| 7586347 | COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL | ATTN: MARK HERRING, STATE OF VIRGINIA AG, 202 NORTH NINTH STREET | RICHMOND | VA | 23219 | |
| 6180743 | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Attn: Mark Herring, State of Virginia Attorney General, 202 North Ninth Street | Richmond | VA | 23219 | |
| 7959833 | Name on file [1] | Address on file | | | | |
| 7588977 | Communications in Medicine, LLC | Attn: General Counsel, 333 Pearl Street, Suite 25B | New York | NY | 10038 | |
| 7588975 | Communications in Medicine, LLC | Attn: Michael E. Margolies, 333 Pearl Street, Suite 25B | New York | NY | 10038 | |
| 7588976 | Communications in Medicine, LLC | Attn: Michael E. Margolies, 333 Pearl Street | New York | NY | 10038 | |
| 7074985 | COMMUNITIES 4 ACTION INC | 76 PROGRESS DR STE 235I | STAMFORD | CT | 06902 | |
| 7078117 | COMMUNITIES IN SCHOOLS OF DURHAM | 3412 WESTGATE DR STE 301 | Durham | NC | 27707 | |
| 7587944 | Community Association for Research and Education | Attn: General Counsel, 10459 Mountain View Avenue | Loma Linda | CA | 92354 | |
| 7087239 | Community Based Care of Brevard, Inc. | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7586819 | COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP | ATTN: CEO AND REGISTERED AGENT, 2301 WEST EAU GALLIE BLVD, SUITE 104 | MELBOURNE | FL | 32935 | |
| 7095758 | Community Based Care of Brevard, Inc. d/b/a Brevard Family Partnership | Attn: Chief Executive Officer and Registered Agent, 2301 West Eau Gallie Blvd, Suite 104 | Melbourne | FL | 32935 | |
| 10540408 | Community Based Care of Brevard, Inc. d/b/a Brevard Family Partnership | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7076571 | COMMUNITY COLLEGE OF RHODE ISLAND | 400 EAST AVE | WARWICK | RI | 02886 | |
| 7076403 | COMMUNITY FOUNDN OF ORANGE CTY INC | 30 SCOTTS CORNERS DR STE 203 | MONTGOMERY | NY | 12549 | |
| 7084526 | COMMUNITY GENERAL HOSPITAL | 100 EAST LEFEVRE RD | STERLING | IL | 61081 | |
| 10545230 | Community Health Association | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545230 | Community Health Association | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545230 | Community Health Association | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592467 | Community Health Association | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10538986 | Community Health Options | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538986 | Community Health Options | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538812 | Community Health Options | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10545583 | Community Hospital of Andalusia, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545583 | Community Hospital of Andalusia, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545583 | Community Hospital of Andalusia, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592468 | Community Hospital of Andalusia, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083591 | COMMUNITY HOSPITAL OF OTTAWA | 1100 E NORRIS DR | OTTAWA | IL | 61350 | |
| 10545226 | Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545226 | Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545226 | Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592469 | Community Hospital, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10437605 | Community Hospital, LLC | Address on file | | | | |
| 7078138 | COMMUNITY LEADERS OF AMERICA | P.O. BOX 40175 | WASHINGTON | DC | 20016 | |
| 7084122 | COMMUNITY MEDICAL CENTER | 316 COLFAX AVENUE | SCRANTON | PA | 18510 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533038 | Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7586626 | COMMUNITY PARTNERSHIP FOR CHILDREN, INC. | ATTN: CEO AND REGISTERED AGENT, COMMUNITY PARTERSHIP FOR CHILDREN, INC., 135 EXECUTIVE CIRCLE, 2ND FLOOR | DAYTONA BEACH | FL | 32114 | |
| 7095640 | Community Partnership for Children, Inc. | Attn: Chief Executive Officer and Registered Agent, Community Partnership for Children, Inc., 135 Executive Circle, 2nd Floor | Daytona Beach | FL | 32114 | |
| 10540407 | Community Partnership for Children, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7087240 | Community Partnership for Children, Inc. | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7083848 | COMMUNITY PHARMACY | 801 MEADOWS RD #103 | BOCA RATON | FL | 33486 | |
| 10533080 | Community Service Board of Middle Georgia | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7084432 | COMMUNITY SURGICAL SUPPLY | 1390 ROUTE 37 WEST | TOMS RIVER | NJ | 08755 | |
| 11246400 | Name on file [1] | Address on file | | | | |
| 10327504 | Name on file [1] | Address on file | | | | |
| 7094271 | Companion Home Services, LLC | ATTN: ATTORNEY / AGENT, 820 JORDAN STREET, SUITE 240 | SHREVEPORT | LA | 71101 | |
| 7094272 | Companion Home Services, LLC | ATTN: ATTORNEY / AGENT, 8039 LINE AVENUE, SUITE 1C | SHREVEPORT | LA | 71106 | |
| 7587457 | COMPANION HOME SERVICES, LLC | ATTN: CEO, 8039 LINE AVENUE, SUITE 1C | SHREVEPORT | LA | 71106 | |
| 7587455 | COMPANION HOME SERVICES, LLC | ATTN: CEO AND LEADERSHIP TEAM, 8039 LINE AVENUE, SUITE 1C | SHREVEPORT | LA | 71106 | |
| 7094275 | Companion Home Services, LLC | Attn: Chief Executive Officer, 8039 Line Avenue, Suite 1C | Shreveport | LA | 71106 | |
| 7094274 | Companion Home Services, LLC | Attn: Chief Executive Officer and Leadership Team, 8039 Line Avenue, Suite 1C | Shreveport | LA | 71106 | |
| 7094273 | Companion Home Services, LLC | ATTN: REGISTERED AGENT, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094270 | Companion Home Services, LLC | ATTN: REGISTERED AGENT; MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537280 | Companion Home Services, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10395324 | Compass Health, Inc. Welfare Benefit Plan | Richard D Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7084871 | COMPASS HOSPICE INC | 2802 FM51 SOUTH | DECATUR | TX | 76234 | |
| 10474415 | Name on file [1] | Address on file | | | | |
| 7970195 | Name on file [1] | Address on file | | | | |
| 7970195 | Name on file [1] | Address on file | | | | |
| 7083692 | COMPLETE MEDICAL SUPPLIES | 21 WES WARREN DRIVE | MIDDLETOWN | NY | 10941 | |
| 7588716 | Compliance Development, Inc. | Attn: General Counsel, 16 Ward Lane | Darien | CT | 06820 | |
| 7588981 | Compliance Implementation Services, LLC | Attn: General Counsel, 1400 N. Providence Road, Building II, Suite 3005 | Media | PA | 19063 | |
| 7588979 | Compliance Implementation Services, LLC | Attn: General Counsel, 3809 West Chester Pike, Suite 100 | Newtown Square | PA | 19073 | |
| 7588980 | Compliance Implementation Services, LLC | Attn: General Counsel, 3809 West Chester Pike | Newtown Square | PA | 19073 | |
| 7588978 | Compliance Implementation Services, LLC | Attn: James J. Collins, 1400 North Providence Road, Building II, Suite 3005 | Media | PA | 19063 | |
| 7590151 | Compliance Line, Inc. | Attn: General Counsel, 301 McCullough Drive, Suite 520 | Charlotte | NC | 28262 | |
| 7589839 | Compliance Technology Group, Inc. | Attn: General Counsel, 505 South Franklin Street | West Chester | PA | 19382 | |
| 7076301 | COMPLIANCE WAVE LLC | 241 MAPLE AVE STE 201 | RED BANK | NJ | 07701 | |
| 7590131 | Compliance Wave, LLC | Attn: General Counsel, 241 Maple Avenue, Suite 201 | Red Bank | NJ | 07701 | |
| 7076535 | COMPLIANCELINE LLC | 301 MCCULLOUGH DR STE 520 | CHARLOTTE | NC | 28262 | |
| 10420326 | Name on file [1] | Address on file | | | | |
| 10539250 | Comprehensive Alcohol Rehabilitation Programs, Inc. | Address on file | | | | |
| 7587945 | Comprehensive Health Insights, Inc. | Attn: Bobble Wheet, 515 West Market Street, 7th Floor | Louisville | KY | 40202 | |
| 7588982 | Comprehensive NeuroSciences, Inc. | Attn: General Counsel, 21 Bloomingdale Road | White Plains | NY | 10605 | |
| 7087241 | Comprehensive Pain Specialists, LLC | Aaron I. Mandel, Brinker & Doyen, Fifth Floor, 34 N. Meramec Avenue | St. Louis | MO | 63105 | |
| 7087242 | Comprehensive Pain Specialists, LLC | James C. Thoele, Brinker & Doyen, 5th Floor, 34 N. Meramec Avenue | Clayton | MO | 63105 | |
| 10414211 | CompSource Mutual Insurance Company | Richard D Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 10th Fl, 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 965 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10378617 | Name on file [1] | Address on file | | | | |
| 8293162 | Name on file [1] | Address on file | | | | |
| 8293162 | Name on file [1] | Address on file | | | | |
| 7924273 | Name on file [1] | Address on file | | | | |
| 10389255 | Name on file [1] | Address on file | | | | |
| 7955815 | Compton, David | Address on file | | | | |
| 7955814 | Compton, George | Address on file | | | | |
| 8304536 | Name on file [1] | Address on file | | | | |
| 7943442 | Name on file [1] | Address on file | | | | |
| 7956457 | Name on file [1] | Address on file | | | | |
| 7901117 | Compton, Kenneth Reid | Address on file | | | | |
| 7969406 | Name on file [1] | Address on file | | | | |
| 10292973 | Name on file [1] | Address on file | | | | |
| 8003879 | Name on file [1] | Address on file | | | | |
| 8336853 | Name on file [1] | Address on file | | | | |
| 7988072 | Compton, Paul | Address on file | | | | |
| 9497160 | Name on file [1] | Address on file | | | | |
| 8285659 | Name on file [1] | Address on file | | | | |
| 8293724 | Name on file [1] | Address on file | | | | |
| 8293724 | Name on file [1] | Address on file | | | | |
| 10316438 | Name on file [1] | Address on file | | | | |
| 7083160 | Comptroller Of Maryland | 8181 PROFESSIONAL PL STE 101 | LANDOVER | MD | 20785 | |
| 7075389 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | ANNAPOLIS | MD | 21411-0001 | |
| 7077755 | COMPUTER AID INC | P.O. BOX 785526 | PHILADELPHIA | PA | 19178-5526 | |
| 7587946 | Computer Sciences Corporation | Attn: General Counsel, 1775 Tysons Blvd. | Tysons | VA | 22102 | |
| 7077687 | COMPUTER VALIDATION SERVICES LLC | 1802 RT 31 STE 172 | CLINTON | NJ | 08809 | |
| 7588717 | Compuzed Inc. | Attn: General Counsel, c/o Visual Enterprise Architecture, 25-13 Old Kings Hwy N | Darien | CT | 06820 | |
| 10344391 | Name on file [1] | Address on file | | | | |
| 10540328 | Name on file [1] | Address on file | | | | |
| 10484384 | Name on file [1] | Address on file | | | | |
| 9497724 | Name on file [1] | Address on file | | | | |
| 9497724 | Name on file [1] | Address on file | | | | |
| 8267631 | Name on file [1] | Address on file | | | | |
| 8334924 | Name on file [1] | Address on file | | | | |
| 7092195 | Con Edison | 4 Irving Place RM 1875 | New York | NY | 10003 | |
| 7092145 | Con Edison | 4 Irving Place, Suite 2 | New York | NY | 10003 | |
| 7092495 | CON EDISON | JAF STATION | NEW YORK | NY | 10116 | |
| 7076812 | CON EDISON | P.O. BOX 1701 JAF BLDG | NEW YORK | NY | 10116-1701 | |
| 7076811 | CON EDISON | P.O. BOX 1702 JAF STATION | NEW YORK | NY | 10116-1702 | |
| 10294090 | Name on file [1] | Address on file | | | | |
| 10294090 | Name on file [1] | Address on file | | | | |
| 7955909 | Conan-Matthew, Elizabeth | Address on file | | | | |
| 8321169 | Name on file [1] | Address on file | | | | |
| 8304928 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9490626 | Name on file [1] | Address on file | | | | |
| 7963437 | Name on file [1] | Address on file | | | | |
| 10309151 | Name on file [1] | Address on file | | | | |
| 7983410 | Name on file [1] | Address on file | | | | |
| 8001251 | Conaway, Ronnie | Address on file | | | | |
| 8278045 | Name on file [1] | Address on file | | | | |
| 7988211 | Concaugh, David | Address on file | | | | |
| 10472114 | Name on file [1] | Address on file | | | | |
| 8304563 | Name on file [1] | Address on file | | | | |
| 7944823 | Name on file [1] | Address on file | | | | |
| 10547805 | Concord Township, Ohio | Attn: Andy Rose, Administrator, 7229 Ravena Road | Concord Township | OH | 44077 | |
| 10547805 | Concord Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547805 | Concord Township, Ohio | Michael C. Lucas, 37265 Euclid Avenue | Willoughby | OH | 44094 | |
| 7591238 | Concord, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10419943 | Name on file [1] | Address on file | | | | |
| 7084470 | CONCORDANCE HEALTHCARE SOLUTIONS | P.O. BOX 399 | TIFFIN | OH | 44883 | |
| 7087245 | Concordia Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094134 | Concordia Parish | ATTN: PRESIDENT, 4001 CARTER STREET, ROOM 1 | VIDALIA | LA | 71373 | |
| 10534731 | Concordia Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 8297047 | Concordia Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7956123 | Conde, Freddie | Address on file | | | | |
| 8309764 | Conde, Gilbert | Address on file | | | | |
| 10451019 | Name on file [1] | Address on file | | | | |
| 10420075 | Name on file [1] | Address on file | | | | |
| 8278795 | Name on file [1] | Address on file | | | | |
| 7907707 | Name on file [1] | Address on file | | | | |
| 7971451 | Condelmann, Dale | Address on file | | | | |
| 10420737 | Name on file [1] | Address on file | | | | |
| 8304797 | Name on file [1] | Address on file | | | | |
| 7082654 | Condie, Sherry L. | Address on file | | | | |
| 8310381 | Name on file [1] | Address on file | | | | |
| 7956602 | Name on file [1] | Address on file | | | | |
| 10311914 | Name on file [1] | Address on file | | | | |
| 10347326 | Name on file [1] | Address on file | | | | |
| 10489315 | Name on file [1] | Address on file | | | | |
| 10427984 | Name on file [1] | Address on file | | | | |
| 8331407 | Name on file [1] | Address on file | | | | |
| 8336225 | Name on file [1] | Address on file | | | | |
| 7081270 | Condon, Donna T. | Address on file | | | | |
| 8294807 | Name on file [1] | Address on file | | | | |
| 8294807 | Name on file [1] | Address on file | | | | |
| 10502495 | Name on file [1] | Address on file | | | | |
| 8333320 | Condon, Michael | Address on file | | | | |
| 10325153 | Condon, Michael | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 967 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10330505 | Name on file [1] | Address on file | | | | |
| 8004327 | Name on file [1] | Address on file | | | | |
| 10508568 | Name on file [1] | Address on file | | | | |
| 7900567 | Cone, Darryl | Address on file | | | | |
| 10343264 | Name on file [1] | Address on file | | | | |
| 7955222 | Cone, Scott | Address on file | | | | |
| 8304369 | Name on file [1] | Address on file | | | | |
| 10551080 | Conecuh County | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092909 | Conecuh County, Alabama | ATTN: CIRCUIT CIRCUIT CLERK, 111 COURT ST., RM 309 | EVERGREEN | AL | 36401-0107 | |
| 7087246 | Conecuh County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7087247 | Conecuh County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586407 | CONECUH COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092910 | Conecuh County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7586167 | CONEJOS COUNTY | ATTN: CHAIRMAN AND CNTY COMMISSIONERS, P.O. BOX 157, 6683 COUNTY RD. 13 | CONEJOS | CO | 81129 | |
| 7093161 | Conejos County | Attn: Chairman and County Commissioners, P.O. Box 157, 6683 County Rd. 13 | Conejos | CO | 81129 | |
| 7586172 | CONEJOS COUNTY | ATTN: CHAIRMAN CNTY COMMISSIONER, 6683 COUNTY ROAD. 13 | CONEJOS | CO | 81129 | |
| 7586171 | CONEJOS COUNTY | ATTN: CHAIRMAN CNTY COMMISSIONERS, 6683 COUNTY ROAD 13, P.O. BOX 157 | CONEJOS | CO | 81129 | |
| 7093165 | Conejos County | Attn: Chairman County Commissioner, 6683 County Road. 13 | Conejos | CO | 81129 | |
| 7093162 | Conejos County | Attn: Chairman County Commissioners, 6683 County Road 13, P.O. Box 157 | Conejos | CO | 81129 | |
| 7093163 | Conejos County | ATTN: CHIEF DEPUTY-UNDER SHETIFF, P.O. BOX 37 | CONEJOS | CO | 81129 | |
| 7093164 | Conejos County | ATTN: CHIEF DEPUTY-UNDERSHERIFF, 14044 CO RD G.5 | ANTONITO | CO | 81120 | |
| 7093159 | Conejos County | ATTN: CLERK AND RECORDER, 6683 COUNTY ROAD 13 | CONEJOS | CO | 81129 | |
| 7093160 | Conejos County | ATTN: CLERK AND RECORDER, P.O. BOX 127, 6683 COUNTY RD. 13 | CONEJOS | CO | 81129 | |
| 7087248 | Conejos County | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10547554 | Conejos County, Colorado | Attn: Tressesa Martinez, County Administrator, 6683 County Rd 13, PO Box 157 | Conejos | CO | 81129 | |
| 10547554 | Conejos County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547554 | Conejos County, Colorado | Nicolas Sarmiento, 8863 County Rd 13, PO Box 157 | Conejos | CO | 81129 | |
| 10532268 | Conewago Township, Adams County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7584175 | CONEXUS SOLUTIONS INC | 1060 STATE RD, SUITE #102 | PRINCETON | NJ | 08540 | |
| 7084527 | CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | BROOKLYN | NY | 11235 | |
| 8278122 | Name on file [1] | Address on file | | | | |
| 7096015 | Confederated Salish and Kootenai Tribes of the Flathead Reservation | 42487 COMPLEX BOULEVARD | PABLO | MT | 59855 | |
| 7587357 | CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 278 | PABLO | MT | 59855 | |
| 7096014 | Confederated Salish and Kootenai Tribes of the Flathead Reservation | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 278 | Pablo | MT | 59855 | |
| 10460490 | Confederated Salish and Kootenai Tribes of the Flathead Reservation | Donald J. Simon, Sonosky, Chambers, Sachese, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10466100 | Confederated Salish and Kootenai Tribes of the Flathead Reservation | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7096209 | Confederated Tribe of Warm Springs | ATTN: CHAIRMAN & CHIEF, 1233 VETERANS STREET | WARM SPRINGS | OR | 97761 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096210 | Confederated Tribe of Warm Springs | CONFEDERATED TRIBES OF WARM SPRINGS, 1233 VETERANS STREET, P.O. BOX C | WARM SPRINGS | OR | 97761 | |
| 7095739 | Confederated Tribes and Bands of the Yakama Nation | ATTN: CHAIRMAN, CEO, 401 FORT ROAD, P.O. BOX 151 | TOPPENISH | WA | 98948 | |
| 7591848 | Confederated Tribes and Bands of the Yakama Nation | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7087250 | Confederated Tribes and Bands of the Yakama Nation | Curtis N. Bruehl, 14005 North Eastern Avenue | Edmond | OK | 73013 | |
| 7087249 | Confederated Tribes and Bands of the Yakama Nation | David F. Askman, Askman Law Firm, 1543 Champa Street, Ste. 400 | Denver | CO | 80202 | |
| 7087251 | Confederated Tribes and Bands of the Yakama Nation | Michael M. Frandina, Askman Law Firm, 1543 Champa Street, Ste. 400 | Denver | CO | 80202 | |
| 10348027 | Confederated Tribes and Bands of the Yakama Nation | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 7095979 | Confederated Tribes of the Colville Reservation | ATTN: TRIBAL GOVERNMENT COMMITTEE CHAIR AND EXECUTIVE DIRECTOR, LUCY F. COVINGTON GOVERNMENT CENTER, 21 COLVILLE STREET | NESPELEM | WA | 99155 | |
| 10430063 | Confederated Tribes of the Colville Reservation | Skikos, Crawford, Skikos & Joesph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10531919 | Confederated Tribes of the Goshute Reservation | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10435645 | Confederated Tribes of the Grand Ronde Community of Oregon | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7095834 | Confederated Tribes of the Grand Ronde Community of Oregon | 1520 EAST ELLENDALE | DALLAS | OR | 97338 | |
| 7587038 | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON | ATTN: CHAIRPERSON & CEO, 9615 GRAND RONDE ROAD | GRAND RONDE | OR | 97347 | |
| 7095833 | Confederated Tribes of the Grand Ronde Community of Oregon | Attn: Chairperson & Chief Executive Officer, 9615 Grand Ronde Road | Grand Ronde | OR | 97347 | |
| 7087253 | Confederated Tribes of the Grand Ronde Community of Oregon | Jenna A. Hudson, Gilbert LLP, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |
| 10466466 | Confederated Tribes of the Grand Ronde Community of Oregon | Sonosky, Chambers, Sachse, Endreson & Perry, Donald J. Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7585934 | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION | ATTN: CHAIRMAN GENERAL COUNCIL,CHAIRMAN BD OF TRUSTEES AND EXECUTIVE DIRECTOR, NIXYAAWII GOVERNANCE CENTER, 46411 TIMINE WAY | PENDLETON | OR | 97801 | |
| 7096197 | Confederated Tribes of the Umatilla Indian Reservation | Attn: Chairman General Council,Chairman Board Of Trustees and Executive Director, Nixyaawii Governance Center, 46411 Timine Way | Pendleton | OR | 97801 | |
| 10533748 | Confederated Tribes of the Umatilla Indian Reservation | Johnson, Johnson, Lucas & Middleton, Leslie W. O'Leary, Citizens Building 975 Oak Street, Suite 1050 | Eugene | OR | 97401 | |
| 10532983 | Confederated Tribes of the Umatilla Indian Reservation | Leslie W. O'Leary, Johnson, Johnson, Lucas & Middleton, Citizens Building, 975 Oak Street, Suite 1050 | Eugene | OR | 97401 | |
| 7087254 | Confederated Tribes of the Umatilla Indian Reservation | Leslie W. O'Leary, Johnson, Johnson & Schaller, 975 Oak Street, Ste. 1050 | Eugene | OR | 97401 | |
| 7087255 | Confederated Tribes of the Umatilla Indian Reservation | Steven J. Skikos, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 10533045 | Confederated Tribes of Warm Springs | Johnson, Johnson, Lucas & Middleton,P.C., Leslie W. O'Leary, Citizens Building; 975; Oak Street, Suite 1050 | Eugene | OR | 97401 | |
| 10533750 | Confederated Tribes of Warm Springs | Leslie W. O'Leary, Johnson, Johnson, Lucas & Middleton, Citizens Building, 975 Oak Street, Suite 1050 | Eugene | OR | 97401 | |
| 7087252 | Confederated Tribes of Warm Springs | Leslie W. O'Leary, Johnson, Johnson & Schaller, 975 Oak Street, Ste. 1050 | Eugene | OR | 97401 | |
| 10485823 | Name on file [1] | Address on file | | | | |
| 10438114 | Name on file [1] | Address on file | | | | |
| 10438114 | Name on file [1] | Address on file | | | | |
| 10319762 | Name on file [1] | Address on file | | | | |
| 10320192 | Name on file [1] | Address on file | | | | |
| 7075623 | CONFERENCE BOARD INC | 845 THIRD AVE | NEW YORK | NY | 10022-6601 | |
| 7075890 | CONFERENCE OF WESTERN ATTORNEYS | 1300 I ST SUITE 1340 | SACRAMENTO | CA | 95814-2952 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10524064 | Name on file [1] | Address on file | | | | |
| 10317259 | Name on file [1] | Address on file | | | | |
| 8305837 | Name on file [1] | Address on file | | | | |
| 8324598 | Name on file [1] | Address on file | | | | |
| 7076597 | CONGRESSIONAL SPORTMANS FOUNDATION | 110 NORTH CAROLINA AVE SE | WASHINGTON | DC | 20003 | |
| 10323914 | Name on file [1] | Address on file | | | | |
| 7992523 | Congrove, Tiffany | Address on file | | | | |
| 7863490 | Name on file [1] | Address on file | | | | |
| 8282024 | Name on file [1] | Address on file | | | | |
| 8282024 | Name on file [1] | Address on file | | | | |
| 10510223 | Name on file [1] | Address on file | | | | |
| 7956269 | Conine, Robert | Address on file | | | | |
| 10286883 | Name on file [1] | Address on file | | | | |
| 10433602 | Name on file [1] | Address on file | | | | |
| 10433602 | Name on file [1] | Address on file | | | | |
| 8282257 | Name on file [1] | Address on file | | | | |
| 8282257 | Name on file [1] | Address on file | | | | |
| 10310283 | Name on file [1] | Address on file | | | | |
| 10319588 | Name on file [1] | Address on file | | | | |
| 10369379 | Name on file [1] | Address on file | | | | |
| 7955576 | Conklin, Eric | Address on file | | | | |
| 8281768 | Name on file [1] | Address on file | | | | |
| 8272128 | Conklin, Robert | Address on file | | | | |
| 7943563 | Conklin, Vickie | Address on file | | | | |
| 10434404 | Name on file [1] | Address on file | | | | |
| 10316184 | Name on file [1] | Address on file | | | | |
| 7957762 | Name on file [1] | Address on file | | | | |
| 10478280 | Name on file [1] | Address on file | | | | |
| 7955539 | Conley, Brooke | Address on file | | | | |
| 7992443 | Conley, Carl | Address on file | | | | |
| 7900953 | Conley, Charles | Address on file | | | | |
| 7992601 | Conley, Danny | Address on file | | | | |
| 7914883 | Conley, Edwina | Address on file | | | | |
| 8317328 | Name on file [1] | Address on file | | | | |
| 10494443 | Name on file [1] | Address on file | | | | |
| 10309053 | Name on file [1] | Address on file | | | | |
| 8318080 | Name on file [1] | Address on file | | | | |
| 10484346 | Name on file [1] | Address on file | | | | |
| 10419699 | Name on file [1] | Address on file | | | | |
| 10488702 | Name on file [1] | Address on file | | | | |
| 7871865 | Name on file [1] | Address on file | | | | |
| 8276492 | Name on file [1] | Address on file | | | | |
| 10461746 | Name on file [1] | Address on file | | | | |
| 7956175 | Conley, Kenneth L. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10375548 | Conley, Kenneth L. | Address on file | | | | |
| 8317362 | Name on file [1] | Address on file | | | | |
| 11550178 | Name on file [1] | Address on file | | | | |
| 10439990 | Name on file [1] | Address on file | | | | |
| 11550178 | Name on file [1] | Address on file | | | | |
| 10282519 | Name on file [1] | Address on file | | | | |
| 8278536 | Name on file [1] | Address on file | | | | |
| 8305997 | Name on file [1] | Address on file | | | | |
| 8285437 | Name on file [1] | Address on file | | | | |
| 7988512 | Conley, Shannon | Address on file | | | | |
| 7900373 | Conley, Sheila | Address on file | | | | |
| 10424700 | Name on file [1] | Address on file | | | | |
| 10414478 | Name on file [1] | Address on file | | | | |
| 7987503 | Conley, Tonya | Address on file | | | | |
| 10323329 | Name on file [1] | Address on file | | | | |
| 10282820 | Name on file [1] | Address on file | | | | |
| 10432718 | Name on file [1] | Address on file | | | | |
| 10437192 | Name on file [1] | Address on file | | | | |
| 10503830 | Name on file [1] | Address on file | | | | |
| 10438505 | Name on file [1] | Address on file | | | | |
| 10503045 | Name on file [1] | Address on file | | | | |
| 7079065 | Conlon, Patricia A. | Address on file | | | | |
| 10331893 | Name on file [1] | Address on file | | | | |
| 9494219 | Name on file [1] | Address on file | | | | |
| 10285021 | Name on file [1] | Address on file | | | | |
| 8287929 | Name on file [1] | Address on file | | | | |
| 10279206 | Name on file [1] | Address on file | | | | |
| 10282916 | Name on file [1] | Address on file | | | | |
| 8340502 | Name on file [1] | Address on file | | | | |
| 10381948 | Name on file [1] | Address on file | | | | |
| 10414654 | Name on file [1] | Address on file | | | | |
| 10426660 | Name on file [1] | Address on file | | | | |
| 10340779 | Name on file [1] | Address on file | | | | |
| 8305373 | Name on file [1] | Address on file | | | | |
| 8278573 | Name on file [1] | Address on file | | | | |
| 8292491 | Name on file [1] | Address on file | | | | |
| 10533377 | Conneaut Area City Schools | 230 Gateway Avenue, Suite #B | Conneaut | OH | 44030 | |
| 7076435 | CONNECTICUT BALLET | 20 ACOSTA ST | STAMFORD | CT | 06902-4643 | |
| 7076589 | CONNECTICUT BAR EXAMINING COMMITTEE | 100 WASHINGTON ST 1ST FLOOR | HARTFORD | CT | 06106-4420 | |
| 7075587 | CONNECTICUT BUSINESS & INDUSTRY | P.O. BOX 5046 | NEW BRITAIN | CT | 06050-5046 | |
| 7075383 | CONNECTICUT COLOR INC | 127 POMEROY AVE | MERIDEN | CT | 06450 | |
| 7083161 | Connecticut Commissioner Of Revenue Services | COMMISSIONER SCOTT D. JACKSON I, 450 COLUMBUS BLVD. | HARTFORD | CT | 06103 | |
| 7083162 | Connecticut Department Of Consumer Protection | 450 COLUMBUS BOULEVARD, SUITE 901 | HARTFORD | CT | 06103-1840 | |
| 8338861 | Connecticut Department of Revenue Services | Collections Unit / Bankruptcy Team, 450 Columbus Blvd., Ste. 1 | Hartford | CT | 06103 | |
| 7587947 | Connecticut General Life Insurance Company | Attn: Andrew M. Dunn, 900 Cottage Grove Road | Hartford | CT | 06152 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588983 | Connecticut General Life Insurance Company | Attn: Andrew M. Dunn, CIGNA Heathcare, Routing: ER32, 900 Cottage Grove Road | Hartford | CT | 06152 | |
| 7309902 | CONNECTICUT LIGHT & POWER dba Eversource | Eversource, PO Box 2899 | Hartford | CT | 06101 | |
| 7309902 | CONNECTICUT LIGHT & POWER dba Eversource | Eversource Legal Dept-Honor Heath, 107 Selden St | Berlin | CT | 06037 | |
| 7309902 | CONNECTICUT LIGHT & POWER dba Eversource | Pawel Sakowski, Supervisor, PO Box 2899 | Hartford | CT | 06010 | |
| 7076850 | CONNECTICUT PHARMACISTS ASSOC | 35 COLD SPRING ROAD SUITE 121 | ROCKY HILL | CT | 06067-3161 | |
| 7076796 | CONNECTICUT SAW & TOOL LLC | 140 AVON STREET | STRATFORD | CT | 06615-6704 | |
| 7092573 | Connecticut Secretary of State | P.O. BOX 150470 | HARTFORD | CT | 06115-0470 | |
| 7083370 | Connecticut Secretary of the State | 30 Trinity Street | Hartford | CT | 06106 | |
| 7083163 | Connecticut State Department Of Consumer Protection | 450 COLUMBUS BOULEVARD, SUITE 901 | HARTFORD | CT | 06103-1840 | |
| 7076237 | CONNECTICUT VETERANS LEGAL CENTER | 114 ORANGE AVE 2ND FL | WEST HAVEN | CT | 06516 | |
| 7075277 | CONNECTIONS MEDIA LLC | 1728 14TH ST NW 4TH FLOOR | WASHINGTON | DC | 20009 | |
| 7587948 | Connections Media LLC | Attn: Jonah Seiger, 1728 14th Street NW, 4th Floor | Washington | DC | 20009 | |
| 8269180 | Name on file [1] | Address on file | | | | |
| 8334808 | Name on file [1] | Address on file | | | | |
| 7079066 | Connell, Kevin P. | Address on file | | | | |
| 7947888 | Name on file [1] | Address on file | | | | |
| 10402479 | Name on file [1] | Address on file | | | | |
| 10402479 | Name on file [1] | Address on file | | | | |
| 7092270 | Connelly, Elizabeth M. | Address on file | | | | |
| 10419988 | Name on file [1] | Address on file | | | | |
| 10485853 | Name on file [1] | Address on file | | | | |
| 7988732 | Connelly, Noreen | Address on file | | | | |
| 8317740 | Name on file [1] | Address on file | | | | |
| 10420742 | Name on file [1] | Address on file | | | | |
| 8317870 | Name on file [1] | Address on file | | | | |
| 7993042 | Name on file [1] | Address on file | | | | |
| 7075144 | CONNER & WINTERS LLP | 4000 ONE WILLIAMS CTR | TULSA | OK | 74172 | |
| 7079067 | Conner, Brent M. | Address on file | | | | |
| 10431742 | Name on file [1] | Address on file | | | | |
| 8327274 | Name on file [1] | Address on file | | | | |
| 10403626 | Name on file [1] | Address on file | | | | |
| 10403626 | Name on file [1] | Address on file | | | | |
| 10402869 | Name on file [1] | Address on file | | | | |
| 10402869 | Name on file [1] | Address on file | | | | |
| 8318107 | Name on file [1] | Address on file | | | | |
| 8334761 | Name on file [1] | Address on file | | | | |
| 8334761 | Name on file [1] | Address on file | | | | |
| 10480859 | Name on file [1] | Address on file | | | | |
| 8304663 | Name on file [1] | Address on file | | | | |
| 7871879 | Name on file [1] | Address on file | | | | |
| 8293974 | Name on file [1] | Address on file | | | | |
| 8293974 | Name on file [1] | Address on file | | | | |
| 9489247 | Name on file [1] | Address on file | | | | |
| 10375268 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8511759 | Conner, Kathleen | Address on file | | | | |
| 10338543 | Name on file [1] | Address on file | | | | |
| 10519110 | Name on file [1] | Address on file | | | | |
| 10487548 | Name on file [1] | Address on file | | | | |
| 10480496 | Name on file [1] | Address on file | | | | |
| 10302857 | Name on file [1] | Address on file | | | | |
| 8007867 | Name on file [1] | Address on file | | | | |
| 10420167 | Name on file [1] | Address on file | | | | |
| 7928287 | Name on file [1] | Address on file | | | | |
| 10513932 | Name on file [1] | Address on file | | | | |
| 10429547 | Name on file [1] | Address on file | | | | |
| 9498417 | Name on file [1] | Address on file | | | | |
| 9498417 | Name on file [1] | Address on file | | | | |
| 7084433 | CONNEY SAFETY PRODUCTS | 3202 LATHAM DR | MADISON | WI | 53744 | |
| 10334164 | Name on file [1] | Address on file | | | | |
| 10373149 | Name on file [1] | Address on file | | | | |
| 9736425 | Name on file [1] | Address on file | | | | |
| 9736425 | Name on file [1] | Address on file | | | | |
| 10411505 | Name on file [1] | Address on file | | | | |
| 10411505 | Name on file [1] | Address on file | | | | |
| 10477973 | Name on file [1] | Address on file | | | | |
| 10409476 | Name on file [1] | Address on file | | | | |
| 9493689 | Name on file [1] | Address on file | | | | |
| 10408457 | Name on file [1] | Address on file | | | | |
| 10408457 | Name on file [1] | Address on file | | | | |
| 10393540 | Name on file [1] | Address on file | | | | |
| 10297518 | Name on file [1] | Address on file | | | | |
| 10392448 | Name on file [1] | Address on file | | | | |
| 10419159 | Name on file [1] | Address on file | | | | |
| 10419159 | Name on file [1] | Address on file | | | | |
| 10293435 | Name on file [1] | Address on file | | | | |
| 10293435 | Name on file [1] | Address on file | | | | |
| 10294091 | Name on file [1] | Address on file | | | | |
| 10294091 | Name on file [1] | Address on file | | | | |
| 10480296 | Name on file [1] | Address on file | | | | |
| 10480296 | Name on file [1] | Address on file | | | | |
| 10371562 | Name on file [1] | Address on file | | | | |
| 10363267 | Name on file [1] | Address on file | | | | |
| 10296891 | Name on file [1] | Address on file | | | | |
| 10484599 | Name on file [1] | Address on file | | | | |
| 10495057 | Name on file [1] | Address on file | | | | |
| 10495057 | Name on file [1] | Address on file | | | | |
| 9493992 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 973 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334165 | Name on file [1] | Address on file | | | | |
| 9495472 | Name on file [1] | Address on file | | | | |
| 9736426 | Name on file [1] | Address on file | | | | |
| 9736426 | Name on file [1] | Address on file | | | | |
| 10297459 | Name on file [1] | Address on file | | | | |
| 9733984 | Name on file [1] | Address on file | | | | |
| 10411339 | Name on file [1] | Address on file | | | | |
| 10411339 | Name on file [1] | Address on file | | | | |
| 10294092 | Name on file [1] | Address on file | | | | |
| 10294092 | Name on file [1] | Address on file | | | | |
| 10411989 | Name on file [1] | Address on file | | | | |
| 10411989 | Name on file [1] | Address on file | | | | |
| 10371989 | Name on file [1] | Address on file | | | | |
| 11335726 | Name on file [1] | Address on file | | | | |
| 10411258 | Name on file [1] | Address on file | | | | |
| 10411258 | Name on file [1] | Address on file | | | | |
| 9738255 | Name on file [1] | Address on file | | | | |
| 11336570 | Name on file [1] | Address on file | | | | |
| 10423070 | Name on file [1] | Address on file | | | | |
| 9496425 | Name on file [1] | Address on file | | | | |
| 10405385 | Name on file [1] | Address on file | | | | |
| 8307014 | Name on file [1] | Address on file | | | | |
| 10408460 | Name on file [1] | Address on file | | | | |
| 10408460 | Name on file [1] | Address on file | | | | |
| 9496570 | Name on file [1] | Address on file | | | | |
| 10364899 | Name on file [1] | Address on file | | | | |
| 10346113 | Name on file [1] | Address on file | | | | |
| 10423192 | Name on file [1] | Address on file | | | | |
| 8317363 | Name on file [1] | Address on file | | | | |
| 10428813 | Name on file [1] | Address on file | | | | |
| 8319148 | Name on file [1] | Address on file | | | | |
| 10477504 | Name on file [1] | Address on file | | | | |
| 8326132 | Connolly, Edward | Address on file | | | | |
| 10539246 | Name on file [1] | Address on file | | | | |
| 8278529 | Name on file [1] | Address on file | | | | |
| 8277596 | Name on file [1] | Address on file | | | | |
| 7931695 | Name on file [1] | Address on file | | | | |
| 10519052 | Name on file [1] | Address on file | | | | |
| 7883329 | Name on file [1] | Address on file | | | | |
| 10311687 | Name on file [1] | Address on file | | | | |
| 10509342 | Name on file [1] | Address on file | | | | |
| 8304833 | Name on file [1] | Address on file | | | | |
| 10368018 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479122 | Name on file [1] | Address on file | | | | |
| 10413661 | Name on file [1] | Address on file | | | | |
| 10413661 | Name on file [1] | Address on file | | | | |
| 10392780 | Name on file [1] | Address on file | | | | |
| 11336097 | Name on file [1] | Address on file | | | | |
| 7987076 | Name on file [1] | Address on file | | | | |
| 7937109 | Name on file [1] | Address on file | | | | |
| 10439788 | Name on file [1] | Address on file | | | | |
| 9500560 | Connor, Charles | Address on file | | | | |
| 8287076 | Connor, Charles | Address on file | | | | |
| 11200516 | Connor, Charles | Address on file | | | | |
| 10433886 | Name on file [1] | Address on file | | | | |
| 10278928 | Name on file [1] | Address on file | | | | |
| 10421346 | Name on file [1] | Address on file | | | | |
| 10434906 | Name on file [1] | Address on file | | | | |
| 8011231 | Name on file [1] | Address on file | | | | |
| 10488014 | Name on file [1] | Address on file | | | | |
| 7081318 | Connor, Richard E. | Address on file | | | | |
| 8283762 | Name on file [1] | Address on file | | | | |
| 7955415 | Connor, Suzanne | Address on file | | | | |
| 7078039 | CONNORS LLP | 1000 LIBERTY BUILDING | BUFFALO | NY | 14202 | |
| 8275576 | Name on file [1] | Address on file | | | | |
| 10429240 | Name on file [1] | Address on file | | | | |
| 7871991 | Name on file [1] | Address on file | | | | |
| 10538607 | Name on file [1] | Address on file | | | | |
| 8294221 | Name on file [1] | Address on file | | | | |
| 8294221 | Name on file [1] | Address on file | | | | |
| 10483551 | Name on file [1] | Address on file | | | | |
| 10483551 | Name on file [1] | Address on file | | | | |
| 10483551 | Name on file [1] | Address on file | | | | |
| 10360795 | Name on file [1] | Address on file | | | | |
| 7588655 | ConnPACE | Attn: Bette A. Smith, Manufacturer Rebate Program, Dept of Social Services, 25 Sigourney St, 11th Fl | Hartford | CT | 06106-5033 | |
| 7900925 | Conoboy, Dolores | Address on file | | | | |
| 7986167 | Name on file [1] | Address on file | | | | |
| 10480620 | Name on file [1] | Address on file | | | | |
| 11402934 | Name on file [1] | Address on file | | | | |
| 9492050 | Name on file [1] | Address on file | | | | |
| 9492051 | Name on file [1] | Address on file | | | | |
| 10453189 | Name on file [1] | Address on file | | | | |
| 8317364 | Name on file [1] | Address on file | | | | |
| 9495191 | Name on file [1] | Address on file | | | | |
| 10371854 | Name on file [1] | Address on file | | | | |
| 10294093 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 975 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294093 | Name on file [1] | Address on file | | | | |
| 7992191 | Name on file [1] | Address on file | | | | |
| 9741085 | Name on file [1] | Address on file | | | | |
| 7980739 | Name on file [1] | Address on file | | | | |
| 9739438 | Name on file [1] | Address on file | | | | |
| 7914604 | Conrad, Gregory | Address on file | | | | |
| 7990261 | Name on file [1] | Address on file | | | | |
| 10462547 | Name on file [1] | Address on file | | | | |
| 8317365 | Name on file [1] | Address on file | | | | |
| 8285633 | Name on file [1] | Address on file | | | | |
| 10459356 | Name on file [1] | Address on file | | | | |
| 10434845 | Name on file [1] | Address on file | | | | |
| 7958160 | Name on file [1] | Address on file | | | | |
| 8278726 | Name on file [1] | Address on file | | | | |
| 10278762 | Name on file [1] | Address on file | | | | |
| 10395510 | Name on file [1] | Address on file | | | | |
| 10412489 | Name on file [1] | Address on file | | | | |
| 10412489 | Name on file [1] | Address on file | | | | |
| 10503073 | Name on file [1] | Address on file | | | | |
| 8313547 | Name on file [1] | Address on file | | | | |
| 10358674 | Name on file [1] | Address on file | | | | |
| 10284780 | Name on file [1] | Address on file | | | | |
| 7957168 | Name on file [1] | Address on file | | | | |
| 11226932 | Name on file [1] | Address on file | | | | |
| 7983841 | Name on file [1] | Address on file | | | | |
| 8007711 | Name on file [1] | Address on file | | | | |
| 7588984 | Conselium Partners L.P. | Attn: General Counsel, 14850 Montfort Drive, Suite 106 | Dallas | TX | 75254 | |
| 10294094 | Name on file [1] | Address on file | | | | |
| 10294094 | Name on file [1] | Address on file | | | | |
| 9492052 | Name on file [1] | Address on file | | | | |
| 7986758 | Name on file [1] | Address on file | | | | |
| 10344514 | Name on file [1] | Address on file | | | | |
| 7076152 | CONSOLIDATED BOTTLE CORPORATION | 77 UNION ST | TORONTO | ON | M6N 3N2 | Canada |
| 10391067 | Consolidated Electrical Distributors, Inc. Health Care Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7077387 | CONSOLIDATED RESEARCH INC | 321 S BEVERLY DR STE M | BEVERLY HILLS | CA | 90212-4303 | |
| 7588985 | Consolidated Research, Inc. | Attn: General Counsel, 10490 Holman Avenue | Los Angeles | CA | 90024 | |
| 7078096 | CONSOLIDATED STORAGE COMPANIES INC | C/O WELLS FARGO BUSINESS CREDIT | DALLAS | TX | 75320-2056 | |
| 7093016 | Consolidated Tribal Health Project, Inc. | ATTN: REGISTERED AGENT, P.O. BOX 387 | CALPELLA | CA | 95418 | |
| 7093015 | Consolidated Tribal Health Project, Inc. | ATTN: REGISTERED AGENT, 6991 NORTH STATE STREET | REDWOOD VALLEY | CA | 95470 | |
| 10388012 | Consolidated Tribal Health Project, Inc. | Address on file | | | | |
| 7087257 | Consolidated Tribal Health Project, Inc. | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 7867412 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 976 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421535 | Name on file [1] | Address on file | | | | |
| 11336203 | Name on file [1] | Address on file | | | | |
| 9736427 | Name on file [1] | Address on file | | | | |
| 9736427 | Name on file [1] | Address on file | | | | |
| 10297821 | Name on file [1] | Address on file | | | | |
| 10418496 | Name on file [1] | Address on file | | | | |
| 10418496 | Name on file [1] | Address on file | | | | |
| 9738931 | Name on file [1] | Address on file | | | | |
| 10302681 | Name on file [1] | Address on file | | | | |
| 7988553 | Constante #1381789, ??Guadalupe | Address on file | | | | |
| 8011211 | Name on file [1] | Address on file | | | | |
| 7078501 | CONSTANTIA HUECK FOILS LLC | 1111 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016 | |
| 10359680 | Name on file [1] | Address on file | | | | |
| 7588986 | Constantine Cannon | Attn: General Counsel, 1301 K Street NW | Washington | DC | 20005 | |
| 7589685 | Constantine Cannon Consulting, LLC | Attn: General Counsel, 1301 K Street NW, Suite 1050 East | Washington | DC | 20005 | |
| 7588987 | Constantine Cannon LLP | Attn: S. Michael Kayan, Esq., One Franklin Square, 1301 K Street, NW, Suite 1050 East Tower | Washington | DC | 20005 | |
| 7077181 | CONSTANTINE CANNON PC | 335 MADISON AVENUE 9TH FL | NEW YORK | NY | 10017-3920 | |
| 10422508 | Name on file [1] | Address on file | | | | |
| 10363605 | Name on file [1] | Address on file | | | | |
| 7955511 | Constantine, Carol | Address on file | | | | |
| 8278445 | Name on file [1] | Address on file | | | | |
| 8007747 | Name on file [1] | Address on file | | | | |
| 8281942 | Name on file [1] | Address on file | | | | |
| 8289468 | Name on file [1] | Address on file | | | | |
| 9492053 | Name on file [1] | Address on file | | | | |
| 8282318 | Name on file [1] | Address on file | | | | |
| 10486487 | Name on file [1] | Address on file | | | | |
| 7988166 | Constantz, Robert | Address on file | | | | |
| 8320802 | Name on file [1] | Address on file | | | | |
| 8003455 | Name on file [1] | Address on file | | | | |
| 10294095 | Name on file [1] | Address on file | | | | |
| 10294095 | Name on file [1] | Address on file | | | | |
| 10432593 | Name on file [1] | Address on file | | | | |
| 10432593 | Name on file [1] | Address on file | | | | |
| 7084833 | CONSULTANTS IN PAIN MEDICINE P.A. | 1779 N.E. LOOP 410 | SAN ANTONIO | TX | 78217 | |
| 7084804 | CONSUMABLES DIRECT SALES LIMITED | 16 CLAUDE CLARKE AVE WHITE SANDS PO | MONTEGO BAY ST JAMES | | 13 | JAMAICA |
| 7078070 | CONSUMER DYNAMICS LLC | 428 BROADWAY FIFTH FLOOR | NEW YORK | NY | 10013 | |
| 7076909 | CONSUMER HEALTHCARE | 1625 EYE ST NW STE 600 | WASHINGTON | DC | 20006 | |
| 7075482 | CONSUMER PRODUCT TESTING CO INC | 70 NEW DUTCH LN | FAIRFIELD | NJ | 07004-2514 | |
| 7589622 | Consumer Product Testing Company, Inc. | Attn: Craig Weiss, 70 New Dutch Lane | Fairfield | NJ | 07004 | |
| 7587949 | Consumer Product Testing Company, Inc. | Attn: General Counsel, 70 New Dutch Lane | Fairfield | NJ | 07004 | |
| 7096819 | Consumer Protection Division Office of the Attorney General | ATTN: AELISH M. BAIG, ROBBINS GELLER RUDMAN & DOWD LLP, POST MONTGOMERY CENTER, ONE MONTGOMERY STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096826 | Consumer Protection Division Office of the Attorney General | ATTN: ANDREW C. WHITE, SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC, 201 NORTH CHARLES STREET - 26TH FLOOR, 26th Floor | BALTIMORE | MD | 21201 | |
| 7587333 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL | ATTN: BRIAN FROSH, STATE OF MARYLAND AG, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| 7587334 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL | BRIAN T. EDMUNDS, OFFICE OF THE AG OF MARYLAND, 200 ST. PAUL PLACE - 16TH FLOOR | BALTIMORE | MD | 21202 | |
| 7096816 | Consumer Protection Division Office of the Attorney General | Brian T. Edmunds, Office of the Attorney General of Maryland, 200 St. Paul Place, 16th Floor | Baltimore | MD | 21202 | |
| 7096820 | Consumer Protection Division Office of the Attorney General | CARISSA J. DOLAN, ROBBINS GELLER RUDMAN & DOWD LLP, 665 WEST BROADWAY - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 7096821 | Consumer Protection Division Office of the Attorney General | DOROTHY P. ANTULLIS, ROBBINS GELLER RUDMAN & DOWD LLP, 120 EAST PALMETTO PARK ROAD - SUITE 500, Suite 500 | BOCA RATON | FL | 33432 | |
| 7096813 | Consumer Protection Division Office of the Attorney General | ELIZABETH J. CABRASER, LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, 275 BATTERY STREET - 29TH FLOOR, 29th Floor | SAN FRANCISCO | CA | 94111 | |
| 7096827 | Consumer Protection Division Office of the Attorney General | JOSEPH F. MURPHY, JR., SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC, 201 NORTH CHARLES STREET - 26TH FLOOR, 26th Floor | BALTIMORE | MD | 21201 | |
| 7096822 | Consumer Protection Division Office of the Attorney General | MARK J. DEARMAN, ROBBINS GELLER RUDMAN & DOWD LLP, 120 EAST PALMETTO PARK ROAD - SUITE 500, Suite 500 | BOCA RATON | FL | 33432 | |
| 7096814 | Consumer Protection Division Office of the Attorney General | MARK P. CHALOS, LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, 222 SECOND AVENUE SOUTH - SUITE 1640, Suite 1640 | NASHVILLE | TN | 37201 | |
| 7096823 | Consumer Protection Division Office of the Attorney General | MATTHEW S. MELAMED, ROBBINS GELLER RUDMAN & DOWD LLP, POST MONTGOMERY CENTER, ONE MONTGOMERY STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 7096824 | Consumer Protection Division Office of the Attorney General | PAUL J. GELLER, ROBBINS GELLER RUDMAN & DOWD LLP, 120 EAST PALMETTO PARK ROAD - SUITE 500, Suite 500 | BOCA RATON | FL | 33432 | |
| 7096815 | Consumer Protection Division Office of the Attorney General | PAULINA DO AMARAL, LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, 250 HUDSON STREET - 8TH FLOOR, 8th Floor | NEW YORK | NY | 10013 | |
| 7587335 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL | RYAN E. BOUNDS, OFFICE OF THE AG OF MARYLAND, 200 ST. PAUL PLACE - 16TH FLOOR | BALTIMORE | MD | 21202 | |
| 7096817 | Consumer Protection Division Office of the Attorney General | Ryan E. Bounds, Office of the Attorney General of Maryland, 200 St. Paul Place, 16th Floor | Baltimore | MD | 21202 | |
| 7587336 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL | SARA E. TONNESEN, OFFICE OF THE AG OF MARYLAND, 200 ST. PAUL PLACE - 16TH FLOOR | BALTIMORE | MD | 21202 | |
| 7096818 | Consumer Protection Division Office of the Attorney General | Sara E. Tonnesen, Office of the Attorney General of Maryland, 200 St. Paul Place, 16th Floor | Baltimore | MD | 21202 | |
| 7096828 | Consumer Protection Division Office of the Attorney General | STEVEN D. SILVERMAN, SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC, 201 NORTH CHARLES STREET - 26TH FLOOR, 26th Floor | BALTIMORE | MD | 21201 | |
| 7096825 | Consumer Protection Division Office of the Attorney General | THOMAS E. EGLER, ROBBINS GELLER RUDMAN & DOWD LLP, 665 WEST BROADWAY - SUITE 1900, Suite 1900 | SAN DIEGO | CA | 92101 | |
| 7096829 | Consumer Protection Division Office of the Attorney General | WILLIAM SINCLAIR, SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC, 201 NORTH CHARLES STREET - 26TH FLOOR, 26th Floor | BALTIMORE | MD | 21201 | |
| 6180714 | Consumer Protection Division Office of the Attorney General (Md.) | Attn: Brian Frosh, State of Maryland Attorney General, 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| 7884830 | Consumer Wellness Solutions, Inc. | Cynthia Wallace, Corp Finance Team Lead, 2100 RiverEdge Parkway Suite 500 | Atlanta | GA | 30328 | |
| 7884830 | Consumer Wellness Solutions, Inc. | P O Box 402617 | Atlanta | GA | 30384-2617 | |
| 7092485 | CONSUMERS INTERSTATE CORP | 17 FARMVIEW DR | NORWICH | CT | 06360-9423 | |
| 9738648 | Name on file [1] | Address on file | | | | |
| 7077844 | CONTAINED TECHNOLOGIES LLC | 21 PRESTILE PL | ROBBINSVILLE | NJ | 08691 | |
| 8304949 | Name on file [1] | Address on file | | | | |
| 10408474 | Name on file [1] | Address on file | | | | |
| 10408474 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082942 | Conte, Austin J. | Address on file | | | | |
| 8511938 | Name on file [1] | Address on file | | | | |
| 10386705 | Name on file [1] | Address on file | | | | |
| 10340031 | Name on file [1] | Address on file | | | | |
| 10515210 | Name on file [1] | Address on file | | | | |
| 7864506 | Name on file [1] | Address on file | | | | |
| 7992581 | Contee, Christine | Address on file | | | | |
| 10487386 | Name on file [1] | Address on file | | | | |
| 10281219 | Conteen, Dolores | Address on file | | | | |
| 10487531 | Name on file [1] | Address on file | | | | |
| 7077675 | CONTEMPORARY GRAPHIC SOLUTIONS | 1200 FERRY AVE | CAMDEN | NJ | 08104 | |
| 10419214 | Name on file [1] | Address on file | | | | |
| 10419214 | Name on file [1] | Address on file | | | | |
| 8318674 | Name on file [1] | Address on file | | | | |
| 7971210 | Conti, Candace M. | Address on file | | | | |
| 7079068 | Conti, Elizabeth | Address on file | | | | |
| 10486706 | Name on file [1] | Address on file | | | | |
| 10430747 | Name on file [1] | Address on file | | | | |
| 10487138 | Name on file [1] | Address on file | | | | |
| 7079069 | Conticchio, Gerard T. | Address on file | | | | |
| 7076380 | CONTINENTAL DISC CORP | P.O. BOX 956897 | ST. LOUIS | MO | 63195-6897 | |
| 10518717 | Name on file [1] | Address on file | | | | |
| 10381004 | Name on file [1] | Address on file | | | | |
| 7592470 | ContinueCARE Hospital(Baptist Corbin) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587950 | Continuum Clinical, LLC | Attn: Jeffrey P. Trotter, 650 Dundee Road, Suite 250 | Northbrook | IL | 60062 | |
| 7087260 | Continuumcare Pharmacy LLC | Gerald M. Titus, III, Spilman Thomas & Battle, P.O. Box 273 | Charleston | WV | 25321 | |
| 7087259 | Continuumcare Pharmacy LLC | James Simon, Spilman Thomas & Battle, P.O. Box 273 | Charleston | WV | 25321 | |
| 7087258 | Continuumcare Pharmacy LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10285449 | Name on file [1] | Address on file | | | | |
| 10357798 | Name on file [1] | Address on file | | | | |
| 10440281 | Name on file [1] | Address on file | | | | |
| 10440281 | Name on file [1] | Address on file | | | | |
| 7864381 | Contra Costa County, CA | Baron & Budd, PC, 3102 Oak Law Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551081 | Contra Costa County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7074798 | CONTRACT PHARMACAL CORP | 135 ADAMS AVE | HAUPPAUGE | NY | 11788-3633 | |
| 7589576 | Contract Pharmacal Corp. | Attn: General Counsel, 135 Adams Avenue | Hauppauge | NY | 11788 | |
| 7987609 | Contreras Garcia, Juan Carlos | Address on file | | | | |
| 7900950 | Contreras Sr., Tomas A. | Address on file | | | | |
| 10486705 | Name on file [1] | Address on file | | | | |
| 7971582 | Contreras, Benigno | Address on file | | | | |
| 7988324 | Contreras, Felix A. | Address on file | | | | |
| 10315272 | Name on file [1] | Address on file | | | | |
| 10278495 | Contreras, Joel | Address on file | | | | |
| 11613108 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 979 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442543 | Name on file [1] | Address on file | | | | |
| 10442543 | Name on file [1] | Address on file | | | | |
| 11613108 | Name on file [1] | Address on file | | | | |
| 8298960 | Contreras, Rafael Mora | Address on file | | | | |
| 10369452 | Name on file [1] | Address on file | | | | |
| 10369452 | Name on file [1] | Address on file | | | | |
| 10511699 | Name on file [1] | Address on file | | | | |
| 8318530 | Name on file [1] | Address on file | | | | |
| 10510771 | Name on file [1] | Address on file | | | | |
| 7147565 | Contri, Robert J. | Address on file | | | | |
| 7928022 | Name on file [1] | Address on file | | | | |
| 7076544 | CONTROL COMPANY | P.O. BOX 204348 | DALLAS | TX | 75320-4348 | |
| 7076848 | CONTROL EXTERMINATING INC | 40 GLEN ST 2ND FL STE 1 | GLEN COVE | NY | 11542 | |
| 7078014 | CONTROL INSTRUMENTS CORPORATION | 25 LAW DR | FAIRFIELD | NJ | 07004 | |
| 7589840 | Control Micro Systems, Inc. | Attn: General Counsel, 4420-A Metric Drive | Winter Park | FL | 32792 | |
| 7076748 | CONTROL POINT INC | 7 OAK HILL TER | SCARBOROUGH | ME | 04074 | |
| 7077315 | CONTROL RISKS GROUP LLC | 1600 K ST NW SUITE 450 | WASHINGTON | DC | 20006-2808 | |
| 9500063 | Contura Energy, Inc. | Sean C. Logan, Esq., ACG, Inc., 326 First St., Unit 102 | Annapolis | MD | 21403 | |
| 7075076 | CONVERCENT INC | DEPT CH 17050 | PALATINE | IL | 60055 | |
| 7587951 | Convercent, Inc. | Attn: General Counsel, 3858 Walnut Street, Suite 255 | Denver | CO | 80205 | |
| 7076137 | CONVERSKETCH | 1930 STERLING LN | FORT COLLINS | CO | 80521 | |
| 10485351 | Name on file [1] | Address on file | | | | |
| 7078059 | CONVIVOTECH LLC | 14 LAUREL MOUNTAIN WAY | TEWKSBURY TOWNSHIP | NJ | 07830 | |
| 7591239 | Conway County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10368731 | Name on file [1] | Address on file | | | | |
| 10538473 | Name on file [1] | Address on file | | | | |
| 8290850 | Name on file [1] | Address on file | | | | |
| 7978190 | Name on file [1] | Address on file | | | | |
| 8318108 | Name on file [1] | Address on file | | | | |
| 10461742 | Name on file [1] | Address on file | | | | |
| 8279812 | Name on file [1] | Address on file | | | | |
| 10463532 | Name on file [1] | Address on file | | | | |
| 7943806 | Conway, Sean | Address on file | | | | |
| 10437164 | Name on file [1] | Address on file | | | | |
| 7082603 | Conway, Terri | Address on file | | | | |
| 10382626 | Name on file [1] | Address on file | | | | |
| 7858380 | Name on file [1] | Address on file | | | | |
| 8277687 | Name on file [1] | Address on file | | | | |
| 10312555 | Name on file [1] | Address on file | | | | |
| 7959563 | Name on file [1] | Address on file | | | | |
| 7906406 | Name on file [1] | Address on file | | | | |
| 7950436 | Conyers Dill & Pearman | PO Box 2681 | Grand Cayman | | KY1-1111 | Cayman Islands |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7950436 | Conyers Dill & Pearman | SIX, 2nd Floor, Cricket Square, George Town | Grand Cayman | | KY1-1111 | Cayman Islands |
| 7092469 | CONYERS DILL & PEARMAN LIMITED | CLARENDON HOUSE | HAMILTON | | HM 11 | BERMUDA |
| 10355717 | Name on file [1] | Address on file | | | | |
| 8278046 | Name on file [1] | Address on file | | | | |
| 7900718 | Cooher, Stuart | Address on file | | | | |
| 7084209 | COOK COUNTY PURCHASING DEPT | 118 CLARK ST | CHICAGO | IL | 60608 | |
| 7087264 | Cook County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585563 | COOK COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 1200 SOUTH HUTCHINSON AVENUE | ADEL | GA | 31620 | |
| 7093393 | Cook County, Georgia | Attn: Chairman of the Board of Commissioners, 1200 South Hutchinson Avenue | Adel | GA | 31620 | |
| 8285001 | Cook County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8285001 | Cook County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7087266 | Cook County, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7087262 | Cook County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087267 | Cook County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087270 | Cook County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087261 | Cook County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087268 | Cook County, Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7087263 | Cook County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087269 | Cook County, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087265 | Cook County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10359187 | Name on file [1] | Address on file | | | | |
| 8335351 | Name on file [1] | Address on file | | | | |
| 7973804 | Name on file [1] | Address on file | | | | |
| 7956135 | Cook Jr., Drewali | Address on file | | | | |
| 7589841 | Cook M&A Advisory Services | Attn: General Counsel, 212 West Kinzie Street, 6th Floor | Chicago | IL | 60654 | |
| 10279080 | Name on file [1] | Address on file | | | | |
| 10351055 | Name on file [1] | Address on file | | | | |
| 8010580 | Name on file [1] | Address on file | | | | |
| 10475755 | Name on file [1] | Address on file | | | | |
| 7988109 | Cook, Allison Kristen | Address on file | | | | |
| 8304787 | Name on file [1] | Address on file | | | | |
| 7987444 | Name on file [1] | Address on file | | | | |
| 10306883 | Name on file [1] | Address on file | | | | |
| 10476472 | Name on file [1] | Address on file | | | | |
| 10290059 | Name on file [1] | Address on file | | | | |
| 8007806 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287042 | Name on file [1] | Address on file | | | | |
| 8305343 | Name on file [1] | Address on file | | | | |
| 8007868 | Name on file [1] | Address on file | | | | |
| 10318220 | Name on file [1] | Address on file | | | | |
| 11290121 | Name on file [1] | Address on file | | | | |
| 11290121 | Name on file [1] | Address on file | | | | |
| 7984007 | Name on file [1] | Address on file | | | | |
| 10488757 | Name on file [1] | Address on file | | | | |
| 10488757 | Name on file [1] | Address on file | | | | |
| 8303088 | Name on file [1] | Address on file | | | | |
| 7954815 | Name on file [1] | Address on file | | | | |
| 10401405 | Name on file [1] | Address on file | | | | |
| 8008312 | Name on file [1] | Address on file | | | | |
| 8318109 | Name on file [1] | Address on file | | | | |
| 10490383 | Name on file [1] | Address on file | | | | |
| 10421338 | Name on file [1] | Address on file | | | | |
| 8318911 | Name on file [1] | Address on file | | | | |
| 8278333 | Name on file [1] | Address on file | | | | |
| 8292860 | Name on file [1] | Address on file | | | | |
| 8292860 | Name on file [1] | Address on file | | | | |
| 10540392 | Name on file [1] | Address on file | | | | |
| 7081999 | Cook, Dennis J. | Address on file | | | | |
| 11182383 | Name on file [1] | Address on file | | | | |
| 10519817 | Name on file [1] | Address on file | | | | |
| 10404202 | Name on file [1] | Address on file | | | | |
| 10519817 | Name on file [1] | Address on file | | | | |
| 10312732 | Name on file [1] | Address on file | | | | |
| 11182102 | Name on file [1] | Address on file | | | | |
| 10377806 | Name on file [1] | Address on file | | | | |
| 7984397 | Name on file [1] | Address on file | | | | |
| 7928748 | Name on file [1] | Address on file | | | | |
| 10493284 | Name on file [1] | Address on file | | | | |
| 8305128 | Name on file [1] | Address on file | | | | |
| 10374708 | Name on file [1] | Address on file | | | | |
| 10473051 | Name on file [1] | Address on file | | | | |
| 7988140 | Cook, Jackie | Address on file | | | | |
| 8278446 | Name on file [1] | Address on file | | | | |
| 10488100 | Name on file [1] | Address on file | | | | |
| 8310424 | Name on file [1] | Address on file | | | | |
| 10440413 | Name on file [1] | Address on file | | | | |
| 10300553 | Name on file [1] | Address on file | | | | |
| 10467814 | Name on file [1] | Address on file | | | | |
| 10472938 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8510280 | Name on file [1] | Address on file | | | | |
| 8289938 | Name on file [1] | Address on file | | | | |
| 10483440 | Name on file [1] | Address on file | | | | |
| 10498035 | Name on file [1] | Address on file | | | | |
| 10449299 | Name on file [1] | Address on file | | | | |
| 10449299 | Name on file [1] | Address on file | | | | |
| 10277478 | Name on file [1] | Address on file | | | | |
| 7092555 | Cook, Julia C | Address on file | | | | |
| 7865175 | Name on file [1] | Address on file | | | | |
| 10321717 | Name on file [1] | Address on file | | | | |
| 10421366 | Name on file [1] | Address on file | | | | |
| 10485812 | Name on file [1] | Address on file | | | | |
| 7930236 | Name on file [1] | Address on file | | | | |
| 9498055 | Name on file [1] | Address on file | | | | |
| 10416094 | Name on file [1] | Address on file | | | | |
| 10433369 | Name on file [1] | Address on file | | | | |
| 8340032 | Name on file [1] | Address on file | | | | |
| 8268105 | Name on file [1] | Address on file | | | | |
| 7979052 | Name on file [1] | Address on file | | | | |
| 8008026 | Name on file [1] | Address on file | | | | |
| 7079071 | Cook, Marcella | Address on file | | | | |
| 7081247 | Cook, Marcella | Address on file | | | | |
| 7081593 | Cook, Mary Catherine | Address on file | | | | |
| 8279956 | Name on file [1] | Address on file | | | | |
| 10436133 | Name on file [1] | Address on file | | | | |
| 10399506 | Name on file [1] | Address on file | | | | |
| 10537695 | Name on file [1] | Address on file | | | | |
| 7987493 | Cook, Merrily | Address on file | | | | |
| 7949170 | Name on file [1] | Address on file | | | | |
| 10368060 | Name on file [1] | Address on file | | | | |
| 10357642 | Name on file [1] | Address on file | | | | |
| 10511935 | Name on file [1] | Address on file | | | | |
| 8290366 | Name on file [1] | Address on file | | | | |
| 7914746 | Cook, Patricia | Address on file | | | | |
| 8279927 | Name on file [1] | Address on file | | | | |
| 8288850 | Name on file [1] | Address on file | | | | |
| 7895335 | Name on file [1] | Address on file | | | | |
| 8269424 | Cook, Rachel | Address on file | | | | |
| 10485604 | Name on file [1] | Address on file | | | | |
| 7975023 | Name on file [1] | Address on file | | | | |
| 10340606 | Cook, Rebecca L. | Address on file | | | | |
| 7955445 | Cook, Richard | Address on file | | | | |
| 7988756 | Cook, Richard | Address on file | | | | |
| 10382477 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8273211 | Name on file [1] | Address on file | | | | |
| 10448370 | Name on file [1] | Address on file | | | | |
| 9499379 | Name on file [1] | Address on file | | | | |
| 8301502 | Name on file [1] | Address on file | | | | |
| 10465219 | Name on file [1] | Address on file | | | | |
| 11187796 | Name on file [1] | Address on file | | | | |
| 8270148 | Name on file [1] | Address on file | | | | |
| 7994193 | Name on file [1] | Address on file | | | | |
| 8320045 | Name on file [1] | Address on file | | | | |
| 10450431 | Name on file [1] | Address on file | | | | |
| 7082572 | Cook, Shane Kristen | Address on file | | | | |
| 10522595 | Cook, Shane Kristen | Address on file | | | | |
| 8279823 | Name on file [1] | Address on file | | | | |
| 8001432 | Name on file [1] | Address on file | | | | |
| 8306025 | Name on file [1] | Address on file | | | | |
| 11187709 | Name on file [1] | Address on file | | | | |
| 7929453 | Name on file [1] | Address on file | | | | |
| 8278267 | Name on file [1] | Address on file | | | | |
| 9499646 | Name on file [1] | Address on file | | | | |
| 8007805 | Name on file [1] | Address on file | | | | |
| 8007907 | Name on file [1] | Address on file | | | | |
| 10385940 | Name on file [1] | Address on file | | | | |
| 10359835 | Name on file [1] | Address on file | | | | |
| 7079070 | Cook, William P. | Address on file | | | | |
| 7985934 | Name on file [1] | Address on file | | | | |
| 7592214 | Cooke County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10380889 | Name on file [1] | Address on file | | | | |
| 10494110 | Name on file [1] | Address on file | | | | |
| 8319057 | Name on file [1] | Address on file | | | | |
| 10441096 | Name on file [1] | Address on file | | | | |
| 10441096 | Name on file [1] | Address on file | | | | |
| 7147566 | Cooke, Robert J. | Address on file | | | | |
| 10380351 | Name on file [1] | Address on file | | | | |
| 8005078 | Name on file [1] | Address on file | | | | |
| 7083891 | COOKEVILLE GENERAL HOSPITAL | 1 MEDICAL CENTER BLVD | COOKEVILLE | TN | 38501 | |
| 7945090 | Name on file [1] | Address on file | | | | |
| 10432962 | Name on file [1] | Address on file | | | | |
| 8008027 | Name on file [1] | Address on file | | | | |
| 10493194 | Name on file [1] | Address on file | | | | |
| 7079072 | Cooksey, Nina H. | Address on file | | | | |
| 10453474 | Name on file [1] | Address on file | | | | |
| 8317366 | Name on file [1] | Address on file | | | | |
| 7928854 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8267641 | Name on file [1] | Address on file | | | | |
| 10470241 | Name on file [1] | Address on file | | | | |
| 7147567 | Cookson, Michael J. | Address on file | | | | |
| 11269781 | Cool Valley Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10419875 | Name on file [1] | Address on file | | | | |
| 9498433 | Name on file [1] | Address on file | | | | |
| 10482491 | Name on file [1] | Address on file | | | | |
| 7076922 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | SAN FRANCISCO | CA | 94111-5800 | |
| 7994292 | Name on file [1] | Address on file | | | | |
| 10417546 | Name on file [1] | Address on file | | | | |
| 10383635 | Name on file [1] | Address on file | | | | |
| 7899115 | Name on file [1] | Address on file | | | | |
| 8320508 | Name on file [1] | Address on file | | | | |
| 10485452 | Name on file [1] | Address on file | | | | |
| 7971826 | Cooley, Melissa | Address on file | | | | |
| 10479558 | Name on file [1] | Address on file | | | | |
| 11213611 | Name on file [1] | Address on file | | | | |
| 8278616 | Name on file [1] | Address on file | | | | |
| 7900965 | Cooley, William Thomas | Address on file | | | | |
| 7864462 | Name on file [1] | Address on file | | | | |
| 8008197 | Name on file [1] | Address on file | | | | |
| 10313894 | Name on file [1] | Address on file | | | | |
| 10470583 | Name on file [1] | Address on file | | | | |
| 10470583 | Name on file [1] | Address on file | | | | |
| 7973139 | Name on file [1] | Address on file | | | | |
| 10473383 | Name on file [1] | Address on file | | | | |
| 10473383 | Name on file [1] | Address on file | | | | |
| 8278617 | Name on file [1] | Address on file | | | | |
| 7082117 | Coomes, Tracy L. | Address on file | | | | |
| 7956538 | Name on file [1] | Address on file | | | | |
| 8309828 | Name on file [1] | Address on file | | | | |
| 7901201 | Coon, Michelle | Address on file | | | | |
| 8290440 | Name on file [1] | Address on file | | | | |
| 8310215 | Name on file [1] | Address on file | | | | |
| 10322296 | Name on file [1] | Address on file | | | | |
| 8305203 | Name on file [1] | Address on file | | | | |
| 10493615 | Name on file [1] | Address on file | | | | |
| 10280074 | Name on file [1] | Address on file | | | | |
| 8267942 | Name on file [1] | Address on file | | | | |
| 10422294 | Name on file [1] | Address on file | | | | |
| 7989917 | Name on file [1] | Address on file | | | | |
| 7589842 | Cooper Collins | Attn: General Counsel, 6606 FM, 1488 Rd, Ste 148-500 | Magnolia | TX | 77354 | |
| 7076849 | COOPER ELECTRIC SUPPLY CO | P.O. BOX 415925 | BOSTON | MA | 02241-5925 | |
| 7927463 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956292 | Cooper Jr., Haywood | Address on file | | | | |
| 7077283 | COOPER PEST SOLUTIONS INC | 351 LAWRENCE STATION RD | LAWRENCEVILLE | NJ | 08648-2603 | |
| 10473400 | Name on file [1] | Address on file | | | | |
| 10473400 | Name on file [1] | Address on file | | | | |
| 8319797 | Name on file [1] | Address on file | | | | |
| 8278963 | Name on file [1] | Address on file | | | | |
| 8298013 | Name on file [1] | Address on file | | | | |
| 10456474 | Cooper, Anthony | Address on file | | | | |
| 10475323 | Name on file [1] | Address on file | | | | |
| 10478274 | Name on file [1] | Address on file | | | | |
| 7997462 | Name on file [1] | Address on file | | | | |
| 7943733 | Cooper, Becky | Address on file | | | | |
| 10478073 | Name on file [1] | Address on file | | | | |
| 7967145 | Name on file [1] | Address on file | | | | |
| 7864660 | Name on file [1] | Address on file | | | | |
| 10327273 | Name on file [1] | Address on file | | | | |
| 8303583 | Name on file [1] | Address on file | | | | |
| 7079073 | Cooper, Brett S. | Address on file | | | | |
| 7092271 | Cooper, Brett S. | Address on file | | | | |
| 8317800 | Name on file [1] | Address on file | | | | |
| 10427474 | Name on file [1] | Address on file | | | | |
| 9491136 | Name on file [1] | Address on file | | | | |
| 7989471 | Name on file [1] | Address on file | | | | |
| 7147568 | Cooper, Carol Gilliam | Address on file | | | | |
| 10438444 | Name on file [1] | Address on file | | | | |
| 7979154 | Name on file [1] | Address on file | | | | |
| 10442028 | Name on file [1] | Address on file | | | | |
| 8335015 | Name on file [1] | Address on file | | | | |
| 8317745 | Name on file [1] | Address on file | | | | |
| 8290422 | Name on file [1] | Address on file | | | | |
| 10441024 | Name on file [1] | Address on file | | | | |
| 10441024 | Name on file [1] | Address on file | | | | |
| 7956300 | Cooper, Debra | Address on file | | | | |
| 8294240 | Name on file [1] | Address on file | | | | |
| 8294240 | Name on file [1] | Address on file | | | | |
| 8318110 | Name on file [1] | Address on file | | | | |
| 10486975 | Name on file [1] | Address on file | | | | |
| 7977620 | Name on file [1] | Address on file | | | | |
| 10310913 | Name on file [1] | Address on file | | | | |
| 8323962 | Name on file [1] | Address on file | | | | |
| 10496613 | Name on file [1] | Address on file | | | | |
| 8007967 | Name on file [1] | Address on file | | | | |
| 10394246 | Name on file [1] | Address on file | | | | |
| 10496743 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 986 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10438642 | Name on file [1] | Address on file | | | | |
| 7954516 | Name on file [1] | Address on file | | | | |
| 10292040 | Name on file [1] | Address on file | | | | |
| 8279854 | Name on file [1] | Address on file | | | | |
| 10482969 | Name on file [1] | Address on file | | | | |
| 8300577 | Name on file [1] | Address on file | | | | |
| 11623767 | Name on file [1] | Address on file | | | | |
| 10524044 | Name on file [1] | Address on file | | | | |
| 10489042 | Name on file [1] | Address on file | | | | |
| 8325308 | Name on file [1] | Address on file | | | | |
| 7955003 | Cooper, John | Address on file | | | | |
| 10309909 | Name on file [1] | Address on file | | | | |
| 10417387 | Name on file [1] | Address on file | | | | |
| 7978921 | Name on file [1] | Address on file | | | | |
| 10457224 | Name on file [1] | Address on file | | | | |
| 9741172 | Name on file [1] | Address on file | | | | |
| 8010737 | Name on file [1] | Address on file | | | | |
| 7914293 | Cooper, Julie | Address on file | | | | |
| 8280074 | Name on file [1] | Address on file | | | | |
| 8317367 | Name on file [1] | Address on file | | | | |
| 10305952 | Cooper, Katrina | Address on file | | | | |
| 10510787 | Name on file [1] | Address on file | | | | |
| 8305622 | Name on file [1] | Address on file | | | | |
| 7884925 | Name on file [1] | Address on file | | | | |
| 10429097 | Name on file [1] | Address on file | | | | |
| 10338705 | Name on file [1] | Address on file | | | | |
| 8328547 | Name on file [1] | Address on file | | | | |
| 8328547 | Name on file [1] | Address on file | | | | |
| 8293535 | Name on file [1] | Address on file | | | | |
| 8293535 | Name on file [1] | Address on file | | | | |
| 11226588 | Name on file [1] | Address on file | | | | |
| 8300591 | Name on file [1] | Address on file | | | | |
| 10412581 | Name on file [1] | Address on file | | | | |
| 10412581 | Name on file [1] | Address on file | | | | |
| 8279472 | Name on file [1] | Address on file | | | | |
| 7859703 | Name on file [1] | Address on file | | | | |
| 10305963 | Name on file [1] | Address on file | | | | |
| 7895343 | Name on file [1] | Address on file | | | | |
| 10342411 | Name on file [1] | Address on file | | | | |
| 10336375 | Name on file [1] | Address on file | | | | |
| 10400464 | Name on file [1] | Address on file | | | | |
| 7981177 | Name on file [1] | Address on file | | | | |
| 10292354 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 987 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098359 | Cooper, Rebecca | Address on file | | | | |
| 7082238 | Cooper, Rebecca A. | Address on file | | | | |
| 7865929 | Name on file [1] | Address on file | | | | |
| 10430828 | Name on file [1] | Address on file | | | | |
| 10321549 | Name on file [1] | Address on file | | | | |
| 10512978 | Name on file [1] | Address on file | | | | |
| 7098360 | Cooper, Sandra | Address on file | | | | |
| 7082763 | Cooper, Sandra P. | Address on file | | | | |
| 10441116 | Name on file [1] | Address on file | | | | |
| 8294755 | Name on file [1] | Address on file | | | | |
| 8294755 | Name on file [1] | Address on file | | | | |
| 8010860 | Cooper, Sarah | Address on file | | | | |
| 10343261 | Name on file [1] | Address on file | | | | |
| 7867006 | Name on file [1] | Address on file | | | | |
| 10445946 | Name on file [1] | Address on file | | | | |
| 7986854 | Name on file [1] | Address on file | | | | |
| 7914435 | Cooper, Shirley | Address on file | | | | |
| 10366835 | Name on file [1] | Address on file | | | | |
| 10286321 | Name on file [1] | Address on file | | | | |
| 10399629 | Name on file [1] | Address on file | | | | |
| 10399629 | Name on file [1] | Address on file | | | | |
| 7947194 | Name on file [1] | Address on file | | | | |
| 8277597 | Name on file [1] | Address on file | | | | |
| 10305958 | Cooper, Tammy | Address on file | | | | |
| 8289917 | Cooper, Tarryn | Address on file | | | | |
| 7955612 | Cooper, Teresa | Address on file | | | | |
| 8011822 | Name on file [1] | Address on file | | | | |
| 11619643 | Name on file [1] | Address on file | | | | |
| 8004967 | Name on file [1] | Address on file | | | | |
| 8305843 | Name on file [1] | Address on file | | | | |
| 10513239 | Name on file [1] | Address on file | | | | |
| 10469117 | Cooper, Vivian | Address on file | | | | |
| 8304035 | Name on file [1] | Address on file | | | | |
| 10464898 | Name on file [1] | Address on file | | | | |
| 10542837 | Name on file [1] | Address on file | | | | |
| 7932367 | Name on file [1] | Address on file | | | | |
| 8321845 | Name on file [1] | Address on file | | | | |
| 7992703 | Coore, John | Address on file | | | | |
| 7593167 | Coos County | Attn: Robert J. Bonsignore, Bonsignore Trial Lawyers, PLLC, 23 Forest Street | Medford | MA | 02155 | |
| 7593169 | Coos County | Attn: Suzanne Collins, Coos County Treasurer, 25 Tr. Leslie Lord Memorial Highway | Colebrook | NH | 03576 | |
| 7593168 | Coos County | Attn: Thomas Brady, Coos County Commissioners Chair, 597 Ingerson Road | Jefferson | NH | 03583 | |
| 10304588 | Coos County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 7586877 | COOS COUNTY, OREGON | ATTN: CHAIRMAN, BD OF COMMISSIONERS AND CNTY CLERK, COOS COUNTY COURTHOUSE, 250 N. BAXTER | COQUILLE | OR | 97423 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095770 | Coos County, Oregon | Attn: Chairman, Board of Commissioners and County Clerk, Coos County Courthouse, 250 N. Baxter | Coquille | OR | 97423 | |
| 7087272 | Coos County, Oregon | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 9498462 | Coosa County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7333046 | Coosa County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7333045 | Coosa County, Alabama | Coosa County Courthouse, 9709 US Hwy 231, PO Box 115 | Rockford | AL | 35136 | |
| 8289203 | Name on file [1] | Address on file | | | | |
| 8305112 | Name on file [1] | Address on file | | | | |
| 8280041 | Name on file [1] | Address on file | | | | |
| 10482420 | Name on file [1] | Address on file | | | | |
| 8268400 | Name on file [1] | Address on file | | | | |
| 10427622 | Name on file [1] | Address on file | | | | |
| 7922138 | Name on file [1] | Address on file | | | | |
| 10487916 | Name on file [1] | Address on file | | | | |
| 10281158 | Name on file [1] | Address on file | | | | |
| 11550266 | Name on file [1] | Address on file | | | | |
| 11550266 | Name on file [1] | Address on file | | | | |
| 10433286 | Name on file [1] | Address on file | | | | |
| 10348191 | Name on file [1] | Address on file | | | | |
| 10522366 | Name on file [1] | Address on file | | | | |
| 10522366 | Name on file [1] | Address on file | | | | |
| 8317897 | Name on file [1] | Address on file | | | | |
| 7993275 | Name on file [1] | Address on file | | | | |
| 7992623 | Copeland, Debra | Address on file | | | | |
| 10336761 | Name on file [1] | Address on file | | | | |
| 7914571 | Copeland, Dwight D. | Address on file | | | | |
| 10282630 | Name on file [1] | Address on file | | | | |
| 10496026 | Name on file [1] | Address on file | | | | |
| 7956941 | Copeland, Ginger | Address on file | | | | |
| 10471204 | Copeland, Ginger | Address on file | | | | |
| 10497778 | Name on file [1] | Address on file | | | | |
| 7981024 | Name on file [1] | Address on file | | | | |
| 8271501 | Name on file [1] | Address on file | | | | |
| 10284548 | Name on file [1] | Address on file | | | | |
| 7079074 | Copeland, Robert C. | Address on file | | | | |
| 8272653 | Name on file [1] | Address on file | | | | |
| 10514476 | Name on file [1] | Address on file | | | | |
| 10524458 | Name on file [1] | Address on file | | | | |
| 10469806 | Name on file [1] | Address on file | | | | |
| 8312617 | Name on file [1] | Address on file | | | | |
| 7959024 | Name on file [1] | Address on file | | | | |
| 7971984 | Copen, Jeffrey | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 989 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413085 | Name on file [1] | Address on file | | | | |
| 10413085 | Name on file [1] | Address on file | | | | |
| 10413085 | Name on file [1] | Address on file | | | | |
| 10437147 | Name on file [1] | Address on file | | | | |
| 10437147 | Name on file [1] | Address on file | | | | |
| 10437147 | Name on file [1] | Address on file | | | | |
| 10328495 | Name on file [1] | Address on file | | | | |
| 10450316 | Name on file [1] | Address on file | | | | |
| 8319032 | Name on file [1] | Address on file | | | | |
| 8319180 | Name on file [1] | Address on file | | | | |
| 7082546 | Copher, Shanon | Address on file | | | | |
| 10289209 | Name on file [1] | Address on file | | | | |
| 7098362 | Coplan, Paul | Address on file | | | | |
| 7081946 | Coplan, Paul M. | Address on file | | | | |
| 10480056 | Name on file [1] | Address on file | | | | |
| 7078180 | COPLEY SCIENTIFIC LTD | COLWICK QUAYS BUSINESS PARK | NOTTINGHAM | NC | N94 2JY | United Kingdom |
| 7586374 | COPLEY TOWNSHIP | ATTN: PRESIDENT BD OF TRUSTEES OR THE TOWNSHIP CLERK, 1540 SOUTH CLEVELAND-MASSILLON ROAD | COPLEY | OH | 44321-1908 | |
| 7095530 | COPLEY TOWNSHIP | Attn: President Board of Trustees or the township clerk, 1540 South Cleveland-Massillon Road | Copley | OH | 44321-1908 | |
| 10534023 | Copley Township | Brennan, Manna & Diamond, LLC, Attn: Don W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10547806 | Copley Township, Ohio | Attn: David Firestine, Esq., 1540 S. Cleveland Massilon Road | Copley | OH | 44321 | |
| 10547806 | Copley Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547806 | Copley Township, Ohio | David Firestine, 405 Rothrock Road, Suite 103 | Akron | OH | 44321 | |
| 10461511 | Name on file [1] | Address on file | | | | |
| 10419644 | Name on file [1] | Address on file | | | | |
| 8305243 | Name on file [1] | Address on file | | | | |
| 8512361 | Name on file [1] | Address on file | | | | |
| 7995533 | Name on file [1] | Address on file | | | | |
| 10537450 | Copley-Fairlawn City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr, 75 E Market Street | Akron | OH | 44308 | |
| 10540273 | Name on file [1] | Address on file | | | | |
| 8292899 | Name on file [1] | Address on file | | | | |
| 8292899 | Name on file [1] | Address on file | | | | |
| 10281574 | Name on file [1] | Address on file | | | | |
| 8318762 | Name on file [1] | Address on file | | | | |
| 8295045 | Name on file [1] | Address on file | | | | |
| 8295045 | Name on file [1] | Address on file | | | | |
| 8279632 | Name on file [1] | Address on file | | | | |
| 10344729 | Name on file [1] | Address on file | | | | |
| 10367925 | Name on file [1] | Address on file | | | | |
| 10292810 | Name on file [1] | Address on file | | | | |
| 10366935 | Name on file [1] | Address on file | | | | |
| 10539570 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10283283 | Name on file [1] | Address on file | | | | |
| 10317748 | Coppenrath, Crystal | Address on file | | | | |
| 7586795 | COPPER RIVER NATIVE ASSOCIATION | ATTN: CEO, MILE 111.5 RICHARDSON HIGHWAY, P.O. BOX H | COPPER CENTER | AK | 99573 | |
| 7586796 | COPPER RIVER NATIVE ASSOCIATION | ATTN: CEO, ROBERT MARSHALL BLDG, MILE 111.5 RICHARDSON HIGHWAY | COPPER CENTER | AK | 99573 | |
| 7092946 | Copper River Native Association | Attn: Chief Executive Officer, Mile 111.5 Richardson Highway, P.O. Box H | Copper Center | AK | 99573 | |
| 7092947 | Copper River Native Association | Attn: Chief Executive Officer, Robert Marshall Building, Mile 111.5 Richardson Highway | Copper Center | AK | 99573 | |
| 10533200 | Copper River Native Association | Friedman, Dazzio, Zulanas & Bowling, P.C, Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7087273 | Copper River Native Association | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10533200 | Copper River Native Association | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 8280859 | Name on file [1] | Address on file | | | | |
| 10375014 | Name on file [1] | Address on file | | | | |
| 10417011 | Name on file [1] | Address on file | | | | |
| 7885243 | Name on file [1] | Address on file | | | | |
| 7956146 | Coppit, Larry | Address on file | | | | |
| 10539234 | Name on file [1] | Address on file | | | | |
| 10539234 | Name on file [1] | Address on file | | | | |
| 8315245 | Copple, Daniel | Address on file | | | | |
| 10483962 | Name on file [1] | Address on file | | | | |
| 10483962 | Name on file [1] | Address on file | | | | |
| 10341065 | Name on file [1] | Address on file | | | | |
| 10420780 | Name on file [1] | Address on file | | | | |
| 10483183 | Name on file [1] | Address on file | | | | |
| 7084578 | COPPS DISTRIBUTING #38992 | 2828 WAYNE ST | STEVENS POINT | WI | 54481 | |
| 7339095 | CopyPro | Pamela Ann Humphrey, 3103 Landmark Street | Greenville | NC | 27834 | |
| 7075991 | COPYPRO INC | 3103 LANDMARK ST | GREENVILLE | NC | 27834-6950 | |
| 7075167 | COPYRIGHT CLEARANCE CENTER INC | 29118 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 10531914 | Coquille Indian Tribe | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10294924 | Name on file [1] | Address on file | | | | |
| 10392781 | Name on file [1] | Address on file | | | | |
| 9492054 | Name on file [1] | Address on file | | | | |
| 10486086 | Name on file [1] | Address on file | | | | |
| 7945921 | Name on file [1] | Address on file | | | | |
| 7987697 | Coragger, Paul | Address on file | | | | |
| 7592471 | Coral Gables Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9494475 | Name on file [1] | Address on file | | | | |
| 10410921 | Name on file [1] | Address on file | | | | |
| 10410921 | Name on file [1] | Address on file | | | | |
| 10496864 | Coram Healthcare Corporation of Greater New York | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496864 | Coram Healthcare Corporation of Greater New York | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496864 | Coram Healthcare Corporation of Greater New York | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 991 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277921 | Name on file [1] | Address on file | | | | |
| 10509438 | Name on file [1] | Address on file | | | | |
| 10513036 | Name on file [1] | Address on file | | | | |
| 7077049 | CORBETT & STRICKLAND | 4250 MARTIN LUTHER KING HWY | GREENVILLE | NC | 27834 | |
| 10460095 | Name on file [1] | Address on file | | | | |
| 7079075 | Corbett, Angela S. | Address on file | | | | |
| 8277796 | Name on file [1] | Address on file | | | | |
| 8280565 | Name on file [1] | Address on file | | | | |
| 10413390 | Name on file [1] | Address on file | | | | |
| 7079076 | Corbett, James H. | Address on file | | | | |
| 10537471 | Name on file [1] | Address on file | | | | |
| 10306215 | Name on file [1] | Address on file | | | | |
| 8278191 | Name on file [1] | Address on file | | | | |
| 10313238 | Name on file [1] | Address on file | | | | |
| 7971922 | Corbett, Robert | Address on file | | | | |
| 10420500 | Name on file [1] | Address on file | | | | |
| 9492055 | Name on file [1] | Address on file | | | | |
| 9736428 | Name on file [1] | Address on file | | | | |
| 9736428 | Name on file [1] | Address on file | | | | |
| 8267650 | Name on file [1] | Address on file | | | | |
| 8305008 | Name on file [1] | Address on file | | | | |
| 10498932 | Name on file [1] | Address on file | | | | |
| 7990363 | Name on file [1] | Address on file | | | | |
| 11232407 | Name on file [1] | Address on file | | | | |
| 11226155 | Name on file [1] | Address on file | | | | |
| 8294473 | Name on file [1] | Address on file | | | | |
| 8294473 | Name on file [1] | Address on file | | | | |
| 10487324 | Name on file [1] | Address on file | | | | |
| 10487250 | Name on file [1] | Address on file | | | | |
| 8333580 | Name on file [1] | Address on file | | | | |
| 10339354 | Name on file [1] | Address on file | | | | |
| 8338755 | Name on file [1] | Address on file | | | | |
| 10399963 | Name on file [1] | Address on file | | | | |
| 10399963 | Name on file [1] | Address on file | | | | |
| 8283183 | Name on file [1] | Address on file | | | | |
| 10324557 | Name on file [1] | Address on file | | | | |
| 10324557 | Name on file [1] | Address on file | | | | |
| 10498438 | Name on file [1] | Address on file | | | | |
| 10498438 | Name on file [1] | Address on file | | | | |
| 8277969 | Name on file [1] | Address on file | | | | |
| 7075487 | CORCORAN & ASSOC INC | 7746 STILL LAKES DRIVE | ODESSA | FL | 33556 | |
| 7861370 | Name on file [1] | Address on file | | | | |
| 8277897 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493567 | Name on file [1] | Address on file | | | | |
| 10507262 | Name on file [1] | Address on file | | | | |
| 10450491 | Name on file [1] | Address on file | | | | |
| 10512975 | Name on file [1] | Address on file | | | | |
| 10480559 | Name on file [1] | Address on file | | | | |
| 10362992 | Name on file [1] | Address on file | | | | |
| 10509502 | Name on file [1] | Address on file | | | | |
| 11224602 | Name on file [1] | Address on file | | | | |
| 10398706 | Name on file [1] | Address on file | | | | |
| 10453096 | Name on file [1] | Address on file | | | | |
| 9499359 | Name on file [1] | Address on file | | | | |
| 8273142 | Name on file [1] | Address on file | | | | |
| 7974599 | Name on file [1] | Address on file | | | | |
| 7974599 | Name on file [1] | Address on file | | | | |
| 10497611 | Name on file [1] | Address on file | | | | |
| 10508550 | Name on file [1] | Address on file | | | | |
| 10420671 | Name on file [1] | Address on file | | | | |
| 7951269 | Name on file [1] | Address on file | | | | |
| 8278047 | Name on file [1] | Address on file | | | | |
| 8304239 | Name on file [1] | Address on file | | | | |
| 7959085 | Name on file [1] | Address on file | | | | |
| 8304765 | Name on file [1] | Address on file | | | | |
| 7943606 | Cordero, Magali | Address on file | | | | |
| 10309425 | Name on file [1] | Address on file | | | | |
| 10351294 | Name on file [1] | Address on file | | | | |
| 10441938 | Name on file [1] | Address on file | | | | |
| 7944059 | Name on file [1] | Address on file | | | | |
| 10297025 | Name on file [1] | Address on file | | | | |
| 7079077 | Cordier, Scott M. | Address on file | | | | |
| 10421229 | Name on file [1] | Address on file | | | | |
| 10475616 | Name on file [1] | Address on file | | | | |
| 8290372 | Name on file [1] | Address on file | | | | |
| 8313651 | Name on file [1] | Address on file | | | | |
| 8279748 | Name on file [1] | Address on file | | | | |
| 10516415 | Name on file [1] | Address on file | | | | |
| 7908490 | Name on file [1] | Address on file | | | | |
| 11402755 | Name on file [1] | Address on file | | | | |
| 10420861 | Name on file [1] | Address on file | | | | |
| 7587952 | Core Access Group LLC | Attn: Greg Berzolla, Senior Principal, 9100 Keystone Crossing, Suite 250 | Indianapolis | IN | 46240 | |
| 7075005 | CORE ACCESS GROUP LLC | P.O. BOX 759430 | BALTIMORE | MD | 21275 | |
| 7077708 | CORE STAFFING SERVICES INC | 40 WALL ST 16TH FL | NEW YORK | NY | 10005 | |
| 10343999 | Name on file [1] | Address on file | | | | |
| 10350705 | Name on file [1] | Address on file | | | | |
| 7588718 | CoreHealth Technologies, Inc. | Attn: General Counsel, #202 - 3275 Lakeshore Road | Kelowna | BC | V1W 3S9 | Canada |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539538 | CoreLogic, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539538 | CoreLogic, Inc. | Crowell & Moring LLP FBO, CoreLogic, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10485347 | Name on file [1] | Address on file | | | | |
| 7588988 | CORESTAFF Services LP | Attn: General Counsel, 1775 St. James Place | Houston | TX | 77056 | |
| 9494498 | Name on file [1] | Address on file | | | | |
| 10332679 | Name on file [1] | Address on file | | | | |
| 10411356 | Name on file [1] | Address on file | | | | |
| 10411356 | Name on file [1] | Address on file | | | | |
| 10296888 | Name on file [1] | Address on file | | | | |
| 10364665 | Name on file [1] | Address on file | | | | |
| 10480751 | Name on file [1] | Address on file | | | | |
| 10480751 | Name on file [1] | Address on file | | | | |
| 10294096 | Name on file [1] | Address on file | | | | |
| 10294096 | Name on file [1] | Address on file | | | | |
| 9737258 | Name on file [1] | Address on file | | | | |
| 9737258 | Name on file [1] | Address on file | | | | |
| 10362591 | Name on file [1] | Address on file | | | | |
| 10298156 | Name on file [1] | Address on file | | | | |
| 10363152 | Name on file [1] | Address on file | | | | |
| 10411999 | Name on file [1] | Address on file | | | | |
| 10411999 | Name on file [1] | Address on file | | | | |
| 10494961 | Name on file [1] | Address on file | | | | |
| 10494961 | Name on file [1] | Address on file | | | | |
| 10495017 | Name on file [1] | Address on file | | | | |
| 10495017 | Name on file [1] | Address on file | | | | |
| 10373150 | Name on file [1] | Address on file | | | | |
| 10294097 | Name on file [1] | Address on file | | | | |
| 10294097 | Name on file [1] | Address on file | | | | |
| 10295025 | Name on file [1] | Address on file | | | | |
| 10296700 | Name on file [1] | Address on file | | | | |
| 10345997 | Name on file [1] | Address on file | | | | |
| 9733366 | Name on file [1] | Address on file | | | | |
| 10296279 | Name on file [1] | Address on file | | | | |
| 9734979 | Name on file [1] | Address on file | | | | |
| 10408489 | Name on file [1] | Address on file | | | | |
| 10408489 | Name on file [1] | Address on file | | | | |
| 7587495 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587525 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore, Creador Law Firm, 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | |
| 7587493 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408 | NEW YORK | NY | 10213 | |
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587496 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587497 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10495020 | Name on file [1] | Address on file | | | | |
| 10495020 | Name on file [1] | Address on file | | | | |
| 10408812 | Name on file [1] | Address on file | | | | |
| 10408812 | Name on file [1] | Address on file | | | | |
| 10371310 | Name on file [1] | Address on file | | | | |
| 9496377 | Name on file [1] | Address on file | | | | |
| 10432357 | Name on file [1] | Address on file | | | | |
| 10294098 | Name on file [1] | Address on file | | | | |
| 10294098 | Name on file [1] | Address on file | | | | |
| 10409372 | Name on file [1] | Address on file | | | | |
| 10409372 | Name on file [1] | Address on file | | | | |
| 10411664 | Name on file [1] | Address on file | | | | |
| 10411664 | Name on file [1] | Address on file | | | | |
| 9736429 | Name on file [1] | Address on file | | | | |
| 9736429 | Name on file [1] | Address on file | | | | |
| 10374448 | Name on file [1] | Address on file | | | | |
| 10392782 | Name on file [1] | Address on file | | | | |
| 10294099 | Name on file [1] | Address on file | | | | |
| 10294099 | Name on file [1] | Address on file | | | | |
| 9738558 | Name on file [1] | Address on file | | | | |
| 10372175 | Name on file [1] | Address on file | | | | |
| 10411378 | Name on file [1] | Address on file | | | | |
| 10411378 | Name on file [1] | Address on file | | | | |
| 10284636 | Name on file [1] | Address on file | | | | |
| 10440213 | Name on file [1] | Address on file | | | | |
| 10440213 | Name on file [1] | Address on file | | | | |
| 7984973 | Name on file [1] | Address on file | | | | |
| 10505914 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333137 | Name on file [1] | Address on file | | | | |
| 10405194 | Name on file [1] | Address on file | | | | |
| 10334167 | Name on file [1] | Address on file | | | | |
| 10397748 | Name on file [1] | Address on file | | | | |
| 10483820 | Name on file [1] | Address on file | | | | |
| 10334013 | Name on file [1] | Address on file | | | | |
| 10419251 | Name on file [1] | Address on file | | | | |
| 10419251 | Name on file [1] | Address on file | | | | |
| 10397749 | Name on file [1] | Address on file | | | | |
| 10423550 | Name on file [1] | Address on file | | | | |
| 7076520 | CORIS TINE INC | 64 N HALSEY ST UNIT 9 | NEWPORT | RI | 02840 | |
| 7079078 | Corisdeo, Susanne | Address on file | | | | |
| 7590271 | Coris-Tine Inc dba Paul's Locke and Safe | 64 North Halsey Street, Unit 9 | Newport | RI | 02840 | |
| 11200703 | CORIS-TINE INC. D/B/A PAUL'S LOCK AND SAFE | 64 NORTH HALSEY STREET, UNIT 9 | NEWPORT | RI | 02840 | |
| 11200704 | CORIS-TINE INC. D/B/A/ PAUL'S LOCK AND SAFE | ATTN: PAUL CORISTINE, 60 NORTH HALSEY STREET, UNIT 9 | NEWPORT | RI | 02840 | |
| 9736430 | Name on file [1] | Address on file | | | | |
| 9736430 | Name on file [1] | Address on file | | | | |
| 7075799 | CORITY SOFTWARE INC | 250 BLOOR ST EAST STE 900 | TORONTO | ON | M4W 1E5 | Canada |
| 7588720 | Corixa Corporation | Attn: Chief Operating Officer, 1900 9th Avenue, Suite 1100 | Seattle | WA | 98104 | |
| 7588719 | Corixa Corporation | Attn: Chief Operating Officer; General Counsel, 1124 Columbia Street, Suite 200 | Seattle | WA | 98104 | |
| 7588721 | Corixa Corporation | Attn: General Counsel, 1124 Columbia Street, Suite 200 | Seattle | WA | 98104 | |
| 8287146 | Cork, Elizabeth | Address on file | | | | |
| 9500762 | Name on file [1] | Address on file | | | | |
| 9739364 | Name on file [1] | Address on file | | | | |
| 9498092 | Name on file [1] | Address on file | | | | |
| 9498092 | Name on file [1] | Address on file | | | | |
| 9497984 | Name on file [1] | Address on file | | | | |
| 10420400 | Name on file [1] | Address on file | | | | |
| 10487032 | Name on file [1] | Address on file | | | | |
| 10486798 | Name on file [1] | Address on file | | | | |
| 10486610 | Name on file [1] | Address on file | | | | |
| 8006904 | Name on file [1] | Address on file | | | | |
| 10467471 | Name on file [1] | Address on file | | | | |
| 10321186 | Name on file [1] | Address on file | | | | |
| 10455085 | Name on file [1] | Address on file | | | | |
| 10455085 | Name on file [1] | Address on file | | | | |
| 10428317 | Name on file [1] | Address on file | | | | |
| 7900958 | Corley, Brenda Joyce | Address on file | | | | |
| 10315243 | Name on file [1] | Address on file | | | | |
| 11412722 | Name on file [1] | Address on file | | | | |
| 8278994 | Name on file [1] | Address on file | | | | |
| 10445259 | Name on file [1] | Address on file | | | | |
| 7955139 | Corley, Mark | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 996 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10324142 | Name on file [1] | Address on file | | | | |
| 10326640 | Name on file [1] | Address on file | | | | |
| 10320502 | Name on file [1] | Address on file | | | | |
| 11412720 | Name on file [1] | Address on file | | | | |
| 10335210 | Name on file [1] | Address on file | | | | |
| 10341338 | Name on file [1] | Address on file | | | | |
| 8279488 | Name on file [1] | Address on file | | | | |
| 10427799 | Name on file [1] | Address on file | | | | |
| 10376489 | Name on file [1] | Address on file | | | | |
| 10299802 | Name on file [1] | Address on file | | | | |
| 10377270 | Name on file [1] | Address on file | | | | |
| 10510179 | Name on file [1] | Address on file | | | | |
| 10496341 | Name on file [1] | Address on file | | | | |
| 10496341 | Name on file [1] | Address on file | | | | |
| 10279007 | Name on file [1] | Address on file | | | | |
| 8512099 | Name on file [1] | Address on file | | | | |
| 7901515 | Name on file [1] | Address on file | | | | |
| 8333682 | Name on file [1] | Address on file | | | | |
| 8278497 | Name on file [1] | Address on file | | | | |
| 9740405 | Corn, Carl R. | Address on file | | | | |
| 10458870 | Name on file [1] | Address on file | | | | |
| 10428544 | Name on file [1] | Address on file | | | | |
| 8294565 | Name on file [1] | Address on file | | | | |
| 8294565 | Name on file [1] | Address on file | | | | |
| 10321975 | Name on file [1] | Address on file | | | | |
| 10395644 | Name on file [1] | Address on file | | | | |
| 7900948 | Cornelia, Amy | Address on file | | | | |
| 9733763 | Name on file [1] | Address on file | | | | |
| 10408717 | Name on file [1] | Address on file | | | | |
| 10408717 | Name on file [1] | Address on file | | | | |
| 9740694 | Name on file [1] | Address on file | | | | |
| 10283571 | Name on file [1] | Address on file | | | | |
| 8288713 | Name on file [1] | Address on file | | | | |
| 9495440 | Name on file [1] | Address on file | | | | |
| 7863902 | Name on file [1] | Address on file | | | | |
| 7900666 | Cornelius, John | Address on file | | | | |
| 7870244 | Name on file [1] | Address on file | | | | |
| 7993798 | Name on file [1] | Address on file | | | | |
| 10465097 | Name on file [1] | Address on file | | | | |
| 10407916 | Name on file [1] | Address on file | | | | |
| 10407916 | Name on file [1] | Address on file | | | | |
| 9496576 | Name on file [1] | Address on file | | | | |
| 7588989 | Cornell University for the Joan and Sanford I. Weill Medical College | Attn: General Counsel, 1300 York Avenue | New York | NY | 10021 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447339 | Name on file [1] | Address on file | | | | |
| 10390399 | Name on file [1] | Address on file | | | | |
| 10449993 | Name on file [1] | Address on file | | | | |
| 7079079 | Cornell, Keith H. | Address on file | | | | |
| 10468839 | Name on file [1] | Address on file | | | | |
| 10484464 | Name on file [1] | Address on file | | | | |
| 8292479 | Name on file [1] | Address on file | | | | |
| 7956145 | Cornell, Warren | Address on file | | | | |
| 10379015 | Name on file [1] | Address on file | | | | |
| 7084713 | CORNERSTONE BIOPHARMA INC | 2000 REGENCY PARKWAY | CARY | NC | 27518 | |
| 10545545 | Cornerstone Regional Hospital, LP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545545 | Cornerstone Regional Hospital, LP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545545 | Cornerstone Regional Hospital, LP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7074823 | CORNERSTONE RESEARCH INC | 2 EMBARCADERO CTR 20TH FL | SAN FRANCISCO | CA | 94111-3922 | |
| 10487786 | Name on file [1] | Address on file | | | | |
| 10310640 | Name on file [1] | Address on file | | | | |
| 8511768 | Cornett, Conley | Address on file | | | | |
| 7992943 | Cornett, Delmas | Address on file | | | | |
| 8284969 | Name on file [1] | Address on file | | | | |
| 10518567 | Name on file [1] | Address on file | | | | |
| 10518567 | Name on file [1] | Address on file | | | | |
| 10464686 | Name on file [1] | Address on file | | | | |
| 10412778 | Name on file [1] | Address on file | | | | |
| 8290400 | Name on file [1] | Address on file | | | | |
| 10480870 | Name on file [1] | Address on file | | | | |
| 7591240 | Corning, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8319058 | Name on file [1] | Address on file | | | | |
| 8310260 | Name on file [1] | Address on file | | | | |
| 10381614 | Name on file [1] | Address on file | | | | |
| 10452274 | Name on file [1] | Address on file | | | | |
| 10454017 | Name on file [1] | Address on file | | | | |
| 8284560 | Cornwall, Roy | Address on file | | | | |
| 10484044 | Name on file [1] | Address on file | | | | |
| 10484044 | Name on file [1] | Address on file | | | | |
| 10302972 | Name on file [1] | Address on file | | | | |
| 8317368 | Name on file [1] | Address on file | | | | |
| 10460759 | Name on file [1] | Address on file | | | | |
| 10396777 | Name on file [1] | Address on file | | | | |
| 10472646 | Name on file [1] | Address on file | | | | |
| 10524657 | Name on file [1] | Address on file | | | | |
| 8305071 | Name on file [1] | Address on file | | | | |
| 7087276 | Corona Regional Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7087274 | Corona Regional Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087275 | Corona Regional Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 8318111 | Name on file [1] | Address on file | | | | |
| 7081487 | Corona, John B. | Address on file | | | | |
| 8001705 | Name on file [1] | Address on file | | | | |
| 7082332 | Coronado-Voges, Maria L. | Address on file | | | | |
| 10338156 | Name on file [1] | Address on file | | | | |
| 7075843 | CORP BROTHERS INC | P.O. BOX 69038 | BALTIMORE | MD | 21230 | |
| 7082197 | Corpman, Tamara L. | Address on file | | | | |
| 7076598 | CORPORACION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN | SAN JUAN | PR | 00940 | |
| 7075673 | CORPORATE COUNSELING ASSOCIATES INC | 475 PARK AVENUE SO | NEW YORK | NY | 10016-6901 | |
| 7078130 | CORPORATE FINANCIAL GROUP LTD | 1165 N CLARK ST STE 600 | CHICAGO | IL | 60610 | |
| 7075334 | CORPORATE MAILINGS INC | 14 HENDERSON DR | WEST CALDWELL | NJ | 07006-6608 | |
| 10303480 | Corporate Mailings Inc | c/o Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 7587953 | Corporate Strategies by Skillpath | Attn: General Counsel, 6900 Squibb Road | Mission | KS | 66202 | |
| 7339106 | Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 7075427 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | PHILADELPHIA | PA | 19101 | |
| 10483872 | Name on file [1] | Address on file | | | | |
| 7966322 | Name on file [1] | Address on file | | | | |
| 7079080 | Corra, Lawrence | Address on file | | | | |
| 10475969 | Name on file [1] | Address on file | | | | |
| 10387489 | Name on file [1] | Address on file | | | | |
| 10416977 | Name on file [1] | Address on file | | | | |
| 7929529 | Name on file [1] | Address on file | | | | |
| 7926673 | Name on file [1] | Address on file | | | | |
| 7971284 | Correa, Cynthia | Address on file | | | | |
| 10538598 | Name on file [1] | Address on file | | | | |
| 10378083 | Name on file [1] | Address on file | | | | |
| 7945481 | Name on file [1] | Address on file | | | | |
| 10382823 | Name on file [1] | Address on file | | | | |
| 10480738 | Name on file [1] | Address on file | | | | |
| 10468534 | Name on file [1] | Address on file | | | | |
| 10503980 | Name on file [1] | Address on file | | | | |
| 10511722 | Name on file [1] | Address on file | | | | |
| 8317369 | Name on file [1] | Address on file | | | | |
| 10342658 | Name on file [1] | Address on file | | | | |
| 7955409 | Correll, Walter Thomas | Address on file | | | | |
| 10462673 | Name on file [1] | Address on file | | | | |
| 10540047 | Name on file [1] | Address on file | | | | |
| 10289365 | Name on file [1] | Address on file | | | | |
| 9489584 | Corrente, Beverly | Address on file | | | | |
| 10303420 | Corrente, Charles | Address on file | | | | |
| 10493091 | Name on file [1] | Address on file | | | | |
| 10333056 | Name on file [1] | Address on file | | | | |
| 8007931 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988277 | Corridoni, James | Address on file | | | | |
| 8317854 | Name on file [1] | Address on file | | | | |
| 7988523 | Corrie, Maurice | Address on file | | | | |
| 10286143 | Name on file [1] | Address on file | | | | |
| 10286143 | Name on file [1] | Address on file | | | | |
| 10485328 | Name on file [1] | Address on file | | | | |
| 8278562 | Name on file [1] | Address on file | | | | |
| 8292921 | Name on file [1] | Address on file | | | | |
| 8292921 | Name on file [1] | Address on file | | | | |
| 7946349 | Name on file [1] | Address on file | | | | |
| 10423232 | Name on file [1] | Address on file | | | | |
| 9735151 | Name on file [1] | Address on file | | | | |
| 8338945 | Name on file [1] | Address on file | | | | |
| 8339060 | Name on file [1] | Address on file | | | | |
| 7077110 | CORROSION MATERIALS DIVISION | P.O. BOX 1640 | ZACHARY | LA | 70791-1640 | |
| 7076171 | CORROSION PRODUCTS & EQUIPT INC | 110 ELMGROVE PK | ROCHESTER | NY | 14624 | |
| 10310943 | Name on file [1] | Address on file | | | | |
| 8294739 | Name on file [1] | Address on file | | | | |
| 8294739 | Name on file [1] | Address on file | | | | |
| 7092448 | CORRUGATED CONTAINER CORP OF NC | P.O. BOX 79924 | BALTIMORE | MD | 21279 | |
| 7083845 | CORRY APOTHECARY | 114 WEST SMITH RD | CORRY | PA | 16407 | |
| 10373151 | Name on file [1] | Address on file | | | | |
| 10506673 | Name on file [1] | Address on file | | | | |
| 8324451 | Name on file [1] | Address on file | | | | |
| 10288362 | Name on file [1] | Address on file | | | | |
| 8340132 | Name on file [1] | Address on file | | | | |
| 10465560 | Name on file [1] | Address on file | | | | |
| 10279852 | Name on file [1] | Address on file | | | | |
| 7993343 | Name on file [1] | Address on file | | | | |
| 7956206 | Corso, David | Address on file | | | | |
| 10414793 | Name on file [1] | Address on file | | | | |
| 11561494 | Name on file [1] | Address on file | | | | |
| 11561494 | Name on file [1] | Address on file | | | | |
| 10436472 | Name on file [1] | Address on file | | | | |
| 10482619 | Name on file [1] | Address on file | | | | |
| 9497994 | Name on file [1] | Address on file | | | | |
| 9497994 | Name on file [1] | Address on file | | | | |
| 10309818 | Name on file [1] | Address on file | | | | |
| 7079081 | Cort, Robert A. | Address on file | | | | |
| 10282650 | Name on file [1] | Address on file | | | | |
| 8010934 | Cortes Valle, Evelyn | Address on file | | | | |
| 8003383 | Name on file [1] | Address on file | | | | |
| 8277828 | Name on file [1] | Address on file | | | | |
| 8294555 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1000 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294555 | Name on file [1] | Address on file | | | | |
| 10352202 | Name on file [1] | Address on file | | | | |
| 10339297 | Name on file [1] | Address on file | | | | |
| 10538302 | Corteva | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10293945 | Name on file [1] | Address on file | | | | |
| 10422607 | Name on file [1] | Address on file | | | | |
| 8278228 | Name on file [1] | Address on file | | | | |
| 7988669 | Cortez, Evelyn | Address on file | | | | |
| 7900516 | Cortez, Jeanne | Address on file | | | | |
| 9489686 | Cortez, Michelle | Address on file | | | | |
| 7895540 | Name on file [1] | Address on file | | | | |
| 8304248 | Name on file [1] | Address on file | | | | |
| 10317943 | Name on file [1] | Address on file | | | | |
| 10328453 | Name on file [1] | Address on file | | | | |
| 10400770 | Name on file [1] | Address on file | | | | |
| 10417687 | Name on file [1] | Address on file | | | | |
| 10391352 | Cortland Holdings, LLC Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7083481 | CORTLAND MEMORIAL HOSPITAL | 134 HOMER AVE | CORTLAND | NY | 13045 | |
| 8268694 | Name on file [1] | Address on file | | | | |
| 10402394 | Cortner, Scott | Address on file | | | | |
| 10294100 | Name on file [1] | Address on file | | | | |
| 10294100 | Name on file [1] | Address on file | | | | |
| 9496231 | Name on file [1] | Address on file | | | | |
| 9734952 | Name on file [1] | Address on file | | | | |
| 9732907 | Name on file [1] | Address on file | | | | |
| 10403529 | Name on file [1] | Address on file | | | | |
| 10515975 | Name on file [1] | Address on file | | | | |
| 7087277 | Corvallis Internal Medicine, P.C. | James R. Dole, Watkins Laird Rubestein & Burgess, 101 East Broadway, Ste. 200 | Eugene | OR | 97401 | |
| 7087278 | Corvallis Internal Medicine, P.C. | Julia I. Manela, Watkinson Laird Rubenstein, 101 E. Broadway, P.O. Box 10567, Ste. 200 | Eugene | OR | 97440 | |
| 10361758 | Name on file [1] | Address on file | | | | |
| 7900281 | Corvi, Michael | Address on file | | | | |
| 10288068 | Name on file [1] | Address on file | | | | |
| 7929163 | Name on file [1] | Address on file | | | | |
| 11211944 | Name on file [1] | Address on file | | | | |
| 10333996 | Name on file [1] | Address on file | | | | |
| 10364651 | Name on file [1] | Address on file | | | | |
| 10409286 | Name on file [1] | Address on file | | | | |
| 10409286 | Name on file [1] | Address on file | | | | |
| 9737259 | Name on file [1] | Address on file | | | | |
| 9737259 | Name on file [1] | Address on file | | | | |
| 10333887 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404628 | Name on file [1] | Address on file | | | | |
| 10296153 | Name on file [1] | Address on file | | | | |
| 10297187 | Name on file [1] | Address on file | | | | |
| 9495936 | Name on file [1] | Address on file | | | | |
| 10334332 | Name on file [1] | Address on file | | | | |
| 10294101 | Name on file [1] | Address on file | | | | |
| 10294101 | Name on file [1] | Address on file | | | | |
| 10364449 | Name on file [1] | Address on file | | | | |
| 10334051 | Name on file [1] | Address on file | | | | |
| 10371881 | Name on file [1] | Address on file | | | | |
| 10372570 | Name on file [1] | Address on file | | | | |
| 9733421 | Name on file [1] | Address on file | | | | |
| 10372571 | Name on file [1] | Address on file | | | | |
| 9496308 | Name on file [1] | Address on file | | | | |
| 9738391 | Name on file [1] | Address on file | | | | |
| 10374525 | Name on file [1] | Address on file | | | | |
| 10495001 | Name on file [1] | Address on file | | | | |
| 10495001 | Name on file [1] | Address on file | | | | |
| 10405493 | Name on file [1] | Address on file | | | | |
| 9734621 | Name on file [1] | Address on file | | | | |
| 10411330 | Name on file [1] | Address on file | | | | |
| 10411330 | Name on file [1] | Address on file | | | | |
| 9494232 | Name on file [1] | Address on file | | | | |
| 10404354 | Name on file [1] | Address on file | | | | |
| 9492056 | Name on file [1] | Address on file | | | | |
| 10411483 | Name on file [1] | Address on file | | | | |
| 10411483 | Name on file [1] | Address on file | | | | |
| 10540404 | Name on file [1] | Address on file | | | | |
| 10367097 | Name on file [1] | Address on file | | | | |
| 7986635 | Name on file [1] | Address on file | | | | |
| 8272516 | Name on file [1] | Address on file | | | | |
| 7986770 | Name on file [1] | Address on file | | | | |
| 10363168 | Name on file [1] | Address on file | | | | |
| 7592215 | Coryell County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7955689 | Coryell, Lee | Address on file | | | | |
| 7076599 | COSA XENTAUR CORPORATION | 84 H HORSEBLOCK ROAD | YAPHANK | NY | 11980 | |
| 10355991 | Name on file [1] | Address on file | | | | |
| 10301697 | Name on file [1] | Address on file | | | | |
| 8302216 | Name on file [1] | Address on file | | | | |
| 7955976 | Coscia, Ron | Address on file | | | | |
| 10510856 | Name on file [1] | Address on file | | | | |
| 8304203 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10309873 | Name on file [1] | Address on file | | | | |
| 7988279 | Cosentino, Victor | Address on file | | | | |
| 7939075 | Name on file [1] | Address on file | | | | |
| 7585149 | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONER, 401 1/2 MAIN STREET | COSHOCTON | OH | 43812 | |
| 7095324 | Coshocton County Board of County Commissioners | Attn: County Commissioner, 401 1/2 Main Street | Coshocton | OH | 43812 | |
| 7087279 | Coshocton County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551082 | Coshocton County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7079082 | Coslett, Shari L. | Address on file | | | | |
| 10431606 | Name on file [1] | Address on file | | | | |
| 8271800 | Name on file [1] | Address on file | | | | |
| 8008246 | Name on file [1] | Address on file | | | | |
| 10345710 | Name on file [1] | Address on file | | | | |
| 10345710 | Name on file [1] | Address on file | | | | |
| 7076323 | COSMETIC SPECIALITIES INC | 308 WHITE HORSE PIKE | HADDON Heights | NJ | 08035-1705 | |
| 7895804 | Name on file [1] | Address on file | | | | |
| 7988576 | Cosowan, Steven | Address on file | | | | |
| 7989248 | Name on file [1] | Address on file | | | | |
| 7993144 | Name on file [1] | Address on file | | | | |
| 10516366 | Name on file [1] | Address on file | | | | |
| 7954342 | Name on file [1] | Address on file | | | | |
| 7992971 | Cosse, Krissy | Address on file | | | | |
| 10398707 | Name on file [1] | Address on file | | | | |
| 7082859 | Cossey, Tanovia D. | Address on file | | | | |
| 10517094 | Name on file [1] | Address on file | | | | |
| 10519383 | Name on file [1] | Address on file | | | | |
| 10476605 | Name on file [1] | Address on file | | | | |
| 8290501 | Name on file [1] | Address on file | | | | |
| 11403430 | Name on file [1] | Address on file | | | | |
| 10521603 | Name on file [1] | Address on file | | | | |
| 10413293 | Name on file [1] | Address on file | | | | |
| 10413293 | Name on file [1] | Address on file | | | | |
| 8278618 | Name on file [1] | Address on file | | | | |
| 10492429 | Name on file [1] | Address on file | | | | |
| 10494106 | Name on file [1] | Address on file | | | | |
| 10484007 | Name on file [1] | Address on file | | | | |
| 7971470 | Costa, Joseph | Address on file | | | | |
| 10456792 | Name on file [1] | Address on file | | | | |
| 11230030 | Name on file [1] | Address on file | | | | |
| 7081319 | Costa, Lawrence B. | Address on file | | | | |
| 7988191 | Costa, Louis | Address on file | | | | |
| 10517963 | Name on file [1] | Address on file | | | | |
| 10538524 | Name on file [1] | Address on file | | | | |
| 10435340 | Costa, Paulo | Address on file | | | | |
| 10434846 | Costa, Paulo | Address on file | | | | |
| 10428846 | Costa, Paulo | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1003 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098363 | Costa, Paulo | Address on file | | | | |
| 8278749 | Name on file [1] | Address on file | | | | |
| 7883542 | Name on file [1] | Address on file | | | | |
| 7928688 | Name on file [1] | Address on file | | | | |
| 8331439 | Name on file [1] | Address on file | | | | |
| 8324270 | Name on file [1] | Address on file | | | | |
| 8331439 | Name on file [1] | Address on file | | | | |
| 10325181 | Name on file [1] | Address on file | | | | |
| 11222471 | Name on file [1] | Address on file | | | | |
| 7079083 | Costa-Giomi, M. Patricia | Address on file | | | | |
| 10515428 | Name on file [1] | Address on file | | | | |
| 8013610 | Name on file [1] | Address on file | | | | |
| 10287819 | Name on file [1] | Address on file | | | | |
| 7092570 | Costco Wholesale | Attn: Gary Swearingen, Corporate Counsel, 999 Lake Drive | Issaquah | WA | 98027 | |
| 7084045 | COSTCO WHOLESALE | P.O. BOX 34622 | SEATTLE | WA | 98124 | |
| 7087283 | Costco Wholesale Corporation | Brandon M. White, Perkins Coie - Washington, 700 Thirteenth Street, NW | Washington | DC | 20005 | |
| 10452966 | Costco Wholesale Corporation | c/o John S. Kaplan, Perkins Coie LLP, 1201 Third Ave, Suite 4900 | Seattle | WA | 98101-3099 | |
| 7087282 | Costco Wholesale Corporation | Cori Gordon Moore, Perkins Coie - Seattle, 1201 Third Avenue, Ste. 4900 | Seattle | WA | 98101 | |
| 7087280 | Costco Wholesale Corporation | David J. Burman, Perkins Coie - Seattle, 1201 Third Avenue, Ste. 4900 | Seattle | WA | 98101 | |
| 10452966 | Costco Wholesale Corporation | Jim Pruitt, Corp. Counsel, Costco Wholescale Corp., 999 Lake Dr | Issaquah | WA | 98027 | |
| 7087281 | Costco Wholesale Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7075575 | COSTCO WHOLESALE INC | 999 LAKE DR | ISSAQUAH | WA | 98027 | |
| 8304407 | Name on file [1] | Address on file | | | | |
| 10281674 | Name on file [1] | Address on file | | | | |
| 7079085 | Costello, Ann | Address on file | | | | |
| 7998063 | Costello, Brenda | Address on file | | | | |
| 7973093 | Name on file [1] | Address on file | | | | |
| 10367497 | Name on file [1] | Address on file | | | | |
| 8001290 | Costello, David | Address on file | | | | |
| 8339964 | Name on file [1] | Address on file | | | | |
| 7914191 | Costello, Diane | Address on file | | | | |
| 10488018 | Name on file [1] | Address on file | | | | |
| 7971913 | Costello, John | Address on file | | | | |
| 7079084 | Costello, June E. | Address on file | | | | |
| 10351103 | Name on file [1] | Address on file | | | | |
| 10351103 | Name on file [1] | Address on file | | | | |
| 7943895 | Costello, Liza | Address on file | | | | |
| 10453231 | Name on file [1] | Address on file | | | | |
| 7914972 | Costello, Steven | Address on file | | | | |
| 7999244 | Name on file [1] | Address on file | | | | |
| 7989376 | Name on file [1] | Address on file | | | | |
| 9499076 | Name on file [1] | Address on file | | | | |
| 8001716 | Name on file [1] | Address on file | | | | |
| 10421062 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1004 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7936822 | Name on file [1] | Address on file | | | | |
| 10482976 | Name on file [1] | Address on file | | | | |
| 10482759 | Name on file [1] | Address on file | | | | |
| 10377418 | Name on file [1] | Address on file | | | | |
| 7990057 | Name on file [1] | Address on file | | | | |
| 7990057 | Name on file [1] | Address on file | | | | |
| 10414218 | Name on file [1] | Address on file | | | | |
| 7883927 | Name on file [1] | Address on file | | | | |
| 10446762 | Name on file [1] | Address on file | | | | |
| 9490991 | Name on file [1] | Address on file | | | | |
| 8277813 | Name on file [1] | Address on file | | | | |
| 7945477 | Name on file [1] | Address on file | | | | |
| 10506321 | Name on file [1] | Address on file | | | | |
| 7077762 | COTE ORPHAN LLC | 8630 FENTON ST STE 724 | SILVER SPRING | MD | 20910 | |
| 8301917 | Name on file [1] | Address on file | | | | |
| 8008144 | Name on file [1] | Address on file | | | | |
| 8510760 | Name on file [1] | Address on file | | | | |
| 8510760 | Name on file [1] | Address on file | | | | |
| 7945449 | Name on file [1] | Address on file | | | | |
| 10469894 | Name on file [1] | Address on file | | | | |
| 10522770 | Cote, Kevin Arthur | Address on file | | | | |
| 10282740 | Name on file [1] | Address on file | | | | |
| 8278048 | Name on file [1] | Address on file | | | | |
| 10436832 | Name on file [1] | Address on file | | | | |
| 10436832 | Name on file [1] | Address on file | | | | |
| 7961042 | Name on file [1] | Address on file | | | | |
| 8279574 | Name on file [1] | Address on file | | | | |
| 7995618 | Name on file [1] | Address on file | | | | |
| 7932705 | Name on file [1] | Address on file | | | | |
| 7827119 | Name on file [1] | Address on file | | | | |
| 10334790 | Name on file [1] | Address on file | | | | |
| 7946909 | Name on file [1] | Address on file | | | | |
| 7079086 | Cotter, Timothy B. | Address on file | | | | |
| 10475264 | Name on file [1] | Address on file | | | | |
| 7970794 | Cottingham, Beverly | Address on file | | | | |
| 7987935 | Cottingham, John | Address on file | | | | |
| 10365343 | Cottle County Texas | Karl Holloway, County Judge, PO Box 729 | Paducah | TX | 79248 | |
| 11406924 | Name on file [1] | Address on file | | | | |
| 7913307 | Name on file [1] | Address on file | | | | |
| 10498708 | Name on file [1] | Address on file | | | | |
| 8277717 | Name on file [1] | Address on file | | | | |
| 8305129 | Name on file [1] | Address on file | | | | |
| 10318734 | Name on file [1] | Address on file | | | | |
| 7955385 | Cotto, Elena | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531505 | Name on file [1] | Address on file | | | | |
| 10434779 | Cotton Electric Cooperative, Inc. Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 10th Fl, 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |
| 7591241 | Cotton Plant, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10292563 | Name on file [1] | Address on file | | | | |
| 8322163 | Name on file [1] | Address on file | | | | |
| 8278049 | Name on file [1] | Address on file | | | | |
| 8318081 | Name on file [1] | Address on file | | | | |
| 10378528 | Name on file [1] | Address on file | | | | |
| 7973754 | Name on file [1] | Address on file | | | | |
| 8294346 | Name on file [1] | Address on file | | | | |
| 8294346 | Name on file [1] | Address on file | | | | |
| 8318082 | Name on file [1] | Address on file | | | | |
| 10505799 | Name on file [1] | Address on file | | | | |
| 8007869 | Name on file [1] | Address on file | | | | |
| 10476489 | Name on file [1] | Address on file | | | | |
| 8319128 | Name on file [1] | Address on file | | | | |
| 10481576 | Name on file [1] | Address on file | | | | |
| 10361625 | Name on file [1] | Address on file | | | | |
| 11187372 | Name on file [1] | Address on file | | | | |
| 7082396 | Cottrell, Kealey Anne | Address on file | | | | |
| 10486845 | Name on file [1] | Address on file | | | | |
| 10486613 | Name on file [1] | Address on file | | | | |
| 11182241 | Name on file [1] | Address on file | | | | |
| 10394709 | Name on file [1] | Address on file | | | | |
| 8305246 | Name on file [1] | Address on file | | | | |
| 8280126 | Name on file [1] | Address on file | | | | |
| 8293211 | Name on file [1] | Address on file | | | | |
| 8293211 | Name on file [1] | Address on file | | | | |
| 7988044 | Cottrill, Marvin G. | Address on file | | | | |
| 10278728 | Name on file [1] | Address on file | | | | |
| 8276650 | Cottrill, Roger | Address on file | | | | |
| 7079087 | Cotty, Adam R. | Address on file | | | | |
| 8318112 | Name on file [1] | Address on file | | | | |
| 10282149 | Name on file [1] | Address on file | | | | |
| 7076308 | COUCH OIL COMPANY OF DURHAM INC | P.O. BOX 2753 | Durham | NC | 27715 | |
| 8290438 | Name on file [1] | Address on file | | | | |
| 10441020 | Name on file [1] | Address on file | | | | |
| 10306230 | Name on file [1] | Address on file | | | | |
| 8297949 | Name on file [1] | Address on file | | | | |
| 10440914 | Name on file [1] | Address on file | | | | |
| 10440914 | Name on file [1] | Address on file | | | | |
| 8009044 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496609 | Name on file [1] | Address on file | | | | |
| 10441877 | Name on file [1] | Address on file | | | | |
| 8305594 | Name on file [1] | Address on file | | | | |
| 8310449 | Name on file [1] | Address on file | | | | |
| 10287700 | Name on file [1] | Address on file | | | | |
| 10485882 | Name on file [1] | Address on file | | | | |
| 10473901 | Name on file [1] | Address on file | | | | |
| 7082877 | Coughenour, Kevin | Address on file | | | | |
| 10378748 | Name on file [1] | Address on file | | | | |
| 8339168 | Name on file [1] | Address on file | | | | |
| 8318113 | Name on file [1] | Address on file | | | | |
| 8293344 | Name on file [1] | Address on file | | | | |
| 8293344 | Name on file [1] | Address on file | | | | |
| 10420434 | Name on file [1] | Address on file | | | | |
| 11226721 | Name on file [1] | Address on file | | | | |
| 10396749 | Name on file [1] | Address on file | | | | |
| 10486455 | Name on file [1] | Address on file | | | | |
| 10488290 | Name on file [1] | Address on file | | | | |
| 7982448 | Name on file [1] | Address on file | | | | |
| 8278464 | Name on file [1] | Address on file | | | | |
| 10504257 | Name on file [1] | Address on file | | | | |
| 7974076 | Name on file [1] | Address on file | | | | |
| 7988336 | Coulson, Jaime | Address on file | | | | |
| 11200513 | Coulter #571648, Harold | Address on file | | | | |
| 10469994 | Name on file [1] | Address on file | | | | |
| 10282751 | Name on file [1] | Address on file | | | | |
| 10282751 | Name on file [1] | Address on file | | | | |
| 9499536 | Name on file [1] | Address on file | | | | |
| 7079088 | Coulter, Holly O. | Address on file | | | | |
| 8317370 | Name on file [1] | Address on file | | | | |
| 10380084 | Name on file [1] | Address on file | | | | |
| 8276572 | Name on file [1] | Address on file | | | | |
| 8298067 | Name on file [1] | Address on file | | | | |
| 10426826 | Name on file [1] | Address on file | | | | |
| 10520262 | Name on file [1] | Address on file | | | | |
| 10543069 | Council of Athabascan Tribal Governments | Hobbs Straus Dean & Walker; Attn: Geoffrey Strommer, 215 SW Washington Street, #200 | Portland | OR | 97204 | |
| 7075776 | COUNCIL OF STATE GOVERNMENTS | 1776 AVENUE OF THE STATES | LEXINGTON | KY | 40511 | |
| 10477645 | Name on file [1] | Address on file | | | | |
| 8305262 | Name on file [1] | Address on file | | | | |
| 10385827 | Name on file [1] | Address on file | | | | |
| 10429150 | Name on file [1] | Address on file | | | | |
| 10472719 | Name on file [1] | Address on file | | | | |
| 7077062 | COUNSEL IN OCCUPATIONAL & | 8 ORCHARD RD | RINGOES | NJ | 08551-1504 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1007 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480824 | Name on file [1] | Address on file | | | | |
| 10480824 | Name on file [1] | Address on file | | | | |
| 10484739 | Name on file [1] | Address on file | | | | |
| 8304684 | Name on file [1] | Address on file | | | | |
| 10441122 | Name on file [1] | Address on file | | | | |
| 7964123 | Name on file [1] | Address on file | | | | |
| 7975009 | Name on file [1] | Address on file | | | | |
| 7084519 | COUNTY CLINICS | 240 OLD COUNTRY RD ROOM 500 | MINEOLA | NY | 11501 | |
| 7585452 | COUNTY COMMISSION OF CLAY COUNTY | ATTN: CNTY COMMISSIONERS, CLAY COMMISSION, 246 MAIN STREET - P. O. BOX 190 | CLAY | WV | 25043 | |
| 7096564 | County Commission of Clay County | Attn: County Commissioners, Clay County Commission, 246 Main Street, P. O. Box 190 | Clay | WV | 25043 | |
| 7087287 | County Commission of Clay County | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087285 | County Commission of Clay County | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7087289 | County Commission of Clay County | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087286 | County Commission of Clay County | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087288 | County Commission of Clay County | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087290 | County Commission of Clay County | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087284 | County Commission of Clay County | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087296 | County Commission of Lincoln County | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7087294 | County Commission of Lincoln County | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087292 | County Commission of Lincoln County | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7087298 | County Commission of Lincoln County | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087293 | County Commission of Lincoln County | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087297 | County Commission of Lincoln County | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087299 | County Commission of Lincoln County | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087291 | County Commission of Lincoln County | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087295 | County Commission of Lincoln County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087303 | County Commission of McDowell County | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087301 | County Commission of McDowell County | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7087305 | County Commission of McDowell County | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087302 | County Commission of McDowell County | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087304 | County Commission of McDowell County | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087306 | County Commission of McDowell County | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087300 | County Commission of McDowell County | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087310 | County Commission of Mercer County | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087308 | County Commission of Mercer County | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1008 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087312 | County Commission of Mercer County | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087309 | County Commission of Mercer County | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087311 | County Commission of Mercer County | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7087313 | County Commission of Mercer County | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087307 | County Commission of Mercer County | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7087314 | County Commission of Mingo County | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7087315 | County Commission of Mingo County | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087318 | County Commission of Putnam County | Aimee H. Wagstaff, Andrus & Wagstaff, 7171 West Alaska Drive | Lakewood | CO | 80226 | |
| 7087316 | County Commission of Putnam County | Alan L. Pritt, 112 Roane Street, Ste. 101 | Charleston | WV | 25302 | |
| 7087317 | County Commission of Putnam County | Joseph Howard Spano, Jr., Pritt & Spano, 714-1/2 Lee Street E., Ste. 204 | Charleston | WV | 25301 | |
| 7087320 | County Commission of Putnam County | Lynnette S. Marshall, Warner Law Offices, 227 Capitol Street | Charleston | WV | 25301 | |
| 7087319 | County Commission of Putnam County | Robert B. Warner, Warner Law Offices, P.O. Box 3327 | Charleston | WV | 25333 | |
| 7593165 | County Commissioner of Carroll County Maryland | Attn: Paul Mark Sandler, Joel I. Sher, Eric R. Harlan, Shapiro Sher Guinot & Sandler P.A., 250 West Pratt Street, Suite 2000 | Baltimore | MD | 21201 | |
| 7593166 | County Commissioner of Carroll County Maryland | Attn: The County Commissioner of Carroll County, Maryland, 225 North Center Street | Westminster | MD | 21157 | |
| 7587461 | COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, AND REGISTERED AGENT FOR CALVERT COUNTY, MARYLAND, 175 MAIN STREET PRINCE | FREDERICK | MD | 20678 | |
| 7094351 | County Commissioners of Calvert County, Maryland | Attn: President of the Board of County Commissioners, and Registered Agent for Calvert County, Maryland, 175 Main Street Prince | Frederick | MD | 20678 | |
| 7586998 | COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, AND REGISTERED AGENT FOR CHARLES COUNTY, MARYLAND, 200 BALTIMORE STREET | LA PLATA | MD | 20646 | |
| 7094348 | County Commissioners of Charles County, Maryland | Attn: President of the Board of County Commissioners, and Registered Agent for Charles County, Maryland, 200 Baltimore Street | La Plata | MD | 20646 | |
| 7087321 | County Commissioners of Charles County, Maryland | Jonathan Patrick Novak, Fears Nachawati, 5473 Blair Road | Dallas | TX | 75231 | |
| 7087325 | County Commissioners of Dona Ana County, New Mexico | Luis E. Robles, Robles, Rael & Anaya, 500 Marquette Avenue NW, Ste. 700 | Albuquerque | NM | 87102 | |
| 7087324 | County Commissioners of Dona Ana County, New Mexico | Marcus J. Rael, Jr., Robles, Rael & Anaya, 500 Marquette NW, Ste. 700 | Albuquerque | NM | 87102 | |
| 7087323 | County Commissioners of Dona Ana County, New Mexico | Nelson J. Goodin, Office of Prosecuting Attorney, County of Dona Ana, 845 N. Motel Blvd. | Las Cruces | NM | 88007 | |
| 7087322 | County Commissioners of Dona Ana County, New Mexico | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7097123 | County of Abbeville | FINGER, TERRY A., P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 7587315 | COUNTY OF ABBEVILLE, SC | ATTN: CNTY DIRECTOR AND CLERK TO COUNCIL, 903 WEST GREENWOOD STREET, SUITE 2800 | ABBEVILLE | SC | 29620 | |
| 6181301 | County of Abbeville, SC | Attn: County Director and Clerk to Council, 903 West Greenwood Street, Suite 2800 | Abbeville | SC | 29620 | |
| 7097088 | County of Aiken | JOHN BELTON WHITE JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097087 | County of Aiken | MARGHRETTA HAGOOD SHISKO, HARRISON WHITE, P.C., 178 WEST MAIN STREET - P.O. BOX 3547, P.O. Box 3547 | SPARTANBURG | SC | 29306 | |
| 7587251 | COUNTY OF AIKEN, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 1930 UNIVERSITY PARKWAY, SUITE 3600 | AIKEN | SC | 29801 | |
| 6181302 | County of Aiken, SC | Attn: Chairman of County Council, 1930 University Parkway, Suite 3600 | Aiken | SC | 29801 | |
| 6181303 | County of Aiken, SC | ATTN: CLERK OF COURT, JUDICIAL CENTER (COURTHOUSE), 109 PARK AVENUE SE - FIRST, SECOND, THIRD FLOORS, First, second, third floors | AIKEN | SC | 29801 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1009 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093268 | County of Alachua | ATTN: CLERK OF THE COURT, 201 EAST UNIVERSITY AVENUE | GAINESVILLE | FL | 32601 | |
| 7585364 | COUNTY OF ALACHUA | ATTN: CNTY MANAGER; BD OF CNTY COMMISIONERS, 12 SE 1ST STREET, 2ND FLOOR | GAINESVILLE | FL | 32601 | |
| 7093267 | County of Alachua | Attn: County Manager; Board of County Commisioners, 12 SE 1st Street, 2nd Floor | Gainesville | FL | 32601 | |
| 7087326 | County of Alachua | Louise R. Caro, Napoli Shkolnik, 2665 South Bayshore Drive, Ste. 220 | Coconut Grove | FL | 33133 | |
| 10329390 | County of Alachua, Florida | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Floor | New York | NY | 10017 | |
| 7593164 | County of Alameda | Attn: Christian Bettenhausen, Office of the City Attorney for Placentia, 3777 North Harbor Blvd. | Fullerton | CA | 92835 | |
| 7593155 | County of Alameda | Attn: Donna Ziegler, Office of County Counsel for Alameda County, 1221 Oak Street # 450 | Oakland | CA | 94612 | |
| 7593162 | County of Alameda | Attn: Glenn Sabine, Sabine and Morrison, Office of the City Attorney for La Mesa, 110 Juniper St | San Diego | CA | 92101 | |
| 7593156 | County of Alameda | Attn: Kimberly Hall Barlow, Office of the City Attorney for Costa Mesa, 3777 North Harbor Blvd. | Fullerton | CA | 92835 | |
| 7593160 | County of Alameda | Attn: Leslie Devaney, Devaney Pate Morris & Cameron, LLP, Office of the City Attorney for Encinitas, 402 W Broadway, Ste 1300 | San Diego | CA | 92101-8508 | |
| 8338584 | County of Alameda | Attn: Lucas Messenger, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7593161 | County of Alameda | Attn: Richard D. Jones, Office of the City Attorney for La Habra, 3777 North Harbor Blvd. | Fullerton | CA | 92835 | |
| 7593157 | County of Alameda | Attn: Robert Fabela, Office of the City Attorney for Anaheim, 200 S. Anaheim Blvd., Suite 356 | Anaheim | CA | 92805 | |
| 7593154 | County of Alameda | Attn: Roman M. Silberfeld, Bernice Conn, Michael A. Geibelson, Lucas A. Messenger, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7593159 | County of Alameda | Attn: Scott C. Smith, Office of the City Attorney for San Clemente, 18101 Von Karman Ave, Suite 1000 | Irvine | CA | 92612 | |
| 7593158 | County of Alameda | Attn: Sonia R. Carvalho, Office of the City Attorney for Santa Ana, 18101 Von Karman Ave, Suite 1000 | Irvine | CA | 92612 | |
| 7593163 | County of Alameda | Attn: Stephen Fischer, Office of the City Attorney for Oxnard, 305 W 3rd St., Ste 100E | Oxnard | CA | 93030 | |
| 8288160 | County of Alameda | County of Alameda - Office of County Counsel, 1121 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 8338584 | County of Alameda | County of Alameda - Office of County Counsel, Attn: Kathleen Pacheco, 1121 Oak St, Suite 450 | Oakland | CA | 94612 | |
| 8338584 | County of Alameda | Kathleen Clanon, Director, Alameda County Care Connect, C/o Office of County Counsel, Alameda County Health Care Services Agency, 1221 Oak St., Suite 450 | Oakland | CA | 94612 | |
| 8288160 | County of Alameda | Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067 | |
| 7587173 | COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER | ATTN: CLERK OF THE BD OF SUPERVISORS, 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 | |
| 7093137 | County of Alameda, and The People of the State of California, by and through Alameda County Attorney Donna Ziegler | Attn: Clerk of the Board of Supervisors, 1221 Oak Street, Suite 536 | Oakland | CA | 94612 | |
| 7587175 | COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER | ATTN: CNTY COUNSEL, 1221 OAK STREET, SUITE 450 | OAKLAND | CA | 94612 | |
| 7093138 | County of Alameda, and The People of the State of California, by and through Alameda County Attorney Donna Ziegler | Attn: County Counsel, 1221 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 6181596 | County of Alameda, CA | ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER, ALAMEDA COUNTY CLERK-RECORDER'S OFFICE, 7600 DUBLIN BOULEVARD | DUBLIN | CA | 94568 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1010 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181595 | County of Alameda, CA | ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER, ALAMEDA COUNTY CLERK-RECORDER'S OFFICE, 1106 MADISON STREET | OAKLAND | CA | 94607 | |
| 7087327 | County of Albany, New York | Donald A. Migliori, Motley Rice - Providence, 321 South Main Street, Ste. 200 | Providence | RI | 02903 | |
| 7087328 | County of Albany, New York | Joseph F. Rice, Motley Rice - Mount Pleasant, 17th Floor, 28 Bridgeside Blvd. | Mount Pleasant | SC | 29464 | |
| 7087329 | County of Albany, New York | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7585585 | COUNTY OF ALCONA, MICHIGAN | ATTN: CHAIR OF COMMISSIONERS; CNTY CLERK, 106 5TH STREET, P.O. BOX 308 | HARRISVILLE | MI | 48740 | |
| 7094633 | County of Alcona, Michigan | Attn: Chair of Commissioners; County Clerk, 106 5th Street, P.O. Box 308 | Harrisville | MI | 48740 | |
| 7087330 | County of Alcona, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087331 | County of Alcona, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533843 | County of Alcona, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533843 | County of Alcona, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087332 | County of Alexander | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087333 | County of Alexander | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7087337 | County of Alexander | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087334 | County of Alexander | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087335 | County of Alexander | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087336 | County of Alexander | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585571 | COUNTY OF ALGER, MICHIGAN | ATTN: CHAIRPERSON, BD OF COMMISSIONERS AND CNTY CLERK, 101 COURT STREET | MUNISING | MI | 49862 | |
| 7094616 | County of Alger, Michigan | Attn: Chairperson, Board of Commissioners and County Clerk, 101 Court Street | Munising | MI | 49862 | |
| 10533824 | County of Alger, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533824 | County of Alger, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10379364 | County of Allegany | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7097898 | County of Allegheny | ATTN: ANDREW F. SZEFI, COUNTY SOLICITOR ALLEGHENT COUNTY, 445 FORT PITT BOULEVARD - SUITE 300, Suite 300 | PITTSBURGH | PA | 15219 | |
| 7097899 | County of Allegheny | BRUCE E. MATTACK, GOLDBERG PERSKY & WHITE, P.C., 11 STANWIX STREET - SUITE 1800, Suite 1800 | PITTSBURGH | PA | 15222 | |
| 7097902 | County of Allegheny | ELIZABETH SMITH, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097900 | County of Allegheny | JASON T. SHIPP, GOLDBERG PERSKY & WHITE, P.C., 11 STANWIX STREET - SUITE 1800, Suite 1800 | PITTSBURGH | PA | 15222 | |
| 7097903 | County of Allegheny | JEFFREY C. NELSON, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097901 | County of Allegheny | LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 10533848 | County of Allegheny | Virginia Spencer Scott, Esq., 445 Fort Pitt Blvd., Suite 300 | Pittsburgh | PA | 15219 | |
| 7586073 | COUNTY OF ALLEGHENY, PA | ATTN: CNTY COUNCIL, 436 GRANT STREET, ROOM 119 | PITTSBURGH | PA | 15219 | |
| 7586070 | COUNTY OF ALLEGHENY, PA | ATTN: CNTY EXECUTIVE, 101 COUNTY COURTHOUSE, 436 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 7586072 | COUNTY OF ALLEGHENY, PA | ATTN: CNTY EXECUTIVE, 436 GRANT STREET, ROOM 101 | PITTSBURGH | PA | 15219 | |
| 6181265 | County of Allegheny, PA | Attn: County Council, 436 Grant Street, Room 119 | Pittsburgh | PA | 15219 | |
| 6181261 | County of Allegheny, PA | Attn: County Executive, 101 County Courthouse, 436 Grant Street | Pittsburgh | PA | 15219 | |
| 6181263 | County of Allegheny, PA | Attn: County Executive, 436 Grant Street, Room 101 | Pittsburgh | PA | 15219 | |
| 7586071 | COUNTY OF ALLEGHENY, PA | ATTN: PRESIDENT OF THE CNTY COUNCIL, COUNTY COUNCIL, COUNTY COURTHOUSE - 436 GRANT STREET, ROOM 119 | PITTSBURGH | PA | 15219-2497 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1011 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181262 | County of Allegheny, PA | Attn: President of the County Council, County Council, County Courthouse, 436 Grant Street, Room 119 | Pittsburgh | PA | 15219-2497 | |
| 6181264 | County of Allegheny, PA | ATTN: TREASURER, 436 GRANT STREET, ROOM 108 | PITTSBURGH | PA | 15219 | |
| 7097015 | County of Allendale | H. WOODROW GOODING, P.O. BOX 1000 | ALLENDALE | SC | 29810 | |
| 7097016 | County of Allendale | MARK BRANDON TINSLEY, P.O. BOX 1000 | ALLENDALE | SC | 29810 | |
| 7097017 | County of Allendale | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 6181305 | County of Allendale, SC | ATTN: CLERK OF COURT, P.O. BOX 126 | ALLENDALE | SC | 29810 | |
| 7586323 | COUNTY OF ALLENDALE, SC | ATTN: CNTY COUNCIL CHAIRPERSON AND CLERK TO COUNCIL, 526 MEMORIAL AVENUE, P.O. BOX 190 | ALLENDALE | SC | 29810 | |
| 6181304 | County of Allendale, SC | Attn: County Council Chairperson and Clerk to Council, 526 Memorial Avenue, P.O. Box 190 | Allendale | SC | 29810 | |
| 7587117 | COUNTY OF ALPENA, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 720 WEST CHISHOLM STREET, SUITE 7 | ALPENA | MI | 49707 | |
| 7098018 | County of Alpena, Michigan | Attn: Chairperson of the Board of Commissioners, 720 West Chisholm Street, Suite 7 | Alpena | MI | 49707 | |
| 7587116 | COUNTY OF ALPENA, MICHIGAN | ATTN: CNTY CLERK, 720 WEST CHISHOLM STREET, SUITE 2 | ALPENA | MI | 49707 | |
| 7098017 | County of Alpena, Michigan | Attn: County Clerk, 720 West Chisholm Street, Suite 2 | Alpena | MI | 49707 | |
| 7087338 | County of Alpena, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533809 | County of Alpena, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533809 | County of Alpena, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087339 | County of Amador | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586603 | COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR | ATTN: CHAIR OF THE BD OF SUPERVISORS AND CNTY CLERK, 810 COURT STREET | JACKSON | CA | 95642 | |
| 7093109 | County of Amador, a political subdivision of the State of California, The People of the State of California, acting by and through the County of Amador | Attn: Chair of the Board of Supervisors and County Clerk, 810 Court Street | Jackson | CA | 95642 | |
| 10534781 | County of Anaconda Deer Lodge, Montana | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087340 | County of Anaconda-Deer Lodge | A. Christopher Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7587003 | COUNTY OF ANACONDA-DEER LODGE | ATTN: CEO, A-DLC COURTHOUSE, FIRST FLOOR, 800 MAIN STREET | ANACONDA | MT | 59711 | |
| 7094884 | County of Anaconda-Deer Lodge | Attn: Chief Executive Officer, A-DLC Courthouse, First Floor, 800 Main Street | Anaconda | MT | 59711 | |
| 7097084 | County of Anderson | ATTN: WHITE, JOHN BELTON JR., HARRISON WHITE, P.C., 178 WEST MAIN STREET - P.O. BOX 3547, P.O. Box 3547 | SPARTANBURG | SC | 29306 | |
| 7097082 | County of Anderson | COLE, GREGORY LEE JR., COX & COLE ATTORNEYS AT LAW, 32 EAST MAIN STREET | WILLIAMSTON | SC | 29697 | |
| 7097081 | County of Anderson | COLE, GREGORY LEE JR., COX & COLE ATTORNEYS AT LAW, P.O. BOX 315 | WILLIAMSTON | SC | 29697 | |
| 7097083 | County of Anderson | SHISKO, MARGHRETTA HAGOOD, HARRISON WHITE, P.C., 178 WEST MAIN STREET - P.O. BOX 3547, P.O. Box 3547 | SPARTANBURG | SC | 29306 | |
| 7097086 | County of Anderson | YELVERTON, MATTHEW EVERT, 60 FOLLY ROAD BOULEVARD, P.O. BOX 3547 | CHARLESTON | SC | 29407 | |
| 7097085 | County of Anderson | YELVERTON, MATTHEW EVERT, SHEFFRON LAW FIRM, P.A., 475 S. CHURCH STREET | HENDERSONVILLE | NC | 28792 | |
| 7586224 | COUNTY OF ANDERSON, SC | ATTN: CNTY COUNCIL CHAIRMAN AND CLERK TO COUNCIL, 101 SOUTH MAIN STREET | ANDERSON | SC | 29624 | |
| 6181306 | County of Anderson, SC | Attn: County Council Chairman and Clerk to Council, 101 South Main Street | Anderson | SC | 29624 | |
| 7333065 | County of Angelina | 102 W. Frank St. | Lufkin | TX | 75902 | |
| 7586815 | COUNTY OF ANGELINA | ATTN: ANGELINA CNTY JUDGE, ANGELINA COUNTY DENMAN BLDG, 606 EAST LUFKIN AVENUE | LUFKIN | TX | 75901 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7096442 | County of Angelina | Attn: Angelina County Judge, Angelina County Denman Building, 606 East Lufkin Avenue | Lufkin | TX | 75901 | |
| 7333068 | County of Angelina | Dies & Parkhurst, L.L.P., David Dies, Steven L. Parkhurst, 1703 Strickland Drive | Orange | TX | 77630 | |
| 7333067 | County of Angelina | Paul D. Henderson, P.C., Paul D. Henderson, 712 W. Division Ave. | Orange | TX | 77630 | |
| 7333066 | County of Angelina | Simon Greenstone Panatier, P.C., Jeffrey B. Simon, Amy M. Carter, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10534689 | County of Angelina, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087341 | County of Anoka, Minnesota | Donald R. McNeil, Jr., Heley, Duncan & Melander, 8500 Normandale Lake Blvd., Ste. 2110 | Bloomington | MN | 55437 | |
| 7087342 | County of Anoka, Minnesota | Seth A. Nielsen, Heley, Duncan & Melander, 8500 Normandale Lake Blvd., Ste. 2110 | Minneapolis | MN | 55437 | |
| 7094698 | County of Anoka, MN | ATTN: CHAIRMAN, ANOKA COUNTY GOVERNMENT CENTER, 2100 THIRD AVE. | ANOKA | MN | 55303-5024 | |
| 7585583 | COUNTY OF ANTRIM, MICHIGAN | ATTN: CHAIR OF CNTY BD OF COMMISSIONERS, ANTRIM COUNTY BOARD OF COMMISSIONERS, P.O. BOX 520 | BELLAIRE | MI | 49615 | |
| 7094623 | County of Antrim, Michigan | Attn: Chair of County Board of Commissioners, Antrim County Board of Commissioners, P.O. Box 520 | Bellaire | MI | 49615 | |
| 7585574 | COUNTY OF ANTRIM, MICHIGAN | ATTN: CNTY CLERK OF ANTRIM, 203 EAST CAYUGA STREET, P.O. BOX 520 | BELLAIRE | MI | 49615 | |
| 7094624 | County of Antrim, Michigan | Attn: County Clerk of Antrim, 203 East Cayuga Street, P.O. Box 520 | Bellaire | MI | 49615 | |
| 10533783 | County of Antrim, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533783 | County of Antrim, Michigan | Weitz & Luxenberg, P.C.,, 700 Broadway | New York | NY | 10003 | |
| 7584565 | COUNTY OF APACHE | ATTN: CHERYL PRIEST AINSWORTH, ESQ., THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584566 | COUNTY OF APACHE | ATTN: JEFF REEVES, ESQ., THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584564 | COUNTY OF APACHE | ATTN: JESSICA HERNANDEZ DIOTALEVI, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584563 | COUNTY OF APACHE | ATTN: KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584579 | COUNTY OF APACHE, AZ | ATTN: CLERK OF THE BD OF SUPERVISORS, APACHE COUNTY ANNEX BLDG, 75 WEST CLEVELAND STREET | ST. JOHNS | AZ | 85936 | |
| 6182356 | County of Apache, AZ | Attn: Clerk of the Board of Supervisors, Apache County Annex Building, 75 West Cleveland Street | St. Johns | AZ | 85936 | |
| 7584569 | COUNTY OF APACHE, AZ | ATTN: J. CHRISTOPHER GOOCH, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182357 | County of Apache, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites, Fennimore Craig, P.C., 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | |
| 7584567 | COUNTY OF APACHE, AZ | ATTN: JOHN P. KAITES, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 7584568 | COUNTY OF APACHE, AZ | ATTN: SCOTT DAY FREEMAN, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182359 | County of Apache, CA | ATTN: ANNE ANDREWS, ANDREWS & THORNTON, 4701 VON KARMAN AVENUE, SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| 6182360 | County of Apache, CA | ATTN: ROBERT SIKO, ANDREWS & THORNTON, 4701 VON KARMAN AVENUE, SUITE 300 | NEWPORT BEACH | CA | 92660 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 6182358 | County of Apache, CA | ATTN: TODD C. THEODORA, JEFF REEVES, CHERYL PRIEST AINSWORTH, JESSICA HERNANDEZ DIOTALEVI,, KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7585598 | COUNTY OF ARENAC, MICHIGAN | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND CNTY CLERK, 120 NORTH GROVE STREET, P.O. BOX 747 | STANDISH | MI | 48658 | |
| 7094638 | County of Arenac, Michigan | Attn: Chair of the Board of Commissioners and County Clerk, 120 North Grove Street, P.O. Box 747 | Standish | MI | 48658 | |
| 7087343 | County of Arenac, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087344 | County of Arenac, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533774 | County of Arenac, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533774 | County of Arenac, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534213 | County of Arkansas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585665 | COUNTY OF ARKANSAS, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 101 COURT SQUARE | DEWITT | AR | 72042 | |
| 6180776 | County of Arkansas, AR | Attn: County Judge and County Clerk, 101 Court Square | Dewitt | AR | 72042 | |
| 10534198 | County of Ashley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585667 | COUNTY OF ASHLEY, AR | ATTN: CNTY CLERK, 205 EAST JEFFERSON STREET, ROOM 5 | HAMBURG | AR | 71646 | |
| 7585666 | COUNTY OF ASHLEY, AR | ATTN: CNTY JUDGE, 205 EAST JEFFERSON STREET, ROOM 4 | HAMBURG | AR | 71646 | |
| 6180778 | County of Ashley, AR | Attn: County Clerk, 205 East Jefferson Street, Room 5 | Hamburg | AR | 71646 | |
| 6180777 | County of Ashley, AR | Attn: County Judge, 205 East Jefferson Street, Room 4 | Hamburg | AR | 71646 | |
| 7095339 | County of Ashtabula | 25 WEST JEFFERSON STREET, 2ND FLOOR OLD COURTHOUSE | JEFFERSON | OH | 44047 | |
| 7585303 | COUNTY OF ASHTABULA | ATTN: CNTY COMMISSIONERS AND ATTORNEY, 25 WEST JEFFERSON STREET | JEFFERSON | OH | 44047 | |
| 7095338 | County of Ashtabula | Attn: County Commissioners and Attorney, 25 West Jefferson Street | Jefferson | OH | 44047 | |
| 7087345 | County of Ashtabula | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7087346 | County of Ashtabula | Leo M. Spellacy, Jr., Porter, Wright, Morris & Arthur - Cleveland, 950 Main Avenue, Ste. 500 | Cleveland | OH | 44113 | |
| 10330135 | County of Ashtabula | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7087348 | County of Ballard Kentucky | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7087351 | County of Ballard Kentucky | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087350 | County of Ballard Kentucky | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7087347 | County of Ballard Kentucky | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087349 | County of Ballard Kentucky | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7097039 | County of Bamberg | C. BRADLEY HUTTO, WILLIAMS AND WILLIAMS, P.O. BOX 1084 | ORANGEBURG | SC | 29116 | |
| 7097040 | County of Bamberg | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 7586664 | COUNTY OF BAMBERG, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, COURTHOUSE ANNEX, 1234 NORTH STREET - P.O. BOX 149 | BAMBERG | SC | 29003 | |
| 6181307 | County of Bamberg, SC | Attn: Chairman of County Council and Clerk to Council, Courthouse Annex, 1234 North Street, P.O. Box 149 | Bamberg | SC | 29003 | |
| 7585577 | COUNTY OF BARAGA, MICHIGAN | ATTN: CHAIR CNTY BD OF COMMISSIONERS AND CNTY CLERK, 2 S. MAIN STREET | L'ANSE | MI | 49946 | |
| 7094632 | County of Baraga, Michigan | Attn: Chair County Board of Commissioners and County Clerk, 2 S. Main Street | L'Anse | MI | 49946 | |
| 10533747 | County of Baraga, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533747 | County of Baraga, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7097041 | County of Barnwell | C. BRADLEY HUTTO, WILLIAMS AND WILLIAMS, P.O. BOX 1084 | ORANGEBURG | SC | 29116 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097042 | County of Barnwell | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 6181309 | County of Barnwell, SC | ATTN: CLERK TO COUNCIL, 57 WALL STREET | BARNWELL | SC | 29812 | |
| 7586663 | COUNTY OF BARNWELL, SC | ATTN: CNTY COUNCIL CHAIRMAN, 93 PHILLIPS STREET | BARNWELL | SC | 29812 | |
| 6181308 | County of Barnwell, SC | Attn: County Council Chairman, 93 Phillips Street | Barnwell | SC | 29812 | |
| 10534200 | County of Baxter | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585669 | COUNTY OF BAXTER, AR | ATTN: CNTY CLERK, BAXTER COUNTY COURTHOUSE, 1 EAST 7TH STREET - 1ST FLOOR | MOUNTAIN HOME | AR | 72653 | |
| 7585668 | COUNTY OF BAXTER, AR | ATTN: CNTY JUDGE, BAXTER COUNTY COURTHOUSE, 1 EAST 7TH STREET - 3RD FLOOR | MOUNTAIN HOME | AR | 72653 | |
| 6180780 | County of Baxter, AR | Attn: County Clerk, Baxter County Courthouse, 1 East 7th Street, 1st Floor | Mountain Home | AR | 72653 | |
| 6180779 | County of Baxter, AR | Attn: County Judge, Baxter County Courthouse, 1 East 7th Street, 3rd Floor | Mountain Home | AR | 72653 | |
| 7095960 | County of Bay, Michigan | 515 CENTER AVENUE,, STE. 101 | BAY CITY | MI | 48708-5941 | |
| 7587193 | COUNTY OF BAY, MICHIGAN | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS ;, 515 CENTER AVENUE, SUITE 405 | BAY CITY | MI | 48708-5125 | |
| 7095959 | County of Bay, Michigan | Attn: Chairman of the Board of Commissioners ;, 515 Center Avenue, Suite 405 | Bay City | MI | 48708-5125 | |
| 10306383 | County of Bay, Michigan | Address on file | | | | |
| 10306383 | County of Bay, Michigan | Address on file | | | | |
| 7097037 | County of Beaufort | BENJAMIN THOMAS SHELTON, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 7097038 | County of Beaufort | TERRY A FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 7586298 | COUNTY OF BEAUFORT, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 100 RIBAUT ROAD | BEAUFORT | SC | 29902 | |
| 6181310 | County of Beaufort, SC | Attn: Chairman of County Council and Clerk to Council, 100 Ribaut Road | Beaufort | SC | 29902 | |
| 7586297 | COUNTY OF BEAUFORT, SC | ATTN: CNTY ADMINISTRATOR, P.O. DRAWER 1228 | BEAUFORT | SC | 29901 | |
| 6181311 | County of Beaufort, SC | Attn: County Administrator, P.O. Drawer 1228 | Beaufort | SC | 29901 | |
| 10544295 | County of Bee, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585967 | COUNTY OF BEE, TX | ATTN: BEE CNTY JUDGE, 105 W. CORPUS CHRISTI, RM# 305 | BEEVILLE | TX | 78102 | |
| 6181406 | County of Bee, TX | Attn: Bee County Judge, 105 W. Corpus Christi, Rm# 305 | Beeville | TX | 78102 | |
| 10534203 | County of Benton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585670 | COUNTY OF BENTON, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 215 EAST CENTRAL AVENUE | BENTONVILLE | AR | 72712 | |
| 6180781 | County of Benton, AR | Attn: County Judge and County Clerk, 215 East Central Avenue | Bentonville | AR | 72712 | |
| 7585584 | COUNTY OF BENZIE, MICHIGAN | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 448 COURT PLACE | BEULAH | MI | 49617 | |
| 7094630 | County of Benzie, Michigan | Attn: Chair of the County Board of Commissioners, 448 Court Place | Beulah | MI | 49617 | |
| 7585576 | COUNTY OF BENZIE, MICHIGAN | ATTN: CNTY CLERK OF BENZIE, UPPER LEVEL, GOVERNMENT CENTER - 448 COURT PLACE | BEULAH | MI | 49617 | |
| 7094631 | County of Benzie, Michigan | Attn: County Clerk of Benzie, Upper Level, Government Center, 448 Court Place | Beulah | MI | 49617 | |
| 10533745 | County of Benzie, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533745 | County of Benzie, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7587445 | COUNTY OF BERKELEY, SOUTH CAROLINA | ATTN: CLERK TO COUNCIL & CNTY SUPERVISOR AND COUNCIL CHAIRMAN, 1003 US HIGHWAY 52 | MONCKS CORNER | SC | 29461 | |
| 7096110 | County of Berkeley, South Carolina | Attn: Clerk to Council & County Supervisor and Council Chairman, 1003 US Highway 52 | Moncks Corner | SC | 29461 | |
| 10533815 | County of Berkeley, South Carolina | Weitz & Luxenberg, P.C., Jaime M. Farrell, 700 Broadway | New York | NY | 10003 | |
| 10533815 | County of Berkeley, South Carolina | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1015 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095606 | County of Berrien, Michigan | 811 PORT STREET, FIRST FLOOR | SAINT JOSEPH | MI | 49085 | |
| 7586443 | COUNTY OF BERRIEN, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 701 MAIN STREET, 4TH FLOOR | ST. JOSEPH | MI | 49085 | |
| 7095605 | County of Berrien, Michigan | Attn: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, 701 Main Street, 4th Floor | St. Joseph | MI | 49085 | |
| 7087352 | County of Berrien, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533746 | County of Berrien, Michigan | Weitz & Luxenberg P.C., 700 Broadway | New York | NY | 10003 | |
| 10533746 | County of Berrien, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10532776 | County of Bexar, Texas | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7586040 | COUNTY OF BEXAR, TX | ATTN: BEXAR CNTY JUDGE, 101 W NUEVA, 10TH FLOOR | SAN ANTONIO | TX | 78205 | |
| 6181407 | County of Bexar, TX | Attn: Bexar County Judge, 101 W Nueva, 10th Floor | SAN ANTONIO | TX | 78205 | |
| 7586807 | COUNTY OF BLANCO | ATTN: BLANCO CNTY JUDGE, BLANCO COUNTY COURTHOUSE, 101 EAST PECAN | JOHNSON CITY | TX | 78636 | |
| 7586806 | COUNTY OF BLANCO | ATTN: BLANCO CNTY JUDGE, P.O. BOX 387 | JOHNSON CITY | TX | 78636 | |
| 7096443 | County of Blanco | Attn: Blanco County Judge, Blanco County Courthouse, 101 East Pecan | Johnson City | TX | 78636 | |
| 7096444 | County of Blanco | Attn: Blanco County Judge, P.O. Box 387 | Johnson City | TX | 78636 | |
| 10544260 | County of Blanco, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087354 | County of Bond | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087358 | County of Bond | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087355 | County of Bond | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087356 | County of Bond | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087353 | County of Bond | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087357 | County of Bond | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10534204 | County of Boone | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585672 | COUNTY OF BOONE, AR | ATTN: CNTY CLERK, 100 NORTH MAIN, SUITE 201 | HARRISON | AR | 72601 | |
| 7585671 | COUNTY OF BOONE, AR | ATTN: CNTY JUDGE, 100 NORTH MAIN, SUITE 300 | HARRISON | AR | 72601 | |
| 6180783 | County of Boone, AR | Attn: County Clerk, 100 North Main, Suite 201 | Harrison | AR | 72601 | |
| 6180782 | County of Boone, AR | Attn: County Judge, 100 North Main, Suite 300 | Harrison | AR | 72601 | |
| 7584912 | COUNTY OF BOWIE | ATTN: BOWIE CNTY JUDGE, BOWIE COUNTY COURTHOUSE, 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | |
| 7096402 | County of Bowie | Attn: Bowie County Judge, Bowie County Courthouse, 710 James Bowie Drive | New Boston | TX | 75570 | |
| 7087362 | County of Bowie, Texas | Erin Anderson Nowell, Simon Greenstone Panatier Bartlett, 1201 Elm St, Ste 3400 | Dallas | TX | 75270-2126 | |
| 7087364 | County of Bowie, Texas | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087361 | County of Bowie, Texas | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087363 | County of Bowie, Texas | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10544248 | County of Bowie, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087360 | County of Bowie, Texas | Winford L. Dunn, Jr., Dunn Nutter Morgan, 3601 Richmond Road | Texarkana | TX | 75503 | |
| 7585844 | COUNTY OF BRADFORD | ATTN: COMMISIONERS, CHIEF CLERK OF THE CNTY, 301 MAIN STREET | TOWANDA | PA | 18848 | |
| 7096970 | County of Bradford | Attn: Commisioners, Chief Clerk of the County, 301 Main Street | Towanda | PA | 18848 | |
| 10535113 | County of Bradford | Attn: Commissioners, Chief Clerk of County, 301 Main Street | Towanda | PA | 18848 | |
| 7097905 | County of Bradford | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 10535113 | County of Bradford | Jonathan Foster Jr., Esq., 303 South Keystone Ave | Sayre | PA | 18840 | |
| 7097904 | County of Bradford | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585846 | COUNTY OF BRADFORD, PA | ATTN: CNTY COMMISSIONERS AND CHIEF CLERK OF CNTY COMMISSIONERS, BRADFORD COUNTY COURTHOUSE, 301 MAIN STREET | TOWANDA | PA | 18848 | |
| 6181266 | County of Bradford, PA | Attn: County Commissioners and Chief Clerk of County Commissioners, Bradford County Courthouse, 301 Main Street | Towanda | PA | 18848 | |
| 10534194 | County of Bradley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585673 | COUNTY OF BRADLEY, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 101 EAST CEDAR | WARREN | AR | 71671 | |
| 6180784 | County of Bradley, AR | Attn: County Judge and County Clerk, 101 East Cedar | Warren | AR | 71671 | |
| 7586635 | COUNTY OF BRANCH | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 31 DIVISION STREET | COLDWATER | MI | 49036 | |
| 7094659 | County of Branch | Attn: Chair of the County Board of Commissioners, 31 Division Street | Coldwater | MI | 49036 | |
| 7586636 | COUNTY OF BRANCH | ATTN: CNTY CLERK, COURTHOUSE, FIRST FLOOR, 31 DIVISION STREET | COLDWATER | MI | 49036 | |
| 7094660 | County of Branch | Attn: County Clerk, Courthouse, First Floor, 31 Division Street | Coldwater | MI | 49036 | |
| 7586958 | COUNTY OF BREVARD, FLORIDA | ATTN: CNTY MANAGER; BD OF CNTY COMMISSIONERS, 2725 JUDGE FRAN JAMIESON WAY | VIERA | FL | 32940 | |
| 7093315 | County of Brevard, Florida | Attn: County Manager; Board of County Commissioners, 2725 Judge Fran Jamieson Way | Viera | FL | 32940 | |
| 7087369 | County of Brevard, Florida | Christine Michele Schverak, Office of Prosecuting Attorney, Couty of Brevard, Building C, Ste 308, 2725 Judge Fran Jamieson Way | Viera | FL | 32940 | |
| 7087366 | County of Brevard, Florida | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087368 | County of Brevard, Florida | Matthew S. Mokwa, Maher Law Firm, 271 West Canton Avenue, Ste. 1 | Winter Park | FL | 32789 | |
| 7087367 | County of Brevard, Florida | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 10514896 | County of Brevard, Florida | Paulina do Amaral, 250 Hudson Street, 8th Floor | New York | NY | 10013 | |
| 7087365 | County of Brevard, Florida | STEPHEN CHARPENTIER, 2290 W EAU GALLIE BLVD, STE 212 | MELBOURNE | FL | 32935-3145 | |
| 7584791 | COUNTY OF BROOME | BROOME CNTY OFFICE BUILDING, SIXTH FLOOR, ROBERT G. BEHNKE, COUNTY ATTORNEY, 60 HAWLEY STREET - P.O. BOX 1766 | BINGHAMTON | NY | 13902 | |
| 7097406 | County of Broome | Broome County Office Building, Sixth Floor, Robert G. Behnke, County Attorney, 60 Hawley Street, P.O. Box 1766 | Binghamton | NY | 13902 | |
| 7097408 | County of Broome | JAYNE CONROY, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097403 | County of Broome | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097409 | County of Broome | PAUL J. HANLY, JR., SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097404 | County of Broome | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097410 | County of Broome | RICHARD KROGER, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097405 | County of Broome | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD, - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097411 | County of Broome | SARAH S. BURNS, SIMMONS HANLY CONROY, LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097407 | County of Broome | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097412 | County of Broome | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7584794 | COUNTY OF BROOME, NY | ATTN: CNTY DISTRICT ATTORNEY, BROOME COUNTY DISTRICT ATTORNEY'S OFFICE, P.O. BOX 1766 | BINGHAMTON | NY | 13902 | |
| 6181097 | County of Broome, NY | Attn: County District Attorney, Broome County District Attorney's Office, P.O. Box 1766 | Binghamton | NY | 13902 | |
| 7584795 | COUNTY OF BROOME, NY | ATTN:: BROOME CNTY CLERK, BROOME COUNTY CLERK'S OFFICE, BROOME COUNTY OFFICE BUILDING, 60 HAWLEY STREET, 3RD FLOOR, P.O. BOX 2062 | BINGHAMTON | NY | 13902-2062 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1017 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181096 | County of Broome, NY | Attn:: Broome County Clerk, Broome County Clerk's Office, Broome County Office Building, 60 Hawley Street, 3rd Floor, P.O. Box 2062 | Binghamton | NY | 13902-2062 | |
| 8512292 | County of Buchanan, Virginia | Address on file | | | | |
| 10533213 | County of Burleson | Watts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100, Mikal C. WattsShelly A. Sanford | San Antonio | TX | 78257 | |
| 10534343 | County of Burleson, Texas | Mikal C. Watts, Shelly A. Sanford, Watts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7585902 | COUNTY OF BURLESON, TX | ATTN: BURLESON CNTY JUDGE, 100 W. BUCK, #306 | CALDWELL | TX | 77836 | |
| 6181408 | County of Burleson, TX | Attn: Burleson County Judge, 100 W. Buck, #306 | Caldwell | TX | 77836 | |
| 7587286 | County of BURLINGTON, NJ | ATTN: CLERK, 50 RANCOCAS ROAD, 3RD FLOOR - P.O. BOX 6000 | MOUNT HOLLY | NJ | 08060 | |
| 7587285 | COUNTY OF BURLINGTON, NJ | ATTN: CNTY CLERK, P.O. BOX 6000 | MOUNT HOLLY | NJ | 08060 | |
| 7587284 | COUNTY OF BURLINGTON, NJ | ATTN: CNTY CLERK; CNTY ADMINISTRATOR; FREEHOLDER DIRECTOR, 49 RANCOCAS ROAD, ROOM 123 - P.O. BOX 6000 | MOUNT HOLLY | NJ | 08060 | |
| 6181617 | County of Burlington, NJ | Attn: County Clerk, P.O. Box 6000 | Mount Holly | NJ | 08060 | |
| 6181619 | County of Burlington, NJ | Attn: County Clerk; County Administrator; Freeholder Director, 49 Rancocas Road, Room 123, P.O. Box 6000 | Mount Holly | NJ | 08060 | |
| 6181618 | County of Burlington, NJ | ATTN: DIRECTOR FREEHOLDERS, 49 RANCOCAS ROAD, ROOM 123, P.O. BOX 6000 | MOUNT HOLLY | NJ | 08060 | |
| 10544233 | County of Burnet, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585940 | COUNTY OF BURNET, TX | ATTN: CNTY JUDGE, COURTHOUSE ON THE SQUARE, 220 S. PIERCE | BURNET | TX | 78611 | |
| 6181409 | County of Burnet, TX | Attn: County Judge, Courthouse on the Square, 220 S. Pierce | Burnet | TX | 78611 | |
| 7087370 | County of Butte | Baron & Budd - California, 11440 W BERNARDO CT STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586027 | COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE | ATTN: CHAIR OF THE BD OF SUPERVISORS, 25 COUNTY CENTER DRIVE, SUITE 200 | OROVILLE | CA | 95965 | |
| 7093085 | County of Butte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Butte | Attn: Chair of the Board of Supervisors, 25 County Center Drive, Suite 200 | Oroville | CA | 95965 | |
| 7586036 | COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE | ATTN: CNTY CLERK, 155 NELSON AVENUE | OROVILLE | CA | 95965 | |
| 7093086 | County of Butte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Butte | Attn: County Clerk, 155 Nelson Avenue | Oroville | CA | 95965 | |
| 7087372 | County of Calaveras | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087371 | County of Calaveras | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7586033 | COUNTY OF CALAVERAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CALAVERAS | ATTN: CHAIR OF THE BD OF SUPERVISORS AND CLERK/RECORDER, 891 MOUNTAIN RANCH ROAD | SAN ANDREAS | CA | 95249 | |
| 7093075 | County of Calaveras, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Calaveras | Attn: Chair of the Board of Supervisors and Clerk/Recorder, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 7087373 | County of Calhoun | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7097102 | County of Calhoun | CHARLES W WHETSTONE JR., WHETSTONE PERKINS & FULDA LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097103 | County of Calhoun | CHERYL F PERKINS, WHETSTONE PERKINS & FULDA LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 10534197 | County of Calhoun | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585674 | COUNTY OF CALHOUN, AR | ATTN: CNTY JUDGE AND CNTY CLERK, CALHOUN COUNTY COUNTHOUSE, 309 WEST MAIN STREET | HAMPTON | AR | 71744 | |
| 6180785 | County of Calhoun, AR | Attn: County Judge and County Clerk, Calhoun County Counthouse, 309 West Main Street | Hampton | AR | 71744 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551083 | County of Calhoun, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587253 | COUNTY OF CALHOUN, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 102 COURTHOUSE DRIVE | ST. MATTHEWS | SC | 29135 | |
| 6181312 | County of Calhoun, SC | Attn: Chairman of County Council and Clerk to Council, 102 Courthouse Drive | St. Matthews | SC | 29135 | |
| 10534164 | County of Camas, ID | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534348 | County of Cameron, Texas | Mikal C. Watts, Shelly A. SanfordWatts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7585905 | COUNTY OF CAMERON, TX | ATTN: CAMERON CNTY JUDGE, 1100 EAST MONROE STREET, SUITE 218 | BROWNSVILLE | TX | 78520 | |
| 6181410 | County of Cameron, TX | Attn: Cameron County Judge, 1100 East Monroe Street, Suite 218 | Brownsville | TX | 78520 | |
| 7087374 | County of Camp | Amy M. Carter, Simon Greenstone Panatier Bartlett, 1201 Elm St, Ste 3400 | Dallas | TX | 75270-2126 | |
| 7585221 | COUNTY OF CAMP | ATTN: CNTY JUDGE, 126 CHURCH STREET, ROOM 303 | PITTSBURG | TX | 75686 | |
| 7096414 | County of Camp | Attn: County Judge, 126 Church Street, Room 303 | Pittsburg | Tx | 75686 | |
| 7087376 | County of Camp | Jeffrey B. Simon, Simon Greenstone Panatier Bartlett, 1201 ELM ST STE 3400 | Dallas | TX | 75270-2126 | |
| 7087377 | County of Camp | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087375 | County of Camp | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 10544242 | County of Camp, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585843 | COUNTY OF CARBON, PA | ATTN: COMMISIONERS, CLERK OF THE CNTY, CARBON COUNTY COMMISSIONERS, P.O. BOX 129 | JIM THORPE | PA | 18229 | |
| 6181267 | County of Carbon, PA | Attn: Commisioners, Clerk of the County, Carbon County Commissioners, P.O. Box 129 | Jim Thorpe | PA | 18229 | |
| 10534180 | County of Carroll | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585639 | COUNTY OF CARROLL, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 210 WEST CHURCH AVENUE | BERRYVILLE | AR | 72616 | |
| 6180883 | County of Carroll, AR | Attn: County Judge and County Clerk, 210 West Church Avenue | Berryville | AR | 72616 | |
| 7087378 | County of Cascade | A. Christopher Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7585079 | COUNTY OF CASCADE | ATTN: CNTY COMMISSIONER, 325 2ND AVENUE NORTH | GREAT FALLS | MT | 59401 | |
| 7094878 | County of Cascade | Attn: County Commissioner, 325 2nd Avenue North | Great Falls | MT | 59401 | |
| 7087383 | County of Cascade | Ben Alvin Snipes, Kovacich Snipes, 725 Third Avenue North | Great Falls | MT | 59401 | |
| 7087379 | County of Cascade | John W. Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7087381 | County of Cascade | Joshua A. Racki, 121 4th Street North, Ste. 2A | Great Falls | MT | 59401 | |
| 7087384 | County of Cascade | Justin P. Stalpes, Beck& Amsden, 1946 Stadium Drive, Ste. 1 | Bozeman | MT | 59715 | |
| 7087380 | County of Cascade | Mark Kovacich, Kovacich Snipes, P.O. Box 2325 | Great Falls | MT | 59403 | |
| 7087385 | County of Cascade | Scott M. Stearns, Boone Karlberg, P.O. Box 9199, 201 West Main Street, Ste. 300 | Missoula | MT | 59807 | |
| 7087382 | County of Cascade | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10534772 | County of Cascade, Montana | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7587123 | COUNTY OF CASS, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 120 NORTH BROADWAY STREET | CASSOPOLIS | MI | 49031 | |
| 7098016 | County of Cass, Michigan | Attn: Chairperson of the Board of Commissioners, 120 North Broadway Street | Cassopolis | MI | 49031 | |
| 7587125 | COUNTY OF CASS, MICHIGAN | ATTN: CNTY CLERK, CASS COUNTY CLERK REGISTER OFFICE, 120 NORTH BROADWAY STREET - SUITE 123 | CASSOPOLIS | MI | 49031 | |
| 7098015 | County of Cass, Michigan | Attn: County Clerk, Cass County Clerk Register Office, 120 North Broadway Street, Suite 123 | Cassopolis | MI | 49031 | |
| 7087386 | County of Cass, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533741 | County of Cass, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533741 | County of Cass, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10544231 | County of Cass, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586089 | COUNTY OF CASS, TX | ATTN: CASS CNTY JUDGE, P.O. BOX 825 | LINDEN | TX | 75563 | |
| 6181412 | County of Cass, TX | Attn: Cass County Judge, P.O. Box 825 | Linden | TX | 75563 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349878 | County of Cattaraugus | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10379440 | County of Cayuga | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 10532601 | County of Centre | Babst Calland Clements & Zomnir PC, Elizabeth A. Dupuis, Esquire, 330 Innovation Boulevard, Suite 302 | State College | PA | 16803 | |
| 10532601 | County of Centre | Margaret N. Gray, County Administrator, County of Centre, 420 Holmes Street | Bellefonte | PA | 16823 | |
| 7095612 | County of Charlevoix, Michigan | 203 ANTRIM ST. | CHARLEVOIX | MI | 49720 | |
| 7586460 | COUNTY OF CHARLEVOIX, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 125 STEWART ST | BOYNE CITY | MI | 49712 | |
| 7095611 | County of Charlevoix, Michigan | Attn: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, 125 Stewart St | Boyne City | MI | 49712 | |
| 7087387 | County of Charlevoix, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533742 | County of Charlevoix, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533742 | County of Charlevoix, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10370855 | County of Chautauqua | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587470 | COUNTY OF CHEBOYGAN | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 870 SOUTH MAIN STREET | CHEBOYGAN | MI | 49721 | |
| 7094689 | County of Cheboygan | Attn: Chair of the County Board of Commissioners, 870 South Main Street | Cheboygan | MI | 49721 | |
| 7587471 | COUNTY OF CHEBOYGAN | ATTN: CNTY CLERK, PO 70 | CHEBOYGAN | MI | 49721 | |
| 7094690 | County of Cheboygan | Attn: County Clerk, PO 70 | Cheboygan | MI | 49721 | |
| 10466370 | County of Cheboygan, MI | C/O Ms. Buffy Wheldon, Treasurer, 870 S. Main Street | Cheboygan | MI | 49721 | |
| 10466370 | County of Cheboygan, MI | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 10534759 | County of Cheboygan, Michigan | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 10379410 | County of Chemung | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 10381643 | County of Chenango | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586510 | COUNTY OF CHEROKEE | ATTN: CLERK TO THE BD OF COMMISSIONERS, 75 PEACHTREE STREET | MURPHY | NC | 28906 | |
| 7585036 | COUNTY OF CHEROKEE | ATTN: CNTY JUDGE, 135 SOUTH MAIN STREET, 3RD FLOOR | RUSK | TX | 75785 | |
| 7096412 | County of Cherokee | Attn: County Judge, 135 South Main Street, 3rd Floor | Rusk | TX | 75785 | |
| 7097061 | County of Cherokee | JOHN BELTON WHITE JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7087391 | County of Cherokee | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7097062 | County of Cherokee | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7087389 | County of Cherokee | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087390 | County of Cherokee | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 7586509 | County of Cherokee, NC | ATTN: CLERK TO THE BD OF COMMISSIONERS, 75 PEACHTREE STREET | MURPHY | NC | 28906 | |
| 6181313 | County of Cherokee, NC | Attn: Clerk to the Board of Commissioners, 75 Peachtree Street | Murphy | NC | 28906 | |
| 10544221 | County of Cherokee, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7097053 | County of Chesterfield | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7586385 | COUNTY OF CHESTERFIELD, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 178 MILL STREET | CHESTERFIELD | SC | 29709 | |
| 6181314 | County of Chesterfield, SC | Attn: Chairman of County Council and Clerk to Council, 178 Mill Street | Chesterfield | SC | 29709 | |
| 10534181 | County of Chicot | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585688 | COUNTY OF CHICOT, AR | ATTN: CNTY JUDGE AND CNTY CLERK, CHICOT COUNTY COURTHOUSE, 417 MAIN STREET | LAKE VILLAGE | AR | 71663 | |
| 6180786 | County of Chicot, AR | Attn: County Judge and County Clerk, Chicot County Courthouse, 417 Main Street | Lake Village | AR | 71663 | |
| 7585464 | COUNTY OF CHILDRESS | ATTN: CNTY JUDGE, 100 AVENUE EAST NORTHWEST, BOX 1 | CHILDRESS | TX | 79201 | |
| 7096426 | County of Childress | Attn: County Judge, 100 Avenue East Northwest, Box 1 | Childress | TX | 79201 | |
| 7087394 | County of Childress | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087395 | County of Childress | Bryan Harrison, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1020 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087393 | County of Childress | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087398 | County of Childress | HALEY & OLSON, 100 RITCHIE RD # 200 | WACO | TX | 76712-8544 | |
| 7087392 | County of Childress | HALEY & OLSON PC, 100 RITCHIE RD # 200 | WACO | TX | 76712-8544 | |
| 7087397 | County of Childress | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7087396 | County of Childress | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087399 | County of Childress | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7585160 | COUNTY OF CHIPPEWA | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, CNTY CLERK, CHIPPEWA COUNTY COURTHOUSE, 319 COURT STREET | SAULT STE. MARIE | MI | 49783 | |
| 7094603 | County of Chippewa | Attn: Chair of the County Board of Commissioners, County Clerk, Chippewa County Courthouse, 319 Court Street | Sault Ste. Marie | MI | 49783 | |
| 7087402 | County of Chippewa | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087400 | County of Chippewa | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7087401 | County of Chippewa | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087403 | County of Chippewa | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533743 | County of Chippewa, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Boulevard, Floor No. 24 | Detroit | MI | 48202 | |
| 10533743 | County of Chippewa, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087404 | County of Clackamas | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087406 | County of Clackamas | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087407 | County of Clackamas | S. Michael Rose, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087405 | County of Clackamas | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7585813 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: CLACKMAS CNTY CLERK, 1710 RED SOLIS COURT, SUITE 100 | OREGON CITY | OR | 97045 | |
| 7585827 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: CLACKMAS CNTY COUNSEL, OFFICE OF COUNTY COUNSEL, 2051 KAEN ROAD | OREGON CITY | OR | 97045 | |
| 7096190 | County of Clackamas, County of Lane and County of Washington | Attn: Clackmas County Clerk, 1710 Red Solis Court, Suite 100 | Oregon City | OR | 97045 | |
| 7096193 | County of Clackamas, County of Lane and County of Washington | Attn: Clackmas County Counsel, Office of County Counsel, 2051 Kaen Road | Oregon City | OR | 97045 | |
| 7585814 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: LANE CNTY CLERK, 125 EAST 8TH AVE | EUGENE | OR | 97401 | |
| 7585825 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: LANE CNTY COUNSEL, LANE COUNTY OFFICE OF LEGAL COUNSEL, 125 EAST 8TH AVENUE | EUGENE | OR | 97401 | |
| 7096191 | County of Clackamas, County of Lane and County of Washington | Attn: Lane County Clerk, 125 East 8th Ave | Eugene | OR | 97401 | |
| 7096192 | County of Clackamas, County of Lane and County of Washington | Attn: Lane County Counsel, Lane County Office of Legal Counsel, 125 East 8th Avenue | Eugene | OR | 97401 | |
| 7585818 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: WASHINGTON CNTY CLERK, 155 NORTH FIRST AVENUE, SUITE 130 | HILLSBORO | OR | 97124 | |
| 7585819 | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON | ATTN: WASHINGTON CNTY COUNSEL, 155 NORTH FIRST AVENUE, SUITE 340 | HILLSBORO | OR | 97124-3072 | |
| 7096195 | County of Clackamas, County of Lane and County of Washington | Attn: Washington County Clerk, 155 North First Avenue, Suite 130 | Hillsboro | OR | 97124 | |
| 7096194 | County of Clackamas, County of Lane and County of Washington | Attn: Washington County Counsel, 155 North First Avenue, Suite 340 | Hillsboro | OR | 97124-3072 | |
| 11230205 | County of Clackamas, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 9498983 | County of Clackamas, Oregon | D'Amore Law Group, P.C., Attn: Tom D'Amore & Amy Bruning, 4230 Galewood St, Suite 200 | Lake Oswego | OR | 97035 | |
| 7584604 | COUNTY OF CLAIBORNE | ATTN: CNTY MAYOR AND CNTY COURT CLERK, CLAIBORNE COUNTY COURTHOUSE, P.O. BOX 318 | TAZEWELL | TN | 37879 | |
| 10501317 | County of Clairborne, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7587316 | COUNTY OF CLARENDON | CEZAR EDWARD MCKNIGHT, P.O. BOX 688 | LAKE CITY | SC | 29560 | |
| 7097124 | County of Clarendon | Cezar Edward McKnight, Post Office Box 688 | Lake City | SC | 29560 | |
| 7097125 | County of Clarendon | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7587314 | COUNTY OF CLARENDON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 26 EAST BOYCE STREET | MANNING | SC | 29102 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587318 | COUNTY OF CLARENDON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 411 SUNSET DRIVE | MANNING | SC | 29102 | |
| 6181316 | County of Clarendon, SC | Attn: Chairman of County Council, 26 East Boyce Street | Manning | SC | 29102 | |
| 6181315 | County of Clarendon, SC | Attn: Chairman of County Council and Clerk to Council, 411 Sunset Drive | Manning | SC | 29102 | |
| 7585756 | COUNTY OF CLARION | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, CLARION COUNTY ADMIN OFFICE, 330 MAIN STREET - 2ND FLOOR | CLARION | PA | 16214 | |
| 7096969 | County of Clarion | Attn: Chairman of the Board of Commissioners, Clarion County Administration Office, 330 Main Street, 2nd Floor | Clarion | PA | 16214 | |
| 7097907 | County of Clarion | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7097906 | County of Clarion | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7097908 | County of Clarion | ROBERT N. PEIRCE, JR., ROBERT PEIRCE & ASSOCIATES, P.C., 707 GRANT STREET - SUITE 2500, Suite 2500 | PITTSBURGH | PA | 15219 | |
| 7585757 | COUNTY OF CLARION, PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6181269 | County of Clarion, PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 6181268 | County of Clarion, PA | ATTN: THE MAYOR AND PRESIDENT, 1400 EAST MAIN STREET | CLARION | PA | 16214 | |
| 10534182 | County of Clark | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585676 | COUNTY OF CLARK, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 401 CLAY STREET | ARKADELPHIA | AR | 71923 | |
| 6180787 | County of Clark, AR | Attn: County Judge and County Clerk, 401 Clay Street | Arkadelphia | AR | 71923 | |
| 7087408 | County of Clatsop | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 11245093 | County of Clatsop | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 7087410 | County of Clatsop | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087409 | County of Clatsop | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 11245321 | County of Clatsop, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 7585365 | COUNTY OF CLAY | ATTN: CNTY JUDGE, COURTHOUSE ANNEX, 214 NORTH MAIN STREET | HENRIETTA | TX | 76365 | |
| 7096422 | County of Clay | Attn: County Judge, Courthouse Annex, 214 North Main Street | Henrietta | TX | 76365 | |
| 7087413 | County of Clay | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 10534183 | County of Clay | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087415 | County of Clay | Gene M. Zona Jones, II, Harrison Davis Steakley Morrison Jones, 850 Park Street | Beaumont | TX | 77701 | |
| 7087412 | County of Clay | HALEY & OLSON PC, 100 RITCHIE RD #200 | WACO | TX | 76712-8544 | |
| 7087416 | County of Clay | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7087411 | County of Clay | Philip Bradley Altman, Altman Legal Group, 2525 Kell Blvd., Ste. 500 | Wichita Falls | TX | 76308 | |
| 7087414 | County of Clay | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087418 | County of Clay | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7585664 | COUNTY OF CLAY, AR | ATTN: CNTY JUDGE AND CNTY CLERK, CLAY COUNTY COURTHOUSE, 2ND STREET | PIGGOTT | AR | 72454 | |
| 6180788 | County of Clay, AR | Attn: County Judge and County Clerk, Clay County Courthouse, 2nd Street | Piggott | AR | 72454 | |
| 10534826 | County of Clayton, GA | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 10534826 | County of Clayton, GA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534185 | County of Cleburne | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585678 | COUNTY OF CLEBURNE, AR | ATTN: CNTY JUDGE AND CNTY CLERK, CLEBURNE COUNTY COURTHOUSE, 301 WEST MAIN STREET | HEBER SPRINGS | AR | 72543 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180789 | County of Cleburne, AR | Attn: County Judge and County Clerk, Cleburne County Courthouse, 301 West Main Street | Heber Springs | AR | 72543 | |
| 10534188 | County of Cleveland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35203 | |
| 8339240 | County of Cleveland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585643 | COUNTY OF CLEVELAND, AR | ATTN: CNTY CLERK, CLEVELAND COUNTY COURTHOUSE, P.O BOX 368 | RISON | AR | 71665 | |
| 7585642 | COUNTY OF CLEVELAND, AR | ATTN: CNTY JUDGE, CLEVELAND COUNTY COURTHOUSE, P.O BOX 348 | RISON | AR | 71665 | |
| 6180887 | County of Cleveland, AR | Attn: County Clerk, Cleveland County Courthouse, P.O Box 368 | Rison | AR | 71665 | |
| 6180886 | County of Cleveland, AR | Attn: County Judge, Cleveland County Courthouse, P.O Box 348 | Rison | AR | 71665 | |
| 10379490 | County of Clinton | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 7586448 | COUNTY OF CLINTON, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, CNTY CLERK, 100 E STATE STREET, SUITE 2600 | ST. JOHNS | MI | 48879 | |
| 7095607 | County of Clinton, Michigan | Attn: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, County Clerk, 100 E State Street, Suite 2600 | St. Johns | MI | 48879 | |
| 7087419 | County of Clinton, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533737 | County of Clinton, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533737 | County of Clinton, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7586356 | COUNTY OF COCHISE | ATTN: THE CLERK OF THE BD OF SUPERVISORS, COUNTY OFFICES, 1415 MELODY LANE - BUILDING G | BISBEE | AZ | 85603 | |
| 7092974 | County of Cochise | Attn: The Clerk Of The Board of Supervisors, County Offices, 1415 Melody Lane, Building G | Bisbee | AZ | 85603 | |
| 7087420 | County of Coles | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087421 | County of Coles | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7097018 | County of Colleton | BERT GLENN UTSEY III, P.O. BOX 30968 | CHARLESTON | SC | 29202 | |
| 7097019 | County of Colleton | DANIEL E. HENDERSON, P.O. DRAWER 2500 | RIDGELAND | SC | 29936 | |
| 7097020 | County of Colleton | JOHN E. PARKER, P.O. BOX 457 | HAMPTON | SC | 29924-0457 | |
| 7097021 | County of Colleton | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD | SC | 29925-4005 | |
| 7586299 | COUNTY OF COLLETON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 107 CHURCH STREET | WALTERBORO | SC | 29488 | |
| 6181317 | County of Colleton, SC | Attn: Chairman of County Council, 107 Church Street | Walterboro | SC | 29488 | |
| 6181318 | County of Colleton, SC | ATTN: CLERK TO COUNCIL, 109 BENSON STREET, OLD JAIL BUILDING - 2ND FLOOR, 2nd Floor | WALTERBORO | SC | 29488 | |
| 7087423 | County of Columbia | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 10534192 | County of Columbia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087425 | County of Columbia | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087424 | County of Columbia | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7585680 | COUNTY OF COLUMBIA, AR | ATTN: CNTY CLERK, 101 BOUNDARY, SUITE 101 | MAGNOLIA | AR | 71753 | |
| 7585679 | COUNTY OF COLUMBIA, AR | ATTN: CNTY JUDGE, 1 COURT SQUARE | MAGNOLIA | AR | 71753 | |
| 6180791 | County of Columbia, AR | Attn: County Clerk, 101 Boundary, Suite 101 | Magnolia | AR | 71753 | |
| 6180790 | County of Columbia, AR | Attn: County Judge, #1 Court Square | Magnolia | AR | 71753 | |
| 7585417 | COUNTY OF COLUMBIA, NY | ATTN: CHAIRMAN OF THE BD, COLUMBIA COUNTY BOARD OF SUPERVISORS, 401 STATE STREET | HUDSON | NY | 12534 | |
| 6181098 | County of Columbia, NY | Attn: Chairman of the Board, Columbia County Board of Supervisors, 401 State Street | Hudson | NY | 12534 | |
| 7585416 | COUNTY OF COLUMBIA, NY | ATTN: CNTY ATTORNEY, 401 STATE STREET, SUITE 2B | HUDSON | NY | 12534 | |
| 7585419 | COUNTY OF COLUMBIA, NY | ATTN: CNTY CLERK, COUNTY CLERK'S OFFICE, 560 WARREN STREET | HUDSON | NY | 12534 | |
| 7585420 | COUNTY OF COLUMBIA, NY | ATTN: CNTY TREASURER, 15 NORTH 6TH STREET | HUDSON | NY | 12534 | |
| 7585418 | COUNTY OF COLUMBIA, NY | ATTN: COLUMBIA CNTY TREASURER, 15 N.6TH STREET | HUDSON | NY | 12534 | |
| 6181099 | County of Columbia, NY | Attn: Columbia County Treasurer, 15 N.6th Street | Hudson | NY | 12534 | |
| 6181102 | County of Columbia, NY | Attn: County Attorney, 401 State Street, Suite 2B | Hudson | NY | 12534 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 6181100 | County of Columbia, NY | ATTN: County Clerk, County Clerk's Office, 560 Warren Street | Hudson | NY | 12534 | |
| 6181101 | County of Columbia, NY | Attn: County Treasurer, 15 North 6th Street | Hudson | NY | 12534 | |
| 11245202 | County of Columbia, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 7087427 | County of Contra Costa | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087426 | County of Contra Costa | Sharon Louise Anderson, Office of County Attorney, Contra Costa County, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 7585993 | COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA | ATTN: CHAIR OF THE BD OF SUPERVISORS, 11780 SAN PABLO AVENUE, SUITE D | EL CERRITO | CA | 94530 | |
| 7093069 | County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa | Attn: Chair of the Board of Supervisors, 11780 San Pablo Avenue, Suite D | El Cerrito | CA | 94530 | |
| 7093070 | County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa | ATTN: CLERK-RECORDER, 555 ESCOBAR STREET | MARTINEZ | CA | 94533 | |
| 10534193 | County of Conway | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585681 | COUNTY OF CONWAY, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 117 SOUTH MOOSE STREET | MORRILTON | AR | 72110 | |
| 6180792 | County of Conway, AR | Attn: County Judge and County Clerk, 117 South Moose Street | Morrilton | AR | 72110 | |
| 10544190 | County of Cooke | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586063 | COUNTY OF COOKE, TX | ATTN: COOKE CNTY JUDGE, 101 SOUTH DIXON, SUITE 132 | GAINESVILLE | TX | 76240 | |
| 6181411 | County of Cooke, TX | Attn: Cooke County Judge, 101 South Dixon, Suite 132 | Gainesville | TX | 76240 | |
| 10534837 | County of Coos, OR | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10533440 | County of Copiah, Mississippi | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10365228 | County of Cortland | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 10544178 | County of Coryell, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585840 | COUNTY OF CORYELL, TX | ATTN: CORYELL CNTY JUDGE, CORYELL COUNTY MAIN STREET ANNEX, 800 EAST MAIN STREET SUITE A | GATESVILLE | TX | 76528 | |
| 6181413 | County of Coryell, TX | Attn: Coryell County Judge, Coryell County Main Street Annex, 800 East Main Street Suite A | Gatesville | TX | 76528 | |
| 10534172 | County of Craighead | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585683 | COUNTY OF CRAIGHEAD, AR | ATTN: CNTY CLERK, 511 SOUTH MAIN STREET, ROOM 202 | JONESBORO | AR | 72401 | |
| 7585682 | COUNTY OF CRAIGHEAD, AR | ATTN: CNTY JUDGE, 511 UNION STREET, ROOM 119 | JONESBORO | AR | 72401 | |
| 6180794 | County of Craighead, AR | Attn: County Clerk, 511 South Main Street, Room 202 | Jonesboro | AR | 72401 | |
| 6180793 | County of Craighead, AR | Attn: County Judge, 511 Union Street, Room 119 | Jonesboro | AR | 72401 | |
| 10534169 | County of Crawford | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534176 | County of Crawford and its residents | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585685 | COUNTY OF CRAWFORD, AR | ATTN: CNTY CLERK, 300 MAIN STREET, ROOM 7 | VAN BUREN | AR | 72956 | |
| 7585684 | COUNTY OF CRAWFORD, AR | ATTN: CNTY JUDGE, 300 MAIN STREET, ROOM 4 | VAN BUREN | AR | 72956 | |
| 6180796 | County of Crawford, AR | Attn: County Clerk, 300 Main Street, Room 7 | Van Buren | AR | 72956 | |
| 6180795 | County of Crawford, AR | Attn: County Judge, 300 Main Street, Room 4 | Van Buren | AR | 72956 | |
| 7585244 | COUNTY OF CRAWFORD, MICHIGAN | ATTN: CNTY CLERK, CHAIR BD OF COMMISSIONERS, 200 WEST MICHIGAN AVE.NUE | GRAYLING | MI | 49738 | |
| 7094610 | County of Crawford, Michigan | Attn: County Clerk, Chair Board of Commissioners, 200 West Michigan Ave.nue | Grayling | MI | 49738 | |
| 7087430 | County of Crawford, Michigan | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087429 | County of Crawford, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087431 | County of Crawford, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533738 | County of Crawford, Michigan | Weitz & Luxenberg, P.C.700 Broadway | New York | NY | 10003 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087428 | County of Crawford, Michigan | WEITZ & LUXENBERG PC, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 10533738 | County of Crawford, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10534173 | County of Critenden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534174 | County of Crittenden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7584646 | COUNTY OF CRITTENDEN, ARKANSAS | ATTN: CIRCUIT CLERK, CRITTENDEN COUNTY COURTHOUSE, 100 COURT SQUARE | MARION | AR | 72364 | |
| 7584654 | COUNTY OF CRITTENDEN, ARKANSAS | ATTN: CNTY CLERK, CRITTENDEN COUNTY COURTHOUSE, 100 COURT SQUARE | MARION | AR | 72364 | |
| 7584655 | COUNTY OF CRITTENDEN, ARKANSAS | ATTN: CNTY JUDGE, CRITTENDEN COUNTY COURTHOUSE, 100 COURT SQUARE | MARION | AR | 72364 | |
| 10534177 | County of Cross | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585687 | COUNTY OF CROSS, AR | ATTN: CNTY CLERK, 705 UNION AVENUE EAST, SUITE 8 | WYNNE | AR | 72396 | |
| 7585686 | COUNTY OF CROSS, AR | ATTN: CNTY JUDGE, 705 UNION AVENUE EAST, SUITE 4 | WYNNE | AR | 72396 | |
| 6180798 | County of Cross, AR | Attn: County Clerk, 705 Union Avenue East, Suite 8 | Wynne | AR | 72396 | |
| 6180797 | County of Cross, AR | Attn: County Judge, 705 Union Avenue East, Suite 4 | Wynne | AR | 72396 | |
| 7585467 | COUNTY OF CUMBERLAND, PA | ATTN: CNTY COMMISSIONERS CHAIMAN AND CHIEF CLERK, 1 COURTHOUSE SQUARE, 2ND FLOOR, SUITE 200 | CARLISLE | PA | 17013 | |
| 6181270 | County of Cumberland, PA | Attn: County Commissioners Chaiman and Chief Clerk, 1 Courthouse Square, 2nd Floor, Suite 200 | Carlisle | PA | 17013 | |
| 10535093 | County of Cumberland, PA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587331 | COUNTY OF CURRY | ATTN: CLERK AND CHAIRMAN BD OF COMMISSIONERS, CURRY COUNTY ADMINISTRATIVE ANNEX, 94235 MOORE STREET, SUITE 122 | GOLD BEACH | OR | 97444 | |
| 7096211 | County of Curry | Attn: Clerk and Chairman Board of Commissioners, Curry County Administrative Annex, 94235 Moore Street, Suite 122 | Gold Beach | OR | 97444 | |
| 11249084 | County of Curry, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 9499007 | County of Curry, Oregon | D'Amore Law Group, P.C., Attn: Tom D'Amore & Amy Bruning, 4230 Galewood St, Suite 200 | Lake Oswego | OR | 97035 | |
| 7087433 | County of Cuyahoga | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087438 | County of Cuyahoga | David G. Lambert, Office of the Prosecuting Atty - Cuyahoga County, 8th Floor, Courts Tower, Justice Center, 1200 Ontario Street | Cleveland | OH | 44113 | |
| 7087435 | County of Cuyahoga | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7087437 | County of Cuyahoga | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7087436 | County of Cuyahoga | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087434 | County of Cuyahoga | Joseph W. Boatwright, IV, Cuyahoga County Department of Law, 7th Floor, 2079 East Ninth Street | Cleveland | OH | 44115 | |
| 7087439 | County of Cuyahoga | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087440 | County of Cuyahoga | Robin M. Wilson, Kaufman & Company, 1001 Lakeside Avenue, Ste. 1710 | Cleveland | OH | 44114 | |
| 7087432 | County of Cuyahoga | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10533760 | County of Cuyahoga, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534178 | County of Dallas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585657 | COUNTY OF DALLAS, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 206 WEST THIRD STREET | FORDYCE | AR | 71742 | |
| 6180799 | County of Dallas, AR | Attn: County Judge and County Clerk, 206 West Third Street | Fordyce | AR | 71742 | |
| 10534822 | County of Dallas, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1025 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585237 | COUNTY OF DALLAS, TX | ATTN: DALLAS CNTY JUDGE, 411 ELM STREET, SUITE 200 | DALLAS | TX | 75202 | |
| 7585239 | COUNTY OF DALLAS, TX | ATTN: DALLAS CNTY JUDGE, ADMIN BLDG, 411 ELM STREET, 2ND FLOOR | DALLAS | TX | 75202 | |
| 6181415 | County of Dallas, TX | Attn: Dallas County Judge, 411 Elm Street, Suite 200 | Dallas | TX | 75202 | |
| 6181414 | County of Dallas, TX | Attn: Dallas County Judge, Administration Building, 411 Elm Street, 2nd Floor | Dallas | TX | 75202 | |
| 7585167 | COUNTY OF DEKALB | ATTN: PRESIDING OFFICER OF DEKALB CNTY BD OF COMMISSIONERS AND CEO, 1300 COMMERCE DRIVE | DECATUR | GA | 30030 | |
| 7093416 | County of DeKalb | Attn: Presiding Officer of DeKalb County Board of Commissioners and Chief Executive Officer, 1300 Commerce Drive | Decatur | GA | 30030 | |
| 10327752 | County of Dekalb, Georgia | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 7087441 | County of Del Norte | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586032 | COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE | ATTN: CHAIR OF THE BD OF SUPERVISORS, 981 H STREET, SUITE 200 | CRESCENT CITY | CA | 95531 | |
| 7093092 | County of Del Norte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Del Norte | Attn: Chair of the Board of Supervisors, 981 H Street, Suite 200 | Crescent City | CA | 95531 | |
| 7586031 | COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE | ATTN: CNTY CLERK, 981 H STREET, SUITE 160 | CRESCENT CITY | CA | 95531 | |
| 7093091 | County of Del Norte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Del Norte | Attn: County Clerk, 981 H Street, Suite 160 | Crescent City | CA | 95531 | |
| 7585159 | COUNTY OF DELTA | ATTN: CNTY CLERK, CHAIR BD OF COMMISSIONERS, 310 LUDINGTON STREET | ESCANABA | MI | 49829 | |
| 7585153 | COUNTY OF DELTA | ATTN: CNTY JUDGE, 200 WEST DALLAS AVENUE | COOPER | TX | 75432 | |
| 7094604 | County of Delta | Attn: County Clerk, Chair Board of Commissioners, 310 Ludington Street | Escanaba | MI | 49829 | |
| 10533736 | County of Delta, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533736 | County of Delta, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10544186 | County of Delta, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585152 | COUNTY OF DELTA, TX | ATTN: CNTY JUDGE, 200 WEST DALLAS AVENUE | COOPER | TX | 75432 | |
| 6181416 | County of Delta, TX | Attn: County Judge, 200 West Dallas Avenue | Cooper | TX | 75432 | |
| 7586925 | COUNTY OF DENVER | ATTN: OFFICE OF THE CLERK AND RECORDER, CITY AND COUNTY BLDG, 1437 BANNOCK STREET - ROOM 451 | DENVER | CO | 80202 | |
| 7097562 | County of Denver | Attn: Office of the Clerk and Recorder, City and County Building, 1437 Bannock Street, Room 451 | Denver | CO | 80202 | |
| 10534179 | County of Desha | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585655 | COUNTY OF DESHA, AR | ATTN: CNTY JUDGE AND CNTY CLERK, DESHA COUNTY COURTHOUSE, 608 ROBERT S. MOORE AVENUE - P.O. BOX 188 | ARKANSAS CITY | AR | 71630 | |
| 6180800 | County of Desha, AR | Attn: County Judge and County Clerk, Desha County Courthouse, 608 Robert S. Moore Avenue, P.O. Box 188 | Arkansas City | AR | 71630 | |
| 10551084 | County of Desoto, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585588 | COUNTY OF DICKINSON, MICHIGAN | ATTN: CHAIR OF COMMISSIONERS; CNTY CLERK, 705 SOUTH STEPHENSON AVENUE, P.O. BOX 609 | IRON MOUNTAIN | MI | 49801 | |
| 7094635 | County of Dickinson, Michigan | Attn: Chair of Commissioners; County Clerk, 705 South Stephenson Avenue, P.O. Box 609 | Iron Mountain | MI | 49801 | |
| 10533733 | County of Dickinson, Michigan | Weitz & Luxenberg, P-C, 700 Broadway | New York | NY | 10003 | |
| 10533733 | County of Dickinson, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 7097104 | County of Dillon | CHARLES W. WHETSTONE JR., P.O. BOX 8086 | COLUMBIA | SC | 29202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097108 | County of Dillon | CHERYL F. PERKINS, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097106 | County of Dillon | JAMES EDWARD BROGDON III, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097105 | County of Dillon | JOHN BELTON WHITE, JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097107 | County of Dillon | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7587258 | COUNTY OF DILLON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 109 SOUTH 3RD AVENUE, P.O. BOX 449 | DILLON | SC | 29536 | |
| 6181319 | County of Dillon, SC | Attn: Chairman of County Council and Clerk to Council, 109 South 3rd Avenue, P.O. Box 449 | Dillon | SC | 29536 | |
| 10544159 | County of Dimmit, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586110 | COUNTY OF DIMMIT, TX | ATTN: DIMMIT CNTY JUDGE, 212 NORTH 4TH STREET | CARRIZO SPRINGS | TX | 78834 | |
| 6181417 | County of Dimmit, TX | Attn: Dimmit County Judge, 212 North 4th Street | Carrizo Springs | TX | 78834 | |
| 7097022 | County of Dorchester | ATTN: ANDREW JOHN SAVAGE III, 15 PRIOLEAU STREET | CHARLESTON | SC | 29401 | |
| 7097023 | County of Dorchester | JOHN BELTON WHITE, JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29202 | |
| 7097024 | County of Dorchester | JOHN S. SIMMONS, 1711 PICKENS STREET | COLUMBIA | SC | 29201 | |
| 7097025 | County of Dorchester | MARC J. BERN, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET SUITE 950 | NEW YORK | NY | 10165 | |
| 7097026 | County of Dorchester | PAUL E. TINKLER, 154 KING STREET, 3RD FLOOR | CHARLESTON | SC | 29401 | |
| 7586300 | COUNTY OF DORCHESTER, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 500 NORTH MAIN STREET | SUMMERVILLE | SC | 29483 | |
| 6181320 | County of Dorchester, SC | Attn: Chairman of County Council and Clerk to Council, 500 North Main Street | Summerville | SC | 29483 | |
| 7591626 | County of Douglas, Georgia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533430 | County of Douglas, Georgia | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7586995 | COUNTY OF DOUGLAS, STATE OF NEBRASKA | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 1819 FARNAM STREET, LC2, CIVIC CENTER | OMAHA | NE | 68183 | |
| 7095010 | County of Douglas, State of Nebraska | Attn: Chair of the County Board of Commissioners, 1819 Farnam Street, LC2, Civic Center | Omaha | NE | 68183 | |
| 7586994 | COUNTY OF DOUGLAS, STATE OF NEBRASKA | ATTN: CNTY CLERK, 1819 FARNAM STREET, ROOM H-08 | OMAHA | NE | 68183 | |
| 7087443 | County of Douglas, State of Nebraska | Edward D. Hotz, Pansgin, Hogan, 10250 Regency Circle, Suite 300 | Omaha | NE | 68114 | |
| 7087442 | County of Douglas, State of Nebraska | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10534789 | County of Dunklin, Missouri | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7092600 | County of Durham | Durham County Engineering Department, Stormwater Administrator, 201 E MAIN ST STE 555 | Durham | NC | 27701-3692 | |
| 7471840 | County of Durham, North Carolina | 200 East Main Street, 2nd Floor | Durham | NC | 27701 | |
| 7097413 | County of Dutchess | PAUL JAMES HANLY, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016 | |
| 7584807 | COUNTY OF DUTCHESS, NY | ATTN: CNTY ATTORNEY, 22 MARKET STREET, 5TH FLOOR | POUGHKEEPSIE | NY | 12601 | |
| 7584808 | COUNTY OF DUTCHESS, NY | ATTN: CNTY CLERK, CNTY ATTORNEY, 22 MARKET STREET | POUGHKEEPSIE | NY | 12601 | |
| 7584806 | COUNTY OF DUTCHESS, NY | ATTN: COMMISSIONER OF FINANCE, DUTCHESS COUNTY OFFICE BLDG, FINANCE DEPARTMENT - 22 MARKET ST., 3RD FL. | POUGHKEEPSIE | NY | 12601 | |
| 6181104 | County of Dutchess, NY | Attn: Commissioner of Finance, Dutchess County Office Building, Finance Department, 22 Market St., 3rd Fl. | Poughkeepsie | NY | 12601 | |
| 6181105 | County of Dutchess, NY | Attn: County Attorney, 22 Market Street, 5th Floor | Poughkeepsie | NY | 12601 | |
| 6181103 | County of Dutchess, NY | Attn: County Clerk, County Attorney, 22 Market Street | Poughkeepsie | NY | 12601 | |
| 10305048 | County of Duval | Address on file | | | | |
| 7587400 | COUNTY OF DUVAL, TX | ATTN: CNTY JUDGE AND CNTY COMMISSIONERS, DUVAL COUNTY COURTHOUSE, 400 EAST GRAVIS STREET | SAN DIEGO | TX | 78384 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587401 | COUNTY OF DUVAL, TX | ATTN: CNTY JUDGE AND CNTY COMMISSIONERS, DUVAL COUNTY, P.O. BOX 189 | SAN DIEGO | TX | 78384 | |
| 6181661 | County of Duval, TX | Attn: County Judge and County Commissioners, Duval County Courthouse, P.O. Box 12832 | Austin | TX | 78711 | |
| 6181662 | County of Duval, TX | Attn: County Judge and County Commissioners, Duval County, P.O. Box 189 | San Diego | TX | 78384 | |
| 7587396 | COUNTY OF DUVAL, TX | ATTN: DUVAL CNTY JUDGE, 400 E. GRAVIS STEET | SAN DIEGO | TX | 78384 | |
| 7587386 | COUNTY OF DUVAL, TX | ATTN: DUVAL CNTY JUDGE, DUVAL COUNTY, P.O. BOX 189 | SAN DIEGO | TX | 78384 | |
| 6181659 | County of Duval, TX | Attn: Duval County Judge, 400 E. Gravis Steet | San Diego | TX | 78384 | |
| 6181660 | County of Duval, TX | Attn: Duval County Judge, Duval County, P.O. Box 189 | San Diego | TX | 78384 | |
| 7586436 | COUNTY OF EATON | ATTN: CHAIR BD OF COMMISSIONERS, EATON COUNTY COURTHOUSE, 1045 INDEPENDENCE BOULEVARD, BOARD OF COMMISSIONERS ROOM | CHARLOTTE | MI | 48813 | |
| 7094658 | County of Eaton | Attn: Chair Board of Commissioners, Eaton County Courthouse, 1045 Independence Boulevard, Board of Commissioners Room | Charlotte | MI | 48813 | |
| 7586439 | COUNTY OF EATON | ATTN: CNTY CLERK, 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 | |
| 7094657 | County of Eaton | Attn: County Clerk, 1045 Independence Boulevard | Charlotte | MI | 48813 | |
| 7087444 | County of Eaton | Lisa Michelle Esser, Sommers Schwartz, One Towne Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10544167 | County of Ector, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586068 | COUNTY OF ECTOR, TX | ATTN: ECTOR CNTY JUDGE, 300 NORTH GRANT, ROOM 227 | ODESSA | TX | 79761 | |
| 6181418 | County of Ector, TX | Attn: Ector County Judge, 300 North Grant, Room 227 | Odessa | TX | 79761 | |
| 7097089 | County of Edgefield | JOHN BELTON WHITE, JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3587 | SPARTANBURG | SC | 29304 | |
| 7097090 | County of Edgefield | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3587 | SPARTANBURG | SC | 29306 | |
| 7587257 | COUNTY OF EDGEFIELD, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 342 SWEETWATER ROAD | NORTH AUGUSTA | SC | 29860 | |
| 7587256 | COUNTY OF EDGEFIELD, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 124 COURTHOUSE SQUARE | EDGEFIELD | SC | 29824 | |
| 6181322 | County of Edgefield, SC | Attn: Chairman of County Council, 342 Sweetwater Road | North Augusta | SC | 29860 | |
| 6181321 | County of Edgefield, SC | Attn: Chairman of County Council and Clerk to Council, 124 Courthouse Square | Edgefield | SC | 29824 | |
| 7087445 | County of Effingham | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087457 | County of Effingham | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7087446 | County of Effingham | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7087453 | County of Effingham | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087447 | County of Effingham | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087452 | County of Effingham | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087455 | County of Effingham | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7087459 | County of Effingham | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087448 | County of Effingham | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087450 | County of Effingham | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087460 | County of Effingham | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087449 | County of Effingham | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087458 | County of Effingham | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087451 | County of Effingham | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087456 | County of Effingham | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087461 | County of El Dorado | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586025 | COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO | ATTN: CHAIR OF THE BD OF SUPERVISORS, 330 FAIR LANE, BUILDING A | PLACERVILLE | CA | 95667 | |
| 7093082 | County of El Dorado, a political subdivision of the State of California; the People of the State of California, acting by and through the County of El Dorado | Attn: Chair of the Board of Supervisors, 330 Fair Lane, Building A | Placerville | CA | 95667 | |
| 7093081 | County of El Dorado, a political subdivision of the State of California; the People of the State of California, acting by and through the County of El Dorado | ATTN: RECORDER CLERK, 2850 FAIRLANE COURT | PLACERVILLE | CA | 95667 | |
| 10533084 | County of El Paso, Texas | Michael T. Gallagher 2905 Sackett Street | Houston | TX | 77098 | |
| 7586139 | COUNTY OF EL PASO, TX | ATTN: EL PASO CNTY JUDGE, 500 EAST SAN ANTONIO, SUITE 301 | EL PASO | TX | 79901 | |
| 6181419 | County of El Paso, TX | Attn: El Paso County Judge, 500 East San Antonio, Suite 301 | El Paso | TX | 79901 | |
| 10309081 | County of Elk, Pennsylvania | Elk County Courthouse Annex, P.O. Box 448 | Ridgway | PA | 15853 | |
| 10309081 | County of Elk, Pennsylvania | Meyer, Wagner, Brown & Kraus Attorneys, Thomas G. Wagner, 115 Lafayette Street | Saint Marys | PA | 15857 | |
| 10533399 | County of Erie | Adam J. Williams, Esq., 425 West 10th St | Erie | PA | 16502 | |
| 10533399 | County of Erie | c/o County Executive, 140 West 6th Street | Erie | PA | 16501 | |
| 7097414 | County of Erie | PAUL JAMES HANLY, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016 | |
| 7584792 | COUNTY OF ERIE, NY | ATTN: CNTY ATTORNEY, DEPARTMENT OF LAW, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET, RM 1634 | BUFFALO | NY | 14202 | |
| 7584793 | COUNTY OF ERIE, NY | ATTN: CNTY CLERK, ERIE COUNTY CLERK'S OFFICE, 92 FRANKLIN ST. | BUFFALO | NY | 14202 | |
| 6181107 | County of Erie, NY | Attn: County Attorney, Department of Law, Edward A. Rath County Office Building, 95 Franklin Street, Rm 1634 | Buffalo | NY | 14202 | |
| 6181106 | County of Erie, NY | Attn: County Clerk, Erie County Clerk's Office, 92 Franklin St. | Buffalo | NY | 14202 | |
| 6181272 | County of Erie, PA | ATTN: CITY CLERK, 626 STATE STREET, ROOM 104 | ERIE | PA | 16501 | |
| 6181273 | County of Erie, PA | ATTN: CITY TREASURER, 626 STATE STREET, ROOM 105 | ERIE | PA | 16501 | |
| 7586290 | COUNTY OF ERIE, PA | ATTN: CNTY EXECUTIVE AND CNTY COUNCIL OF ERIE CNTY, ERIE COURTHOUSE, 140 WEST SIXTH STREET | ERIE | PA | 16501 | |
| 6181271 | County of Erie, PA | Attn: County Executive and County Council of Erie County, Erie Courthouse, 140 West Sixth Street | Erie | PA | 16501 | |
| 10366016 | County of Essex | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7097051 | County of Fairfield | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7097052 | County of Fairfield | VINCENT AUSTIN SHEHEEN, P.O. DRAWER 10 | CAMDEN | SC | 29021 | |
| 7586383 | COUNTY OF FAIRFIELD, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 325 WEST HIGH STREET | WINNSBORO | SC | 29180 | |
| 6181323 | County of Fairfield, SC | Attn: Chairman of County Council, 325 West High Street | Winnsboro | SC | 29180 | |
| 6181324 | County of Fairfield, SC | ATTN: CLERK TO COUNCIL, 350 COLUMBIA ROAD | WINNSBORO | SC | 29180 | |
| 10544144 | County of Falls, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585205 | COUNTY OF FALLS, TX | ATTN: CNTY JUDGE, 125 BRIDGE STREET, ROOM 203 | MARLIN | TX | 76661 | |
| 7585209 | COUNTY OF FALLS, TX | ATTN: CNTY JUDGE, P.O. BOX 458, 1 COURTHOUSE SQUARE - 125 BRIDGE STREET | MARLIN | TX | 76661 | |
| 7585210 | COUNTY OF FALLS, TX | ATTN: CNTY JUDGE, P.O. BOX 458 | MARLIN | TX | 76661 | |
| 6181420 | County of Falls, TX | Attn: County Judge, 125 Bridge Street, Room 203 | Marlin | TX | 76661 | |
| 6181422 | County of Falls, TX | Attn: County Judge, P.O. Box 458, #1 Courthouse Square, 125 Bridge Street | Marlin | TX | 76661 | |
| 6181421 | County of Falls, TX | Attn: County Judge, P.O. Box 458 | Marlin | TX | 76661 | |
| 7585785 | COUNTY OF FANNIN | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, 400 WEST MAIN STREET, SUITE 100 | BLUE RIDGE | GA | 30513 | |
| 7093485 | County of Fannin | Attn: Chairman of Board of Commissioners, 400 West Main Street, Suite 100 | Blue Ridge | GA | 30513 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1029 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585787 | COUNTY OF FANNIN | ATTN: CHAIRMAN, BD OF COMMISSIONERS, FANNIN COUNTY COURTHOUSE, 400 WEST MAIN STREET | BLUE RIDGE | GA | 30513 | |
| 7097652 | County of Fannin | Attn: Chairman, Board of Commissioners, Fannin County Courthouse, 400 West Main Street | Blue Ridge | GA | 30513 | |
| 7586099 | COUNTY OF FANNIN | ATTN: CNTY JUDGE, BONHAM CITY HALL, 514 CHESTNUT STREET | BONHAM | TX | 75418 | |
| 10544150 | County of Fannin, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586100 | COUNTY OF FANNIN, TX | ATTN: CNTY JUDGE, FANNIN COUNTY COURTHOUSE, 101 EAST SAM RAYBURN DRIVE - SUITE 101 | BONHAM | TX | 75418 | |
| 7586115 | COUNTY OF FANNIN, TX | ATTN: CNTY JUDGE, BONHAM CITY HALL, 514 CHESTNUT STREET | BONHAM | TX | 75418 | |
| 6181424 | County of Fannin, TX | Attn: County Judge, Bonham City Hall, 514 Chestnut Street | Bonham | TX | 75418 | |
| 6181423 | County of Fannin, TX | Attn: County Judge, Fannin County Courthouse, 101 East Sam Rayburn Drive, Suite 101 | Bonham | TX | 75418 | |
| 10534170 | County of Faulkner | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585675 | COUNTY OF FAULKNER, AR | ATTN: CNTY JUDGE, 810 FAULKNER STREET | CONWAY | AR | 72034 | |
| 7585646 | COUNTY OF FAULKNER, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 801 LOCUST AVENUE | CONWAY | AR | 72034 | |
| 6180801 | County of Faulkner, AR | Attn: County Judge, 810 Faulkner Street | Conway | AR | 72034 | |
| 6180802 | County of Faulkner, AR | Attn: County Judge and County Clerk, 801 Locust Avenue | Conway | AR | 72034 | |
| 10444680 | County of Fayette | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7585162 | COUNTY OF FAYETTE, PA | ATTN: CHAIRMAN OF CNTY OF FAYETTE, FAYETTE COUNTY, 61 EAST MAIN STREET | UNIONTOWN | PA | 15401 | |
| 6181274 | County of Fayette, PA | Attn: Chairman of County of Fayette, Fayette County, 61 East Main Street | Uniontown | PA | 15401 | |
| 7097092 | County of Florence | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7097091 | County of Florence | P.O. BOX 3547, HARRISON WHITE SMITH & COGGINS | SPARTANBURG | SC | 29306 | |
| 7587259 | COUNTY OF FLORENCE, SC | ATTN: CHAIRMAN OF CNTY COUNCIL, 1421 WHITEHALL ROAD | FLORENCE | SC | 29506 | |
| 6181325 | County of Florence, SC | Attn: Chairman of County Council, 1421 Whitehall Road | Florence | SC | 29506 | |
| 7587255 | COUNTY OF FLORENCE, SC | ATTN: CLERK TO CNTY COUNCIL, 180 NORTH IRBY STREET, MSC-G | FLORENCE | SC | 29501 | |
| 6181326 | County of Florence, SC | Attn: Clerk to County Council, 180 North Irby Street, MSC-G | Florence | SC | 29501 | |
| 7087465 | County of Floyd | Gary C. Johnson, 110 Caroline Avenue, P.O. Box 110 | Pikeville | KY | 41502 | |
| 7087463 | County of Floyd | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087464 | County of Floyd | Leslie M. Cronen, Law Office of Gary C. Johnson, 110 Caroline Avenue, P.O. Box 231 | Pikeville | KY | 41502 | |
| 10330424 | County of Floyd | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7087467 | County of Floyd | Paul B. Maslo, Ogletree Deakins Nash Smoak & Stewart - Dallas, 8117 Preston Road, Ste. 500 | Dallas | TX | 75225 | |
| 7087466 | County of Floyd | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087462 | County of Floyd | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10533906 | County of Fort Bend | Dara Hegar, The Lanier Law Firm, P.C., 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7585215 | COUNTY OF FRANKLIN | ATTN: CNTY JUDGE, 200 NORTH KAUFMAN STREET | MOUNT VERNON | TX | 75457 | |
| 7096415 | County of Franklin | Attn: County Judge, 200 North Kaufman Street | Mount Vernon | TX | 75457 | |
| 10534171 | County of Franklin | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087471 | County of Franklin | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 10365942 | County of Franklin | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 7087469 | County of Franklin | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087470 | County of Franklin | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 7585647 | COUNTY OF FRANKLIN, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 211 WEST COMMERCIAL | OZARK | AR | 72949 | |
| 6180803 | County of Franklin, AR | Attn: County Judge and County Clerk, 211 West Commercial | Ozark | AR | 72949 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535884 | County of Franklin, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10535890 | County of Freestone, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586095 | COUNTY OF FREESTONE, TX | ATTN: CNTY JUDGE, 118 EAST COMMERCE STREET, ROOM 205 | FAIRFIELD | TX | 75840 | |
| 6181425 | County of Freestone, TX | Attn: County Judge, 118 East Commerce Street, Room 205 | Fairfield | TX | 75840 | |
| 7087472 | County of Fresno | Daniel Carl Cederborg, Office of County Attorney, County Of Fresno, 2220 Tulare Street, Ste. 500 | Fresno | CA | 93721 | |
| 7087473 | County of Fresno | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586024 | COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 2281 TULARE STREET, ROOM 301 | FRESNO | CA | 93721 | |
| 7093080 | County of Fresno, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Fresno | Attn: Chairman of the Board of Supervisors, 2281 Tulare Street, Room 301 | Fresno | CA | 93721 | |
| 7586023 | COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO | ATTN: CNTY CLERK, 2220 TULARE STREET, 1ST FLOOR | FRESNO | CA | 93721 | |
| 7093079 | County of Fresno, a political subdivision of the State of California; the People of California, acting by and through the County of Fresno | Attn: County Clerk, 2220 Tulare Street, 1st Floor | Fresno | CA | 93721 | |
| 10534651 | County of Fulton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10330180 | County of Fulton | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 7087476 | County of Fulton | Patrise M. Perkins-Hooker, Office of the Prosecuting Attorney, Fulton County, 141 Pryor Street, SW, Ste. 4038 | Atlanta | GA | 30303 | |
| 7087475 | County of Fulton | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087474 | County of Fulton | Roderick E. Edmond, Edmond & Associates, 410 The Candler Building, 127 Peachtree Street | Atlanta | GA | 30303 | |
| 7585649 | COUNTY OF FULTON, AR | ATTN: CNTY CLERK, P.O. BOX 219 | SALEM | AR | 72576 | |
| 7585648 | COUNTY OF FULTON, AR | ATTN: CNTY JUDGE, P.O. BOX 278 | SALEM | AR | 72576 | |
| 6180805 | County of Fulton, AR | Attn: County Clerk, P.O. Box 219 | Salem | AR | 72576 | |
| 6180804 | County of Fulton, AR | Attn: County Judge, P.O. Box 278 | Salem | AR | 72576 | |
| 7087478 | County of Gallatin | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087482 | County of Gallatin | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087479 | County of Gallatin | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087480 | County of Gallatin | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087477 | County of Gallatin | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087481 | County of Gallatin | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10534785 | County of Gallatin, Montana | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087486 | County of Galveston | Alicia Danielle O'Neill, 1207 S. Shepherd Drive | Houston | TX | 77019 | |
| 7585752 | COUNTY OF GALVESTON | ATTN: CNTY JUDGE, 722 MOODY, SUITE 200 | GALVESTON | TX | 77550 | |
| 7096440 | County of Galveston | Attn: County Judge, 722 Moody, Suite 200 | Galveston | TX | 77550 | |
| 7087487 | County of Galveston | Jack Roady, Galveston County Criminal District Attorney, 600 59th Street, Ste. 1001 | Galveston | TX | 77551 | |
| 7087485 | County of Galveston | Michael T. Gallagher, Gallagher Law Firm, 2905 Sackett Street | Houston | TX | 77098 | |
| 7087489 | County of Galveston | Mikal C. Watts, Watts Guerra - San Antonio, Bldg.3, 4 Dominion Drive, Ste. 100 | San Antonio | TX | 78257 | |
| 7087483 | County of Galveston | Robert Barron Boemer, Galveston County Legal Department, 5th Floor, Galveston County Courthouse, 722 Moody | Galveston | TX | 77550 | |
| 7087488 | County of Galveston | Shelly A. Sanford, Watts Guerra - Austin, 811 Barton Springs Road, Ste. 725 | Austin | TX | 78704 | |
| 7087484 | County of Galveston | Tommy Fibich, Fibich Leebron Copeland Briggs Josephson, 1150 Bissonet | Houston | TX | 77005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534358 | County of Galveston, Texas | Mikal C. Watts ,, Shelly A. Sanford, Watts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10533381 | County of Galveston, Texas | Watts Guerra LLP, Mikal C. Watts Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10534645 | County of Garland | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585651 | COUNTY OF GARLAND, AR | ATTN: CNTY CLERK, 501 OUACHITA AVENUE, ROOM 103 | HOT SPRINGS | AR | 71913 | |
| 7585650 | COUNTY OF GARLAND, AR | ATTN: CNTY JUDGE, 501 OUACHITA AVENUE, ROOM 210 | HOT SPRINGS | AR | 71913 | |
| 6180807 | County of Garland, AR | Attn: County Clerk, 501 Ouachita Avenue, Room 103 | Hot Springs | AR | 71913 | |
| 6180806 | County of Garland, AR | Attn: County Judge, 501 Ouachita Avenue, Room 210 | Hot Springs | AR | 71913 | |
| 10381471 | County of Genesee | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10533731 | County of Genesee, Michigan | Weitz & Luxenberg, P.C., .700 Broadway | New York | NY | 10003 | |
| 10533731 | County of Genesee, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 7087490 | County of Glenn | John P. Fiske, Baron & Budd - California, 11440 W Bernardo Ct STE 265 | San Diego | CA | 92127-1663 | |
| 7585997 | COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN | ATTN: BD OF SUPERVISORS, 525 WEST SYCAMORE STREET, SUITE B1 | WILLOWS | CA | 95988 | |
| 7093054 | County of Glenn, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Glenn | Attn: Board of Supervisors, 525 West Sycamore Street, Suite B1 | Willows | CA | 95988 | |
| 7093053 | County of Glenn, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Glenn | ATTN: CLERK RECORDER, 516 WEST SYCAMORE STREET | WILLOWS | CA | 95988 | |
| 10551085 | County of Glenn, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534165 | County of Gooding, ID | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585158 | COUNTY OF GRAND TRAVERSE | ATTN: BD OF COMMISSIONERS, 400 BOARDMAN AVENUE, SUITE 305 | TRAVERSE CITY | MI | 49684 | |
| 7094607 | County of Grand Traverse | Attn: Board of Commissioners, 400 Boardman Avenue, Suite 305 | Traverse City | MI | 49684 | |
| 7585157 | COUNTY OF GRAND TRAVERSE | ATTN: CNTY CLERK, 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 | |
| 7094606 | County of Grand Traverse | Attn: County Clerk, 400 Boardman Avenue | Traverse City | MI | 49684 | |
| 10533728 | County of Grand Traverse, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533728 | County of Grand Traverse, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534646 | County of Grant | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585653 | COUNTY OF GRANT, AR | ATTN: CNTY CLERK, 101 WEST CENTER, ROOM 106 | SHERIDAN | AR | 72150 | |
| 7585652 | COUNTY OF GRANT, AR | ATTN: CNTY JUDGE, 101 WEST CENTER, ROOM 101 | SHERIDAN | AR | 72150 | |
| 6180809 | County of Grant, AR | Attn: County Clerk, 101 West Center, Room 106 | Sheridan | AR | 72150 | |
| 6180808 | County of Grant, AR | Attn: County Judge, 101 West Center, Room 101 | Sheridan | AR | 72150 | |
| 7585582 | COUNTY OF GRATIOT, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 6240 LEEWARD COURT | ITHACA | MI | 48847 | |
| 7094622 | County of Gratiot, Michigan | Attn: Chairperson of the Board of Commissioners, 6240 Leeward Court | Ithaca | MI | 48847 | |
| 7585569 | COUNTY OF GRATIOT, MICHIGAN | ATTN: CNTY CLERK, 214 EAST CENTER STREET | ITHACA | MI | 48847 | |
| 7094621 | County of Gratiot, Michigan | Attn: County Clerk, 214 East Center Street | Ithaca | MI | 48847 | |
| 7087491 | County of Gratiot, Michigan | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7087492 | County of Gratiot, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533724 | County of Gratiot, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533724 | County of Gratiot, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10535878 | County of Grayson, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586303 | COUNTY OF GRAYSON, TX | ATTN: CNTY JUDGE, 100 W. HOUSTON | SHERMAN | TX | 75090 | |
| 6181426 | County of Grayson, TX | Attn: County Judge, 100 W. Houston | Sherman | TX | 75090 | |
| 10534647 | County of Greene | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1032 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585663 | COUNTY OF GREENE, AR | ATTN: CNTY CLERK, 320 WEST COURT STREET, ROOM 102 | PARAGOULD | AR | 72450 | |
| 7585654 | COUNTY OF GREENE, AR | ATTN: CNTY JUDGE, 320 WEST COURT STREET, OFFICE 107 | PARAGOULD | AR | 72450 | |
| 6180811 | County of Greene, AR | Attn: County Clerk, 320 West Court Street, Room 102 | Paragould | AR | 72450 | |
| 6180810 | County of Greene, AR | Attn: County Judge, 320 West Court Street, Office 107 | Paragould | AR | 72450 | |
| 7097065 | County of Greenwood | JAMES GRAHAM PADGETT III, 414 MONUMENT STREET, SUITE C | GREENWOOD | SC | 29646 | |
| 7097063 | County of Greenwood | JOHN BELTON WHITE JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097066 | County of Greenwood | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3247 | SPARTANBURG | SC | 29306 | |
| 7097064 | County of Greenwood | MATTHEW EVERT YELVERTON, HARRISON WHITE SMITH & COGGINS, 60 FOLLY ROAD BOULEVARD | CHARLESTON | SC | 29407 | |
| 7586610 | COUNTY OF GREENWOOD, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 600 MONUMENT STREET, BOX P-103 - PARK PLAZA, SUITE 102 | GREENWOOD | SC | 29646 | |
| 6181327 | County of Greenwood, SC | Attn: Chairman of County Council and Clerk to Council, 600 Monument Street, Box P-103, Park Plaza, Suite 102 | Greenwood | SC | 29646 | |
| 7586790 | COUNTY OF GRENADA | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 2000 GATEWAY STREET, SUITE A | GRENADA | MS | 38901 | |
| 7094808 | County of Grenada | Attn: President of the Board of Supervisors, 2000 Gateway Street, Suite A | Grenada | MS | 38901 | |
| 7087493 | County of Grenada | Carlos Eugene Moore, Moore Law Group, 306 Branscome Drive | Grenada | MS | 38901 | |
| 10369729 | County of Hamilton | Address on file | | | | |
| 7087495 | County of Hamilton, Illinois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087497 | County of Hamilton, Illinois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087494 | County of Hamilton, Illinois | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087496 | County of Hamilton, Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7097036 | County of Hampton | WILLIAM FRANKLIN BARNES III, P.O. BOX 457, 101 MULBERRY STREET | EAST HAMPTON | SC | 29924-0457 | |
| 7586327 | COUNTY OF HAMPTON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 200 JACKSON AVENUE EAST | HAMPTON | SC | 29924 | |
| 6181328 | County of Hampton, SC | Attn: Chairman of County Council and Clerk to Council, 200 Jackson Avenue East | Hampton | SC | 29924 | |
| 7087499 | County of Hardin | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7586876 | COUNTY OF HARDIN | ATTN: CNTY JUDGE, HARDIN COUNTY COURTHOUSE, 300 WEST MONROE STREET | KOUNTZE | TX | 77625 | |
| 7096447 | County of Hardin | Attn: County Judge, Hardin County Courthouse, 300 West Monroe Street | Kountze | TX | 77625 | |
| 7087503 | County of Hardin | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087500 | County of Hardin | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087501 | County of Hardin | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087498 | County of Hardin | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087502 | County of Hardin | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10535879 | County of Hardin, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087504 | County of Harris | Michael T. Gallagher, Gallagher Law Firm, 2905 Sackett Street | Houston | TX | 77098 | |
| 7087505 | County of Harris | Vincent Reed Ryan, Jr., Office of the Prosecuting Attorney, Harris County, 15th Floor, 1019 Congress | Houston | TX | 77002 | |
| 10533979 | County of Harris, Texas | The Gallagher Law Firm, Michael T. Gallagher, 2905 Sackett Street | Houston | TX | 77098 | |
| 7585032 | COUNTY OF HARRISON | ATTN: CNTY JUDGE, HISTORIC COURTHOUSE, 1 PETER WHITESTONE SQUARE, RM 314 | MARSHALL | TX | 75670 | |
| 7585911 | COUNTY OF HARRISON | ATTN: CNTY JUDGE, HISTORIC COURTHOUSE, 1 PETER WHETSTONE SQUARE - ROOM 314 | MARSHALL | TX | 75670 | |
| 7096410 | County of Harrison | Attn: County Judge, Historic Courthouse, #1 Peter Whitestone Square, Rm 314 | Marshall | TX | 75670 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087507 | County of Harrison | Justin Kurt Truelove, 4605 Texas Blvd., P.O. Box 5398 | Texarkana | TX | 75505-5398 | |
| 7087506 | County of Harrison | Michael T. Gallagher, Gallagher Law Firm, 2905 Sackett Street | Houston | TX | 77098 | |
| 10532958 | County of Harrison, Texas | Michael T. Gallagher, The Gallagher Law Firm, 2905 Sackett Street | Houston | TX | 77098 | |
| 7585912 | COUNTY OF HARRISON, TX | ATTN: CNTY JUDGE, HISTORIC COURTHOUSE, 1 PETER WHETSTONE SQUARE - ROOM 314 | MARSHALL | TX | 75670 | |
| 6181427 | County of Harrison, TX | Attn: County Judge, Historic Courthouse, #1 Peter Whetstone Square, Room 314 | Marshall | TX | 75670 | |
| 7586309 | COUNTY OF HARVEY | ATTN: CNTY CLERK; CHAIR OF COMMISSIONERS; TREASURER, 800 NORTH MAIN STREET, P. O. BOX 687 | NEWTON | KS | 67114 | |
| 7093852 | County of Harvey | Attn: County Clerk; Chair of Commissioners; Treasurer, 800 North Main Street, P. O. Box 687 | Newton | KS | 67114 | |
| 6180990 | County of Hawai'i, HI | ATTN: CORPORATION COUNSEL, HILO LAGOON CENTRE, 101 AUPUNI STREET, UNIT 325 | HILO | HI | 96720 | |
| 10534166 | County of Hawai'i, HI | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534633 | County of Hempstead | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585689 | COUNTY OF HEMPSTEAD, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 400 SOUTH WASHINGTON, P.O. BOX 1420 | HOPE | AR | 71802 | |
| 6180812 | County of Hempstead, AR | Attn: County Judge and County Clerk, 400 South Washington, P.O. Box 1420 | Hope | AR | 71802 | |
| 7587707 | COUNTY OF HENDERSON, TEXAS | ATTN: CNTY JUDGE, 125 NORTH PRAIRIEVILLE STREET, ROOM 100 | ATHENS | TX | 75751 | |
| 7096448 | County of Henderson, Texas | Attn: County Judge, 125 North Prairieville Street, Room 100 | Athens | TX | 75751 | |
| 10534362 | County of Hidalgo, Texas | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7585903 | COUNTY OF HIDALGO, TX | ATTN: CNTY JUDGE, 100 E. CANO, SECOND FLOOR | EDINBURG | TX | 78539 | |
| 6181428 | County of Hidalgo, TX | Attn: County Judge, 100 E. Cano, Second floor | Edinburg | TX | 78539 | |
| 7585590 | COUNTY OF HILLSDALE, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 9471 HICKS ROAD | QUINCY | MI | 49082-9607 | |
| 7094648 | County of Hillsdale, Michigan | Attn: Chairperson of the Board of Commissioners, 9471 Hicks Road | Quincy | MI | 49082-9607 | |
| 7585589 | COUNTY OF HILLSDALE, MICHIGAN | ATTN: CNTY CLERK, 29 N. HOWELL STREET, ROOM 1 | HILLSDALE | MI | 49242 | |
| 7094647 | County of Hillsdale, Michigan | Attn: County Clerk, 29 N. Howell Street, Room 1 | Hillsdale | MI | 49242 | |
| 10533725 | County of HIllsdale, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533725 | County of HIllsdale, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7584963 | COUNTY OF HOPKINS | ATTN: CNTY JUDGE, HOPKINS COUNTY COURTHOUSE, 118 CHURCH ST. | SULPHUR SPRINGS | TX | 75482 | |
| 6181430 | County of Hopkins | Hopkins County Courthouse, Attn: County Judge, 118 Church St. | Sulphur Springs | TX | 75482 | |
| 10535864 | County of Hopkins, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7584965 | COUNTY OF HOPKINS, TX | ATTN: CNTY JUDGE, P.O. BOX 288 | SULPHUR SPRINGS | TX | 75483 | |
| 6181429 | County of Hopkins, TX | Attn: County Judge, P.O. Box 288 | Sulphur Springs | TX | 75483 | |
| 7097122 | County of Horry | CHERYL F. PERKINS, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7587279 | County of HORRY, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 1301 SECOND AVENUE | CONWAY | SC | 29526 | |
| 6181329 | County of Horry, SC | Attn: Chairman of County Council and Clerk to Council, 1301 Second Avenue | Conway | SC | 29526 | |
| 7587278 | COUNTY OF HORRY, SC | ATTN: CNTY ADMINISTRATOR, P.O. BOX 1236 | CONWAY | SC | 29528 | |
| 6181330 | County of Horry, SC | Attn: County Administrator, P.O. Box 1236 | Conway | SC | 29528 | |
| 10534635 | County of Hot Spring | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585645 | COUNTY OF HOT SPRING, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 210 LOCUST STREET | MALVERN | AR | 72104 | |
| 6180813 | County of Hot Spring, AR | Attn: County Judge and County Clerk, 210 Locust Street | Malvern | AR | 72104 | |
| 7587119 | COUNTY OF HOUGHTON, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMMISSIONERS, HOUGHTON COUNTY COURTHOUSE 5TH FLOOR, 401 EAST HOUGHTON AVENUE | HOUGHTON | MI | 49931 | |
| 7098014 | County of Houghton, Michigan | Attn: Chairperson of the Board of Commmissioners, Houghton County Courthouse 5th Floor, 401 East Houghton Avenue | Houghton | MI | 49931 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587120 | COUNTY OF HOUGHTON, MICHIGAN | ATTN: CNTY CLERK, HOUGHTON COUNTY COURTHOUSE, 2ND FLOOR, 401 EAST HOUGHTON AVENUE | HOUGHTON | MI | 49931 | |
| 7098013 | County of Houghton, Michigan | Attn: County Clerk, Houghton County Courthouse, 2nd Floor, 401 East Houghton Avenue | Houghton | MI | 49931 | |
| 7087508 | County of Houghton, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533721 | County of Houghton, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533721 | County of Houghton, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10535870 | County of Houston, Texas | Simon Freenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586087 | COUNTY OF HOUSTON, TX | ATTN: CNTY JUDGE, 401 EAST GOLIAD AVENUE, SUITE 201 - P.O. BOX 370 | CROCKETT | TX | 75835 | |
| 6181431 | County of Houston, TX | Attn: County Judge, 401 East Goliad Avenue, Suite 201, P.O. Box 370 | Crockett | TX | 75835 | |
| 10534636 | County of Howard | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585659 | COUNTY OF HOWARD, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 421 NORTH MAIN STREET | NASHVILLE | AR | 71852 | |
| 6180814 | County of Howard, AR | Attn: County Judge and County Clerk, 421 North Main Street | Nashville | AR | 71852 | |
| 10386195 | County of Howard, Texas | Kathryn Wiseman, County Judge, 300 Main Room 207 | Big Spring | TX | 79720 | |
| 7087509 | County of Hudson | Marc David Grossman, Sanders Phillips Grossman, 100 Garden City Plaza, Ste. 500 | Garden City | NY | 11530 | |
| 8339328 | County of Hudson, New Jersey | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7585852 | COUNTY OF HUDSON, NJ | ATTN: CNTY CLERK, 257 CORNELISON AVENUE, 4TH FLOOR | JERSEY CITY | NJ | 07302 | |
| 7585862 | COUNTY OF HUDSON, NJ | ATTN: CNTY EXECUTIVE, 583 NEWARK AVENUE | JERSEY CITY | NJ | 07306 | |
| 7094936 | County of Hudson, NJ | Attn: County Clerk, 257 Cornelison Avenue, 4th Floor | Jersey City | NJ | 07302 | |
| 7094935 | County of Hudson, NJ | Attn: County Executive, 583 Newark Avenue | Jersey City | NJ | 07306 | |
| 7087511 | County of Huerfano | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 7087510 | County of Huerfano | Patrick D. Mika, Mika & Associates, 630 North Tejon Street | Colorado Springs | CO | 80904 | |
| 7087512 | County of Imperial | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087513 | County of Imperial | Katherine Turner, Office of County Attorney, Imperial County, 940 West Main Street, Ste. 205 | El Centro | CA | 92243 | |
| 7586018 | COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL | ATTN: CNTY CLERK, 940 WEST MAIN STREET, SUITE 202 | EL CENTRO | CA | 92243 | |
| 7093074 | County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial | Attn: County Clerk, 940 West Main Street, Suite 202 | El Centro | CA | 92243 | |
| 7586017 | COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL | ATTN: IMPERIAL CNTY BD OF SUPERVISORS, 940 WEST MAIN STREET, SUITE 209 | EL CENTRO | CA | 92243-2839 | |
| 7093073 | County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial | Attn: Imperial County Board of Supervisors, 940 West Main Street, Suite 209 | El Centro | CA | 92243-2839 | |
| 10551086 | County of Imperial, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534637 | County of Independence | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585660 | COUNTY OF INDEPENDENCE, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 192 EAST MAIN STREET | BATESVILLE | AR | 72501 | |
| 6180815 | County of Independence, AR | Attn: County Judge and County Clerk, 192 East Main Street | Batesville | AR | 72501 | |
| 7587121 | COUNTY OF INGHAM, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, INGHAM COUNTY COURTHOUSE, P.O. BOX 319 | MASON | MI | 48854 | |
| 7098012 | County of Ingham, Michigan | Attn: Chairperson of the Board of Commissioners, Ingham County Courthouse, P.O. Box 319 | Mason | MI | 48854 | |
| 7587122 | COUNTY OF INGHAM, MICHIGAN | ATTN: CNTY CLERK, 341 SOUTH JEFFERSON STREET | MASON | MI | 48854 | |
| 7098011 | County of Ingham, Michigan | Attn: County Clerk, 341 South Jefferson Street | Mason | MI | 48854 | |
| 7087514 | County of Ingham, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1035 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533722 | County of Ingham, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533722 | County of Ingham, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087516 | County of Inyo | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087515 | County of Inyo | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087517 | County of Inyo | Marshall S. Rudolph, Office of County Attorney, Inyo County, P.O. Box Drawer M | Independence | CA | 93526 | |
| 7586028 | COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO | ATTN: BD OF SUPERVISORS, P.O. BOX N | INDEPENDENCE | CA | 93526 | |
| 7093077 | County of Inyo, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Inyo | Attn: Board of Supervisors, P.O. Box N | Independence | CA | 93526 | |
| 7586037 | COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO | ATTN: CNTY CLERK, 168 NORTH EDWARDS STREET | INDEPENDENCE | CA | 93526 | |
| 7093076 | County of Inyo, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Inyo | Attn: County Clerk, 168 North Edwards Street | Independence | CA | 93526 | |
| 7587204 | COUNTY OF IONIA, MICHIGAN | ATTN: CHAIRPERSON, IONIA CNTY COMMISSIONERS, 4833 FLAT RIVER TRAIL | BELDING | MI | 48809 | |
| 7097588 | County of Ionia, Michigan | Attn: Chairperson, Ionia County Commissioners, 4833 Flat River Trail | Belding | MI | 48809 | |
| 7587202 | COUNTY OF IONIA, MICHIGAN | IONIA CNTY CLERK'S OFFICE, 100 W. MAIN STREET | IONIA | MI | 48846 | |
| 7097589 | County of Ionia, Michigan | Ionia County Clerk's Office, 100 W. Main Street | Ionia | MI | 48846 | |
| 10533723 | County of Ionia, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533723 | County of Ionia, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7094637 | County of Iosco, Michigan | 422 WEST LAKE STREET, P.O. BOX 838 | TAWAS CITY | MI | 48763 | |
| 7585597 | COUNTY OF IOSCO, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 422 WEST LAKE STREET | TAWAS CITY | MI | 48763 | |
| 7094636 | County of Iosco, Michigan | Attn: Chairperson of the Board of Commissioners, 422 West Lake Street | Tawas City | MI | 48763 | |
| 7087518 | County of Iosco, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087519 | County of Iosco, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533716 | County of Iosco, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533716 | County of Iosco, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087520 | County of Iron, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533720 | County of Iron, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533720 | County of Iron, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7585593 | COUNTY OF ISABELLA, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, ISABELLA COUNTY BLDG, BOARD OF COMMISSIONERS, 200 NORTH MAIN STREET, ROOM 225 | MT. PLEASANT | MI | 48858 | |
| 7094654 | County of Isabella, Michigan | Attn: Chairperson of the Board of Commissioners, Isabella County Building, Board of Commissioners, 200 North Main Street - Room 225 | Mt. Pleasant | MI | 48858 | |
| 7585594 | COUNTY OF ISABELLA, MICHIGAN | ISABELLA CNTY BUILDING, COUNTY CLERK'S OFFICE - ROOM 205, 200 NORTH MAIN STREET | MT. PLEASANT | MI | 48858 | |
| 7094655 | County of Isabella, Michigan | Isabella County Building, County Clerk's Office - Room 205, 200 North Main Street | Mt. Pleasant | MI | 48858 | |
| 7087521 | County of Isabella, Michigan | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7087522 | County of Isabella, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533715 | County of Isabella, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1036 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533715 | County of Isabella, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534640 | County of Izard | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585662 | COUNTY OF IZARD, AR | ATTN: CNTY CLERK, 80 EAST MAIN STREET, P.O. BOX 95 | MELBOURNE | AR | 72556 | |
| 7585661 | COUNTY OF IZARD, AR | ATTN: CNTY JUDGE, P.O. BOX 327 | MELBOURNE | AR | 72556 | |
| 6180817 | County of Izard, AR | Attn: County Clerk, 80 East Main Street, P.O. Box 95 | Melbourne | AR | 72556 | |
| 6180816 | County of Izard, AR | Attn: County Judge, P.O. Box 327 | Melbourne | AR | 72556 | |
| 7087523 | County of Jackson | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 10534641 | County of Jackson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087525 | County of Jackson | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087524 | County of Jackson | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7585624 | COUNTY OF JACKSON, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 208 SOUTH MAIN STREET | NEWPORT | AR | 72112 | |
| 6180818 | County of Jackson, AR | Attn: County Judge and County Clerk, 208 South Main Street | Newport | AR | 72112 | |
| 10551087 | County of Jackson, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11230288 | County of Jackson, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 7087526 | County of Jasper | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7586319 | COUNTY OF JASPER | ATTN: CHAIRMAN AND CLERK OF THE CNTY COUNCIL, JASPER CNTY CLEMENTA C. PINCKNEY GOVERNMENT BLDG, 358 THIRD AVENUE | RIDGELAND | SC | 29936 | |
| 7586805 | COUNTY OF JASPER | ATTN: CNTY JUDGE, 121 NORTH AUSTIN, ROOM 106 | JASPER | TX | 75951 | |
| 7096445 | County of Jasper | Attn: County Judge, 121 North Austin, Room 106 | Jasper | TX | 75951 | |
| 7097027 | County of Jasper | ATTN: BERT GLENN UTSEY, III, P.O. BOX 30968 | CHARLESTON | SC | 29417 | |
| 7097028 | County of Jasper | ATTN: DANIEL E. HENDERSON, PO DRAWER 2500 | RIDGELAND | SC | 29936 | |
| 7097029 | County of Jasper | ATTN: JOHN E. PARKER, P.O. BOX 457 | HAMPTON | SC | 29924-0457 | |
| 7087527 | County of Jasper | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087528 | County of Jasper | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7097030 | County of Jasper | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |
| 7087529 | County of Jasper | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7586320 | COUNTY OF JASPER, SC | ATTN: CHAIRMAN AND CLERK OF THE CNTY COUNCIL, JASPER COUNTY CLEMENTA C. PINCKNEY GOV'T BLDG, 358 THIRD AVENUE | RIDGELAND | SC | 29936 | |
| 6181332 | County of Jasper, SC | Attn: Chairman and Clerk of the County Council, Jasper County Clementa C. Pinckney Gov't Building, 358 Third Avenue | Ridgeland | SC | 29936 | |
| 7586317 | COUNTY OF JASPER, SC | ATTN: CNTY ATTORNEY, P.O. DRAWER F | RIDGELAND | SC | 29936 | |
| 6181331 | County of Jasper, SC | Attn: County Attorney, 358 Third Avenue | Ridgeland | SC | 29936 | |
| 10535335 | County of Jasper, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585130 | COUNTY OF JEFFERSON | ATTN: CNTY COMMISSIONERS AND ATTORNEY, 301 MARKET STREET, 1ST FLOOR | STEUBENVILLE | OH | 43952 | |
| 7095340 | County of Jefferson | Attn: County Commissioners and Attorney, 301 Market Street, 1st Floor | Steubenville | OH | 43952 | |
| 7087531 | County of Jefferson | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10534153 | County of Jefferson, AL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7584650 | COUNTY OF JEFFERSON, ARKANSAS | ATTN: CIRCUIT CLERK, 101 WEST BARRAQUE, SUITE 104 | PINE BLUFF | AR | 71601 | |
| 7584651 | COUNTY OF JEFFERSON, ARKANSAS | ATTN: CNTY CLERK, 101 WEST BARRAQUE, SUITE 101 | PINE BLUFF | AR | 71601 | |
| 7584652 | COUNTY OF JEFFERSON, ARKANSAS | ATTN: CNTY JUDGE, 101 WEST BARRAQUE, SUITE 107 | PINE BLUFF | AR | 71601 | |
| 7587447 | COUNTY OF JEFFERSON, NEW YORK | ATTN: CNTY CLERK, CNTY ATTORNEY, CNTY TREASURER, 175 ARSENAL STREET, 1ST FLOOR | WATERTOWN | NY | 13601 | |
| 7096114 | County of Jefferson, New York | Attn: County Clerk, County Attorney, County Treasurer, 175 Arsenal Street, 1st floor | Watertown | NY | 13601 | |
| 10544116 | County of Jefferson, New York | The Cicala Law Firm PLLC, Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 | |
| 10534591 | County of Jefferson, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1037 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7087533 | County of Jersey | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087534 | County of Jersey | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7087538 | County of Jersey | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087535 | County of Jersey | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087536 | County of Jersey | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087532 | County of Jersey | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087537 | County of Jersey | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7587571 | COUNTY OF JIM HOGG | ATTN: CNTY JUDGE, JIM HOGG COUNTY COURTHOUSE, P.O. BOX 729 - EAST TILLEY STREET | HEBBRONVILLE | TX | 78361 | |
| 7098030 | County of Jim Hogg | Attn: County Judge, Jim Hogg County Courthouse, P.O. Box 729, East Tilley Street | Hebbronville | TX | 78361 | |
| 10305154 | County of Jim Hogg | The Snapka Law Firm, P.O. Drawer 23017 | Corpus Christi | TX | 78403 | |
| 7584699 | COUNTY OF JIM HOGG, TX | ATTN: JIM HOGG CNTY JUDGE, JIM HOGG COUNTY COURTHOUSE, P.O. BOX 729 - EAST TILLEY STREET | HEBBRONVILLE | TX | 78361 | |
| 6181664 | County of Jim Hogg, TX | Attn: Jim Hogg County Judge, Jim Hogg County Courthouse, P.O. Box 729, East Tilley Street | Hebbronville | TX | 78361 | |
| 10339899 | County of Jim Wells, Texas | Shelly Sanford, Watts Guerra, 811 Barton Springs Road # 725 | Austin | TX | 78704 | |
| 10534643 | County of Johnson | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087539 | County of Johnson | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585718 | COUNTY OF JOHNSON, AR | ATTN: CNTY JUDGE AND CNTY CLERK, JOHNSON COUNTY COURTHOUSE, 215 WEST MAIN STREET | CLARKSVILLE | AR | 72830 | |
| 6180819 | County of Johnson, AR | Attn: County Judge and County Clerk, Johnson County Courthouse, 215 West Main Street | Clarksville | AR | 72830 | |
| 7585314 | COUNTY OF JONES | ATTN: CNTY JUDGE, P.O. BOX 148 | ANSON | TX | 79501 | |
| 7096418 | County of Jones | Attn: County Judge, P.O. Box 148 | Anson | TX | 79501 | |
| 7087542 | County of Jones | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087543 | County of Jones | Bryan Harrison, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087541 | County of Jones | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087547 | County of Jones | HALEY & OLSON PC, 100 RITCHIE RD #200 | WACO | TX | 76712-8544 | |
| 7087546 | County of Jones | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7087544 | County of Jones | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087548 | County of Jones | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087545 | County of Jones | Zona Jones, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087549 | County of Josephine | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087551 | County of Josephine | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087550 | County of Josephine | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 11249424 | County of Josephine, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 9497860 | County of Josephine, Oregon | D'Amore Law Group, P.C., Attn: Tom D'Amore & Amy Bruning, 4230 Galewood St, Suite 200 | Lake Oswego | OR | 97035 | |
| 7093517 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: A'DAIR R. FLYNT, LISKOW & LEWIS, PLC, 701 POYDRAS STREET - SUITE 5000, Suite 5000 | NEW ORLEANS | LA | 70139-5099 | |
| 7093527 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: C. WM. BRADLEY, BRADLEY MURCHISON KELLY & SHEA LLC, 1100 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70163 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1038 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093541 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: CAMILLE E. GAUTHIER, FLANAGAN PARTNERS LLP, 201 ST. CHARLES AVENUE - SUITE 2405, Suite 2405 | NEW ORLEANS | LA | 70170 | |
| 7093506 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: Caroline Darwin, Taylor, Porter, Brooks & Phillips LLP, 450 Laurel Street, 8th Floor, Post Office Box 2471 | Baton Rouge | LA | 70821 | |
| 7587311 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: CAROLINE DARWIN, TAYLOR, PORTER, BROOKS & PHILLIPS LLP, 450 LAUREL STREET, 8TH FLOOR, P.O. BOX 2471 | BATON ROUGE | LA | 70821 | |
| 7093511 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: CELESTE R. COCO-EWING, BARRASSO USDIN KUPPERMAN FREEMAN & SARVER L.L.C., 909 POYDRAS STREET - SUITE 2350, Suite 2350 | NEW ORLEANS | LA | 70112 | |
| 7093514 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: Chad A. Sullivan, Keogh, Cox & Wilson, LTD, 701 Main Street, Post Office Box 1151 | Baton Rouge | LA | 70821 | |
| 7587310 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: CHAD A. SULLIVAN, KEOGH, COX & WILSON, LTD, 701 MAIN STREET - P.O. BOX 1151 | BATON ROUGE | LA | 70821 | |
| 7587306 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: CNTY ATTORNEY AND DEPUTY CNTY ATTORNEY, COUNTY ATTORNEY OFFICE, 4444 RICE STREET - SUITE 220 | LIHUE | HI | 96766 | |
| 7587308 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: CNTY ATTORNEY, FIRST DEPUTY CNTY ATTORNEY, COUNTY OF KAUAI, 4444 RICE STREET - SUITE 220 | LIHUE | HI | 96766 | |
| 6181597 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: County Attorney and Deputy County Attorney, County Attorney Office, 4444 Rice Street, Suite 220 | Lihue | HI | 96766 | |
| 7093503 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: County Attorney, First Deputy County Attorney, County of Kauai, 4444 Rice Street, Suite 220 | Lihue | HI | 96766 | |
| 7093518 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: CRAIG D. DILLARD, FOLEY GARDERE FOLEY & LARDNER LLP, 1000 LOUISIANA STREET - SUITE 2000, Suite 2000 | HOUSTON | TX | 77002 | |
| 7093528 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: DAVID W. O'QUINN, IRWIN FRITCHIE URQUHART & MOORE LLC, 400 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70130 | |
| 7093529 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: DOUGLAS J. MOORE, IRWIN FRITCHIE URQUHART & MOORE LLC, 400 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70130 | |
| 7093546 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: EZRA DODD CHURCH, MORGAN LEWIS & BROOKIUS LLP, 1701 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 7093539 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: FRANKLIN J. FOIL, 412 NORTH FOURTH STREET, SUITE 240 | BATON ROUGE | LA | 70802 | |
| 7093509 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: GLENN M. FARNET, KEAN MILLER LLP, 400 CONVENTION STREET, SUITE 700 - P.O. BOX 3513, P.O. Box 3513 | BATON ROUGE | LA | 70802 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1039 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093519 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: GREGORY T. STEVENS, PHELPS DUNBAR LLP, 11 CITY PLAZA, 400 CONVENTION STREET, SUITE 1100, P.O. BOX 4412 | BATON ROUGE | LA | 70821-4412 | |
| 7093520 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: HARRY ROSENBERG, PHELPS DUNBAR LLP, CANAL PLACE - 365 CANAL STRET, SUITE 2000, 365 Canal Stret, Suite 2000 | NEW ORLEANS | LA | 70130-6534 | |
| 7093532 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: I. BRADLEY HANCOCK, HOLLAND & KNIGHT LLP, 1100 LOUISIANA STREET - SUITE 4300, Suite 4300 | HOUSTON | TX | 77002 | |
| 7093515 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: JAMES A. BROWN, LISKOW & LEWIS, PLC, 701 POYDRAS STREET - SUITE 5000, Suite 5000 | NEW ORLEANS | LA | 70139-5099 | |
| 7093544 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: JOHN F. OLINDE, CHAFFE MCCALL LLP, 2300 ENERGY CENTER - 1100 POYDRAS STREET, 1100 Poydras Street | NEW ORLEANS | LA | 70163 | |
| 7093513 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: John P. Wolff, III, Keogh, Cox & Wilson, LTD, 701 Main Street, Post Office Box 1151 | Baton Rouge | LA | 70821 | |
| 7587301 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: JOHN P. WOLFF, III, KEOGH, COX & WILSON, LTD, 701 MAIN STREET - P.O. BOX 1151 | BATON ROUGE | LA | 70821 | |
| 7093504 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: JOHN Y.U. CHOI, HAWAI'I ACCIDENT LAW CENTER, PACIFIC GUARDIAN CENTER, 733 BISHOP STREET, SUITE 2390 | HONOLULU | HI | 96813 | |
| 7093510 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: KAREN M. FONTANA YOUNG, KEAN MILLER LLP, FIRST BANK AND TRUST TOWER, 909 POYDRAS STREET, SUITE 3600 | NEW ORLEANS | LA | 70112 | |
| 7093507 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: KELLY C. BOGART, DUPLASS, ZWAIN, BOURGEOIS, PFISTER ET AL., 3838 NORTH CAUSEWAY BOULEVARD, SUITE 2900 | METAIRIE | LA | 70002 | |
| 7093530 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: KELLY JUNEAU ROOKARD, IRWIN FRITCHIE URQUHART & MOORE LLC, 400 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70130 | |
| 7093531 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: KERRY J. MILLER, FISHMAN HAYGOOD LLP, 201 ST. CHARLES AVENUE - SUITE 4600, Suite 4600 | NEW ORLEANS | LA | 70170-4600 | |
| 7093526 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: LELAND G. HORTON, BRADLEY MURCHISON KELLY & SHEA LLC, 401 EDWARDS STREET - SUITE 1000, Suite 1000 | SHREVEPORT | LA | 71101 | |
| 7093512 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: MADISON A. SHARKO, BARRASSO USDIN KUPPERMAN FREEMAN & SARVER L.L.C., 909 POYDRAS STREET - SUITE 2350, Suite 2350 | NEW ORLEANS | LA | 70112 | |
| 7093524 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: MICHAEL C. MIMS, BRADLEY MURCHISON KELLY & SHEA LLC, 1100 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70163 | |
| 7093525 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: NATALIE J. TAYLOR, BRADLEY MURCHISON KELLY & SHEA LLC, 1100 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70163 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093508 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: NICOLE M. BOYER, DUPLASS, ZWAIN, BOURGEOIS, PFISTER ET AL., 3838 NORTH CAUSEWAY BOULEVARD, SUITE 2900 | METAIRIE | LA | 70002 | |
| 7093547 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: PAUL B. SIMON, GORDON ARATA MONTGOMERY BARNETT, 400 EAST KALISTE SALOOM ROAD - SUITE 4200, Suite 4200 | LAFAYETTE | LA | 70508 | |
| 7093545 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: PETER J. ROTOLO, CHAFFE MCCALL LLP, 2300 ENERGY CENTER - 1100 POYDRAS STREET, 1100 Poydras Street | NEW ORLEANS | LA | 70163 | |
| 7093522 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: PHILIP C. BRICKMAN, DEGAN, BLANCHARD & NASH, 400 POYDRAS STREET - SUITE 2600, Suite 2600 | NEW ORLEANS | LA | 70130 | |
| 7093523 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: RICHARD C. CRISLER, BRADLEY MURCHISON KELLY & SHEA LLC, 1100 POYDRAS STREET - SUITE 2700, Suite 2700 | NEW ORLEANS | LA | 70163 | |
| 7093536 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: RICHARD M. CRUMP, MARON MARVEL BRADLEY ANDERSON & TARDY LLC, PLACE ST. CHARLES, 201 ST. CHARLES AVENUE, SUITE 2411 | NEW ORLEANS | LA | 70170 | |
| 7093537 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: ROBERT E. DILLE, MARON MARVEL BRADLEY ANDERSON & TARDY LLC, PLACE ST. CHARLES, 201 ST. CHARLES AVENUE, SUITE 2411 | NEW ORLEANS | LA | 70170 | |
| 7093534 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: SCOTT R. WOLF, BLANCHARD WALKER O'QUINN & ROBERTS, POST OFFICE DRAWER 1126 | SHREVEPORT | LA | 71163-1126 | |
| 7093538 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: SHELLEY K. NAPOLITANO, MARON MARVEL BRADLEY ANDERSON & TARDY LLC, PLACE ST. CHARLES, 201 ST. CHARLES AVENUE, SUITE 2411 | NEW ORLEANS | LA | 70170 | |
| 7093521 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: SIDNEY W. DEGAN, DEGAN, BLANCHARD & NASH, 400 POYDRAS STREET - SUITE 2600, Suite 2600 | NEW ORLEANS | LA | 70130 | |
| 7093548 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: SIMON E. MASUR, GORDON ARATA MONTGOMERY BARNETT, 400 EAST KALISTE SALOOM ROAD - SUITE 4200, Suite 4200 | LAFAYETTE | LA | 70508 | |
| 7093535 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: STACEY D. WILLIAMS, BLANCHARD WALKER O'QUINN & ROBERTS, POST OFFICE DRAWER 1126 | SHREVEPORT | LA | 71163-1126 | |
| 7093505 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: T. MacDougall Womack, Taylor , Porter Brooks & Phillips LLP, 450 Laurel Street, 8th Floor, Post Office Box 2471 | Baton Rouge | LA | 70821 | |
| 7587312 | COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS | ATTN: T. MACDOUGALL WOMACK, TAYLOR , PORTER BROOKS & PHILLIPS LLP, 450 LAUREL STREET, 8TH FLOOR, P.O. BOX 2471 | BATON ROUGE | LA | 70821 | |
| 7093540 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: THOMAS M. FLANAGAN, FLANAGAN PARTNERS LLP, 201 ST. CHARLES AVENUE - SUITE 2405, Suite 2405 | NEW ORLEANS | LA | 70170 | |
| 7093516 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: TYLER D. TREW, LISKOW & LEWIS, PLC, 701 POYDRAS STREET - SUITE 5000, Suite 5000 | NEW ORLEANS | LA | 70139-5099 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093533 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: W. MICHAEL ADAMS, BLANCHARD WALKER O'QUINN & ROBERTS, POST OFFICE DRAWER 1126 | SHREVEPORT | LA | 71163-1126 | |
| 10534167 | County of Kauai, HI | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10535287 | County of Kendall, Texas | Address on file | | | | |
| 7586130 | COUNTY OF KENDALL, TX | ATTN: CNTY JUDGE, 201 EAST SAN ANTONIO AVENUE, SUITE 122 | BOERNE | TX | 78006 | |
| 6181432 | County of Kendall, TX | Attn: County Judge, 201 East San Antonio Avenue, Suite 122 | Boerne | TX | 78006 | |
| 7586945 | COUNTY OF KENNEBEC | 1 COURT STREET, KENNEBEC COUNTY SUPERIOR COURT, SUITE 101 | AUGUSTA | ME | 04330 | |
| 7097386 | County of Kennebec | 1 Court Street, Kennebec County Superior Court, Suite 101 | Augusta | ME | 04330-0000 | |
| 7586944 | COUNTY OF KENNEBEC | ATTN: CNTY COMMISSIONERS; CNTY ADMINISTRATOR, 125 STATE STREET, 2ND FLOOR | AUGUSTA | ME | 04330 | |
| 7097385 | County of Kennebec | Attn: County Commissioners; County Administrator, 125 State Street, 2nd Floor | Augusta | ME | 04330 | |
| 7587128 | COUNTY OF KENT, MICHIGAN | ATTN: BD CHAIR, COUNY CLERK, ADMIN BLDG, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503-2288 | |
| 7097607 | County of Kent, Michigan | Attn: Board Chair, Couny Clerk, Administration Building, 300 Monroe Avenue NW | Grand Rapids | MI | 49503-2288 | |
| 7087552 | County of Kent, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10531650 | County of Kent, Michigan | Weitz & Luxenberg, P. C., 700 Broadway | New York | NY | 10003 | |
| 10531650 | County of Kent, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 9499423 | County of Kern | Address on file | | | | |
| 9499423 | County of Kern | Address on file | | | | |
| 7587167 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | ATTN: CHAIR OF THE BD OF SUPERVISORS, 1115 TRUXTUN AVENUE, 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 6180913 | County of Kern, and The People of the State of California, by and through Kern Counsel Margo Raison | Attn: Chair of the Board of Supervisors, 1115 Truxtun Avenue, 5th Floor | Bakersfield | CA | 93301 | |
| 7587171 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 1115 TRUXTUN AVENUE, ROOM 504 | BAKERSFIELD | CA | 93301 | |
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chairman of the Board of Supervisors, 1115 Truxtun Avenue, Room 504 | Bakersfield | CA | 93301 | |
| 7587170 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | ATTN: CNTY CLERK, 1115 TRUXTUN AVENUE, FIRST FLOOR | BAKERSFIELD | CA | 93301 | |
| 7587164 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | ATTN: CNTY CLERK, COUNTY ADMIN BLDG, 1115 TRUXTUN AVENUE - FIRST FLOOR | BAKERSFIELD | CA | 93301 | |
| 7587172 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | ATTN: CNTY COUNSEL, 1115 TRUXTUN AVENUE, 4TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 6180911 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk, 1115 Truxtun Avenue, First Floor | Bakersfield | CA | 93301 | |
| 6180914 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk, County Administration Building, 1115 Truxtun Avenue, First Floor | Bakersfield | CA | 93301 | |
| 6180915 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Counsel, 1115 Truxtun Avenue, 4th Floor | Bakersfield | CA | 93301 | |
| 10344565 | County of Kerr, Texas | Jay Hodges Henderson, Fibich Leebron Copeland Briggs, 1150 Bissonnet | Houston | TX | 77005 | |
| 10344565 | County of Kerr, Texas | Shelly Sanford, Watts Guerra, 811 Barton Springs Road # 725 | Austin | TX | 78704 | |
| 7585959 | COUNTY OF KERR, TX | ATTN: CNTY JUDGE, 700 E. MAIN STREET | KERRVILLE | TX | 78028 | |
| 6181433 | County of Kerr, TX | Attn: County Judge, 700 E. Main Street | Kerrville | TX | 78028 | |
| 7097031 | County of Kershaw | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925-4005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1042 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591938 | County of Kershaw, Kershaw County Hospital Board A/K/A KershawHealth D/B/A Health Service District of Kershaw County | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586321 | COUNTY OF KERSHAW, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 515 WALNUT STREET | CAMDEN | SC | 29020 | |
| 6181333 | County of Kershaw, SC | Attn: Chairman of County Council and Clerk to Council, 515 Walnut Street | Camden | SC | 29020 | |
| 7585470 | County of KINNEY | ATTN: CNTY JUDGE, 501 SOUTH ANN STREET | BRACKETVILLE | TX | 78832 | |
| 7096427 | County of Kinney | Attn: County Judge, 501 South Ann Street | Bracketville | TX | 78832 | |
| 7587564 | COUNTY OF KLEBERG | ATTN: CNTY JUDGE, P.O. BOX 752 | KINGSVILLE | TX | 78363 | |
| 7098029 | County of Kleberg | Attn: County Judge, P.O. Box 752 | Kingsville | TX | 78363 | |
| 10305311 | County of Kleberg | Address on file | | | | |
| 7584700 | COUNTY OF KLEBERG, TX | ATTN: KLEBERG CNTY JUDGE, KLEBERG COUNTY COURTHOUSE, 700 EAST KLEBERG AVENUE | KINGSVILLE | TX | 78363 | |
| 7584698 | COUNTY OF KLEBERG, TX | ATTN: KLEBERG CNTY JUDGE, P.O. BOX 752 | KINGSVILLE | TX | 78364 | |
| 6181665 | County of Kleberg, TX | Attn: Kleberg County Judge, Kleberg County Courthouse, 700 East Kleberg Avenue | Kingsville | TX | 78363 | |
| 6181663 | County of Kleberg, TX | Attn: Kleberg County Judge, P.O. Box 752 | Kingsville | TX | 78364 | |
| 7087555 | County of Knott | Adam P. Collins, Campbell Collins & Collins, 161 W Main Street, P.O. Box 727 | Hindman | KY | 41822 | |
| 7087557 | County of Knott | Gary C. Johnson, 110 Caroline Avenue, P.O. Box 110 | Pikeville | KY | 41502 | |
| 7087554 | County of Knott | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087556 | County of Knott | Leslie C. Cronen, Law Office of Gary C. Johnson, 110 Caroline Avenue, P.O. Box 231 | Pikeville | KY | 41502 | |
| 10330167 | County of Knott | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7087559 | County of Knott | Paul B. Maslo, Ogletree Deakins Nash Smoak & Stewart - Dallas, 8117 Preston Road, Ste. 500 | Dallas | TX | 75225 | |
| 7087558 | County of Knott | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087553 | County of Knott | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7585950 | COUNTY OF KNOX, STATE OF NEBRASKA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS AND CNTY CLERK, 206 MAIN STREET | CENTER | NE | 68724 | |
| 7095006 | County of Knox, State of Nebraska | Attn: Chairman of the Board of Supervisors and County Clerk, 206 Main Street | Center | NE | 68724 | |
| 7585948 | COUNTY OF KNOX, STATE OF NEBRASKA | ATTN: CNTY CLERK, P.O. BOX 166 | CENTER | NE | 68724-0166 | |
| 7095007 | County of Knox, State of Nebraska | Attn: County Clerk, P.O. Box 166 | Center | NE | 68724-0166 | |
| 7087560 | County of Knox, State of Nebraska | David A. Domina, 2425 South 144 Street | Omaha | NE | 68144 | |
| 7978763 | County of Knox, State of Nebraska | Domina Law Group pc llo, Attn: David A. Domina, 2425 South 144th St | Omaha | NE | 68144-3267 | |
| 7087561 | County of Knox, State of Nebraska | Kevin A. Malone, Krupnick Campbell Malone Buser Slama Hancock, 12 Southeast Seventh Street, Ste. 801 | Fort Lauderdale | FL | 33301 | |
| 7087563 | County of Knox, State of Nebraska | Lola B. Thomas, 50 South Pointe Drive, Ste. 2803 | Miami Beach | FL | 33139 | |
| 7087562 | County of Knox, State of Nebraska | Stuart H. Smith, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7584583 | COUNTY OF LA PAZ | ATTN: CHERYL PRIEST AINSWORTH, ESQ., THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584582 | COUNTY OF LA PAZ | ATTN: KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7584581 | COUNTY OF LA PAZ, AZ | ATTN: CLERK OF THE BD OF SUPERVISORS, 1108 JOSHUA AVENUE | PARKER | AZ | 85344 | |
| 6182361 | County of La Paz, AZ | Attn: Clerk of the Board of Supervisors, 1108 Joshua Avenue | Parker | AZ | 85344 | |
| 7584570 | COUNTY OF LA PAZ, AZ | ATTN: J. CHRISTOPHER GOOCH, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182362 | County of La Paz, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites, Fennimore Craig, P.C., 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584584 | COUNTY OF LA PAZ, AZ | ATTN: JOHN P. KAITES, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 7584571 | COUNTY OF LA PAZ, AZ | ATTN: SCOTT DAY FREEMAN, FENNIMORE CRAIG, P.C., 2394 EAST CAMELBACK ROAD, SUITE 600 | PHOENIX | AZ | 85016-9077 | |
| 6182363 | County of La Paz, CA | ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER, THEODORA ORINGHER PC, 535 ANTON BOULEVARD, NINTH FLOOR | COSTA MESA | CA | 92626-7109 | |
| 7585465 | COUNTY OF LA SALLE | ATTN: CNTY JUDGE, 101 COURTHOUSE SQUARE, SUITE #315, 3RD FLOOR | COTULLA | TX | 78014 | |
| 7096425 | County of La Salle | Attn: County Judge, 101 Courthouse Square, Suite #315, 3rd Floor | Cotulla | TX | 78014 | |
| 7087564 | County of La Salle | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087565 | County of La Salle | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 10534644 | County of Lafayette | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585720 | COUNTY OF LAFAYETTE, AR | ATTN: CNTY CLERK, 2 COURTHOUSE SQUARE | LEWISVILLE | AR | 71845 | |
| 7585719 | COUNTY OF LAFAYETTE, AR | ATTN: CNTY JUDGE, 1 COURTHOUSE SQUARE | LEWISVILLE | AR | 71845 | |
| 6180821 | County of Lafayette, AR | Attn: County Clerk, 2 Courthouse Square | Lewisville | AR | 71845 | |
| 6180820 | County of Lafayette, AR | Attn: County Judge, 1 Courthouse Square | Lewisville | AR | 71845 | |
| 7095337 | County of Lake | 105 MAIN STREET, P.O. BOX 490 | PAINESVILLE | OH | 44077 | |
| 7087568 | County of Lake | A. Christopher Edwards, Edwards Frickle & Culver, 1648 Poly Drive, Ste. 206 | Billings | MT | 59102 | |
| 7585100 | COUNTY OF LAKE | ATTN: CNTY COMMISSIONERS AND ATTORNEY, 105 MAIN STREET | PAINESVILLE | OH | 44077 | |
| 7094885 | County of Lake | ATTN: COMMISSIONER, LAKE COUNTY COURTHOUSE, ROOM 211 - 106 4TH AVENUE E., 106 4th Avenue E. | POLSON | MT | 59860 | |
| 7095336 | County of Lake | Attn: County Commissioners and Attorney, 105 Main Street | Painesville | OH | 44077 | |
| 7087566 | County of Lake | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7087567 | County of Lake | Leo M. Spellacy, Jr., Porter, Wright, Morris & Arthur - Cleveland, 950 Main Avenue, Ste. 500 | Cleveland | OH | 44113 | |
| 7585181 | COUNTY OF LAKE, ET AL. | ATTN: CHAIRPERSON OF CNTY BD, 18 NORTH COUNTY STREET | WAUKEGAN | IL | 60085 | |
| 6180992 | County of Lake, et al. | Attn: Chairperson of County Board, 18 North County Street | Waukegan | IL | 60085 | |
| 7585183 | COUNTY OF LAKE, ET AL. | ATTN: LAKE CNTY CLERK, 18 NORTH COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 | |
| 6180991 | County of Lake, et al. | Attn: Lake County Clerk, 18 North County Street, Room 101 | Waukegan | IL | 60085 | |
| 10347310 | County of Lake, Illinois | County of Lake, 18 North County Street | Waukegan | IL | 60085 | |
| 10347310 | County of Lake, Illinois | Motley Rice, LLC, 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 7094628 | County of Lake, Michigan | 800 TENTH STREET, SUITE 200 | BALDWIN | MI | 49304 | |
| 7585578 | COUNTY OF LAKE, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 6764 SOUTH ADAMS STREET | CHASE | MI | 49623 | |
| 7094627 | County of Lake, Michigan | Attn: Chairperson of the Board of Commissioners, 6764 South Adams Street | Chase | MI | 49623 | |
| 7585579 | COUNTY OF LAKE, MICHIGAN | ATTN: CNTY CLERK, 800 TENTH STREET, SUITE 200 | BALDWIN | MI | 49304 | |
| 7094629 | County of Lake, Michigan | Attn: County Clerk, 800 Tenth Street, Suite 200 | Baldwin | MI | 49304 | |
| 10533502 | County of Lake, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533502 | County of Lake, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534757 | County of Lake, Montana | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10533954 | County of Lake, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585037 | COUNTY OF LAMAR | ATTN: CNTY JUDGE, 119 NORTH MAIN | PARIS | TX | 75460 | |
| 7096411 | County of Lamar | Attn: County Judge, 119 North Main | Paris | TX | 75460 | |
| 7087573 | County of Lamar, Texas | Gary D. Young, Lamar County District Attorney's Office, 119 North Main | Paris | TX | 75460 | |
| 7087571 | County of Lamar, Texas | Jeffrey B. Simon, Simon Greenstone Panatier Bartlett, 1201 Elm St, Ste 3400 | Dallas | TX | 75270-2126 | |
| 7087572 | County of Lamar, Texas | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087570 | County of Lamar, Texas | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087569 | County of Lamar, Texas | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1044 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535272 | County of Lamar, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7097121 | County of Lancaster | ATTN: CHERYL F. PERKINS, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29201 | |
| 7097115 | County of Lancaster | CHARLES W. WHETSTONE JR., P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097116 | County of Lancaster | CHARLES W. WHETSTONE, JR., P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097118 | County of Lancaster | JOHN BELTON WHITE JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097117 | County of Lancaster | JOHN BELTON WHITE,  JR., HARRISON WHITE SMITH & COGGIN, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7097119 | County of Lancaster | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7097120 | County of Lancaster | SHISKO, MARGHRETTA HAGOOD, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 10532712 | County of Lancaster, Pennsylvania | Brian K. Hurter, 150 North Queen St., Ste. 710 | Lancaster | PA | 17603 | |
| 11269397 | County of Lancaster, Pennsylvania | Brian K. Hurter, 150 North Queen St, Ste. 714 | Lancaster | PA | 17603 | |
| 11269397 | County of Lancaster, Pennsylvania | Kathleen M. Morrison, 150 North Queen St, Ste. 714 | Lancaster | PA | 17603 | |
| 10532511 | County of Lancaster, Pennsylvania | Kathleen Morrison, 150 North Queen Street, Ste. 714 | Lancaster | PA | 17603 | |
| 7587260 | COUNTY OF LANCASTER, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 101 NORTH MAIN STREET | LANCASTER | SC | 29720 | |
| 6181334 | County of Lancaster, SC | Attn: Chairman of County Council and Clerk to Council, 101 North Main Street | Lancaster | SC | 29720 | |
| 7087574 | County of Lane | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087576 | County of Lane | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087577 | County of Lane | S. Michael Rose, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087575 | County of Lane | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 11230235 | County of Lane, Oregon | Attn: Tom D'Amore & Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 9497587 | County of Lane, Oregon | D'Amore Law Group, P.C., Attn: Tom D'Amore & Amy Bruning, 4230 Galewood St, Suite 200 | Lake Oswego | OR | 97035 | |
| 7087578 | County of Lassen | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586011 | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN | ATTN: BD OF SUPERVISORS CHAIRMAN, 221 SOUTH ROOP STREET, SUITE 4 | SUSANVILLE | CA | 96130 | |
| 7093045 | County of Lassen, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Lassen | Attn: Board of Supervisors Chairman, 221 South Roop Street, Suite 4 | Susanville | CA | 96130 | |
| 7586012 | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 221 SOUTH ROPE STREET, SUITE 4 | SUSANVILLE | CA | 96130 | |
| 7093044 | County of Lassen, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Lassen | Attn: Chairman of the Board of Supervisors, 221 South Rope Street, Suite 4 | Susanville | CA | 96130 | |
| 7586013 | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN | ATTN: CNTY CLERK, HISTORIC COURTHOUSE, 220 SOUTH LASSEN STREET - SUITE 5 | SUSANVILLE | CA | 96130 | |
| 7093043 | County of Lassen, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Lassen | Attn: County Clerk, Historic Courthouse, 220 South Lassen Street, Suite 5 | Susanville | CA | 96130 | |
| 7586536 | COUNTY OF LAURENS, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 100 HILLCREST SQUARE | LAURENS | SC | 29360 | |
| 6181336 | County of Laurens, SC | Attn: Chairman of County Council and Clerk to Council, 100 Hillcrest Square | Laurens | SC | 29360 | |
| 7586535 | COUNTY OF LAURENS, SC | ATTN: CNTY ADMINISTRATOR, P.O. BOX 445 | LAURENS | SC | 29360 | |
| 6181337 | County of Laurens, SC | Attn: County Administrator, P.O. Box 445 | Laurens | SC | 29360 | |
| 10534626 | County of Lawrence | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585722 | COUNTY OF LAWRENCE, AR | ATTN: CNTY CLERK, 315 WEST MAIN STREET, ROOM 2 - P.O. BOX 526 | WALNUT RIDGE | AR | 72476 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1045 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585721 | COUNTY OF LAWRENCE, AR | ATTN: CNTY JUDGE, 315 WEST MAIN STREET, ROOM 1 | WALNUT RIDGE | AR | 72476 | |
| 6180823 | County of Lawrence, AR | Attn: County Clerk, 315 West Main Street, Room 2, P.O. Box 526 | Walnut Ridge | AR | 72476 | |
| 6180822 | County of Lawrence, AR | Attn: County Judge, 315 West Main Street, Room 1 | Walnut Ridge | AR | 72476 | |
| 10534627 | County of Lee | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097050 | County of Lee | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7087579 | County of Lee | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585723 | COUNTY OF LEE, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 15 EAST CHESTNUT STREET | MARIANNA | AR | 72360 | |
| 6180824 | County of Lee, AR | Attn: County Judge and County Clerk, 15 East Chestnut Street | Marianna | AR | 72360 | |
| 7586379 | COUNTY OF LEE, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, P.O. BOX 309 | BISHOPVILLE | SC | 29010 | |
| 6181338 | County of Lee, SC | Attn: Chairman of County Council and Clerk to Council, P.O. Box 309 | Bishopville | SC | 29010 | |
| 7585232 | COUNTY OF LEELANAU, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 3161 S. MAPLE VALLEY ROAD | SUTTONS BAY | MI | 49682 | |
| 7094613 | County of Leelanau, Michigan | Attn: Chairperson of the Board of Commissioners, 3161 S. Maple Valley Road | Suttons Bay | MI | 49682 | |
| 7585234 | COUNTY OF LEELANAU, MICHIGAN | ATTN: CNTY CLERK, 8527 EAST GOVERNMENT CENTER DRIVE, SUITE 103 | SUTTONS BAY | MI | 49682 | |
| 7094614 | County of Leelanau, Michigan | Attn: County Clerk, 8527 East Government Center Drive, Suite 103 | Suttons Bay | MI | 49682 | |
| 10533480 | County of Leelanau, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533480 | County of Leelanau, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7094641 | County of Lenawee, Michigan | 425 NORTH MAIN STREET, 3RD FLOOR | ADRIAN | MI | 49221 | |
| 7585601 | COUNTY OF LENAWEE, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 301 NORTH MAIN STREET | ADRIAN | MI | 49221 | |
| 7094640 | County of Lenawee, Michigan | Attn: Chairperson of the Board of Commissioners, 301 North Main Street | Adrian | MI | 49221 | |
| 7087580 | County of Lenawee, Michigan | WEITZ & LUXENBERG, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 10533469 | County of Lenawee, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533469 | County of Lenawee, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087582 | County of Leon | Alicia Danielle O'Neill, 1207 S. Shepherd Drive | Houston | TX | 77019 | |
| 7586814 | COUNTY OF LEON | ATTN: CNTY JUDGE, 130 E. ST. MARY, P. O. BOX 429 | CENTERVILLE | TX | 75833 | |
| 7096441 | County of Leon | Attn: County Judge, 130 E. St. Mary, P. O. Box 429 | Centerville | TX | 75833 | |
| 7087581 | County of Leon | Michael T. Gallagher, Gallagher Law Firm, 2905 Sackett Street | Houston | TX | 77098 | |
| 7087584 | County of Leon | Mikal C. Watts, Watts Guerra - San Antonio, Bldg.3, 4 Dominion Drive, Ste. 100 | San Antonio | TX | 78257 | |
| 7087583 | County of Leon | Shelly A. Sanford, Watts Guerra - Austin, 811 Barton Springs Road, Ste. 725 | Austin | TX | 78704 | |
| 10534298 | County of Leon, Texas | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10533385 | County of Leon, Texas | Watts Guerra LLP4, Mikal C. Watts Shelly A. Sanford, Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10534853 | County of Lewis, WA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7097044 | County of Lexington | JOHN B. WHITE JR., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097045 | County of Lexington | JOHN S. SIMMONS, 1711 PICKENS STREET | COLUMBIA | SC | 29201 | |
| 7097046 | County of Lexington | MARC J. BERN, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET SUITE 950 | NEW YORK | NY | 10165 | |
| 7586346 | COUNTY OF LEXINGTON | TERRY A. FINGER, FINGER MELNICK AND BROOKS PA, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29926 | |
| 7097043 | County of Lexington | Terry A. Finger, Finger Melnick and Brooks Pa, P.O. Box 24005 | Hilton Head Island | SC | 29926-2847 | |
| 7586339 | COUNTY OF LEXINGTON, SC | ATTN: CHAIRMAN OF CNTY COUNCIL AND CLERK TO COUNCIL, 212 SOUTH LAKE DRIVE, SUITE 601 | LEXINGTON | SC | 29072 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181339 | County of Lexington, SC | Attn: Chairman of County Council and Clerk to Council, 212 South Lake Drive, Suite 601 | Lexington | SC | 29072 | |
| 10534305 | County of Liberty, Texas | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7585906 | COUNTY OF LIBERTY, TX | ATTN: CNTY JUDGE, 1923 SAM HOUSTON, ROOM 201 | LIBERTY | TX | 77575 | |
| 6181434 | County of Liberty, TX | Attn: County Judge, 1923 Sam Houston, Room 201 | Liberty | TX | 77575 | |
| 10535255 | County of Limestone | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586106 | COUNTY OF LIMESTONE, TX | ATTN: CNTY JUDGE, 200 W STATE STREET, SUITE 101 | GROESBECK | TX | 76642 | |
| 6181435 | County of Limestone, TX | Attn: County Judge, 200 W State Street, Suite 101 | Groesbeck | TX | 76642 | |
| 7586846 | COUNTY OF LINCOLN | ATTN: CNTY COMMISSIONER; CNTY CLERK; CNTY TREASURER, 32 HIGH STREET, P.O. BOX 249 | WISCASSET | ME | 04578 | |
| 7097387 | County of Lincoln | Attn: County Commissioner; County Clerk; County Treasurer, 32 High Street, P.O. Box 249 | Wiscasset | ME | 04578 | |
| 10534628 | County of Lincoln | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585724 | COUNTY OF LINCOLN, AR | ATTN: CNTY JUDGE AND CNTY CLERK, LINCOLN COUNTY COURTHOUSE, 300 SOUTH DREW STREET | STAR CITY | AR | 71667 | |
| 6180825 | County of Lincoln, AR | Attn: County Judge and County Clerk, Lincoln County Courthouse, 300 South Drew Street | Star City | AR | 71667 | |
| 10551088 | County of Lincoln, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534631 | County of Little River, AR | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585739 | COUNTY OF LITTLE RIVER, AR | ATTN: CNTY CLERK, 351 NORTH SECOND STREET | ASHDOWN | AR | 71822 | |
| 7585725 | COUNTY OF LITTLE RIVER, AR | ATTN: CNTY JUDGE, 351 NORTH SECOND STREET, SUITE 4 | ASHDOWN | AR | 71822 | |
| 6180827 | County of Little River, AR | Attn: County Clerk, 351 North Second Street | Ashdown | AR | 71822 | |
| 6180826 | County of Little River, AR | Attn: County Judge, 351 North Second Street, Suite 4 | Ashdown | AR | 71822 | |
| 7087585 | County of Livingston | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10366994 | County of Livingston | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10533196 | County of Livingston, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533196 | County of Livingston, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534625 | County of Logan | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585717 | COUNTY OF LOGAN, AR | ATTN: CNTY CLERK, 25 WEST WALNUT, ROOM 25 | PARIS | AR | 72855 | |
| 7585727 | COUNTY OF LOGAN, AR | ATTN: CNTY JUDGE, 25 WEST WALNUT, ROOM 22 | PARIS | AR | 72855 | |
| 6180829 | County of Logan, AR | Attn: County Clerk, 25 West Walnut, Room 25 | Paris | AR | 72855 | |
| 6180828 | County of Logan, AR | Attn: County Judge, 25 West Walnut, Room 22 | Paris | AR | 72855 | |
| 10534615 | County of Lonoke | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585730 | COUNTY OF LONOKE, AR | ATTN: CNTY CLERK, 301 NORTH CENTER | LONOKE | AR | 72086 | |
| 7585729 | COUNTY OF LONOKE, AR | ATTN: CNTY JUDGE, 301 NORTH CENTER, SUITE 201 | LONOKE | AR | 72086 | |
| 6180831 | County of Lonoke, AR | Attn: County Clerk, 301 North Center | Lonoke | AR | 72086 | |
| 6180830 | County of Lonoke, AR | Attn: County Judge, 301 North Center, Suite 201 | Lonoke | AR | 72086 | |
| 7095334 | County of Lorain | ATTN: COMMISSIONER, 226 MIDDLE AVE. | ELYRIA | OH | 44035 | |
| 7087587 | County of Lorain | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7087588 | County of Lorain | James A. Marniella, Demer Weiner & Marniella, 2 Berea Commons, Ste. 200 | Cleveland | OH | 44017 | |
| 7087586 | County of Lorain | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087590 | County of Lorain | Mark A. Schneider, 21055 Lorain Road | Fairview Park | OH | 44126 | |
| 7087589 | County of Lorain | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 10534597 | County of Lorain, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10531940 | County of Los Angeles | Andrea E. Ross, Principal Deputy County Counsel, Office of the Los Angeles County Counsel, 500 W Temple St #648 | Los Angeles | CA | 90012 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1047 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7094626 | County of Luce, Michigan | 407 WEST HARRIE STREET | NEWBERRY | MI | 49868 | |
| 7585581 | COUNTY OF LUCE, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 401 WEST AVENUE A | NEWBERRY | MI | 49868 | |
| 7094625 | County of Luce, Michigan | Attn: Chairperson of the Board of Commissioners, 401 West Avenue A | Newberry | MI | 49868 | |
| 10533461 | County of Luce, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533461 | County of Luce, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7096265 | County of Lycoming, Pennsylvania | ATTN: CHAIRMAN, COMMISSIONERS, 48 WEST THIRD STREET | WILLIAMSPORT | PA | 17701 | |
| 7094602 | County of Macomb | 120 NORTH MAIN | MOUNT CLEMENS | MI | 48043 | |
| 7585154 | COUNTY OF MACOMB | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, ADMIN BLDG, 15 MAIN STREET - 9TH FLOOR | MOUNT CLEMENS | MI | 48043 | |
| 7094601 | County of Macomb | Attn: Chairperson of the Board of Commissioners, Administration Building, 15 Main Street, 9th Floor | Mount Clemens | MI | 48043 | |
| 10533204 | County of Macomb, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533204 | County of Macomb, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087592 | County of Madera | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7087591 | County of Madera | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7586022 | COUNTY OF MADERA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MADERA | ATTN: CNTY CLERK AND CHAIRMAN OF THE BD OF SUPERVISORS, MAIN GOVERNMENT CENTER, 200 WEST 4TH STREET | MADERA | CA | 93637 | |
| 7093078 | County of Madera, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Madera | Attn: County Clerk and Chairman of the Board of Supervisors, Main Government Center, 200 West 4th Street | Madera | CA | 93637 | |
| 10534616 | County of Madison | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585731 | COUNTY OF MADISON, AR | ATTN: CNTY JUDGE AND CNTY CLERK, P.O BOX 37 | HUNTSVILLE | AR | 72740 | |
| 6180832 | County of Madison, AR | Attn: County Judge and County Clerk, P.O Box 37 | Huntsville | AR | 72740 | |
| 10535058 | County of Madison, MS | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534168 | County of Madison, MS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10533770 | County of Madison, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585240 | COUNTY OF MANISTEE, MICHIGAN | ATTN: CHAIRPERSON, BD OF COMMISSIONERS AND THE CNTY CLERK, 415 THIRD STREET | MANISTEE | MI | 49660 | |
| 7094609 | County of Manistee, Michigan | Attn: Chairperson, Board of Commissioners and the County Clerk, 415 Third Street | Manistee | MI | 49660 | |
| 10533439 | County of Manistee, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533439 | County of Manistee, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7586899 | COUNTY OF MARICOPA | ATTN: THE CLERK OF THE BD OF SUPERVISORS, 301 WEST JEFFERSON, 10TH FLOOR | PHOENIX | AZ | 85003 | |
| 7092987 | County of Maricopa | Attn: The Clerk of the Board of Supervisors, 301 West Jefferson, 10th Floor | Phoenix | AZ | 85003 | |
| 7087593 | County of Maricopa | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 7087594 | County of Maricopa | Thomas P. Liddy, Office of County Counsel, County of Maricopa, 222 N. Central Avenue, Ste. 1100 | Phoenix | AZ | 85004 | |
| 7087596 | County of Marin | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7586038 | COUNTY OF MARIN | ATTN: CNTY CLERK, 3501 CIVIC CENTER DRIVE, SUITE 208 | SAN RAFAEL | CA | 94903 | |
| 7093094 | County of Marin | Attn: County Clerk, 3501 Civic Center Drive, Suite 208 | San Rafael | CA | 94903 | |
| 7586035 | COUNTY OF MARIN | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 3501 CIVIC CENTER DRIVE, ROOM 329 | SAN RAFAEL | CA | 94903 | |
| 7093093 | County of Marin | Attn: President of the Board of Supervisors, 3501 Civic Center Drive, Room 329 | San Rafael | CA | 94903 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1048 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7087595 | County of Marin | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087597 | County of Marin | Gayle M. Blatt, Casey Gerry Reed & Schenk, 110 Laurel Street | San Diego | CA | 92101 | |
| 7087598 | County of Marin | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087599 | County of Marin | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 10535298 | County of Marin | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 10535298 | County of Marin | Sarah Anker, Deputy County Counsel, 3501 Civic Center Dr., Ste. 275 | San Rafael | CA | 94903 | |
| 7087600 | County of Marion | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7587254 | COUNTY OF MARION | ATTN: CLERK OF COURT, 100 WEST COURT STREET, P.O. BOX 295 | MARION | SC | 29571 | |
| 7097109 | County of Marion | CHARLES W. WHETSTONE, JR., WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097110 | County of Marion | CHERYL F. PERKINS, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 10534618 | County of Marion | Cory Watson, P.C., Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097111 | County of Marion | JAMES E. BROGDON, III, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097112 | County of Marion | JOHN B. WHITE, JR., HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097114 | County of Marion | MARC J. BERN, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7097113 | County of Marion | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 6181341 | County of Marion, SC | ATTN: CLERK OF COURT, 100 WEST COURT STREET, P.O. BOX 295 | MARION | SC | 29571 | |
| 7587252 | COUNTY OF MARION, SC | ATTN: CNTY ADMINISTRATOR, 2523 EAST HIGHWAY 76, P.O. BOX 183 | MARION | SC | 29571 | |
| 6181340 | County of Marion, SC | Attn: County Administrator, 2523 East Highway 76, P.O. Box 183 | Marion | SC | 29571 | |
| 10535206 | County of Marion, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586096 | COUNTY OF MARION, TX | ATTN: CNTY JUDGE, MARION COUNTY JUDGE, 119 W. LAFAYETTE - SUITE 1 | JEFFERSON | TX | 75657 | |
| 6181436 | County of Marion, TX | Attn: County Judge, Marion County Judge, 119 W. Lafayette, Suite 1 | Jefferson | TX | 75657 | |
| 7087603 | County of Mariposa | John P. Fiske, Baron & Budd - California, 1140 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087601 | County of Mariposa | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087602 | County of Mariposa | Steven W. Dahlem, P.O. Box 839 | Mariposa | CA | 95338 | |
| 7585983 | COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MARIPOSA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 5100 BULLION STREET | MARIPOSA | CA | 95338 | |
| 7093039 | County of Mariposa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mariposa | Attn: Chairman of the Board of Supervisors, 5100 Bullion Street | Mariposa | CA | 95338 | |
| 7585986 | COUNTY OF MARIPOSA, CA | ATTN: CNTY CLERK, 4982 10TH STREET, P.O. BOX 247 | MARIPOSA | CA | 95338 | |
| 7093040 | County of Mariposa, CA | Attn: County Clerk, 4982 10th Street, P.O. Box 247 | Mariposa | CA | 95338 | |
| 7585243 | COUNTY OF MARQUETTE, MICHIGAN | ATTN: CHAIRPERSON, BD OF COMMISSIONERS AND THE CNTY CLERK, 234 WEST BARAGA AVENUE | MARQUETTE | MI | 49855 | |
| 7094615 | County of Marquette, Michigan | Attn: Chairperson, Board of Commissioners and the County Clerk, 234 West Baraga Avenue | Marquette | MI | 49855 | |
| 10533414 | County of Marquette, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533414 | County of Marquette, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7585236 | COUNTY OF MASON, MICHIGAN | ATTN: CNTY CLERK AND CHAIRPERSON, BD OF COMMISSIONERS, 304 EAST LUDINGTON AVENUE | LUDINGTON | MI | 49431 | |
| 7094612 | County of Mason, Michigan | Attn: County Clerk and Chairperson, Board of Commissioners, 304 East Ludington Avenue | Ludington | MI | 49431 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533209 | County of Mason, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533209 | County of Mason, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7097093 | County of McCormick | JOHN B. WHITE, JR., HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097095 | County of McCormick | MARC J. BERN, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7097094 | County of McCormick | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 6181342 | County of McCormick; Clerk of Court | ATTN: ADMINISTRATOR, 610 SOUTH MINE STREET | MCCORMICK | SC | 29835 | |
| 7586180 | COUNTY OF MCCRACKEN COUNTY, KENTUCKY | ATTN: CNTY JUDGE AND CNTY ATTORNEY, MCCRACKEN COUNTY COURTHOUSE, 300 CLARENCE GAINS STREET | PADUCAH | KY | 42003 | |
| 7095464 | County of McCracken County, Kentucky | Attn: County Judge and County Attorney, McCracken County Courthouse, 300 Clarence Gains Street | Paducah | KY | 42003 | |
| 7087605 | County of McCracken Kentucky | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7087608 | County of McCracken Kentucky | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087607 | County of McCracken Kentucky | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7087604 | County of McCracken Kentucky | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7087606 | County of McCracken Kentucky | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7584961 | COUNTY OF MCLENNAN | ATTN: CNTY JUDGE, 501 WASHINGTON AVE, ROOM 214 | WACO | TX | 76701 | |
| 7096409 | County of McLennan | Attn: County Judge, 501 Washington Ave, Room 214 | Waco | TX | 76701 | |
| 7087611 | County of McLennan | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087610 | County of McLennan | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087614 | County of McLennan | Gene M. Zona Jones, II, Harrison Davis Steakley Morrison Jones, 850 Park Street | Beaumont | TX | 77701 | |
| 7087616 | County of McLennan | HALEY & OLSON PC, 100 RITCHIE RD #200 | WACO | TX | 76712-8544 | |
| 7087615 | County of McLennan | Matthew J. Morrison, McGuire Woods - Charlotte, 201 North Tryon Street, Ste. 3000 | Charlotte | NC | 28202 | |
| 7087613 | County of McLennan | Stephen Bryan Harrison, Harrison Davis Steakley Morris Jones, P.O. Box 21387 | Waco | TX | 76702 | |
| 7087612 | County of McLennan | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087617 | County of McLennan | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 10535232 | County of McMullen, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586103 | COUNTY OF MCMULLEN, TX | ATTN: CNTY JUDGE, P.O. BOX 237, 501 RIVER STREET | TILDEN | TX | 78072 | |
| 6181437 | County of McMullen, TX | Attn: County Judge, P.O. Box 237, 501 River Street | Tilden | TX | 78072 | |
| 7087618 | County of Mendocino | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586020 | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO | ATTN: CHAIR OF THE BD OF SUPERVISORS, MAIN UKIAH CAMPUS, 501 LOW GAP ROAD | UKIAH | CA | 95482 | |
| 7093071 | County of Mendocino, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mendocino | Attn: Chair of the Board of Supervisors, Main Ukiah Campus, 501 Low Gap Road | Ukiah | CA | 95482 | |
| 7586016 | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO | ATTN: CNTY CLERK, 501 LOW GAP ROAD, ROOM 1020 | UKIAH | CA | 95482 | |
| 7093072 | County of Mendocino, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mendocino | Attn: County Clerk, 501 Low Gap Road, Room 1020 | Ukiah | CA | 95482 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11271671 | County of Mendocino, a political subdivision of the state of California; the people of the State of California, acting by and through the County of Mendocino | Long Valley Fire P.D., PO Box 89 | Laytonville | CA | 95454 | |
| 7087620 | County of Merced | James Nathan Fincher, Office of County Attorney, Merced County, 2222 M Street | Merced | CA | 95340 | |
| 7087621 | County of Merced | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7087619 | County of Merced | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087622 | County of Merced | Roger S. Matzkind, Office of County Attorney, Merced County, 2222 M Street, Room 309 | Merced | CA | 95340 | |
| 7585995 | COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED | ATTN: CNTY EXECUTIVE OFFICER AND CNTY CLERK, 2222 M STREET | MERCED | CA | 95340 | |
| 7093064 | County of Merced, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Merced | Attn: County Executive Officer and County Clerk, 2222 M Street | Merced | CA | 95340 | |
| 7586650 | COUNTY OF MERRIMACK | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, TREASURER, 333 DANIEL WEBSTER HIGHWAY, SUITE #2 | BOSCAWEN | NH | 03303 | |
| 7094904 | County of Merrimack | Attn: Chair of the County Board of Commissioners, Treasurer, 333 Daniel Webster Highway, Suite #2 | Boscawen | NH | 03303 | |
| 10535178 | County of Milam, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585930 | COUNTY OF MILAM, TX | ATTN: CNTY JUDGE, MILAM COUNTY COURTHOUSE, FIRST FLOOR - 102 S FANNIN AVENUE | CAMERON | TX | 76520 | |
| 6181438 | County of Milam, TX | Attn: County Judge, Milam County Courthouse, First Floor, 102 S Fannin Avenue | Cameron | TX | 76520 | |
| 10534619 | County of Miller | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585733 | COUNTY OF MILLER, AR | ATTN: CNTY CLERK, MILLER COUNTY COURTHOUSE, 400 LAUREL STREET - SUITE 105 | TEXARKANA | AR | 71854 | |
| 7585732 | COUNTY OF MILLER, AR | ATTN: CNTY JUDGE, MILLER COUNTY COURTHOUSE, 400 LAUREL STREET - SUITE 115 | TEXARKANA | AR | 71854 | |
| 6180834 | County of Miller, AR | Attn: County Clerk, Miller County Courthouse, 400 Laurel Street, Suite 105 | Texarkana | AR | 71854 | |
| 6180833 | County of Miller, AR | Attn: County Judge, Miller County Courthouse, 400 Laurel Street, Suite 115 | Texarkana | AR | 71854 | |
| 6180836 | County of Mississippi | Attn: County Clerk, Blytheville Courthouse, PO BOX 629 | Blytheville | AR | 72316-0629 | |
| 6180837 | County of Mississippi | Attn: County Clerk, Osceola Courthouse, 200 West Hale, Room 205 | Osceola | AR | 72370 | |
| 6180835 | County of Mississippi | Attn: County Judge, Blytheville Courthouse, 200 West Walnut Street | Blytheville | AR | 72315 | |
| 10534620 | County of Mississippi | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585735 | COUNTY OF MISSISSIPPI, AR | ATTN: CNTY CLERK, BLYTHEVILLE COURTHOUSE, 200 WEST WALNUT STREET - ROOM 103 | BLYTHEVILLE | AR | 72315 | |
| 7585736 | COUNTY OF MISSISSIPPI, AR | ATTN: CNTY CLERK, OSCEOLA COURTHOUSE, 200 WEST HALE - ROOM 205 | OSCEOLA | AR | 72370 | |
| 7585734 | COUNTY OF MISSISSPPI, AR | ATTN: CNTY JUDGE, BLYTHEVILLE COURTHOUSE, 200 WEST WALNUT STREET | BLYTHEVILLE | AR | 72315 | |
| 7585197 | COUNTY OF MITCHELL, TEXAS | ATTN: MITCHELL CNTY JUDGE, COURTHOUSE, 349 OAK STREET | COLORADO CITY | TX | 79512 | |
| 7096420 | County of Mitchell, Texas | Attn: Mitchell County Judge, Courthouse, 349 Oak Street | Colorado City | TX | 79512 | |
| 7087623 | County of Modoc | BARON & BUDD, 11440 W BERNANDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586004 | COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC | ATTN: CHAIR OF THE BD OF SUPERVISORS, 204 SOUTH COURT STREET, SUITE 100 | ALTURAS | CA | 96101 | |
| 7093059 | County of Modoc, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Modoc | Attn: Chair of the Board of Supervisors, 204 South Court Street, Suite 100 | Alturas | CA | 96101 | |
| 7585999 | COUNTY OF MODOC, CA | ATTN: CNTY CLERK, 108 EAST MODOC STREET | ALTURAS | CA | 96101 | |
| 7093060 | County of Modoc, CA | Attn: County Clerk, 108 East Modoc Street | Alturas | CA | 96101 | |
| 7587014 | COUNTY OF MOHAVE | ATTN: THE CLERK OF THE BD OF SUPERVISORS, 700 WEST BEALE STREET | KINGMAN | AZ | 86401 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1051 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092988 | County of Mohave | Attn: The Clerk of the Board of Supervisors, 700 West Beale Street | Kingman | AZ | 86401 | |
| 7087624 | County of Mohave | Chanele N. Reyes, Keller Rohrback, 1400 National Bank Plaza, 3101 N. Central Avenue | Phoenix | AZ | 85012 | |
| 7087625 | County of Mono | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586026 | COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO | ATTN: CHAIR OF THE BD OF SUPERVISORS, C/O CLERK OF THE BOARD, P.O. BOX 715 | BRIDGEPORT | CA | 93517 | |
| 7093083 | County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono | Attn: Chair of the Board of Supervisors, c/o Clerk of the Board, P.O. Box 715 | Bridgeport | CA | 93517 | |
| 7093063 | County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono | ATTN: CLERK - RECORDER, BRIDGEPORT OFFICE LOCATION - ANNEX I, 74 SCHOOL STREET - P.O. BOX 237, P.O. Box 237 | BRIDGEPORT | CA | 93517 | |
| 7087627 | County of Monroe | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7097910 | County of Monroe | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7087629 | County of Monroe | E. Powell Miller, 950 West University Drive, Ste. 300 | Rochester | MI | 48098 | |
| 10534623 | County of Monroe | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097909 | County of Monroe | JOSEPH J. CAPPELLI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET | CONSHOHOCKEN | PA | 19428 | |
| 7087628 | County of Monroe | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087626 | County of Monroe | Sharon S. Almonrode, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7585738 | COUNTY OF MONROE, AR | ATTN: CNTY CLERK, MONROE COUNTY COURTHOUSE, 123 MADISON STREET | CLARENDON | AR | 72029 | |
| 7585737 | COUNTY OF MONROE, AR | ATTN: CNTY JUDGE, 717 NORTH 11TH STREET | CLARENDON | AR | 72029 | |
| 6180839 | County of Monroe, AR | Attn: County Clerk, Monroe County Courthouse, 123 Madison Street | Clarendon | AR | 72029 | |
| 6180838 | County of Monroe, AR | Attn: County Judge, 717 North 11th Street | Clarendon | AR | 72029 | |
| 7585330 | COUNTY OF MONROE, MI | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 125 EAST 2ND STREET | MONROE | MI | 48161 | |
| 6181585 | County of Monroe, MI | Attn: Chairman, Board of Commissioners, 125 East 2nd Street | Monroe | MI | 48161 | |
| 7585331 | COUNTY OF MONROE, MI | ATTN: CNTY CLERK, 106 EAST FIRST STREET | MONROE | MI | 48161 | |
| 6181586 | County of Monroe, MI | Attn: County Clerk, 106 East First Street | Monroe | MI | 48161 | |
| 10453667 | County of Monroe, Michigan | Address on file | | | | |
| 10534754 | County of Monroe, Michigan | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 7585343 | COUNTY OF MONROE, NY | ATTN: CNTY ATTORNEY, 307 COUNTY OFFICE BLDG, 39 WEST MAIN STREET | ROCHESTER | NY | 14614 | |
| 6181181 | County of Monroe, NY | Attn: County Attorney, 307 County Office Building, 39 West Main Street | Rochester | NY | 14614 | |
| 6181182 | County of Monroe, NY | Attn: Senior Delinquent Tax Collector, Monroe County Treasury, County Office Building - Room B2, 39 West Main Street | Rochester | NY | 14614 | |
| 7585344 | COUNTY OF MONROE, NY | ATTN: SR DELINQUENT TAX COLLECTOR, MONROE COUNTY TREASURY, COUNTY OFFICE BUILDING, ROOM B2, 39 WEST MAIN STREET | ROCHESTER | NY | 14614 | |
| 7586212 | COUNTY OF MONROE, PA | ATTN: CHAIRPERSON AND CLERK OF THE BD OF CNTY COMMISSIONERS, ONE QUAKER PLAZA, ROOM 201 | STROUDSBURG | PA | 18360 | |
| 6181275 | County of Monroe, PA | Attn: Chairperson and Clerk of the Board of County Commissioners, One Quaker Plaza, Room 201 | Stroudsburg | PA | 18360 | |
| 7586215 | COUNTY OF MONROE, PA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, ONE QUAKER PLAZA, ROOM 201 | STROUDSBURG | PA | 18360 | |
| 6181276 | County of Monroe, PA | Attn: Chairperson of the Board of Commissioners, One Quaker Plaza, Room 201 | Stroudsburg | PA | 18360 | |
| 7586214 | COUNTY OF MONROE, PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1052 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181277 | County of Monroe, PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7587127 | COUNTY OF MONTCALM, MICHIGAN | ATTN: BD OF COMMISSIONERS, CNTY CLERK, MONTCALM COUNTY OFFICES, 211 W. MAIN STREET | STANTON | MI | 48888 | |
| 7097606 | County of Montcalm, Michigan | Attn: Board of Commissioners, County Clerk, Montcalm County Offices, 211 W. Main Street | Stanton | MI | 48888 | |
| 7087630 | County of Montcalm, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533407 | County of Montcalm, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533407 | County of Montcalm, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087633 | County of Monterey | Charles J. McKee, Office of the County Counsel, County of Monterey, 168 W. Alisal Street, Third Floor | Salinas | CA | 93901 | |
| 7087631 | County of Monterey | John P. Fiske, Baron & Budd - California, 11440 N BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7087632 | County of Monterey | William Merrill Litt, Office of the County Counsel, County of Monterey, 168 W. Alisal Street, Third Floor | Salinas | CA | 93901 | |
| 7586002 | COUNTY OF MONTEREY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONTEREY | ATTN: CHAIR OF THE BD OF SUPERVISORS AND CNTY CLERK, MONTEREY COUNTY CLERK OF THE BOARD, GOVERNMENT CENTER, 168 WEST ALISAL STREET, 1ST FLOOR | SALINAS | CA | 93901 | |
| 7093048 | County of Monterey, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Monterey | Attn: Chair of the Board of Supervisors and County Clerk, Monterey County Clerk of the Board, Government Center, 168 West Alisal Street, 1st floor | Salinas | CA | 93901 | |
| 7585131 | COUNTY OF MONTGOMERY | ATTN: MONTGOMERY CNTY JUDGE, SADLER COMMISSIONERS' COURT BLDG, 501 NORTH THOMPSON, SUITE 401, FOURTH FLOOR OF THE ALAN B. | CONROE | TX | 77301 | |
| 7096413 | County of Montgomery | Attn: Montgomery County Judge, Sadler Commissioners' Court Building, 501 North Thompson, Suite 401 - Fourth Floor of the Alan B. | Conroe | TX | 77301 | |
| 7087634 | County of Montgomery | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 10534212 | County of Montgomery | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087635 | County of Montgomery | J.D. Lambright, Office of Prosecuting Attorney, County of Montgomery, 501 N. Thompson, Ste. 300 | Conroe | TX | 77301 | |
| 7097471 | County of Montgomery | PAUL J. HANLY, JR., SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7585705 | COUNTY OF MONTGOMERY, AR | ATTN: CNTY JUDGE AND CNTY CLERK, MONTGOMERY COUNTY COURTHOUSE, 1 GEORGE STREET | MOUNT IDA | AR | 71957 | |
| 6180840 | County of Montgomery, AR | Attn: County Judge and County Clerk, Montgomery County Courthouse, 1 George Street | Mount Ida | AR | 71957 | |
| 7094644 | County of Montmorency, Michigan | 12265 M-32 WEST, P.O. BOX 789 | ATLANTA | MI | 49709 | |
| 7585587 | COUNTY OF MONTMORENCY, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS AND THE CNTY CLERK, P.O. BOX 789 | ATLANTA | MI | 49709 | |
| 7094642 | County of Montmorency, Michigan | Attn: Chairperson of the Board of Commissioners and the County Clerk, P.O. Box 789 | Atlanta | MI | 49709 | |
| 7094643 | County of Montmorency, Michigan | P.O. BOX 540 | LEWISTON | MI | 49756 | |
| 7087636 | County of Montmorency, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087637 | County of Montmorency, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533387 | County of Montmorency, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533387 | County of Montmorency, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7584846 | COUNTY OF MORA | ATTN: CNTY CLERK, P.O. BOX 360 | MORA | NM | 87732 | |
| 7094958 | County of Mora | Attn: County Clerk, P.O. Box 360 | Mora | NM | 87732 | |
| 7087642 | County of Mora | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1053 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087638 | County of Mora | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087639 | County of Mora | Joshua K. Conaway, Fadduol Cluff & Hardy, 1020 Lomas Blvd., NW | Albuquerque | NM | 87102 | |
| 7087640 | County of Mora | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087641 | County of Mora | Shayna Erin Sacks, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534605 | County of Mora, NM | Napoli Shkolnik, PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7584972 | COUNTY OF MORRIS | ATTN: MORRIS CNTY JUDGE, 500 BROADNAX, SUITE B | DAINGERFIELD | TX | 75638 | |
| 7096403 | County of Morris | Attn: Morris County Judge, 500 Broadnax, Suite B | Daingerfield | TX | 75638 | |
| 7087645 | County of Morris | Jeffrey B. Simon, Simon Greenstone Panatier Bartlett, 1201 Elm St, Ste 3400 | Dallas | TX | 75270-2126 | |
| 7087646 | County of Morris | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087644 | County of Morris | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087643 | County of Morris | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10435750 | County of Morris, John Napoliatano, Esq | John Napolitano, 10 Court St | Morristown | NJ | 07960 | |
| 10535189 | County of Morris, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7584834 | COUNTY OF MULTNOMAH | ATTN: CHAIR OR COMMISSIONERS OF THE BD, 501 SE HAWTHORNE BLVD., SUITE 600 | PORTLAND | OR | 97214 | |
| 7096189 | County of Multnomah | Attn: Chair or Commissioners Of The Board, 501 SE Hawthorne Blvd., Suite 600 | Portland | OR | 97214 | |
| 7087647 | County of Multnomah | Brent L. Crumpton, 3755 Village Lane | Birmingham | AL | 35233 | |
| 7087649 | County of Multnomah | Craig L. Lowell, Wiggins Childs Quinn & Pantazis - Birmingham, 301 19th Street, N | Birmingham | AL | 35203 | |
| 9499688 | County of Multnomah | Craig Lowell, Wiggins Childs Quinn & Pantazis, 301 19th St North | Birmingham | AL | 35203 | |
| 7087648 | County of Multnomah | Nicholas A. Kahl, 209 SW Oak Street, Ste. 400 | Portland | OR | 97204 | |
| 10535151 | County of Nacogdoches, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586094 | COUNTY OF NACOGDOCHES, TX | ATTN: CNTY JUDGE, 101 W MAIN STREET, SUITE 170 | NACOGDOCHES | TX | 75961 | |
| 6181439 | County of Nacogdoches, TX | Attn: County Judge, 101 W Main Street, Suite 170 | Nacogdoches | TX | 75961 | |
| 10532281 | County of Napa, California | Aelish M. Baig, Robbins Geller Rudman & Dowd LLP, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7087651 | County of Napa, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7586231 | COUNTY OF NAPA, CALIFORNIA | ATTN: CHAIR OF THE BD OF SUPERVISORS, 1195 THIRD STREET, SUITE 310 | NAPA | CA | 94559 | |
| 7093099 | County of Napa, California | Attn: Chair of the Board of Supervisors, 1195 Third Street, Suite 310 | Napa | CA | 94559 | |
| 7586230 | COUNTY OF NAPA, CALIFORNIA | ATTN: CNTY CLERK, 1127 1ST STREET, SUITE A | NAPA | CA | 94559 | |
| 7093100 | County of Napa, California | Attn: County Clerk, 1127 1st Street, Suite A | Napa | CA | 94559 | |
| 10532281 | County of Napa, California | c/o Sherri S. Kaiser, Chief Deputy County Counsel, Office of the Napa County Counsel, 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 7087654 | County of Napa, California | David S. Casey, Jr., Casey Gerry Schenk Francavilla Blatt & Penfield, 110 Laurel Street | San Diego | CA | 92101 | |
| 7087655 | County of Napa, California | Edward D. Chapin, Sanford Heisler Sharp, 655 West Broadway, Ste. 1700 | San Diego | CA | 92101 | |
| 7087660 | County of Napa, California | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087652 | County of Napa, California | Gayle M. Blatt, Casey Gerry Reed & Schenk, 110 Laurel Street | San Diego | CA | 92101 | |
| 7087662 | County of Napa, California | Jeffrey Mark Richard, Office of County Counsel, Napa County, 1195 Third Street, Ste. 301 | Napa | CA | 94559 | |
| 7087653 | County of Napa, California | Jeffrey Michael Brax, Office of the Sonoma County Counsel, Room 105A, 575 Administration Drive | Santa Rosa | CA | 95403 | |
| 7087650 | County of Napa, California | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7087661 | County of Napa, California | Louise Hornbeck Renne, Renne Public Law Group, 350 Sansome Street, Ste. 300 | San Francisco | CA | 94104 | |
| 7087656 | County of Napa, California | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087658 | County of Napa, California | Melinda Davis Nokes, Hodes Restaino Milman & Skikos, Irvine, 9210 Irvine Center Drive | Irvine | CA | 92618 | |
| 7087659 | County of Napa, California | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087657 | County of Napa, California | Paul Laprairie, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7084783 | COUNTY OF NASSAU | 5TH AVE SEWER MAINTENANCE | EAST ROCKAWAY | NY | 11518 | |
| 7097416 | County of Nassau | JOSEPH LEONARD CIACCIO, NAPOLI SHKOLNIK, PLLC, 400 BROAD HOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097415 | County of Nassau | NAPOLI, MARIE, NAPOLI LAW, PLLC, 400 BROAD HOLLOW ROAD | MELVILLE | NY | 11747 | |
| 7097417 | County of Nassau | PAUL J NAPOLI, NAPOLI SHKOLNIK, PLLC, 400 BROAD HOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097418 | County of Nassau | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK, PLLC, 400 BROAD HOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7584812 | COUNTY OF NASSAU, NY | ATTN: CNTY EXECUTIVE, 1550 FRANKLIN AVENUE | MINEOLA | NY | 11501 | |
| 6181109 | County of Nassau, NY | Attn: County Executive, 1550 Franklin Avenue | Mineola | NY | 11501 | |
| 10533552 | County of Nassau, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587081 | COUNTY OF NAVAJO | ATTN: CNTY CLERK, 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77 - P.O. BOX 688 | HOLBROOK | AZ | 86025 | |
| 7092989 | County of Navajo | Attn: County Clerk, 100 East Code Talkers Drive, South Highway 77, P.O. Box 688 | Holbrook | AZ | 86025 | |
| 10534539 | County of Nevada | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087663 | County of Nevada | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7586034 | COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA | ATTN: CHAIR OF THE BD OF SUPERVISORS, ERIC ROOD ADMINISTRATIVE CENTER, 950 MAIDU AVENUE - BOARD OF SUPERVISORS' CHAMBERS | NEVADA CITY | CA | 95959 | |
| 7093087 | County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada | Attn: Chair of the Board of Supervisors, Eric Rood Administrative Center, 950 Maidu Avenue, Board of Supervisors' Chambers | Nevada City | CA | 95959 | |
| 7586029 | COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA | ATTN: CNTY CLERK-RECORDER, 950 MAIDU AVENUE, SUITE 210 | NEVADA CITY | CA | 95959 | |
| 7093088 | County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada | Attn: County Clerk-Recorder, 950 Maidu Avenue, Suite 210 | Nevada City | CA | 95959 | |
| 7584656 | COUNTY OF NEVADA, ARKANSAS | ATTN: CIRCUIT CLERK, NEVADA COUNTY COURTHOUSE, 215 EAST 2ND STREET SOUTH | PRESCOTT | AR | 71857 | |
| 7584657 | COUNTY OF NEVADA, ARKANSAS | ATTN: CNTY CLERK, NEVADA COUNTY COURTHOUSE, 215 EAST 2ND STREET SOUTH | PRESCOTT | AR | 71857 | |
| 7584658 | COUNTY OF NEVADA, ARKANSAS | ATTN: CNTY JUDGE, NEVADA COUNTY COURTHOUSE, 215 EAST 2ND STREET SOUTH | PRESCOTT | AR | 71857 | |
| 7586763 | COUNTY OF NEWAYGO, MICHIGAN | ATTN: CNTY CLERK ; BD COMMISSIONERS DISTRICTS 1-7, 1087 NEWELL ST | WHITE CLOUD | MI | 49349 | |
| 7095727 | County of Newaygo, Michigan | Attn: County Clerk ; Board Commissioners Districts 1-7, 1087 Newell St | White Cloud | MI | 49349 | |
| 7087664 | County of Newaygo, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533369 | County of Newaygo, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533369 | County of Newaygo, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7586875 | COUNTY OF NEWTON | ATTN: CNTY JUDGE, 110 COURT STREET, ROOM 125 | NEWTON | TX | 75966 | |
| 7096446 | County of Newton | Attn: County Judge, 110 Court Street, Room 125 | Newton | TX | 75966 | |
| 10534238 | County of Newton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585641 | COUNTY OF NEWTON, AR | ATTN: CNTY CLERK, P.O. BOX 410 | JASPER | AR | 72641 | |
| 7585640 | COUNTY OF NEWTON, AR | ATTN: CNTY JUDGE, P.O. BOX 435 | JASPER | AR | 72641 | |
| 6180885 | County of Newton, AR | Attn: County Clerk, P.O. Box 410 | Jasper | AR | 72641 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 6180884 | County of Newton, AR | Attn: County Judge, P.O. Box 435 | Jasper | AR | 72641 | |
| 10535161 | County of Newton, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10367815 | County of Niagara | Address on file | | | | |
| 7584938 | COUNTY OF NIAGARA, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, P.O. BOX 461, 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095 | |
| 6181110 | County of Niagara, NY | Attn: Clerk and Chairperson of the County Board, P.O. Box 461, 175 Hawley Street, 1st Floor | Lockport | NY | 14095 | |
| 7585196 | COUNTY OF NOLAN, TEXAS | ATTN: NOLAN CNTY JUDGE, 100 EAST THIRD, SUITE 105 | SWEETWATER | TX | 79556 | |
| 7096421 | County of Nolan, Texas | Attn: Nolan County Judge, 100 East Third, Suite 105 | Sweetwater | TX | 79556 | |
| 7087665 | County of Nolan, TX | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7587339 | COUNTY OF NORTHUMBERLAND, PENNSYLVANIA | ATTN: COMMISSIONERS, ADMIN CENTER, 399 STADIUM DRIVE | SUNBURY | PA | 17801 | |
| 7096262 | County of Northumberland, Pennsylvania | Attn: Commissioners, Administration Center, 399 Stadium Drive | Sunbury | PA | 17801 | |
| 10360645 | County of Northumberland, Pennsylvania | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 10534258 | County of Nueces | The Lanier Law Firm, P.C., Dara Hegar, 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7586387 | COUNTY OF NUECES, TX | ATTN: CNTY JUDGE, NUECES COUNTY COURTHOUSE, 901 LEOPARD STREET - FLOOR: 3RD ROOM: 303 | CORPUS CHRISTI | TX | 78401 | |
| 6181440 | County of Nueces, TX | Attn: County Judge, Nueces County Courthouse, 901 Leopard Street, Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | |
| 7584929 | COUNTY OF OAKLAND | 1200 NORTH TELEGRAPH ROAD, BLDG 12E | PONTIAC | MI | 48341 | |
| 7094593 | County of Oakland | 1200 North Telegraph Road, Building 12E | Pontiac | MI | 48341 | |
| 7087668 | County of Oakland | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7584930 | COUNTY OF OAKLAND | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 1200 NORTH TELEGRAPH ROAD | PONTIAC | MI | 48341 | |
| 7094592 | County of Oakland | Attn: Chairperson of the Board of Commissioners, 1200 North Telegraph Road | Pontiac | MI | 48341 | |
| 7087671 | County of Oakland | Dennis A. Lienhardt, Jr., Miller Law Firm, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7087666 | County of Oakland | Devon P. Allard, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7087672 | County of Oakland | E. Powell Miller, 950 West University Drive, Ste. 300 | Rochester | MI | 48098 | |
| 7087669 | County of Oakland | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087670 | County of Oakland | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087667 | County of Oakland | Sharon S. Almonrode, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 10534771 | County of Oakland, MI | 11200 N. Telegraph Rd., building 14E | Pontiac | MI | 48341 | |
| 10534771 | County of Oakland, MI | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 10463539 | County of Oakland, Michigan | County of Oakland, 11200 N. Telegraph Rd., Building 14E | Pontiac | MI | 48341 | |
| 10463539 | County of Oakland, Michigan | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 8339290 | County of Ocean, New Jersey | Address on file | | | | |
| 7587466 | COUNTY OF OCEAN, NJ | ATTN: CNTY CLERK, 118 WASHINGTON STREET | TOMS RIVER | NJ | 08753 | |
| 7587467 | COUNTY OF OCEAN, NJ | ATTN: CNTY CLERK, OCEAN COUNTY CLERK'S OFFICE, P.O. BOX 2191 | TOMS RIVER | NJ | 08754 | |
| 7587469 | COUNTY OF OCEAN, NJ | ATTN: CNTY CLERK; CHAIR OF THE CNTY FREEHOLDERS, 101 HOOPER AVENUE, ROOM 328 - P.O. BOX 2191 | TOMS RIVER | NJ | 08753 | |
| 6181751 | County of Ocean, NJ | Attn: County Clerk, 118 Washington Street | Toms River | NJ | 08753 | |
| 6181750 | County of Ocean, NJ | Attn: County Clerk, Ocean County Clerk's Office, P.O. Box 2191 | Toms River | NJ | 08754 | |
| 6181076 | County of Ocean, NJ | Attn: County Clerk; Chair of the County Freeholders, 101 Hooper Avenue, Room 328, P.O. Box 2191 | Toms River | NJ | 08753 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587465 | COUNTY OF OCEAN, NJ | ATTN: DIRECTOR OF THE CNTY BD OF FREEHOLDERS, OFFICE OF THE FREEHOLDERS, 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 | |
| 6181752 | County of Ocean, NJ | Attn: Director of the County Board of Freeholders, Office of the Freeholders, 101 Hooper Avenue | Toms River | NJ | 08753 | |
| 7097834 | County of Ocean, NJ | MARC GROSSMAN & VICKI J. MANIATIS, SANDERS PHILLIPS GROSSMAN, LLC, 100 GARDEN CITY PLAZA - SUITE 500, Suite 500 | GARDEN CITY | NY | 11501 | |
| 7587458 | COUNTY OF OCEAN, NJ | MARC GROSSMAN & VICKI J. MANIATIS, SANDERS PHILLIPS GROSSMAN, LLC, 90 MAIN STREET - SUITE 204 | HACKENSACK | NJ | 07601 | |
| 7094652 | County of Oceana, Michigan | 100 SOUTH STATE STREET, SUITE M-1 | HART | MI | 49420 | |
| 7585592 | COUNTY OF OCEANA, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 100 SOUTH STATE STREET, SUITE M-4 | HART | MI | 49420 | |
| 7094651 | County of Oceana, Michigan | Attn: Chairperson of the Board of Commissioners, 100 South State Street, Suite M-4 | Hart | MI | 49420 | |
| 10533230 | County of Oceana, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533230 | County of Oceana, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7097059 | County of Oconee | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097056 | County of Oconee | Gary E. Clary, Esq., Gary E. Clary, Esq., P.O. Box 1645 | Clemson | SC | 29633 | |
| 7586445 | COUNTY OF OCONEE | GARY E. CLARY, ESQ., P.O. BOX 1645 | CLEMSON | SC | 29633 | |
| 7097054 | County of Oconee | JOHN B. WHITE, JR., HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097058 | County of Oconee | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097060 | County of Oconee | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097055 | County of Oconee | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097057 | County of Oconee | MATTHEW E. YELVERTON, YELVERTON LAW FIRM LLC, 60 FOLLY ROAD | CHARLESTON | SC | 29407 | |
| 6181345 | County of Oconee, SC | ATTN: CHAIRMAN PRO TEM, 266 FRIENDSHIP VALLEY RD. | SENECA | SC | 29678 | |
| 6181343 | County of Oconee, SC | ATTN: CLERK OF COURT, 205 W MAIN ST | WALHALLA | SC | 29691 | |
| 6181344 | County of Oconee, SC | ATTN: COUNCIL CLERK, 415 S PINE ST | WALHALLA | SC | 29691 | |
| 7094646 | County of Ogemaw, Michigan | 806 WEST HOUGHTON AVENUE, SUITE 101 | WEST BRANCH | MI | 48661 | |
| 7585596 | COUNTY OF OGEMAW, MICHIGAN | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, OGEMAW COUNTY BLDG, 806 WEST HOUGHTON AVENUE | WEST BRANCH | MI | 48661 | |
| 7094645 | County of Ogemaw, Michigan | Attn: Chairman of the Board of Commissioners, Ogemaw County Building, 806 West Houghton Avenue | West Branch | MI | 48661 | |
| 7087673 | County of Ogemaw, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087674 | County of Ogemaw, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533360 | County of Ogemaw, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533360 | County of Ogemaw, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087678 | County of Oneida, New York | Eva Brindisi Pearlman, Brindisi, Murad & Brindisi Pearlman, 2713 Genesee Street | Utica | NY | 13501 | |
| 7087676 | County of Oneida, New York | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 7087675 | County of Oneida, New York | Louis T. Brindisi, Brindisi, Murad & Brindisi Pearlman, 2713 Genesee Street | Utica | NY | 13501 | |
| 10385623 | County of Oneida, New York | Robert F. Julian, Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 7087677 | County of Oneida, New York | Robert F. Julian, 2037 Genesee Street | Utica | NY | 13501 | |
| 7087682 | County of Onondaga, New York | Eva Brindisi Pearlman, Brindisi, Murad & Brindisi Pearlman, 2713 Genesee Street | Utica | NY | 13501 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1057 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087680 | County of Onondaga, New York | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 7087679 | County of Onondaga, New York | Louis T. Brindisi, Brindisi, Murad & Brindisi Pearlman, 2713 Genesee Street | Utica | NY | 13501 | |
| 7087681 | County of Onondaga, New York | Robert F. Julian, 2037 Genesee Street | Utica | NY | 13501 | |
| 10306146 | County Of Onondaga, New York | Robert F. Julian, P.C, 2037 Genesee St. | Utica | NY | 13501 | |
| 7586456 | COUNTY OF ONTONAGON, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 5613 N. CEMETERY RD. | EWEN | MI | 49925 | |
| 7095609 | County of Ontonagon, Michigan | Attn: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, 5613 N. Cemetery Rd. | Ewen | MI | 49925 | |
| 7586463 | COUNTY OF ONTONAGON, MICHIGAN | ONTONAGON CNTY COURTHOUSE, 725 GREENLAND ROAD, 1ST FLOOR | ONTONAGON | MI | 49953 | |
| 7095610 | County of Ontonagon, Michigan | Ontonagon County Courthouse, 725 Greenland Road, 1st Floor | Ontonagon | MI | 49953 | |
| 10533362 | County of Ontonagon, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533362 | County of Ontonagon, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087683 | County of Ontongon, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7097420 | County of Orange | HANLY, PAUL JAMES, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016 | |
| 10533895 | County of Orange | Office of the County Counsel, James C. Harman, Chief Assistant County Counse, IP.O. Box 1379 | Santa Ana | CA | 92702-1379 | |
| 7584800 | COUNTY OF ORANGE | ORANGE CNTY LAW DEPARTMENT, CHAPMAN, LANGDON COVERLY, 15 MATTHEWS STREET - SUITE 305 | GOSHEN | NY | 10924 | |
| 7097419 | County of Orange | Orange County Law Department, Chapman, Langdon Coverly, 15 Matthews Street, Suite 305 | Goshen | NY | 10924 | |
| 7584801 | COUNTY OF ORANGE, NY | ATTN: CNTY ATTORNEY, 255-275 MAIN STREET | GOSHEN | NY | 10924 | |
| 7584802 | COUNTY OF ORANGE, NY | ATTN: CNTY CLERK, 225 MAIN ST. | GOSHEN | NY | 10924 | |
| 6181112 | County of Orange, NY | Attn: County Attorney, 255-275 Main Street | Goshen | NY | 10924 | |
| 6181111 | County of Orange, NY | Attn: County Clerk, 225 Main St. | Goshen | NY | 10924 | |
| 10535116 | County of Orange, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586097 | COUNTY OF ORANGE, TX | ATTN: CNTY JUDGE, 123 SOUTH 6TH STREET | ORANGE | TX | 77630 | |
| 6181442 | County of Orange, TX | Attn: County Judge, 123 South 6th Street | Orange | TX | 77630 | |
| 7097047 | County of Orangeburg | C. BRADLEY HUTTO, WILLIAMS & WILLIAMS, P.O. BOX 1084 | ORANGEBURG | SC | 29116 | |
| 7097048 | County of Orangeburg | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097049 | County of Orangeburg | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7586384 | COUNTY OF ORANGEBURG, SC | ATTN: CNTY CLERK OF COURT, 151 DOCKET STREET | ORANGEBURG | SC | 29115 | |
| 6181346 | County of Orangeburg, SC | Attn: County Clerk of Court, 151 Docket Street | Orangeburg | SC | 29115 | |
| 10377320 | County of Orleans | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7087684 | County of Osceola | Joshua H. Eggnatz, 5400 S. University Drive, Ste. 413 | Davie | FL | 33328 | |
| 7087685 | County of Osceola | Michael James Pascucci, 5400 S. University Drive, Ste. 413 | Davie | FL | 33328-5313 | |
| 10330729 | County of Osceola, Florida | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585599 | COUNTY OF OSCEOLA, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS AND CNTY CLERK, MAIN COURTHOUSE, 301 WEST UPTON AVENUE | REED CITY | MI | 49677 | |
| 7094634 | County of Osceola, Michigan | Attn: Chairperson of the Board of Commissioners and County Clerk, Main Courthouse, 301 West Upton Avenue | Reed City | MI | 49677 | |
| 10533343 | County of Osceola, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533343 | County of Osceola, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10547641 | County of Oscoda, Michigan | Attn: William Kendall, CPFIM, Oscoda County Treasurer, 311 S. Morenci Ave., PO Box 399 | Mio | MI | 48647 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1058 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547641 | County of Oscoda, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7585600 | COUNTY OF OSTEGO, MICHIGAN | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND THE CNTY CLERK, 225 WEST MAIN STREET | GAYLORD | MI | 49735 | |
| 7094639 | County of Ostego, Michigan | Attn: Chair of the Board of Commissioners and the County Clerk, 225 West Main Street | Gaylord | MI | 49735 | |
| 7585208 | County of OSWEGO, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 46 EAST BRIDGE STREET | OSWEGO | NY | 13126 | |
| 6181113 | County of Oswego, NY | Attn: Clerk and Chairperson of the County Board, 46 East Bridge Street | Oswego | NY | 13126 | |
| 7587126 | COUNTY OF OTSEGO, MICHIGAN | ATTN: CHAIR, BD OF COMMISSIONERS, CNTY CLERK, 225 W. MAIN | GAYLORD | MI | 49735 | |
| 7097605 | County of Otsego, Michigan | Attn: Chair, Board of Commissioners, County Clerk, 225 W. Main | Gaylord | MI | 49735 | |
| 7087686 | County of Otsego, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087687 | County of Otsego, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533349 | County of Otsego, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533349 | County of Otsego, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10376330 | County of Otsego, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534239 | County of Ouachita | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585726 | COUNTY OF OUACHITA, AR | ATTN: CNTY CLERK, 145 JEFFERSON STREET | CAMDEN | AR | 71701 | |
| 7585703 | COUNTY OF OUACHITA, AR | ATTN: CNTY JUDGE, P.O. BOX 644 | CAMDEN | AR | 71701 | |
| 6180842 | County of Ouachita, AR | Attn: County Clerk, 145 Jefferson Street | Camden | AR | 71701 | |
| 6180841 | County of Ouachita, AR | Attn: County Judge, P.O. Box 644 | Camden | AR | 71701 | |
| 10534922 | County of Panola, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586107 | COUNTY OF PANOLA, TX | ATTN: CNTY JUDGE, 110 S. SYCAMORE, ROOM 216-A | CARTHAGE | TX | 75633 | |
| 6181443 | County of Panola, TX | Attn: County Judge, 110 S. Sycamore, Room 216-A | Carthage | TX | 75633 | |
| 10534890 | County of Parker, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585847 | COUNTY OF PARKER, TX | ATTN: CNTY JUDGE, ONE COURTHOUSE SQUARE | WEATHERFORD | TX | 76086 | |
| 6181444 | County of Parker, TX | Attn: County Judge, One Courthouse Square | Weatherford | TX | 76086 | |
| 10534240 | County of Perry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585694 | COUNTY OF PERRY, AR | ATTN: CNTY JUDGE AND CIRCUIT CLERK, PERRY COUNTY COURTHOUSE, 310 WEST MAIN STREET SUITE 101 - P.O. BOX 358 | PERRYVILLE | AR | 72126 | |
| 6180843 | County of Perry, AR | Attn: County Judge and Circuit Clerk, Perry County Courthouse, 310 West Main Street Suite 101, P.O. Box 358 | Perryville | AR | 72126 | |
| 10547887 | County of Perry, Pennsylvania | Attn: Gary Eby, 2 East Main Street, P.O. Box 37 | New Bloomfield | PA | 17068 | |
| 10547887 | County of Perry, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547887 | County of Perry, Pennsylvania | William Bunt, 109 South Carlisle Street, P.O. Box 336 | New Bloomfield | PA | 17068 | |
| 10534241 | County of Phillips | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585696 | COUNTY OF PHILLIPS, AR | ATTN: CNTY CLERK, PHILLIPS COUNTY COURTHOUSE, 620 CHERRY STREET - SUITE 202 | HELENA | AR | 72342 | |
| 7585695 | COUNTY OF PHILLIPS, AR | ATTN: CNTY JUDGE, PHILLIPS COUNTY COURTHOUSE, 620 CHERRY STREET, SUITE 208 - P.O. BOX 391 | HELENA | AR | 72342 | |
| 6180845 | County of Phillips, AR | Attn: County Clerk, Phillips County Courthouse, 620 Cherry Street, Suite 202 | Helena | AR | 72342 | |
| 6180844 | County of Phillips, AR | Attn: County Judge, Phillips County Courthouse, 620 Cherry Street, Suite 208, P.O. Box 391 | Helena | AR | 72342 | |
| 7097014 | County of Pickens | Gary E. Clary, Esq., Gary E. Clary, Esq., P.O. Box 1645 | Clemson | SC | 29633 | |
| 7586278 | COUNTY OF PICKENS | GARY E. CLARY, ESQ., P.O. BOX 1645 | CLEMSON | SC | 29633 | |
| 7097011 | County of Pickens | JOHN B. WHITE, JR., HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097013 | County of Pickens | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097012 | County of Pickens | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1059 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586277 | COUNTY OF PICKENS, SC | ATTN: ADMINISTRATOR, PICKENS COUNTY ADMIN FACILITY, 222 MCDANIEL AVENUE, B-2 | PICKENS | SC | 29671 | |
| 6181347 | County of Pickens, SC | Attn: Administrator, Pickens County Administration Facility, 222 McDaniel Avenue, B-2 | Pickens | SC | 29671 | |
| 7586276 | COUNTY OF PICKENS, SC | ATTN: CLERK TO COUNCIL, PICKENS COUNTY ADMIN FACILITY, 222 MCDANIEL AVENUE | PICKENS | SC | 29671 | |
| 6181348 | County of Pickens, SC | Attn: Clerk to Council, Pickens County Administration Facility, 222 McDaniel Avenue | Pickens | SC | 29671 | |
| 10534244 | County of Pike | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087691 | County of Pike | Gary C. Johnson, 110 Caroline Avenue, P.O. Box 110 | Pikeville | KY | 41502 | |
| 7087689 | County of Pike | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7087690 | County of Pike | Leslie M. Cronen, Law Office of Gary C. Johnson, 110 Caroline Avenue, P.O. Box 231 | Pikeville | KY | 41502 | |
| 10343609 | County of Pike | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7087693 | County of Pike | Paul B. Maslo, Ogletree Deakins Nash Smoak & Stewart - Dallas, 8117 Preston Road, Ste. 500 | Dallas | TX | 75225 | |
| 7087692 | County of Pike | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087688 | County of Pike | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7585697 | COUNTY OF PIKE, AR | ATTN: CNTY JUDGE AND CNTY CLERK, COURTHOUSE SQUARE | MURFREESBORO | AR | 71958 | |
| 6180846 | County of Pike, AR | Attn: County Judge and County Clerk, Courthouse Square | Murfreesboro | AR | 71958 | |
| 7087694 | County of Placer | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7586006 | COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER | ATTN: CHAIR OF THE BD OF SUPERVISORS, 175 FULWEILER AVENUE | AUBURN | CA | 95603 | |
| 7093051 | County of Placer, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Placer | Attn: Chair of the Board of Supervisors, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 7093052 | County of Placer, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Placer | ATTN: CLERK-RECORDER, 2954 RICHARDSON DRIVE | AUBURN | CA | 95603 | |
| 7087695 | County of Plumas | John P. Fiske, Baron & Budd - California, 1140 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7585988 | COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS | ATTN: CHAIR OF THE BD OF SUPERVISORS, 520 MAIN STREET, RM 309 | QUINCY | CA | 95971 | |
| 7093066 | County of Plumas, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Plumas | Attn: Chair of the Board of Supervisors, 520 Main Street, Rm 309 | Quincy | CA | 95971 | |
| 7585990 | COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS | ATTN: CNTY CLERK-RECORDER, 520 MAIN STREET, ROOM 102 | QUINCY | CA | 95971 | |
| 7093065 | County of Plumas, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Plumas | Attn: County Clerk-Recorder, 520 Main Street, Room 102 | Quincy | CA | 95971 | |
| 10534229 | County of Poinsett | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585698 | COUNTY OF POINSETT, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 401 MARKET STREET | HARRISBURG | AR | 72432 | |
| 6180847 | County of Poinsett, AR | Attn: County Judge and County Clerk, 401 Market Street | Harrisburg | AR | 72432 | |
| 10534230 | County of Polk | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585700 | COUNTY OF POLK, AR | ATTN: CNTY CLERK, 507 CHURCH STREET | MENA | AR | 71953 | |
| 7585699 | COUNTY OF POLK, AR | ATTN: CNTY JUDGE, 507 CHURCH STREET, BOX 7 | MENA | AR | 71953 | |
| 6180849 | County of Polk, AR | Attn: County Clerk, 507 Church Street | Mena | AR | 71953 | |
| 6180848 | County of Polk, AR | Attn: County Judge, 507 Church Street, Box 7 | Mena | AR | 71953 | |
| 7585198 | COUNTY OF POLK, TEXAS | ATTN: POLK CNTY JUDGE, 101 WEST CHURCH STREET, SUITE 300 | LIVINGSTON | TX | 77351 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096417 | County of Polk, Texas | Attn: Polk County Judge, 101 West Church Street, Suite 300 | Livingston | TX | 77351 | |
| 10534232 | County of Pope | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585701 | COUNTY OF POPE, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 100 WEST MAIN STREET | RUSSELLVILLE | AR | 72801 | |
| 6180850 | County of Pope, AR | Attn: County Judge and County Clerk, 100 West Main Street | Russellville | AR | 72801 | |
| 10466541 | County of Portage | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7087696 | County of Portage | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 10534898 | County of Potter, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586082 | COUNTY OF POTTER, TX | ATTN: CNTY JUDGE, 500 SOUTH FILLMORE, SUITE 103 | AMARILLO | TX | 79101 | |
| 6181445 | County of Potter, TX | Attn: County Judge, 500 South Fillmore, Suite 103 | Amarillo | TX | 79101 | |
| 10534236 | County of Prairie | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585716 | COUNTY OF PRAIRIE, AR | ATTN: CNTY CLERK, 200 COURTOUSE SQUARE, SUITE 104 | DES ARC | AR | 72040 | |
| 7585704 | COUNTY OF PRAIRIE, AR | ATTN: CNTY CLERK, 183 PRAIRIE STREET, P.O. BOX 283 | DES ARC | AR | 72041 | |
| 7585702 | COUNTY OF PRAIRIE, AR | ATTN: CNTY JUDGE, PRAIRIE COUNTY COURTHOUSE, 208 COURT HOUSE SQUARE | DES ARC | AR | 72040 | |
| 6180852 | County of Prairie, AR | Attn: County Clerk, 200 Courtouse Square, Suite 104 | Des Arc | AR | 72040 | |
| 6180853 | County of Prairie, AR | Attn: County Clerk, 183 Prairie Street, P.O. Box 283 | Des Arc | AR | 72041 | |
| 6180851 | County of Prairie, AR | Attn: County Judge, Prairie County Courthouse, 208 Court House Square | Des Arc | AR | 72040 | |
| 7586455 | COUNTY OF PRESQUE ISLE, MICHIGAN | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 3232 BIRCHWOOD DRIVE | ROGERS CITY | MI | 49779 | |
| 7095615 | County of Presque Isle, Michigan | Attn: Chairman, Board of Commissioners, 3232 Birchwood Drive | Rogers City | MI | 49779 | |
| 7095616 | County of Presque Isle, Michigan | P.O. BOX 110 | ROGERS CITY | MI | 49779 | |
| 7087697 | County of Presque Isle, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533238 | County of Presque Isle, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533238 | County of Presque Isle, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087698 | County of Pulaski | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087702 | County of Pulaski | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087699 | County of Pulaski | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087700 | County of Pulaski | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087701 | County of Pulaski | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7584662 | COUNTY OF PULASKI, ARKANSAS | ATTN: CIRCUIT/CNTY CLERK, 401 WEST MARKHAM STREET | LITTLE ROCK | AR | 72201 | |
| 7584653 | COUNTY OF PULASKI, ARKANSAS | ATTN: CNTY JUDGE, 201 S. BROADWAY, SUITE 400 | LITTLE ROCK | AR | 72201 | |
| 10375442 | County of Putnam, NY | Address on file | | | | |
| 10534237 | County of Randolph | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585693 | COUNTY OF RANDOLPH, AR | ATTN: CNTY JUDGE AND CNTY CLERK, 107 WEST BROADWAY STREET | POCAHONTAS | AR | 72455 | |
| 6180854 | County of Randolph, AR | Attn: County Judge and County Clerk, 107 West Broadway Street | Pocahontas | AR | 72455 | |
| 7584968 | COUNTY OF RED RIVER | ATTN: RED RIVER CNTY JUDGE, 400 N WALNUT | CLARKSVILLE | TX | 75426 | |
| 7096407 | County of Red River | Attn: Red River County Judge, 400 N Walnut | Clarksville | TX | 75426 | |
| 7087706 | County of Red River, Texas | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087704 | County of Red River, Texas | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087705 | County of Red River, Texas | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10534903 | County of Red River, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586125 | COUNTY OF RENO | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY CLERK; TREASURER, 125 WEST 1ST AVENUE | HUTCHINSON | KS | 67501 | |
| 7093849 | County of Reno | Attn: Chair of County Commissioners; County Clerk; Treasurer, 125 West 1st Avenue | Hutchinson | KS | 67501 | |
| 7087708 | County of Reno | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 7087707 | County of Reno | Joseph P. O'Sullivan, III, 809 Loch Lommond Drive | Hutchinson | KS | 67502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1061 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7584891 | COUNTY OF RENSSELAER, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD AND ATTORNEY, 1600 7TH AVE | TROY | NY | 12180 | |
| 7584890 | COUNTY OF RENSSELAER, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD AND ATTORNEY, RENSSELEAR COUNTY OFFICE BLDG, 4TH FLOOR | TROY | NY | 12180 | |
| 6181116 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney, 1600 7th Ave | Troy | NY | 12180 | |
| 6181115 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney, Rensselear County Office Building, 4th Floor | Troy | New York | 12180 | |
| 10386738 | County of Rensselaer, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10534522 | County of Rio Arriba, NM | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586343 | COUNTY OF RIVERSIDE | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 4080 LEMON STREET, 5TH FLOOR | RIVERSIDE | CA | 92501 | |
| 7093103 | County of Riverside | Attn: Chairman of the Board of Supervisors, 4080 Lemon Street, 5th Floor | Riverside | CA | 92501 | |
| 7586340 | COUNTY OF RIVERSIDE | ATTN: CNTY CLERK, 4080 LEMON STREET | RIVERSIDE | CA | 92501 | |
| 7093104 | County of Riverside | Attn: County Clerk, 4080 Lemon Street | Riverside | CA | 92501 | |
| 7087709 | County of Riverside | Crystal Gayle Foley, Simmons Hanly Conroy LLC, 100 North Sepulveda Boulevard, Suite 1350 | El Segundo | CA | 90245 | |
| 7087710 | County of Riverside | Gregory P. Priamos, 5th Floor, 3900 Main Street | Riverside | CA | 92522 | |
| 10534906 | County of Robertson, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586061 | COUNTY OF ROBERTSON, TX | ATTN: ROBERTSON CNTY JUDGE, 102 E. DECHERD, P.O. BOX 427 | FRANKLIN | TX | 77856 | |
| 6181446 | County of Robertson, TX | Attn: Robertson County Judge, 102 E. Decherd, P.O. Box 427 | Franklin | TX | 77856 | |
| 7084210 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | NEW CITY | NY | 10956 | |
| 7587569 | COUNTY OF ROCKLAND, NEW YORK | ATTN: CNTY CLERK, ROCKLAND COUNTY COURTHOUSE, 1 SOUTH MAIN STREET - SUITE 100 | NEW CITY | NY | 10956 | |
| 7095258 | County of Rockland, New York | Attn: County Clerk, Rockland County Courthouse, 1 South Main Street, Suite 100 | New City | NY | 10956 | |
| 10515362 | County of Rockland, New York | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10515362 | County of Rockland, New York | J. Gerard Stranch IV, Attorney, Branstetter Stranch & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10534526 | County of Roosevelt, NM | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585233 | COUNTY OF ROSCOMMON, MICHIGAN | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY CLERK, ROSCOMMON COUNTY BLDG, 500 LAKE STREET | ROSCOMMON | MI | 48653 | |
| 7094611 | County of Roscommon, Michigan | Attn: Chairman of the Board of Commissioners and County Clerk, Roscommon County Building, 500 Lake Street | Roscommon | MI | 48653 | |
| 7087713 | County of Roscommon, Michigan | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087711 | County of Roscommon, Michigan | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7087712 | County of Roscommon, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087714 | County of Roscommon, Michigan | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10533334 | County of Roscommon, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533334 | County of Roscommon, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7585007 | COUNTY OF RUSK | ATTN: RUSK CNTY JUDGE, COUNTY JUDGE'S OFFICE, 115 NORTH MAIN STREET - SUITE 104 | HENDERSON | TX | 75652 | |
| 7096404 | County of Rusk | Attn: Rusk County Judge, County Judge's Office, 115 North Main Street, Suite 104 | Henderson | TX | 75652 | |
| 7087717 | County of Rusk, Texas | Jeffrey B. Simon, Simon Greenstone Panatier Bartlett, 1201 Elm St, Ste 3400 | Dallas | TX | 75270-2126 | |
| 7087718 | County of Rusk, Texas | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087716 | County of Rusk, Texas | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087715 | County of Rusk, Texas | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534868 | County of Rusk, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7087719 | County of Sacramento | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586009 | COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO | ATTN: CHAIR OF THE BD OF SUPERVISORS, 700 H STREET, SUITE 2450 | SACRAMENTO | CA | 95814 | |
| 7093047 | County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento | Attn: Chair of the Board of Supervisors, 700 H Street, Suite 2450 | Sacramento | CA | 95814 | |
| 7586010 | COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO | ATTN: CNTY CLERK RECORDER, SACRAMENTO COUNTY CLERK/RECORDER, P.O. BOX 839 | SACRAMENTO | CA | 95812-0839 | |
| 7093046 | County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento | Attn: County Clerk Recorder, Sacramento County Clerk/Recorder, P.O. Box 839 | Sacramento | CA | 95812-0839 | |
| 7094600 | County of Saginaw | 111 SOUTH MICHIGAN AVENUE, ROOM 101 | SAGINAW | MI | 48602 | |
| 7585151 | COUNTY OF SAGINAW | ATTN: CHAIR OF THE BD OF COMMISSIONERS, 111 SOUTH MICHIGAN AVENUE | SAGINAW | MI | 48602 | |
| 7094599 | County of Saginaw | Attn: Chair of the Board of Commissioners, 111 South Michigan Avenue | Saginaw | MI | 48602 | |
| 7087723 | County of Saginaw | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087720 | County of Saginaw | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7087721 | County of Saginaw | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7087722 | County of Saginaw | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533335 | County of Saginaw, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533335 | County of Saginaw, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 8339876 | County of Saint Francis | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534224 | County of Saline | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087724 | County of Saline | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585709 | COUNTY OF SALINE, AR | ATTN: CNTY CLERK, 215 NORTH MAIN STREET, SUITE 9 | BENTON | AR | 72015 | |
| 7585708 | COUNTY OF SALINE, AR | ATTN: CNTY JUDGE, SALINE COUNTY COURTHOUSE, 200 NORTH MAIN STREET - SUITE 117 | BENTON | AR | 72015 | |
| 6180858 | County of Saline, AR | Attn: County Clerk, 215 North Main Street, Suite 9 | Benton | AR | 72015 | |
| 6180857 | County of Saline, AR | Attn: County Judge, Saline County Courthouse, 200 North Main Street, Suite 117 | Benton | AR | 72015 | |
| 7097126 | County of Saluda | CHRISTIAN GIRESI SPRADLEY, 110 SOUTH MAIN STREET | SALUDA | SC | 29138 | |
| 7097127 | County of Saluda | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7587317 | COUNTY OF SALUDA, SC | ATTN: CNTY DIRECTOR; DEPUTY CNTY DIRECTOR/CLERK TO COUNCIL, SALUDA COUNTY, 400 WEST HIGHLAND ST. | SALUDA | SC | 29138 | |
| 6181349 | County of Saluda, SC | Attn: County Director; Deputy County Director/Clerk to Council, Saluda County, 400 West Highland St. | Saluda | SC | 29138 | |
| 7087726 | County of San Benito | Barbara Jeanne Thompson, Office of County Attorney, County of San Benito, 481 Fourth Street, 2nd Floor | Hollister | CA | 95023 | |
| 7087725 | County of San Benito | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7087727 | County of San Bernardino | Crystal Gayle Foley, Simmons Hanly Conroy LLC, 100 North Sepulveda Boulevard, Suite 1350 | El Segundo | CA | 90245 | |
| 7093108 | County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino | ATTN: ASSESSOR-RECORDER-CLERK, 222 WEST HOSPITALITY LANE | SAN BERNARDINO | CA | 92415 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1063 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586423 | COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO | ATTN: CHAIR OF THE BD OF SUPERVISORS, 385 NORTH ARROWHEAD AVENUE, 5TH FLOOR | SAN BERNARDINO | CA | 92415 | |
| 7093107 | County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino | Attn: Chair of the Board of Supervisors, 385 North Arrowhead Avenue, 5th Floor | San Bernardino | CA | 92415 | |
| 7087729 | County of San Diego | John P. Fiske, Baron & Budd - California, 603 North Coast Highway, Ste. G | Solana Beach | CA | 92705 | |
| 7087728 | County of San Diego | Thomas D. Bunton, Office of the County Counsel - San Diego, Room 355, 1600 Pacific Highway | San Diego | CA | 92101 | |
| 7585985 | COUNTY OF SAN DIEGO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN DIEGO | ATTN: CHAIR OF THE BD OF SUPERVISORS, COUNTY ADMIN CENTER, 1600 PACIFIC HIGHWAY, LOWER LEVEL, BAYSIDE ROOM | SAN DIEGO | CA | 92101 | |
| 7093042 | County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego | Attn: Chair of the Board of Supervisors, County Administration Center, 1600 Pacific Highway, Lower Level, Bayside Room | San Diego | CA | 92101 | |
| 7585987 | COUNTY OF SAN DIEGO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN DIEGO | ATTN: CNTY CLERK, COUNTY ADMIN CENTER, 1600 PACIFIC HIGHWAY - SUITE 103 | SAN DIEGO | CA | 92101 | |
| 7093041 | County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego | Attn: County Clerk, County Administration Center, 1600 Pacific Highway, Suite 103 | San Diego | CA | 92101 | |
| 9497205 | County of San Joaquin | County of San Joaquin, et al., Attn: Chair of the Board of Supervisors, 44 North San Joaquin Street, Suite 679 | Stockton | CA | 95303-2931 | |
| 9497205 | County of San Joaquin | William H. Parish, P.C, 1919 Grand Canal Blvd., Ste. A-5 | Stockton | CA | 95207 | |
| 7087732 | County of San Joaquin, a California Municipal Government Entity | Francis O. Scarpulla, Law Office of Francis O. Scarpulla, 17 Floor, 456 Montgomery Street | San Francisco | CA | 94104 | |
| 7087730 | County of San Joaquin, a California Municipal Government Entity | Patrick B. Clayton, Law Office of Francis O. Scarpulla, 17th Floor, 456 Montgomery Street | San Francisco | CA | 94104 | |
| 7087731 | County of San Joaquin, a California Municipal Government Entity | William H. Parish, Law Office of William H. Parish, 1919 Grand Canal Blvd., Ste. A-5 | Stockton | CA | 95207 | |
| 7584804 | COUNTY OF SAN JOAQUIN, ET. AL. | ATTN: CHAIR OF THE BD OF SUPERVISORS, 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR - SUITE 627 | STOCKTON | CA | 95202 | |
| 7093020 | County of San Joaquin, et. al. | Attn: Chair of the Board of Supervisors, 44 North San Joaquin Street, Sixth Floor, Suite 627 | Stockton | CA | 95202 | |
| 7584803 | COUNTY OF SAN JOAQUIN, ET. AL. | ATTN: CNTY CLERK, 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 230 | STOCKTON | CA | 95202 | |
| 7093019 | County of San Joaquin, et. al. | Attn: County Clerk, 44 North San Joaquin Street, Sixth Floor, Suite 230 | Stockton | CA | 95202 | |
| 7084211 | COUNTY OF SAN LUIS OBISPO | ROOM 207 COURTHOUSE | SAN LUIS OBISPO | CA | 93401 | |
| 10533338 | County of San Luis Obispo, California | Aelish M. Baig, Robbins Geller Rudman & Dowd LLP, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7087733 | County of San Luis Obispo, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7586811 | COUNTY OF SAN LUIS OBISPO, CALIFORNIA | ATTN: CHAIR OF THE BD OF SUPERVISORS, NEW GOVERNMENT CENTER, 1055 MONTEREY STREET, SUITE D430 | SAN LUIS OBISPO | CA | 93408 | |
| 7093116 | County of San Luis Obispo, California | Attn: Chair of the Board of Supervisors, New Government Center, 1055 Monterey Street, Suite D430 | San Luis Obispo | CA | 93408 | |
| 7586812 | COUNTY OF SAN LUIS OBISPO, CALIFORNIA | ATTN: CNTY CLERK-RECORDER, 1055 MONTEREY STREET, SUITE D120 | SAN LUIS OBISPO | CA | 93408 | |
| 7093117 | County of San Luis Obispo, California | Attn: County Clerk-Recorder, 1055 Monterey Street, Suite D120 | San Luis Obispo | CA | 93408 | |
| 10533338 | County of San Luis Obispo, California | c/o Rita L. Neal, Office of County Counsel, 1055 Monterey Street, Suite D320 | San Luis Obispo | CA | 93408 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087737 | County of San Mateo | Anne Marie Murphy, Cotchett, Pitre & McCarthy, 200 Malcolm Road, Ste. 200 | Burlinghame | CA | 94010 | |
| 7587017 | COUNTY OF SAN MATEO | ATTN: CNTY CLERK, 555 COUNTY CENTER, 1ST FLOOR | REDWOOD CITY | CA | 94063-1662 | |
| 7093131 | County of San Mateo | Attn: County Clerk, 555 County Center, 1st Floor | Redwood City | CA | 94063-1662 | |
| 7587018 | COUNTY OF SAN MATEO | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 400 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 7093130 | County of San Mateo | Attn: President of the Board of Supervisors, 400 County Center | Redwood City | CA | 94063 | |
| 7087740 | County of San Mateo | David Abraham Silberman, Office of County Counsel, County of San Mateo, 6th Floor, 400 County Center | Redwood City | CA | 94063 | |
| 7087734 | County of San Mateo | John C. Beiers, Office of County Counsel, County of San Mateo, Hall of Justice & Records, 400 County Ctr, 6th Fl | Redwood City | CA | 94063 | |
| 7087738 | County of San Mateo | John D. Nibbelin, Office of County Counsel, County of San Mateo, Hall of Justice & Records, 400 County Ctr, 6th Fl | Redwood City | CA | 94063 | |
| 7087735 | County of San Mateo | Joseph W. Cotchett, Cotchett Pitre & McCarthy, 840 Malcolm Road | Burlingame | CA | 94010 | |
| 7087739 | County of San Mateo | Karen Rosenthal, Office of County Counsel, County of San Mateo, Hall of Justice & Records, 400 County Ctr, 6th Fl | Redwood City | CA | 94063 | |
| 7087736 | County of San Mateo | Michael Montano, Cotchett, Pitre & McCarthy, 840 Malcolm Road, Ste. 200 | Burlingame | CA | 94010 | |
| 10532657 | County of San Mateo (CA) | Cotchett, Pitre & McCarthy LLP, Attn: Anne Marie Murphy, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7586354 | COUNTY OF SAN PATRICIO, TX | ATTN: SAN PATRICO CNTY JUDGE, 400 WEST SINTON STREET, SUITE 109 | SINTON | TX | 78387 | |
| 6181447 | County of San Patricio, TX | Attn: San Patrico County Judge, 400 West Sinton Street, Suite 109 | Sinton | TX | 78387 | |
| 7585572 | COUNTY OF SANILAC, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, COURTHOUSE, 60 WEST SANILAC AVENUE - ROOM 105 | SANDUSKY | MI | 48471 | |
| 7094619 | County of Sanilac, Michigan | Attn: Chairperson of the Board of Commissioners, Courthouse, 60 West Sanilac Avenue, Room 105 | Sandusky | MI | 48471 | |
| 7094620 | County of Sanilac, Michigan | COURTHOUSE, ROOM 203, 60 WEST SANILAC AVENUE | SANDUSKY | MI | 48471 | |
| 7087741 | County of Sanilac, Michigan | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7087742 | County of Sanilac, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533329 | County of Sanilac, MIchigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533329 | County of Sanilac, P.C., | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087744 | County of Santa Barbara | Dean N. Kawamoto, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7087746 | County of Santa Barbara | Matthew J. Preusch, Keller Rohrback, 801 Garden Street, Ste. 301 | Santa Barbara | CA | 93101 | |
| 7087743 | County of Santa Barbara | Michael C. Ghizzoni, Office of County Counsel, County of Santa Barbara, 105 E. Anapamu Street, Ste. 201 | Santa Barbara | CA | 93101 | |
| 7087745 | County of Santa Barbara | Teresa M. Martinez, Office of County Counsel, County of Santa Barbara, 105 East Anapamu Street, Ste. 201 | Santa Barbara | CA | 93101 | |
| 7587015 | COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA | ATTN: CHAIRMAN BD OF SUPERVISORS AND CLERK-RECORDER-ASSESSOR, 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | 93101 | |
| 7093129 | County of Santa Barbara; The People of the State of California | Attn: Chairman Board of Supervisors and Clerk-Recorder-Assessor, 105 East Anapamu Street | Santa Barbara | CA | 93101 | |
| 10509312 | County of Santa Clara | Laura S. Trice 70 West Hedding St., East Wing, 9th Floor | San Jose | CA | 95110 | |
| 10509312 | County of Santa Clara | Office of the County Counsel, Attn: Laura S. Trice, Lead Deputy County Counsel, 70 West Hedding St., East Wing, 9th Floor | San Jose | CA | 95110 | |
| 7087748 | County of Santa Cruz, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7586054 | COUNTY OF SANTA CRUZ, CALIFORNIA | ATTN: CHAIR OF THE BD OF SUPERVISORS, 701 OCEAN STREET, ROOM 500 | SANTA CRUZ | CA | 95060 | |
| 7093095 | County of Santa Cruz, California | Attn: Chair of the Board of Supervisors, 701 Ocean Street, Room 500 | Santa Cruz | CA | 95060 | |
| 7586053 | COUNTY OF SANTA CRUZ, CALIFORNIA | ATTN: CNTY CLERK, 701 OCEAN STREET, ROOM 310 | SANTA CRUZ | CA | 95060 | |
| 7093096 | County of Santa Cruz, California | Attn: County Clerk, 701 Ocean Street, Room 310 | Santa Cruz | CA | 95060 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1065 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087751 | County of Santa Cruz, California | Dana Maureen McRae, Office of County Attorney, County of Santa Cruz, 701 Ocean Street, Room 505 | Santa Cruz | CA | 95060 | |
| 7087749 | County of Santa Cruz, California | Edward D. Chapin, Sanford Heisler Sharp, 655 West Broadway, Ste. 1700 | San Diego | CA | 92101 | |
| 10535259 | County of Santa Cruz, California | Jason M. Heath, County Counsel, 701 Ocean Street, Room 505 | Santa Cruz | CA | 95060 | |
| 7087747 | County of Santa Cruz, California | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7087752 | County of Santa Cruz, California | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087750 | County of Santa Cruz, California | Paul Laprairie, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 10535259 | County of Santa Cruz, California | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Attorney, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7585334 | COUNTY OF SARATOGA, NY | ATTN: CLERK OF THE BD OF SUPERVISORS, 40 MCMASTER ST. | BALLSTON | NY | 12020 | |
| 6181117 | County of Saratoga, NY | Attn: Clerk of the Board of Supervisors, 40 McMaster St. | Ballston | NY | 12020 | |
| 10369514 | County of Saratoga, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7097421 | County of Schenectady | HANLY, PAUL JAMES, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016 | |
| 6181119 | County of Schenectady, NY | ATTN: CLERK AND ATTORNEY, 620 STATE STREET, 3RD FLOOR | SCHENECTADY | NY | 12305 | |
| 7097422 | County of Schoharie | NAPOLI, MARIE, NAPOLI LAW, PLLC, 400 BROAD HOLLOW ROAD | MELVILLE | NY | 11747 | |
| 7584892 | COUNTY OF SCHOHARIE, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, P.O. BOX 226 | ESPERANCE | NY | 12066 | |
| 7584893 | COUNTY OF SCHOHARIE, NY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, P.O. BOX 429 | SCHOHARIE | NY | 12157 | |
| 6181120 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board, P.O. Box 226 | Esperance | NY | 12066 | |
| 6181121 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board, P.O. Box 429 | Schoharie | NY | 12157 | |
| 7584894 | COUNTY OF SCHOHARIE, NY | ATTN: CNTY CLERK, COUNTY OFFICE BLDG, 1ST FLOOR - 284 MAIN STREET | SCHOHARIE | NY | 12157 | |
| 6181122 | County of Schoharie, NY | Attn: County Clerk, County Office Building, 1st Floor, 284 Main Street | Schoharie | NY | 12157 | |
| 10532700 | County of Schoharie, NY | Board of Supervisors, P.O. Box 429 | Schoharie | NY | 12157 | |
| 10544371 | County of Schoharie, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532700 | County of Schoharie, NY | Schoharie County Attorney, 2668 State Route 7 | Conbleskill | NY | 12043 | |
| 7087753 | County of Schuyler | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10379231 | County of Schuyler, NY | Address on file | | | | |
| 10534225 | County of Scott | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585710 | COUNTY OF SCOTT, AR | ATTN: CNTY JUDGE AND CNTY CLERK, SCOTT COUNTY COURTHOUSE, 190 WEST 1ST STREET | WALDRON | AR | 72958 | |
| 6180859 | County of Scott, AR | Attn: County Judge and County Clerk, Scott County Courthouse, 190 West 1st Street | Waldron | AR | 72958 | |
| 10534720 | County of Scott, Indiana | County of Scott, Indiana, Frank C. Dudenhefer, Jr., 2721 Saint Charles Ave, Suite 2A | New Orleans | LA | 70130 | |
| 10534226 | County of Searcy | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585712 | COUNTY OF SEARCY, AR | ATTN: CNTY CLERK, P.O. BOX 998 | MARSHALL | AR | 72650 | |
| 7585711 | COUNTY OF SEARCY, AR | ATTN: CNTY JUDGE, P.O. BOX 1370 | MARSHALL | AR | 72650 | |
| 6180861 | County of Searcy, AR | Attn: County Clerk, P.O. Box 998 | Marshall | AR | 72650 | |
| 6180860 | County of Searcy, AR | Attn: County Judge, P.O. Box 1370 | Marshall | AR | 72650 | |
| 10534227 | County of Sebastian | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585715 | COUNTY OF SEBASTIAN, AR | ATTN: CNTY CLERK, FORT SMITH COURTHOUSE, 35 SOUTH 6TH STREET - ROOM 102 | FORT SMITH | AR | 72901 | |
| 7585677 | COUNTY OF SEBASTIAN, AR | ATTN: CNTY CLERK, GREENWOOD COURTHOUSE, 301 EAST CENTER - ROOM 104 | GREENWOOD | AR | 72936 | |
| 7585713 | COUNTY OF SEBASTIAN, AR | ATTN: CNTY JUDGE, FORT SMITH COURTHOUSE, 35 SOUTH 6TH STREET - ROOM 106 | FORT SMITH | AR | 72901 | |
| 7585714 | COUNTY OF SEBASTIAN, AR | ATTN: CNTY JUDGE, GREENWOOD COURTHOUSE, 301 EAST CENTER - 1ST FLOOR | GREENWOOD | AR | 72936 | |
| 6180864 | County of Sebastian, AR | Attn: County Clerk, Fort Smith Courthouse, 35 South 6th Street, Room 102 | Fort Smith | AR | 72901 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1066 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180865 | County of Sebastian, AR | Attn: County Clerk, Greenwood Courthouse, 301 East Center, Room 104 | Greenwood | AR | 72936 | |
| 6180862 | County of Sebastian, AR | Attn: County Judge, Fort Smith Courthouse, 35 South 6th Street, Room 106 | Fort Smith | AR | 72901 | |
| 6180863 | County of Sebastian, AR | Attn: County Judge, Greenwood Courthouse, 301 East Center, 1st Floor | Greenwood | AR | 72936 | |
| 7584919 | COUNTY OF SENECA, NY | ATTN: CHAIR, CNTY BD OF SUPERVISORS, AND CNTY ATTORNEY, SENECA COUNTY OFFICE BLDG, 1 DIPRONIO DRIVE | WATERLOO | NY | 13165 | |
| 6181123 | County of Seneca, NY | Attn: Chair, County Board of Supervisors, and County Attorney, Seneca County Office Building, 1 DiPronio Drive | Waterloo | NY | 13165 | |
| 7584917 | COUNTY OF SENECA, NY | ATTN: CNTY ATTORNEY, CNTY CLERK, CNTY TREASURER, SENECA COUNTY OFFICE BLDG, 1 DIPRONIO DRIVE | WATERLOO | NY | 13165 | |
| 6181124 | County of Seneca, NY | Attn: County Attorney, County Clerk, County Treasurer, Seneca County Office Building, 1 DiPronio Drive | Waterloo | NY | 13165 | |
| 10534223 | County of Sevier | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585690 | COUNTY OF SEVIER, AR | ATTN: CNTY CLERK, 115 NORTH 3RD STREET, ROOM 102 | DE QUEEN | AR | 71832 | |
| 7585622 | COUNTY OF SEVIER, AR | ATTN: CNTY JUDGE, 115 NORTH 3RD STREET | DE QUEEN | AR | 71832 | |
| 6180867 | County of Sevier, AR | Attn: County Clerk, 115 North 3rd Street, Room 102 | De Queen | AR | 71832 | |
| 6180866 | County of Sevier, AR | Attn: County Judge, 115 North 3rd Street | De Queen | AR | 71832 | |
| 10534214 | County of Sharp | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585625 | COUNTY OF SHARP, AR | ATTN: CNTY JUDGE AND CNTY CLERK, SHARP COUNTY COURTHOUSE, 718 ASH FLAT DRIVE | ASH FLAT | AR | 72513 | |
| 6180868 | County of Sharp, AR | Attn: County Judge and County Clerk, Sharp County Courthouse, 718 Ash Flat Drive | Ash Flat | AR | 72513 | |
| 7087754 | County of Shasta | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7585998 | COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA | ATTN: CHAIRMAN BD OF SUPERVISORS AND CLERK OF THE BD, 1450 COURT STREET, SUITE 308B | REDDING, CA 96001-1673 | CA | 96001-1673 | |
| 7093061 | County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta | Attn: Chairman Board of Supervisors and Clerk of the Board, 1450 Court Street, Suite 308B | Redding, CA 96001-1673 | CA | 96001-1673 | |
| 7586000 | COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA | ATTN: CNTY CLERK, 1643 MARKET STREET | REDDING | CA | 96001 | |
| 7093062 | County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta | Attn: County Clerk, 1643 Market Street | Redding | CA | 96001 | |
| 7585996 | COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA | ATTN: SHASTA CNTY CLERK, P.O. BOX 990880 | REDDING, CA | CA | 96099-0880 | |
| 7093063 | County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta | Attn: Shasta County Clerk, P.O. Box 990880 | Redding, CA | CA | 96099-0880 | |
| 10534878 | County of Shelby, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586101 | COUNTY OF SHELBY, TX | ATTN: SHELBY CNTY JUDGE, 200 SAN AUGUSTINE, BOX 6 | CENTER | TX | 75935 | |
| 6181448 | County of Shelby, TX | Attn: Shelby County Judge, 200 San Augustine, Box 6 | Center | TX | 75935 | |
| 7585575 | COUNTY OF SHIAWASSEE, MICHIGAN | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, SURBECK BLDG, 201 NORTH SHIAWASSEE STREET - 1ST FLOOR | CORUNNA | MI | 48817 | |
| 7094617 | County of Shiawassee, Michigan | Attn: Chairman of the Board of Commissioners, Surbeck Building, 201 North Shiawassee Street, 1st Floor | Corunna | MI | 48817 | |
| 10533312 | County of Shiawassee, Michigan | Aylstock, Witkin, Kreis and Overhotlz, PLLC, Chelsie Warner, 17 East Main Street, Suite 200 | Pensacola | FL | 32502 | |
| 7094618 | County of Shiawassee, Michigan | CIRCUIT COURTHOUSE, 208 NORTH SHIAWASSEE STREET, 2ND FLOOR | CORUNNA | MI | 48817 | |
| 7087755 | County of Shiawassee, Michigan | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7087756 | County of Shiawassee, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1067 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10533312 | County of Shiawassee, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533312 | County of Shiawassee, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087757 | County of Siskiyou | John P. Fiske, Baron & Budd - California, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586021 | COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU | ATTN: CHAIR OF THE CNTY BD OF SUPERVISORS, P.O. BOX 750, 1312 FAIRLANE ROAD | YREKA | CA | 96097 | |
| 7093089 | County of Siskiyou, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Siskiyou | Attn: Chair of the County Board of Supervisors, P.O. Box 750, 1312 Fairlane Road | Yreka | CA | 96097 | |
| 7586030 | COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU | ATTN: CNTY CLERK, 510 NORTH MAIN STREET | YREKA | CA | 96097 | |
| 7093090 | County of Siskiyou, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Siskiyou | Attn: County Clerk, 510 North Main Street | Yreka | CA | 96097 | |
| 7087758 | County of Smith | Amy M. Carter, Simon Greenstone Panatier Bartlett, 1201 ELM ST, STE 3400 | Dallas | TX | 75270-2126 | |
| 7585155 | COUNTY OF SMITH | ATTN: SMITH CNTY JUDGE, SMITH COUNTY ANNEX BLDG, 200 E. FERGUSON - SUITE 100 | TYLER | TX | 75702 | |
| 7096408 | County of Smith | Attn: Smith County Judge, Smith County Annex Building, 200 E. Ferguson, Suite 100 | Tyler | TX | 75702 | |
| 7087761 | County of Smith | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087759 | County of Smith | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087760 | County of Smith | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10534885 | County of Smith, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10535264 | County of Sonoma, California | Administrative Officer Sheryl Bratton, Sonoma County, 575 Administration Dr., Rm. 105A | Santa Rosa | CA | 95403 | |
| 10535264 | County of Sonoma, California | Aelish M. Baig, Robbins Geller Rudman & Dowd LLP, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7087763 | County of Sonoma, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087773 | County of Sonoma, California | Alyssa M. Williams, Casey Gerry Schenk Francavilla Blatt & Penfield, 110 Laurel Street | San Diego | CA | 92101 | |
| 7586337 | COUNTY OF SONOMA, CALIFORNIA | ATTN: CNTY CLERK, 585 FISCAL DRIVE, ROOM 103 | SANTA ROSA | CA | 95403 | |
| 7093102 | County of Sonoma, California | Attn: County Clerk, 585 Fiscal Drive, Room 103 | Santa Rosa | CA | 95403 | |
| 7586334 | COUNTY OF SONOMA, CALIFORNIA | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 575 ADMIN DRIVE, ROOM 100 A | SANTA ROSA | CA | 95403 | |
| 7093101 | County of Sonoma, California | Attn: President of the Board of Supervisors, 575 Administration Drive, Room 100 A | Santa Rosa | CA | 95403 | |
| 7087768 | County of Sonoma, California | Bruce D. Goldstein, Office of the County Counsel - Sonoma County, 575 Administration Drive, Ste. 105A | Santa Rosa | CA | 95403 | |
| 7087765 | County of Sonoma, California | David S. Casey, Jr., Casey Gerry Schenk Francavilla Blatt & Penfield, 110 Laurel Street | San Diego | CA | 92101 | |
| 7087766 | County of Sonoma, California | Edward D. Chapin, Sanford Heisler Sharp, 655 West Broadway, Ste. 1700 | San Diego | CA | 92101 | |
| 7087764 | County of Sonoma, California | Gayle M. Blatt, Casey Gerry Reed & Schenk, 110 Laurel Street | San Diego | CA | 92101 | |
| 7087772 | County of Sonoma, California | Holly E. Rickett, Office of the County Counsel - Sonoma County, 575 Administration Drive, Ste. 105A | Santa Rosa | CA | 95403 | |
| 10535264 | County of Sonoma, California | Holly E. Rickett, Sonoma County Counsel, 575 Administration Dr., Rm. 105A | Santa Rosa | CA | 95403 | |
| 7087762 | County of Sonoma, California | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7087771 | County of Sonoma, California | Louise Hornbeck Renne, Renne Public Law Group, 350 Sansome Street, Ste. 300 | San Francisco | CA | 94104 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1068 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7087770 | County of Sonoma, California | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7087769 | County of Sonoma, California | Paul Laprairie, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7087767 | County of Sonoma, California | Phyllis C. Gallagher, Office of the County Counsel - Sonoma County, 575 Administration Drive, Ste. 105A | Santa Rosa | CA | 95403 | |
| 7095614 | County of St. Clair, Michigan | 201 MCMORRAN BLVD, ROOM 1100 | PORT HURON | MI | 48060 | |
| 7586454 | COUNTY OF ST. CLAIR, MICHIGAN | ATTN: CHAIR, BD OF COMMISSIONERS, 3453 ST. CLAIR SHORES BLVD | EAST CHINA | MI | 48054 | |
| 7095613 | County of St. Clair, Michigan | Attn: Chair, Board of Commissioners, 3453 St. Clair Shores Blvd | East China | MI | 48054 | |
| 7087774 | County of St. Clair, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533317 | County of St. Clair, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533317 | County of St. Clair, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534215 | County of St. Francis | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585707 | COUNTY OF ST. FRANCIS, AR | ATTN: CNTY CLERK, 313 SOUTH IZARD, ROOM 2 - P.O. BOX 1653 | FORREST CITY | AR | 72336 | |
| 7585706 | COUNTY OF ST. FRANCIS, AR | ATTN: CNTY JUDGE, 313 SOUTH IZARD, SUITE 1 | FORREST CITY | AR | 72335 | |
| 6180856 | County of St. Francis, AR | Attn: County Clerk, 313 South Izard, Room 2, P.O. Box 1653 | Forrest City | AR | 72336 | |
| 6180855 | County of St. Francis, AR | Attn: County Judge, 313 South Izard, Suite 1 | Forrest City | AR | 72335 | |
| 7097455 | County of St. Lawrence | PAUL JAMES HANLY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th floor | NEW YORK | NY | 10016-7416 | |
| 7585308 | COUNTY OF ST. LAWRENCE, NY | ATTN: CNTY CLERK, COUNTY COURTHOUSE, 48 COURT STREET | CANTON | NY | 13617-1169 | |
| 6181125 | County of St. Lawrence, NY | Attn: County Clerk, County Courthouse, 48 Court Street | Canton | NY | 13617-1169 | |
| 7087782 | County of St. Louis, Missouri | Anthony G. Simon, Simon Law Firm - St. Louis, 800 Market Street, Ste. 1700 | St. Louis | MO | 63101 | |
| 7087778 | County of St. Louis, Missouri | Anthony R. Friedman, Simon Law Firm - St. Louis, 800 Market Street, Ste. 1700 | St. Louis | MO | 63101 | |
| 7087776 | County of St. Louis, Missouri | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7087781 | County of St. Louis, Missouri | John G. Simon, Simon Law Firm - St. Louis, 800 Market Street, Ste. 1700 | St. Louis | MO | 63101 | |
| 7087780 | County of St. Louis, Missouri | John M. Simon, THE SIMON LAW FIRM, P.C., 800 Market Street, Suite 1700 | St. Louis | MO | 63101 | |
| 7087779 | County of St. Louis, Missouri | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7087775 | County of St. Louis, Missouri | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7087777 | County of St. Louis, Missouri | Timothy M. Cronin, Simon Law Firm - St. Louis, 800 Market Street, Ste. 1700 | St. Louis | MO | 63101 | |
| 10379157 | County of Steuben, NY | Address on file | | | | |
| 10534216 | County of Stone | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585627 | COUNTY OF STONE, AR | ATTN: CNTY CLERK, 107 WEST MAIN STREET, SUITE D | MOUNTAINVIEW | AR | 72560 | |
| 7585626 | COUNTY OF STONE, AR | ATTN: CNTY JUDGE, 107 WEST MAIN STREET, SUITE C | MOUNTAINVIEW | AR | 72560 | |
| 6180870 | County of Stone, AR | Attn: County Clerk, 107 West Main Street, Suite D | Mountainview | AR | 72560 | |
| 6180869 | County of Stone, AR | Attn: County Judge, 107 West Main Street, Suite C | Mountainview | AR | 72560 | |
| 7097425 | County of Suffolk | BIERSTEIN, ANDREA B, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016-7416 | |
| 7097423 | County of Suffolk | BURNS, SARAH, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097424 | County of Suffolk | HANLY, PAUL JAMES, SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016 | |
| 7097426 | County of Suffolk | SHERIDAN THOMAS I., SIMMONS HANLY CONROY LLC, 112 MADISON A VENUE | NEW YORK | NY | 10016-7416 | |
| 7584786 | COUNTY OF SUFFOLK, NY | ATTN: CNTY EXECUTIVE AND CNTY ATTORNEY, H. LEE DENNISON BLDG, 100 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |
| 6181126 | County of Suffolk, NY | Attn: County Executive and County Attorney, H. Lee Dennison Bldg, 100 Veterans Memorial Highway | Hauppauge | NY | 11788 | |
| 7584809 | COUNTY OF SULLIVAN, NY | ATTN: COUNTRY MANAGER AND CNTY ATTORNEY, COUNTY GOVERNMENT CENTER, 100 NORTH STREET | MONTICELLO | NY | 12701 | |
| 6181128 | County of Sullivan, NY | Attn: Country Manager and County Attorney, County Government Center, 100 North Street | Monticello | NY | 12701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1069 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10454323 | County of Summit (including Summit County Health and Children Services) | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7087787 | County of Summit, Ohio | Adam D. Fuller, Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7087783 | County of Summit, Ohio | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7822771 | County of Summit, Ohio | Attn: Robert Higham, 175 S. Main St. | Akron | OH | 44308 | |
| 7087786 | County of Summit, Ohio | Donald W. Davis, Jr., Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7087785 | County of Summit, Ohio | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7087784 | County of Summit, Ohio | Elizabeth Shively Boatwright, Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7087788 | County of Summit, Ohio | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7585168 | COUNTY OF SUMMIT, OHIO, ET AL. | ATTN: CNTY EXECUTIVE, OHIO BLDG, 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 6181578 | County of Summit, Ohio, et al. | Attn: County Executive, Ohio Building, 8th Floor, 175 South Main Street | Akron | OH | 44308 | |
| 6181580 | County of Summit, Ohio, et al. | ATTN: MAYOR, OFFICE OF THE MAYOR, 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING | AKRON | OH | 44308 | |
| 6181579 | County of Summit, Ohio, et al. | ATTN: PROSECUTOR, 53 UNIVERSITY AVENUE | AKRON | OH | 44308-1680 | |
| 6181582 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | ATTN: MAYOR, OFFICE OF THE MAYOR, CITY OF AKRON, 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING | AKRON | OH | 44308 | |
| 6181581 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | ATTN: PROSECUTOR, 53 UNIVERSITY AVENUE | AKRON | OH | 44308-1680 | |
| 7585170 | COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. | ATTN: PROSECUTOR CNTY OF SUMMIT, 175 S. MAIN STREET | AKRON | OH | 44308 | |
| 6181583 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor County of Summit, 175 S. Main Street | Akron | OH | 44308 | |
| 7097099 | County of Sumter | G. MURRELL SMITH, JR., SMITH, ROBINSON, HOLLER, DUBOSE & MORGAN, LLC, P.O. BOX 580 | SUMTER | SC | 29151 | |
| 7097100 | County of Sumter | J. THOMAS MCELVEEN, III, BRYAN LAW FIRM OF SC, LLP, 17 EAST CALHOUN STREET | SUMTER | SC | 29151 | |
| 7097096 | County of Sumter | JOHN B. WHITE, JR., HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097098 | County of Sumter | MARC J. BERN, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7097097 | County of Sumter | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7097101 | County of Sumter | WEEKS LAW OFFICE, LLC, J. DAVID WEEKS, P.O. BOX 370 | SUMTER | SC | 29151 | |
| 6181351 | County of Sumter, SC | ATTN: CHAIRMAN, 317 WEST BARTLETTE STREET | SUMTER | SC | 29150 | |
| 6181350 | County of Sumter, SC | ATTN: CLERK TO COUNCIL, 13 E CANAL ST | SUMTER | SC | 29150 | |
| 7087789 | County of Sutter | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7586005 | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 1160 CIVIC CENTER BOULEVARD | YUBA CITY | CA | 95993 | |
| 7093055 | County of Sutter, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sutter | Attn: Chairman of the Board of Supervisors, 1160 Civic Center Boulevard | Yuba City | CA | 95993 | |
| 7586003 | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER | ATTN: CNTY CLERK RECORDER, 433 SECOND STREET | YUBA CITY | CA | 95991 | |
| 7093056 | County of Sutter, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sutter | Attn: County Clerk Recorder, 433 Second Street | Yuba City | CA | 95991 | |
| 7585534 | COUNTY OF TARRANT | ATTN: CNTY JUDGE, TARRANT COUNTY COMMISSIONERS COURT, 100 EAST WEATHERFORD STREET, SUITE 502A | FORT WORTH | TX | 76102 | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096429 | County of Tarrant | Attn: County Judge, Tarrant County Commissioners Court, 100 East Weatherford Street, Suite 502A | Fort Worth | TX | 76102 | |
| 7087793 | County of Tarrant | Evan M. Janush, Lanier Law Firm - New York, 6th Floor, 126 East 56 Street | New York | NY | 10022 | |
| 7087790 | County of Tarrant | Reagan Edward Bradford, Lanier Law Firm, 100 E California AveNUE, Ste. 200 | Oklahoma City | OK | 73104 | |
| 7087791 | County of Tarrant | Robert D. Browder, U.S. District Attorney's Office, Tarrant County, 401 West Belknap | Fort Worth | TX | 76196 | |
| 10534270 | County of Tarrant | The Lanier Law Firm, P.C., Dara Hegar, 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7087792 | County of Tarrant | Tom Hall, 2605 Airport Freeway, Ste. 100 | Fort Worth | TX | 76111 | |
| 7087794 | County of Tarrant | W. Mark Lanier, Lanier Law Firm - Houston, 6810 FM 1960 West | Houston | TX | 77069 | |
| 7087795 | County of Tehama | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92705 | |
| 7087796 | County of Tehama | Richard Stout, Office of County Attorney, Tehama County, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7586066 | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 727 OAK ST, BOARD CHAMBERS | RED BLUFF | CA | 96080 | |
| 7093097 | County of Tehama, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tehama | Attn: Chairman of the Board of Supervisors, 727 Oak St, Board Chambers | Red Bluff | CA | 96080 | |
| 7586059 | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA | ATTN: CNTY CLERK, 585 FISCAL DRIVE, ROOM 103 | SANTA ROSA | CA | 95403 | |
| 7093098 | County of Tehama, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tehama | Attn: County Clerk, 585 Fiscal Drive, Room 103 | Santa Rosa | CA | 95403 | |
| 7585313 | COUNTY OF THROCKMORTON | ATTN: CNTY JUDGE, 105 NORTH MINTER, P.O. BOX 700 | THROCKMORTON | TX | 76483 | |
| 7096419 | County of Throckmorton | Attn: County Judge, 105 North Minter, P.O. Box 700 | Throckmorton | TX | 76483 | |
| 7087799 | County of Throckmorton | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087800 | County of Throckmorton | Bryan Harrison, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087798 | County of Throckmorton | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087797 | County of Throckmorton | HALEY & OLSON PC, 100 RITCHIE RD # 200 | WACO | TX | 76712-8544 | |
| 7087803 | County of Throckmorton | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7087801 | County of Throckmorton | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087805 | County of Throckmorton | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087802 | County of Throckmorton | Zona Jones, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7097919 | County of Tioga | ATTN: AMY E. GARRETT, SIMMONS HANLEY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7586459 | COUNTY OF TIOGA | ATTN: BD OF COMMISIONERS AND CLERK, TIOGA COUNTY COURTHOUSE, 118 MAIN STREET | WELLSBORO | PA | 16901 | |
| 7097911 | County of Tioga | Attn: Board of Commisioners and Clerk, Tioga County Courthouse, 118 Main Street | Wellsboro | PA | 16901 | |
| 7097912 | County of Tioga | ATTN: CARMEN P. BELEFONTE, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7096971 | County of Tioga | ATTN: COMMISSIONERS, CHIEF CLERK, 118 MAIN STREET | WELLSBORO | PA | 16901 | |
| 7097922 | County of Tioga | ATTN: DANIEL SCHWARZ, SCHWARZ MONGELUZZI, LLC, ONE LIBERTY PLACE, 1650 MARKET STREET, 51ST FLOOR | PHILADELPHIA | PA | 19103 | |
| 7097915 | County of Tioga | ATTN: HARRIS L. POGUST, POGUST BRASLOW & MILLROOD, LLC, 161 WASHINGTON STREET - SUITE 940, Suite 940 | CONSHOHOCKEN | PA | 19428 | |
| 7097918 | County of Tioga | ATTN: JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097914 | County of Tioga | ATTN: MICHAEL F. BARRETT, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1071 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7097917 | County of Tioga | ATTN: PAUL J. HANLEY, SIMMONS HANLEY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097913 | County of Tioga | ATTN: ROBERT J. MONGELUZZI, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7097921 | County of Tioga | ATTN: SARAH BURNS, SIMMONS HANLEY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097916 | County of Tioga | ATTN: TOBIAS L. MILLROOD, POGUST BRASLOW & MILLROOD, LLC, 161 WASHINGTON STREET - SUITE 940, Suite 940 | CONSHOHOCKEN | PA | 19428 | |
| 7097920 | County of Tioga | ATTN: TRENT B. MIRACLE, SIMMONS HANLEY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 10389409 | County of Tioga, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586458 | COUNTY OF TIOGA, PA | ATTN: CNTY BD OF COMMISSIONERS, 118 MAIN STREET | WELLSBORO | PA | 16901 | |
| 6181278 | County of Tioga, PA | Attn: County Board of Commissioners, 118 Main Street | Wellsboro | PA | 16901 | |
| 7586457 | COUNTY OF TIOGA, PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6181279 | County of Tioga, PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7585018 | COUNTY OF TITUS | ATTN: CNTY JUDGE, 100 WEST FIRST STREET, SUITE 200 | MT. PLEASANT | TX | 75455 | |
| 7096405 | County of Titus | Attn: County Judge, 100 West First Street, Suite 200 | Mt. Pleasant | TX | 75455 | |
| 7087809 | County of Titus, Texas | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087807 | County of Titus, Texas | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087808 | County of Titus, Texas | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10534825 | County of Titus, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585227 | COUNTY OF TOMPKINS, NY | ATTN: CHAIR OF THE BD LEGISLATURE, CNTY ATTORNEY, GOVERNOR DANIEL D. TOMPKINS BLDG, 121 EAST COURT STREET | ITHACA | NY | 14850 | |
| 6181131 | County of Tompkins, NY | Attn: Chair of the Board Legislature, County Attorney, Governor Daniel D. Tompkins Building, 121 East Court Street | Ithaca | NY | 14850 | |
| 7585220 | COUNTY OF TOMPKINS, NY | ATTN: CNTY ADMINISTRATOR AND CNTY ATTORNEY, GOVERNOR DANIEL D. TOMPKINS BLDG, 121 E. COURT STREET - OLD JAIL BLDG. 3RD FLOOR | ITHACA | NY | 14850 | |
| 7585218 | COUNTY OF TOMPKINS, NY | ATTN: CNTY CLERK, 320 NORTH TIOGA STREET | ITHACA | NY | 14850 | |
| 6181129 | County of Tompkins, NY | Attn: County Administrator and County Attorney, Governor Daniel D. Tompkins Building, 121 E. Court Street, Old Jail Bldg. 3rd Floor | Ithaca | NY | 14850 | |
| 6181130 | County of Tompkins, NY | Attn: County Clerk, 320 North Tioga Street | Ithaca | NY | 14850 | |
| 10544376 | County of Tompkins, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10534351 | County of Travis | The Lanier Law Firm, P.C., Dara Hegar, 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7585423 | COUNTY OF TRAVIS, TX | ATTN: TRAVIS CNTY JUDGE, 700 LAVACA, SUITE 2300 | AUSTIN | TX | 78767 | |
| 6181449 | County of Travis, TX | Attn: Travis County Judge, 700 Lavaca, Suite 2300 | Austin | TX | 78767 | |
| 7087810 | County of Trinity | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7585991 | COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 11 COURT STREET, ROOM 230 - P.O. BOX 1613 | WEAVERVILLE | CA | 96093 | |
| 7093067 | County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity | Attn: Chairman of the Board of Supervisors, 11 Court Street, Room 230, P.O. Box 1613 | Weaverville | CA | 96093 | |
| 7585992 | COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY | ATTN: CNTY CLERK, 11 COURT STREET, P.O. BOX 1215 | WEAVERVILLE | CA | 96093 | |
| 7093068 | County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity | Attn: County Clerk, 11 Court Street, P.O. Box 1215 | Weaverville | CA | 96093 | |
| 10534840 | County of Trinity, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586104 | COUNTY OF TRINITY, TX | ATTN: CNTY OF TRINITY JUDGE, 162 WEST 1ST STREET | GROVETON | TX | 75845 | |
| 7586105 | COUNTY OF TRINITY, TX | ATTN: CNTY OF TRINITY JUDGE, P.O. BOX 457 | GROVETON | TX | 75845 | |
| 6181450 | County of Trinity, TX | Attn: County of Trinity Judge, 162 West 1st Street | Groveton | TX | 75845 | |
| 6181451 | County of Trinity, TX | Attn: County of Trinity Judge, P.O. Box 457 | Groveton | TX | 75845 | |
| 7585129 | COUNTY OF TRUMBULL | ATTN: CNTY COMMISSIONER, TRUMBULL COUNTY ADMIN BLDG, 160 HIGH STREET NW | GIRARD | OH | 44420 | |
| 7095335 | County of Trumbull | Attn: County Commissioner, Trumbull County Administration Building, 160 High Street NW | Girard | OH | 44420 | |
| 7087811 | County of Trumbull | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7087813 | County of Trumbull | Leo M. Spellacy, Jr., Porter, Wright, Morris & Arthur - Cleveland, 950 Main Avenue, Ste. 500 | Cleveland | OH | 44113 | |
| 7087812 | County of Trumbull | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 10533960 | County of Trumbull, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7087814 | County of Tulare, California | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7587094 | COUNTY OF TULARE, CALIFORNIA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, COUNTY OF TULARE ADMINISTRATIVE OFFICES, 2800 WEST BURREL AVENUE | VISALIA | CA | 93291 | |
| 7098019 | County of Tulare, California | Attn: Chairperson of the Board of Commissioners, County of Tulare Administrative Offices, 2800 West Burrel Avenue | Visalia | CA | 93291 | |
| 7587095 | COUNTY OF TULARE, CALIFORNIA | ATTN: CNTY CLERK, COUNTY CIVIC CENTER, 221 SOUTH MOONEY BOULEVARD | VISALIA | CA | 93291 | |
| 7098020 | County of Tulare, California | Attn: County Clerk, County Civic Center, 221 South Mooney Boulevard | Visalia | CA | 93291 | |
| 10535273 | County of Tulare, California | c/o Deanne H. Peterson, 2900 West Burrel Avenue | Visalia | CA | 93291 | |
| 10535273 | County of Tulare, California | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 10535273 | County of Tulare, California | Tulare County Counsel, Kari A. Martin-Higgins, ACP, CAS, CEDS, Legal Support Services Specialist, 2900 West Burrel Avenue | Visalia | CA | 93291 | |
| 7087816 | County of Tuolumne | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92705 | |
| 7087815 | County of Tuolumne | Sarah Carrillo, Office of County Attorney, Tuolumne County, 2 South Green Street | Sonora | CA | 95370 | |
| 7586008 | COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, TUOLUMNE COUNTY ADMIN CENTER, 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| 7093049 | County of Tuolumne, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tuolumne | Attn: Chairman of the Board of Supervisors, Tuolumne County Administration Center, 2 South Green Street | Sonora | CA | 95370 | |
| 7586015 | COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THESTATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE | ATTN: CNTY CLERK, 2 SOUTH GREEN STREET, SECOND FLOOR | SONORA | CA | 95370 | |
| 7093050 | County of Tuolumne, a political subdivision of the State of California; the People of theState of California, acting by and through the County of Tuolumne | Attn: County Clerk, 2 South Green Street, Second Floor | Sonora | CA | 95370 | |
| 7087817 | County of Tuscarawas, Ohio | Donald W. Davis, Jr., Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7087818 | County of Tuscarawas, Ohio | Lee E. Plakas, Tzangas, Plakas & Mannos, 8th Floor, 220 Market Avenue, S | Canton | OH | 44702 | |
| 7087819 | County of Tuscarawas, Ohio | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7087820 | County of Tuscarawas, Ohio | Ryan D. Styer, Styer & Styer, 114 East High Avenue | New Philadelphia | OH | 44663 | |
| 7097604 | County of Tuscola, Michigan | 440 NORTH STATE STREET | CARO | MI | 48723 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587124 | COUNTY OF TUSCOLA, MICHIGAN | ATTN: BD OF COMMISSIONERS, 125 WEST LINCOLN STREET, SUITE 500 | CARO | MI | 48723 | |
| 7097603 | County of Tuscola, Michigan | Attn: Board of Commissioners, 125 West Lincoln Street, Suite 500 | Caro | MI | 48723 | |
| 7087821 | County of Tuscola, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533281 | County of Tuscola, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533281 | County of Tuscola, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7097483 | County of Ulster | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097484 | County of Ulster | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097485 | County of Ulster | SARAH S. BURNS, SIMMONS HANLY CONROY, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097482 | County of Ulster | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097486 | County of Ulster | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7586512 | COUNTY OF UNION | ATTN: UNION CNTY SUPERVISOR AND CLERK, UNION COUNTY COURT HOUSE, 210 WEST MAIN STREET | UNION | SC | 29379 | |
| 7097073 | County of Union | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 10534219 | County of Union | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097069 | County of Union | JOHN B. WHITE, JR., HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097072 | County of Union | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097074 | County of Union | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097070 | County of Union | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097071 | County of Union | MATTHEW E. YELVERTON, YELVERTON LAW FIRM LLC, 60 FOLLY ROAD | CHARLESTON | SC | 29407 | |
| 7585629 | COUNTY OF UNION, AR | ATTN: CNTY CLERK, 101 NORTH WASHINGTON, ROOM 102 | EL DORADO | AR | 71730 | |
| 7585628 | COUNTY OF UNION, AR | ATTN: CNTY JUDGE, 101 NORTH WASHINGTON, ROOM 101 | EL DORADO | AR | 71730 | |
| 6180872 | County of Union, AR | Attn: County Clerk, 101 North Washington, Room 102 | El Dorado | AR | 71730 | |
| 6180871 | County of Union, AR | Attn: County Judge, 101 North Washington, Room 101 | El Dorado | AR | 71730 | |
| 7586513 | COUNTY OF UNION, SC | ATTN: UNION CNTY SUPERVISOR AND CLERK, UNION COUNTY COURT HOUSE, 210 WEST MAIN STREET | UNION | SC | 29379 | |
| 6181352 | County of Union, SC | Attn: Union County Supervisor and Clerk, Union County Court House, 210 West Main Street | Union | SC | 29379 | |
| 7584902 | COUNTY OF UPSHUR | ATTN: CNTY JUDGE, UPSHUR COUNTY COURT HOUSE, 3RD FLOOR - P.O. BOX 730 | GILMER | TX | 75644 | |
| 7096406 | County of Upshur | Attn: County Judge, Upshur County Court House, 3rd Floor, P.O. Box 730 | Gilmer | TX | 75644 | |
| 7087825 | County of Upshur | Jeffrey B. Simon, Simon Greenstone Panatier Bartlett, 1201 Elm St. Ste 3400 | Dallas | TX | 75270-2126 | |
| 7087826 | County of Upshur | John F. Walker, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087823 | County of Upshur | Reid W. Martin, Martin Walker, 121 North Spring Avenue | Tyler | TX | 75702 | |
| 7087824 | County of Upshur | SIMON GREENSTONE PANATIER, 1201 ELM ST, STE 3400 | DALLAS | TX | 75270-2126 | |
| 10534849 | County of Upshur, Texas | Simon Greenstone Panatier PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10534222 | County of Van Buren | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585631 | COUNTY OF VAN BUREN, AR | ATTN: CNTY CLERK, 1414 HIGHWAY 65 SOUTH, SUITE 128 | CLINTON | AR | 72031 | |
| 7585630 | COUNTY OF VAN BUREN, AR | ATTN: CNTY JUDGE, P.O. BOX 60 | CLINTON | AR | 72031 | |
| 6180874 | County of Van Buren, AR | Attn: County Clerk, 1414 Highway 65 South, Suite 128 | Clinton | AR | 72031 | |
| 6180873 | County of Van Buren, AR | Attn: County Judge, P.O. Box 60 | Clinton | AR | 72031 | |
| 10534859 | County of Van Zandt, Texas | Simon Greenstone Panatier, PC, Jeffrey B. Simon, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 10534859 | County of Van Zandt, Texas | Simon Greenstone Panatier, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7585201 | COUNTY OF VAN ZANDT, TX | ATTN: VAN ZANDT CNTY JUDGE, 121 E. DALLAS ST., SUITE 206 | CANTON | TX | 75103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1074 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181452 | County of Van Zandt, TX | Attn: Van Zandt County Judge, 121 E. Dallas St., Suite 206 | Canton | TX | 75103 | |
| 10547888 | County of Venango, Pennsylvania | Attn: Samuel Breene, County Commissioner, 1174 Elk Street | Franklin | PA | 16323 | |
| 10547888 | County of Venango, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547888 | County of Venango, Pennsylvania | Richard Winkler, County Solicitor, 123 N. Franklin Street | Titusville | PA | 16354 | |
| 7587757 | COUNTY OF VENTURA | ATTN: CNTY CLERK OF VENTURA, 800 SOUTH VICTORIA AVENUE | VENTURA | CA | 93009 | |
| 10533344 | County of Ventura, CA | Leroy Smith, Ventura County Counsel, 800 South Victoria Avenue | Ventura | CA | 93009 | |
| 7586288 | COUNTY OF VOLUSIA, FLORIDA | ATTN: CNTY MANAGER; CNTY COUNCIL MEMBERS, COUNTY OF VOLUSIA, THOMAS C. KELLY ADMINISTRATION CENTER, 123 WEST INDIANA AVENUE | DELAND | FL | 32720 | |
| 7093277 | County of Volusia, Florida | Attn: County Manager; County Council Members, County of Volusia, Thomas C. Kelly Administration Center, 123 West Indiana Avenue | DeLand | FL | 32720 | |
| 7087827 | County of Volusia, Florida | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7087828 | County of Volusia, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087830 | County of Wabash | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087834 | County of Wabash | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087831 | County of Wabash | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087832 | County of Wabash | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087829 | County of Wabash | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087833 | County of Wabash | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7586915 | COUNTY OF WALKER | ATTN: CNTY OF WALKER JUDGE, 1100 UNIVERSITY AVE, ROOM 204 | HUNTSVILLE | TX | 77340 | |
| 7097145 | County of Walker | Attn: County of Walker Judge, 1100 University Ave, Room 204 | Huntsville | TX | 77340 | |
| 9499121 | County of Walker | Loevy & Loevy, Daniel M. Twetten, Attorney, 2060 Broadway, Suite 460 | Boulder | CO | 80302 | |
| 10533223 | County of Waller, Texas | Mikal C. Watts, Shelly A. Sanford, Watts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10534308 | County of Waller, Texas | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7585904 | COUNTY OF WALLER, TX | ATTN: CNTY JUDGE, 836 AUSTIN STREET, SUITE 203 | HEMPSTEAD | TX | 77445 | |
| 6181453 | County of Waller, TX | Attn: County Judge, 836 Austin Street, Suite 203 | Hempstead | TX | 77445 | |
| 10544367 | County of Warren, NY | Address on file | | | | |
| 10532789 | County of Warren, Ohio | Matthew Copp, Esq., Plevin & Gallucci, Columbus LLC, 2323 W. 5th Street, #240 | Columbus | OH | 43204 | |
| 7087835 | County of Washington | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087837 | County of Washington | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7584277 | COUNTY OF WASHINGTON | CNTY COMMISSIONERS; TREASURER, 85 COURT STREET | MACHIAS | ME | 04654 | |
| 7139412 | County of Washington | County Commissioners; Treasurer, 85 Court Street | Machias | ME | 04654 | |
| 10534205 | County of Washington | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7087843 | County of Washington | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087838 | County of Washington | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7087840 | County of Washington | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7087842 | County of Washington | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087836 | County of Washington | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7087839 | County of Washington | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087841 | County of Washington | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585633 | COUNTY OF WASHINGTON, AR | ATTN: CNTY CLERK, WASHINGTON COUNTY COURTHOUSE, 280 NORTH COLLEGE AVENUE - SUITE 300 | FAYETTEVILLE | AR | 72701 | |
| 7585632 | COUNTY OF WASHINGTON, AR | ATTN: CNTY JUDGE, WASHINGTON COUNTY COURTHOUSE, 280 NORTH COLLEGE AVENUE - SUITE 500 | FAYETTEVILLE | AR | 72701 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180876 | County of Washington, AR | Attn: County Clerk, Washington County Courthouse, 280 North College Avenue, Suite 300 | Fayetteville | AR | 72701 | |
| 6180875 | County of Washington, AR | Attn: County Judge, Washington County Courthouse, 280 North College Avenue, Suite 500 | Fayetteville | AR | 72701 | |
| 11230251 | County of Washington, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 9498531 | County of Washington, Oregon | Address on file | | | | |
| 7585099 | COUNTY OF WASHINGTON, PA | ATTN: CNTY OF WASHINGTON BD OF COMISSIONERS, COURTHOUSE SQUARE, 100 WEST BEAU STREET - SUITE 702 | WASHINGTON | PA | 15301 | |
| 6181280 | County of Washington, PA | Attn: County of Washington Board of Comissioners, Courthouse Square, 100 West Beau Street, Suite 702 | Washington | PA | 15301 | |
| 7097602 | County of Washtenaw, Michigan | 200 N MAIN | ANN ARBOR | MI | 48104 | |
| 7587118 | COUNTY OF WASHTENAW, MICHIGAN | ATTN: BD OF COMMISSIONERS, 220 N MAIN STREET | ANN ARBOR | MI | 48104 | |
| 7097601 | County of Washtenaw, Michigan | Attn: Board of Commissioners, 220 N Main Street | Ann Arbor | MI | 48104 | |
| 7087844 | County of Washtenaw, Michigan | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533251 | County of Washtenaw, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533251 | County of Washtenaw, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 7087847 | County of Wayne | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7584932 | COUNTY OF WAYNE | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS AND CNTY CLERK, WAYNE COUNTY CLERK'S OFFICE, ROOM 211 - 2 WOODWARD AVENUE | DETROIT | MI | 48226 | |
| 7094591 | County of Wayne | Attn: Chairperson of the Board of Commissioners and County Clerk, Wayne County Clerk's Office, Room 211, 2 Woodward Avenue | Detroit | MI | 48226 | |
| 7087850 | County of Wayne | Dennis A. Lienhardt, Jr., Miller Law Firm, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7087845 | County of Wayne | Devon P. Allard, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7087851 | County of Wayne | E. Powell Miller, 950 West University Drive, Ste. 300 | Rochester | MI | 48098 | |
| 7087848 | County of Wayne | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087849 | County of Wayne | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7087846 | County of Wayne | Sharon S. Almonrode, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 10534749 | County of Wayne, MI | James W. Heath, Wayne County Corporation Counsel, 500 Griswold, 30th Floor | Detroit | MI | 48226 | |
| 10534749 | County of Wayne, MI | William Kalas, 950 West University Drive, Suite 300 | Rochestor | MI | 48307 | |
| 10452444 | County of Wayne, Michigan | Address on file | | | | |
| 10452444 | County of Wayne, Michigan | Address on file | | | | |
| 7087854 | County of Webb | Alexandra Colessides, Office of Prosecuting Attorney, Webb County, Floor 2, 1000 Houston Street | Laredo | TX | 78040 | |
| 7087856 | County of Webb | Andrew Miller, Sanford Heisler Sharp, 700 Pennsylvania Ave, Ste. 300 | Washington | DC | 20003-2493 | |
| 7585348 | COUNTY OF WEBB | ATTN: CNTY JUDGE, 1000 HOUSTON STREET, 3RD FLOOR | LAREDO | TX | 78040 | |
| 7096423 | County of Webb | Attn: County Judge, 1000 Houston Street, 3rd Floor | Laredo | TX | 78040 | |
| 7087855 | County of Webb | Joanne Cicala Inscore, Cicala Law Firm, 101 College Street | Dripping Springs | TX | 78620 | |
| 7087858 | County of Webb | Jocelyn R. Normand, Cicala Law Firm, 101 College Street | Dripping Springs | TX | 78620 | |
| 7087857 | County of Webb | Kevin H. Sharp, Sanford Heisler Sharp, 611 Commerce Street, Ste. 3100 | Nashville | TN | 37203 | |
| 7087853 | County of Webb | Ross B. Brooks, Sanford Heisler Kimpel - New York, 31st Floor, 1350 Avenue of the Americas | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1076 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087852 | County of Webb | Saba Bireda, Sanford Heisler Sharp, 1666 Connecticut Avenue NW, Ste. 300 | Washington | DC | 20009 | |
| 10544128 | County of Webb, Texas | Attn: Joanne Cicala, The Cicala Law Firm PLLC, 101 College Street | Dripping Springs | TX | 78620 | |
| 7585442 | COUNTY OF WESTCHESTER, NY | ATTN: CHAIR OF CNTY BD OF LEGISLATORS AND CNTY ATTORNEY, 800 MICHAELIAN OFFICE BLDG, 148 MARTINE AVENUE - 8TH FLOOR | WHITE PLAINS | NY | 10601 | |
| 6181132 | County of Westchester, NY | Attn: Chair of County Board of Legislators and County Attorney, 800 Michaelian Office Building, 148 Martine Avenue, 8th Floor | White Plains | NY | 10601 | |
| 7585443 | COUNTY OF WESTCHESTER, NY | ATTN: CNTY ATTORNEY, 148 MARTINE AVENUE | WHITE PLAINS | NY | 10601 | |
| 7585441 | COUNTY OF WESTCHESTER, NY | ATTN: CNTY CLERK, RICHARD J. DARONCO COURTHOUSE, 111 DR. MARTIN LUTHER KING JR. BLVD | WHITE PLAINS | NY | 10601 | |
| 6181134 | County of Westchester, NY | Attn: County Attorney, 148 Martine Avenue | White Plains | NY | 10601 | |
| 6181133 | County of Westchester, NY | Attn: County Clerk, Richard J. Daronco Courthouse, 111 Dr. Martin Luther King Jr. Blvd | White Plains | NY | 10601 | |
| 10534116 | County of Westchester, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585143 | COUNTY OF WESTMORELAND, PA | ATTN: CHAIR OF THE WESTMORELAND CNTY BD OF COMMISSIONERS, BOARD OF COMMISSIONERS MAIN OFFICE, 2 NORTH MAIN STREET - SUITE 101 | GREENSBURG | PA | 15601 | |
| 6181281 | County of Westmoreland, PA | Attn: Chair of the Westmoreland County Board of Commissioners, Board of Commissioners Main Office, 2 North Main Street, Suite 101 | Greensburg | PA | 15601 | |
| 7094650 | County of Wexford, Michigan | 437 EAST DIVISION STRET, P.O. BOX 490 | CADILLAC | MI | 49601 | |
| 7585591 | COUNTY OF WEXFORD, MICHIGAN | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS AND CNTY CLERK, 437 EAST DIVISION STREET | CADILLAC | MI | 49601 | |
| 7094649 | County of Wexford, Michigan | Attn: Chairperson of the Board of Commissioners and County Clerk, 437 East Division Street | Cadillac | MI | 49601 | |
| 10533260 | County of Wexford, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, 3011 W. Grand Boulevard, Floor No. 24 | Detroit | MI | 48202 | |
| 10533260 | County of Wexford, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10534207 | County of White | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585634 | COUNTY OF WHITE, AR | ATTN: CNTY CLERK, WHITE COUNTY COURTHOUSE, 315 NORTH SPRUCE | SEARCY | AR | 72143 | |
| 7585644 | COUNTY OF WHITE, AR | ATTN: CNTY JUDGE, WHITE COUNTY COURTHOUSE, 300 NORTH SPRUCE | SEARCY | AR | 72143 | |
| 6180878 | County of White, AR | Attn: County Clerk, White County Courthouse, 315 North Spruce | Searcy | AR | 72143 | |
| 6180877 | County of White, AR | Attn: County Judge, White County Courthouse, 300 North Spruce | Searcy | AR | 72143 | |
| 7585193 | COUNTY OF WICHITA, TEXAS | ATTN: PRESIDING JUDGE OF THE CNTY OF WICHITA, TEXAS, 611 BLUFF STREET | WICHITA FALLS | TX | 76301 | |
| 7096416 | County of Wichita, Texas | Attn: Presiding Judge of the County of Wichita, Texas, 611 Bluff Street | Wichita Falls | TX | 76301 | |
| 7087861 | County of Wichita, Texas | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7087863 | County of Wichita, Texas | Gene M. Zona Jones, II, Harrison Davis Steakley Morrison Jones, 850 Park Street | Beaumont | TX | 77701 | |
| 7087860 | County of Wichita, Texas | HALEY & OLSON, 100 RITCHIE RD # 200 | WACO | TX | 76712-8544 | |
| 7087864 | County of Wichita, Texas | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7087859 | County of Wichita, Texas | Philip Bradley Altman, Altman Legal Group, 2525 Kell Blvd., Ste. 500 | Wichita Falls | TX | 76308 | |
| 7087862 | County of Wichita, Texas | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7087865 | County of Wichita, Texas | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7094364 | County of Wicomico, Maryland | 108 E MAIN ST | SALISBURY | MD | 21801 | |
| 7587702 | COUNTY OF WICOMICO, MARYLAND | ATTN: CNTY EXECUTIVE, 125 NORTH DIVISION STREET, ROOM 303 - P.O. BOX 870 | SALISBURY | MD | 21803-0870 | |
| 7094363 | County of Wicomico, Maryland | Attn: County Executive, 125 North Division Street, Room 303, P.O. Box 870 | Salisbury | MD | 21803-0870 | |
| 7587698 | COUNTY OF WICOMICO, MARYLAND | ATTN: RESIDENT AGENT FOR CNTY OF WICOMICO, MARYLAND, 125 NORTH DIVISION STREET, P.O. BOX 870 | SALISBURY | MD | 21803-0870 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094365 | County of Wicomico, Maryland | Attn: Resident Agent for County of Wicomico, Maryland, 125 North Division Street, P.O. Box 870 | Salisbury | MD | 21803-0870 | |
| 7585951 | COUNTY OF WILCOX, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 103 N BROAD ST | ABBEVILLE | GA | 31001 | |
| 7095410 | County of Wilcox, Georgia | Attn: Chairman of the Board of Commissioners, 103 N Broad St | Abbeville | GA | 31001 | |
| 7097032 | County of Williamsburg | CEZAR E. MCKNIGHT, ESQUIRE, CEZAR E. MCKNIGHT LAW OFFICE, 106 EAST MAIN STREET | LAKE CITY | SC | 29560 | |
| 7097033 | County of Williamsburg | JOSSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097035 | County of Williamsburg | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097034 | County of Williamsburg | R. JOSEPH KRAMER, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7586345 | COUNTY OF WILLIAMSBURG, SC | ATTN: CNTY SUPERVISOR AND CNTY CLERK, P.O. BOX 330 | KINGSTREE | SC | 29556 | |
| 7586338 | COUNTY OF WILLIAMSBURG, SC | ATTN: CNTY SUPERVISOR AND CNTY CLERK, WILLIAMSBURG COUNTY, 201 WEST MAIN STREET | KINGSTREE | SC | 29556 | |
| 6181354 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk, P.O. Box 330 | Kingstree | SC | 29556 | |
| 6181353 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk, Williamsburg County, 201 West Main Street | Kingstree | SC | 29556 | |
| 10533365 | County of Williamson | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 10534313 | County of Williamson, Texas | Mikal C. Watts, Shelly A. Sanford, Watts Guerra LLP, 4 Dominion Dr., Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7587553 | COUNTY OF WILLIAMSON, TX | ATTN: CNTY JUDGE, WILLIAMSON COUNTY HISTORIC COURTHOUSE, 710 SOUTH MAIN STREET - SUITE 101 | GEORGETOWN | TX | 78626 | |
| 6181666 | County of Williamson, TX | Attn: County Judge, Williamson County Historic Courthouse, 710 South Main Street, Suite 101 | Georgetown | TX | 78626 | |
| 7087866 | County of Winnebago | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7087867 | County of Winnebago | David Joseph Kurlinkus, Office of the Prosecuting Attorney, Winnebago County - Civil Division, 400 West State Street, Ste. 804 | Rockford | IL | 61101 | |
| 7087869 | County of Winnebago | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7087868 | County of Winnebago | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551089 | County of Wise, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534812 | County of Wood, Texas | SIMON GREENSTONE PANATIER, PC, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | |
| 7586108 | COUNTY OF WOOD, TX | ATTN: CNTY JUDGE, P.O. BOX 938 | QUITMAN | TX | 75783-0938 | |
| 6181454 | County of Wood, TX | Attn: County Judge, P.O. Box 938 | Quitman | TX | 75783-0938 | |
| 10534208 | County of Woodruff | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585637 | COUNTY OF WOODRUFF, AR | ATTN: CNTY CLERK, WOODRUFF COUNTY COURTHOUSE, 500 NORTH 3RD STREET | AUGUSTA | AR | 72006 | |
| 7585623 | COUNTY OF WOODRUFF, AR | ATTN: CNTY JUDGE, WOODRUFF COUNTY COURTHOUSE, 500 NORTH 3RD STREET | AUGUSTA | AR | 72006 | |
| 7585636 | COUNTY OF WOODRUFF, AR | ATTN: CNTY JUDGE, WOODRUFF COUNTY COURTHOUSE, P.O BOX 300 | AUGUSTA | AR | 72006 | |
| 6180881 | County of Woodruff, AR | Attn: County Clerk, Woodruff County Courthouse, 500 North 3rd Street | Augusta | AR | 72006 | |
| 6180879 | County of Woodruff, AR | Attn: County Judge, Woodruff County Courthouse, 500 North 3rd Street | Augusta | AR | 72006 | |
| 6180880 | County of Woodruff, AR | Attn: County Judge, Woodruff County Courthouse, P.O Box 300 | Augusta | AR | 72006 | |
| 7087870 | County of Yamhill | Amy Bruning, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087872 | County of Yamhill | Rebecca Quinn, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |
| 7087871 | County of Yamhill | Thomas D. D'Amore, D'Amore Law Group, 4230 Galewood Street, Ste. 200 | Lake Oswego | OR | 97035 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11249264 | County of Yamhill, Oregon | D'Amore Law Group, Attn: Tom D'Amore & Amy Bruning, 4230 Galewood, Suite 200 | Lake Oswego | OR | 97035 | |
| 9499052 | County of Yamhill, Oregon | D'Amore Law Group, P.C., Attn: Tom D'Amore & Amy Bruning, 4230 Galewood Street, Suite 200 | Lake Oswego | OR | 97035 | |
| 10544368 | County of Yates, NY | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 10534211 | County of Yell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585638 | COUNTY OF YELL, AR | ATTN: CNTY JUDGE AND CNTY CLERK, P.O. BOX 219 | DANVILLE | AR | 72833 | |
| 6180882 | County of Yell, AR | Attn: County Judge and County Clerk, P.O. Box 219 | Danville | AR | 72833 | |
| 7587282 | COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL | ATTN: CHAIRMAN OF THER BD OF SUPERVISORS, YOLO COUNTY BOARD OF SUPERVISORS, 625 COURT STREET - ROOM 204 | WOODLAND | CA | 95695 | |
| 7093151 | County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel | Attn: Chairman of ther Board of Supervisors, Yolo County Board of Supervisors, 625 Court Street, Room 204 | Woodland | CA | 95695 | |
| 7093152 | County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel | ATTN: CLERK-RECORDER, 625 COURT STREET, ROOM B01 | WOODLAND | CA | 95695 | |
| 7097079 | County of York | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097075 | County of York | JOHN B. WHITE, JR., HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097078 | County of York | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097080 | County of York | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7097076 | County of York | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097077 | County of York | MATTHEW E. YELVERTON, YELVERTON LAW FIRM LLC, 60 FOLLY ROAD | CHARLESTON | SC | 29407 | |
| 6181282 | County of York, PA | ATTN: DIRECTOR OF ASSESSMENT, COUNTY OF YORK DEPT. OF ASSESSMENT AND TAX CLAIM, ADMINISTRATIVE CENTER, 28 EAST MARKET STREET, ROOM 105 | YORK | PA | 17401-1585 | |
| 10535073 | County of York, PA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 6181355 | County of York, SC | ATTN: CITY COUNCIL CHAIR, P.O. BOX 66, 28 EAST MARKET STREET | YORK | SC | 29745 | |
| 7087873 | County of Yuba | John P. Fiske, Baron & Budd - California, 11440 W Bernardo Ct STE 265 | San Diego | CA | 92127-1663 | |
| 7586019 | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA | ATTN: CHAIR OF THE BD OF SUPERVISORS FOR YUBA CNTY, 915 8TH STREET, SUITE 109 | MARYSVILLE | CA | 95901 | |
| 7093057 | County of Yuba, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Yuba | Attn: Chair of the Board of Supervisors for Yuba County, 915 8th Street, Suite 109 | Marysville | CA | 95901 | |
| 7586007 | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA | ATTN: CNTY CLERK-RECORDER, 915 8TH STREET, SUITE 107 | MARYSVILLE | CA | 95901 | |
| 7093058 | County of Yuba, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Yuba | Attn: County Clerk-Recorder, 915 8th Street, Suite 107 | Marysville | CA | 95901 | |
| 7587412 | COUNTY OF YUMA | ATTN: THE CLERK OF THE BD OF SUPERVISORS, YUMA COUNTY, 198 SOUTH MAIN STREET | YUMA | AZ | 85364 | |
| 7092992 | County of Yuma | Attn: The Clerk of the Board of Supervisors, Yuma County, 198 South Main Street | Yuma | AZ | 85364 | |
| 7087874 | County of Zavala | Luis Roberto Vera, Jr., 111 Soledad, Ste. 1325 | San Antonio | TX | 78205 | |
| 10534516 | County of Zavala, TX | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7076163 | COUNTY TV & APPLIANCE | 2770 SUMMER ST | STAMFORD | CT | 06905 | |
| 10323586 | Name on file [1] | Address on file | | | | |
| 8267683 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7912962 | Name on file [1] | Address on file | | | | |
| 7079089 | Courchene-Roy, Nora | Address on file | | | | |
| 7081748 | Courchene-Roy, Robert G. | Address on file | | | | |
| 10483849 | Name on file [1] | Address on file | | | | |
| 11394925 | Name on file [1] | Address on file | | | | |
| 7588722 | Courion Corporation | Attn: General Counsel, 1900 West Park Drive, 1st Floor | Westborough | MA | 01581-3919 | |
| 10306180 | Name on file [1] | Address on file | | | | |
| 8278728 | Name on file [1] | Address on file | | | | |
| 8293834 | Name on file [1] | Address on file | | | | |
| 8293834 | Name on file [1] | Address on file | | | | |
| 10288803 | Name on file [1] | Address on file | | | | |
| 10490347 | Name on file [1] | Address on file | | | | |
| 8335519 | Name on file [1] | Address on file | | | | |
| 10515385 | Name on file [1] | Address on file | | | | |
| 10282722 | Name on file [1] | Address on file | | | | |
| 10479884 | Name on file [1] | Address on file | | | | |
| 10359213 | Name on file [1] | Address on file | | | | |
| 8267670 | Name on file [1] | Address on file | | | | |
| 10407087 | Name on file [1] | Address on file | | | | |
| 10407087 | Name on file [1] | Address on file | | | | |
| 9496597 | Name on file [1] | Address on file | | | | |
| 7789206 | Name on file [1] | Address on file | | | | |
| 10294102 | Name on file [1] | Address on file | | | | |
| 10294102 | Name on file [1] | Address on file | | | | |
| 10408867 | Name on file [1] | Address on file | | | | |
| 10408867 | Name on file [1] | Address on file | | | | |
| 10411644 | Name on file [1] | Address on file | | | | |
| 10411644 | Name on file [1] | Address on file | | | | |
| 10397750 | Name on file [1] | Address on file | | | | |
| 10297755 | Name on file [1] | Address on file | | | | |
| 10419082 | Name on file [1] | Address on file | | | | |
| 10419082 | Name on file [1] | Address on file | | | | |
| 10422363 | Name on file [1] | Address on file | | | | |
| 10412104 | Name on file [1] | Address on file | | | | |
| 10412104 | Name on file [1] | Address on file | | | | |
| 9736170 | Name on file [1] | Address on file | | | | |
| 10331671 | Name on file [1] | Address on file | | | | |
| 10364671 | Name on file [1] | Address on file | | | | |
| 10297030 | Name on file [1] | Address on file | | | | |
| 8334671 | Name on file [1] | Address on file | | | | |
| 9495854 | Name on file [1] | Address on file | | | | |
| 9738001 | Name on file [1] | Address on file | | | | |
| 10295840 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411098 | Name on file [1] | Address on file | | | | |
| 10411098 | Name on file [1] | Address on file | | | | |
| 10332838 | Name on file [1] | Address on file | | | | |
| 10488395 | Name on file [1] | Address on file | | | | |
| 10411042 | Name on file [1] | Address on file | | | | |
| 10411042 | Name on file [1] | Address on file | | | | |
| 10422015 | Name on file [1] | Address on file | | | | |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10334168 | Name on file [1] | Address on file | | | | |
| 10364058 | Name on file [1] | Address on file | | | | |
| 10409799 | Name on file [1] | Address on file | | | | |
| 10294103 | Name on file [1] | Address on file | | | | |
| 10294103 | Name on file [1] | Address on file | | | | |
| 10372396 | Name on file [1] | Address on file | | | | |
| 10405458 | Name on file [1] | Address on file | | | | |
| 10423747 | Name on file [1] | Address on file | | | | |
| 10422511 | Name on file [1] | Address on file | | | | |
| 10332629 | Name on file [1] | Address on file | | | | |
| 10485706 | Name on file [1] | Address on file | | | | |
| 10485706 | Name on file [1] | Address on file | | | | |
| 10371435 | Name on file [1] | Address on file | | | | |
| 10411679 | Name on file [1] | Address on file | | | | |
| 10411679 | Name on file [1] | Address on file | | | | |
| 10487229 | Name on file [1] | Address on file | | | | |
| 10483740 | Name on file [1] | Address on file | | | | |
| 10483740 | Name on file [1] | Address on file | | | | |
| 8304699 | Name on file [1] | Address on file | | | | |
| 10490550 | Name on file [1] | Address on file | | | | |
| 10485774 | Name on file [1] | Address on file | | | | |
| 8305742 | Name on file [1] | Address on file | | | | |
| 7995223 | Name on file [1] | Address on file | | | | |
| 10281810 | Name on file [1] | Address on file | | | | |
| 10376459 | Name on file [1] | Address on file | | | | |
| 10446754 | Name on file [1] | Address on file | | | | |
| 7926778 | Name on file [1] | Address on file | | | | |
| 8278964 | Name on file [1] | Address on file | | | | |
| 8317371 | Name on file [1] | Address on file | | | | |
| 10333609 | Name on file [1] | Address on file | | | | |
| 8295352 | Name on file [1] | Address on file | | | | |
| 8295352 | Name on file [1] | Address on file | | | | |
| 8338548 | Name on file [1] | Address on file | | | | |
| 8293301 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1081 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293301 | Name on file [1] | Address on file | | | | |
| 10315306 | Name on file [1] | Address on file | | | | |
| 10349741 | Name on file [1] | Address on file | | | | |
| 10404184 | Name on file [1] | Address on file | | | | |
| 7944009 | Name on file [1] | Address on file | | | | |
| 7096117 | Coushatta Tribe of Louisiana | ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE COUSHATTA TRIBE OF LOUISIANA, P.O. BOX 10 | ELTON | LA | 70532 | |
| 10551090 | Coushatta Tribe of Louisiana | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10420097 | Name on file [1] | Address on file | | | | |
| 10484494 | Name on file [1] | Address on file | | | | |
| 8322159 | Name on file [1] | Address on file | | | | |
| 7955757 | Cousins, Herbert | Address on file | | | | |
| 10336011 | Name on file [1] | Address on file | | | | |
| 7914719 | Cousins, Martha | Address on file | | | | |
| 8011790 | Name on file [1] | Address on file | | | | |
| 10469569 | Name on file [1] | Address on file | | | | |
| 7979468 | Name on file [1] | Address on file | | | | |
| 8304506 | Name on file [1] | Address on file | | | | |
| 11406866 | Name on file [1] | Address on file | | | | |
| 7956121 | Coutre, Yvonne | Address on file | | | | |
| 10496555 | Name on file [1] | Address on file | | | | |
| 10488987 | Name on file [1] | Address on file | | | | |
| 10376015 | Name on file [1] | Address on file | | | | |
| 7955529 | Couture, Daniel | Address on file | | | | |
| 10277885 | Name on file [1] | Address on file | | | | |
| 7944479 | Name on file [1] | Address on file | | | | |
| 10444641 | Name on file [1] | Address on file | | | | |
| 10420378 | Name on file [1] | Address on file | | | | |
| 10460111 | Name on file [1] | Address on file | | | | |
| 7993838 | Name on file [1] | Address on file | | | | |
| 8320300 | Name on file [1] | Address on file | | | | |
| 7955621 | Couvillion, Warren | Address on file | | | | |
| 10368534 | Name on file [1] | Address on file | | | | |
| 7587954 | Covance Bioanalytical Services LLC | Attn: General Counsel, 8211 SciCor Drive, Suite B | Indianapolis | IN | 46214 | |
| 7077149 | COVANCE CENTRAL LABORATORY SERV | P.O. BOX 2484 | BURLINGTON | NC | 27216 | |
| 7587955 | Covance Central Laboratory Services, L.P. | Attn: General Counsel, 8211 SciCor Drive | Indianapolis | IN | 46214-2985 | |
| 7588990 | Covance Central Labs | Attn: General Counsel, 8211 SciCor Drive | Indianapolis | IN | 46214 | |
| 7077066 | COVANCE LABORATORIES INC | P.O. BOX 2464 | BURLINGTON | NC | 27216 | |
| 7587957 | Covance Laboratories Inc. | Attn: General Counsel, 29 Kesselfeld | Munster | | 48163 | Germany |
| 7587958 | Covance Laboratories Inc. | Attn: General Counsel, Otley Road | Harrogate, N. Yorkshire | | HG3 1P7 | United Kingdom |
| 7587956 | Covance Laboratories Inc. | Attn: General Counsel, 8211 SciCor Drive, Suite B | Indianapolis | IN | 46214 | |
| 7587959 | Covance Laboratories LTD | Attn: General Counsel, Otley Road | Harrogate, N. Yorkshire | | HG3 1P7 | United Kingdom |
| 7589686 | Covance Laboratories, Inc. | Attn: General Counsel, 3301 Kinsman Boulevard | Madison | WI | 53704 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587960 | Covance Periapproval Services, Inc. | Attn: General Counsel, One Radnor Corporate Center, Suite 300 | Radnor | PA | 19087 | |
| 7587961 | Covance Preclinical Services GmbH | Attn: General Counsel, 29 Kesselfeld | Munster | | 48163 | Germany |
| 8005407 | Covarrubias, Arthur | Address on file | | | | |
| 11226217 | Name on file [1] | Address on file | | | | |
| 11226217 | Name on file [1] | Address on file | | | | |
| 10547697 | Cove City, North Carolina | Aaron Arnette, 416 Pollock Street | New Bern | NC | 28560 | |
| 10547697 | Cove City, North Carolina | Attn: Aaron Arnette, Attorney, 204 S. Main Street | Cove City | NC | 28532 | |
| 10547697 | Cove City, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591242 | Cove, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9739193 | Name on file [1] | Address on file | | | | |
| 10531937 | Covelo Fire Protection District | Covelo Fire Protection District, PO Box 36 | Covelo | CA | 95428 | |
| 7083577 | COVENANT HOSPITAL | 2601 DIMMITT RD | PLAINVIEW | TX | 79072 | |
| 7084852 | COVENANT HOSPITAL PLAINVIEW | 2601 DIMMITT ROAD | PLAINVIEW | TX | 79072 | |
| 10537998 | Covenant Transport Group, Inc. | Paul Bunn, 400 Birmingham Hwy | Chattanooga | TN | 37419 | |
| 7076634 | COVENTRY EYE CARE ASSOC | 860 TIOGUE AVE | COVENTRY | RI | 02816-5914 | |
| 11200705 | COVENTRY EYE CARE ASSOCIATES | 640 TIOGUE AVENUE | COVENTRY | RI | 02816 | |
| 7590272 | Coventry Eye Care Associates | 860 Tiogue Avenue | Coventry | RI | 02816 | |
| 7083164 | Coventry Fire District | c/o Arthur M. Read, II, Edq., Its Co-Solicitor, Del Sesto + Read, Inc., 145 Phenix Avenue | Cranston | RI | 02920-4248 | |
| 7076054 | COVENTRY GLASS CO | 594 TIOGUE AVE | COVENTRY | RI | 02816 | |
| 7590273 | Coventry Glass Company | 594 Tiogue Avenue | Coventry | RI | 02816 | |
| 7077712 | COVENTRY HOCKEY BOOSTER CLUB | 73 REMINGTON FARM DR | COVENTRY | RI | 02816 | |
| 7076341 | COVENTRY SURVEY CO INC | 46 S MAIN ST | COVENTRY | RI | 02816 | |
| 7095532 | COVENTRY TOWNSHIP | 175 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 7095531 | COVENTRY TOWNSHIP | Attn: Township Trustees and Township Administrator, Administration Office, 68 Portage Lakes Drive | Akron | OH | 44319 | |
| 7586375 | COVENTRY TOWNSHIP | ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR, ADMIN OFFICE, 68 PORTAGE LAKES DRIVE | AKRON | OH | 44319 | |
| 10452424 | Coventry Township | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 11200624 | Coventry, Rhode Island Building Official | Director of Inspections and Permits, Dan Robitaille, Building Inspector, Denise Themuda, Special Duties Clerk, 1675 Flat River Road | Coventry | RI | 02816 | |
| 11200623 | Coventry, Rhode Island Fire District | Att: Robert Catalfamo, Clerk, 571 Washington Street | Coventry | RI | 02816 | |
| 7927914 | Name on file [1] | Address on file | | | | |
| 7074778 | COVERMYMEDS LLC | 22901 MILLCREEK BLVD STE 240 | WARRENSVILLE Heights | OH | 44122 | |
| 10533975 | Covert Township Michigan | Attn: Supervisor Dennis Palgen, P.O. Box 35 | Covert | MI | 49043 | |
| 10533975 | Covert Township Michigan | Bauckham, Sparks, Thall, Seeber & Kaufman, PC, Roxanne Seeber, 470 W Centre, Suite A | Portage | MI | 49024 | |
| 10533994 | Covert Township, Michigan | Covert Township, Attention: Dennis Palgen, Supervisor, PO Box 35 | Covert | MI | 49043 | |
| 10533994 | Covert Township, Michigan | Roxanne C. Seeber, 470 W Centre, Suite A | Portage | MI | 49024 | |
| 8315191 | Name on file [1] | Address on file | | | | |
| 9500562 | Covert, Chad C. | Address on file | | | | |
| 8279346 | Name on file [1] | Address on file | | | | |
| 7939906 | Name on file [1] | Address on file | | | | |
| 10501852 | Name on file [1] | Address on file | | | | |
| 7955858 | Covert, Ken | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1083 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007429 | Name on file [1] | Address on file | | | | |
| 8284161 | Name on file [1] | Address on file | | | | |
| 10501577 | Name on file [1] | Address on file | | | | |
| 7901192 | Covey, Beverly | Address on file | | | | |
| 7977818 | Name on file [1] | Address on file | | | | |
| 10321772 | Name on file [1] | Address on file | | | | |
| 8304973 | Name on file [1] | Address on file | | | | |
| 10512364 | Name on file [1] | Address on file | | | | |
| 7076270 | COVINGTON & BURLING LLP | 850 10TH ST NW | WASHINGTON | DC | 20001 | |
| 7087879 | Covington City | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7087878 | Covington City | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7087875 | Covington City | Glenn B. Adams, Porteous, Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7087876 | Covington City | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7087877 | Covington City | Samuel Baumgartner, Porteous, Hainkel & Johnson, 408 N. Columbia Street | Covington | LA | 70433 | |
| 7087880 | Covington City | William Conway Lozes, Porteous, Hainkel & Johnson, 408 N. Columbia Street | Covington | LA | 70433 | |
| 9499829 | Covington County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7587428 | COVINGTON COUNTY, MISSISSIPPI | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 101 SOUTH ELM AVENUE, P.O. BOX 1679 | COLLINS | MS | 39428 | |
| 7096064 | Covington County, Mississippi | Attn: Chairperson of the Board of Commissioners, 101 South Elm Avenue, P.O. Box 1679 | Collins | MS | 39428 | |
| 10534464 | Covington County, MS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532247 | Covington Independent Public Schools | 25 E. 7th St. | Covington | KY | 41011 | |
| 10532247 | Covington Independent Public Schools | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10539078 | Name on file [1] | Address on file | | | | |
| 8278475 | Name on file [1] | Address on file | | | | |
| 8277911 | Name on file [1] | Address on file | | | | |
| 7923901 | Name on file [1] | Address on file | | | | |
| 7945164 | Name on file [1] | Address on file | | | | |
| 8334288 | Name on file [1] | Address on file | | | | |
| 10278098 | Name on file [1] | Address on file | | | | |
| 8317801 | Name on file [1] | Address on file | | | | |
| 10340095 | Name on file [1] | Address on file | | | | |
| 10502206 | Name on file [1] | Address on file | | | | |
| 7590704 | Covis Pharma, S.A.R.L. | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7589843 | Covis Pharma, S.A.R.L. | Attn: General Counsel, Bahnhofstrasse 11 | Zug | | CH-6300 | Switzerland |
| 7087881 | Cow Creek Band of Umpqua Tribe of Indians | Anthony S. Broadman, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7585830 | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS | ATTN: CHAIRMAN AND MEMBERS BD OF DIRECTORS, CEO, 2371 NORTHEAST STEPHENS STREET, SUITE 100 | ROSEBURG | OR | 97470 | |
| 7096196 | Cow Creek Band of Umpqua Tribe of Indians | Attn: Chairman and Members Board Of Directors, Chief Executive Officer, 2371 Northeast Stephens Street, Suite 100 | Roseburg | OR | 97470 | |
| 10502737 | Cow Creek Band of Umpqua Tribe of Indians | Daniel Courtney, Cow Cteek Band of Umpqua Tribe of Indians, 2371 NE Stephens St, Suite #100 | Roseburg | OR | 97470 | |
| 10502737 | Cow Creek Band of Umpqua Tribe of Indians | Robins Kaplan LLP, Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087882 | Cow Creek Band of Umpqua Tribe of Indians | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10370782 | Name on file [1] | Address on file | | | | |
| 10487084 | Name on file [1] | Address on file | | | | |
| 10470575 | Name on file [1] | Address on file | | | | |
| 8008247 | Name on file [1] | Address on file | | | | |
| 8278268 | Name on file [1] | Address on file | | | | |
| 8009484 | Name on file [1] | Address on file | | | | |
| 8298003 | Name on file [1] | Address on file | | | | |
| 8302156 | Name on file [1] | Address on file | | | | |
| 10380036 | Name on file [1] | Address on file | | | | |
| 7147569 | Cowan, Robert Alan | Address on file | | | | |
| 8008028 | Name on file [1] | Address on file | | | | |
| 8304615 | Name on file [1] | Address on file | | | | |
| 8333172 | Name on file [1] | Address on file | | | | |
| 10417558 | Name on file [1] | Address on file | | | | |
| 10421284 | Name on file [1] | Address on file | | | | |
| 10433631 | Name on file [1] | Address on file | | | | |
| 10433631 | Name on file [1] | Address on file | | | | |
| 10498204 | Name on file [1] | Address on file | | | | |
| 7980769 | Name on file [1] | Address on file | | | | |
| 10455517 | Name on file [1] | Address on file | | | | |
| 8276691 | Cowell, Shawn | Address on file | | | | |
| 8318851 | Name on file [1] | Address on file | | | | |
| 8008699 | Name on file [1] | Address on file | | | | |
| 10425819 | Name on file [1] | Address on file | | | | |
| 11475191 | Name on file [1] | Address on file | | | | |
| 11562758 | Name on file [1] | Address on file | | | | |
| 11562758 | Name on file [1] | Address on file | | | | |
| 10440115 | Name on file [1] | Address on file | | | | |
| 7081320 | Cowie, Kevin A. | Address on file | | | | |
| 10377857 | Name on file [1] | Address on file | | | | |
| 11188034 | Name on file [1] | Address on file | | | | |
| 7955329 | Cowles #103105, Marc | Address on file | | | | |
| 10278913 | Name on file [1] | Address on file | | | | |
| 8007968 | Name on file [1] | Address on file | | | | |
| 8303414 | Cowley, John | Address on file | | | | |
| 10450779 | Name on file [1] | Address on file | | | | |
| 10370641 | Name on file [1] | Address on file | | | | |
| 10488831 | Name on file [1] | Address on file | | | | |
| 10329953 | Name on file [1] | Address on file | | | | |
| 10545232 | Cox Barton County Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545232 | Cox Barton County Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545232 | Cox Barton County Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592472 | Cox Barton County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7092196 | Cox Business | 6205 Peachtree Dunwoody Rd | Atlanta | GA | 30328 | |
| 7590274 | Cox Business | 9 J.P. Murphy Hwy | West Warwick | RI | 02893 | |
| 7092146 | Cox Business | Dept. 781104, P.O. Box 78000 | Detroit | MI | 48278 | |
| 11413871 | Cox Business | J.P. Murphy Hwy | West Warwick | RI | 02893 | |
| 7083090 | COX COMMUNICATIONS | 6205-B Peachtree Dunwoody Road | Atlanta | GA | 30328 | |
| 7083089 | COX COMMUNICATIONS | DEPT 781104 | DETROIT | MI | 48278-1104 | |
| 10539938 | Cox Enterprises, Inc. Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8272948 | Name on file [1] | Address on file | | | | |
| 10370398 | Name on file [1] | Address on file | | | | |
| 10496360 | Name on file [1] | Address on file | | | | |
| 11210843 | Name on file [1] | Address on file | | | | |
| 7978647 | Name on file [1] | Address on file | | | | |
| 7592473 | Cox Medical Center Branson | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592474 | Cox Medical Center South | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592475 | Cox Monett Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592476 | Cox North Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8317374 | Name on file [1] | Address on file | | | | |
| 10471863 | Name on file [1] | Address on file | | | | |
| 8339025 | Name on file [1] | Address on file | | | | |
| 8318118 | Name on file [1] | Address on file | | | | |
| 7958049 | Name on file [1] | Address on file | | | | |
| 7079090 | Cox, Anthony P. | Address on file | | | | |
| 8012295 | Name on file [1] | Address on file | | | | |
| 10398254 | Name on file [1] | Address on file | | | | |
| 10433884 | Name on file [1] | Address on file | | | | |
| 8318120 | Name on file [1] | Address on file | | | | |
| 10299464 | Name on file [1] | Address on file | | | | |
| 8294893 | Name on file [1] | Address on file | | | | |
| 8294893 | Name on file [1] | Address on file | | | | |
| 8298442 | Name on file [1] | Address on file | | | | |
| 10416991 | Name on file [1] | Address on file | | | | |
| 8312371 | Cox, Carolyn | Address on file | | | | |
| 10451833 | Name on file [1] | Address on file | | | | |
| 8005397 | Cox, Christopher | Address on file | | | | |
| 8278213 | Name on file [1] | Address on file | | | | |
| 8304059 | Name on file [1] | Address on file | | | | |
| 10351973 | Name on file [1] | Address on file | | | | |
| 7946430 | Name on file [1] | Address on file | | | | |
| 8270621 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1086 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008388 | Name on file [1] | Address on file | | | | |
| 10537154 | Name on file [1] | Address on file | | | | |
| 10439026 | Name on file [1] | Address on file | | | | |
| 10314987 | Name on file [1] | Address on file | | | | |
| 7971898 | Cox, Dennis | Address on file | | | | |
| 8293734 | Name on file [1] | Address on file | | | | |
| 8293734 | Name on file [1] | Address on file | | | | |
| 7975553 | Name on file [1] | Address on file | | | | |
| 8294384 | Name on file [1] | Address on file | | | | |
| 8294384 | Name on file [1] | Address on file | | | | |
| 8305524 | Name on file [1] | Address on file | | | | |
| 8292251 | Name on file [1] | Address on file | | | | |
| 10488479 | Name on file [1] | Address on file | | | | |
| 10448729 | Name on file [1] | Address on file | | | | |
| 7988127 | Cox, Elizabeth | Address on file | | | | |
| 7976332 | Name on file [1] | Address on file | | | | |
| 7865921 | Name on file [1] | Address on file | | | | |
| 10485173 | Name on file [1] | Address on file | | | | |
| 8318122 | Name on file [1] | Address on file | | | | |
| 7098364 | Cox, Hope | Address on file | | | | |
| 7082140 | Cox, Hope A. | Address on file | | | | |
| 8277970 | Name on file [1] | Address on file | | | | |
| 10450907 | Name on file [1] | Address on file | | | | |
| 8305780 | Name on file [1] | Address on file | | | | |
| 11611952 | Name on file [1] | Address on file | | | | |
| 10440827 | Name on file [1] | Address on file | | | | |
| 10440827 | Name on file [1] | Address on file | | | | |
| 11611952 | Name on file [1] | Address on file | | | | |
| 8287531 | Name on file [1] | Address on file | | | | |
| 10420373 | Name on file [1] | Address on file | | | | |
| 8294704 | Name on file [1] | Address on file | | | | |
| 8294704 | Name on file [1] | Address on file | | | | |
| 8009163 | Name on file [1] | Address on file | | | | |
| 10321217 | Name on file [1] | Address on file | | | | |
| 7966030 | Name on file [1] | Address on file | | | | |
| 10304159 | Name on file [1] | Address on file | | | | |
| 10323101 | Name on file [1] | Address on file | | | | |
| 10380579 | Name on file [1] | Address on file | | | | |
| 8318119 | Name on file [1] | Address on file | | | | |
| 10452297 | Name on file [1] | Address on file | | | | |
| 10376899 | Name on file [1] | Address on file | | | | |
| 8337187 | Name on file [1] | Address on file | | | | |
| 7993442 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7943856 | Cox, Kevin Dennis | Address on file | | | | |
| 8003647 | Name on file [1] | Address on file | | | | |
| 8320459 | Name on file [1] | Address on file | | | | |
| 10482493 | Name on file [1] | Address on file | | | | |
| 10524915 | Name on file [1] | Address on file | | | | |
| 10524915 | Name on file [1] | Address on file | | | | |
| 10493675 | Name on file [1] | Address on file | | | | |
| 8278807 | Name on file [1] | Address on file | | | | |
| 8294500 | Name on file [1] | Address on file | | | | |
| 7865744 | Name on file [1] | Address on file | | | | |
| 10500829 | Name on file [1] | Address on file | | | | |
| 8286484 | Name on file [1] | Address on file | | | | |
| 10511993 | Name on file [1] | Address on file | | | | |
| 10420802 | Name on file [1] | Address on file | | | | |
| 7865512 | Name on file [1] | Address on file | | | | |
| 8318121 | Name on file [1] | Address on file | | | | |
| 8004244 | Name on file [1] | Address on file | | | | |
| 7955478 | Cox, Patricia | Address on file | | | | |
| 8269138 | Name on file [1] | Address on file | | | | |
| 10458997 | Name on file [1] | Address on file | | | | |
| 8340738 | Name on file [1] | Address on file | | | | |
| 10517203 | Name on file [1] | Address on file | | | | |
| 7098365 | Cox, Raymond | Address on file | | | | |
| 7079091 | Cox, Raymond Donald | Address on file | | | | |
| 7081910 | Cox, Raymond Donald | Address on file | | | | |
| 10311063 | Name on file [1] | Address on file | | | | |
| 10455062 | Name on file [1] | Address on file | | | | |
| 10455062 | Name on file [1] | Address on file | | | | |
| 7866069 | Name on file [1] | Address on file | | | | |
| 8512089 | Name on file [1] | Address on file | | | | |
| 7900660 | Cox, Roy | Address on file | | | | |
| 7895833 | Name on file [1] | Address on file | | | | |
| 7825605 | Name on file [1] | Address on file | | | | |
| 8321743 | Name on file [1] | Address on file | | | | |
| 10539483 | Name on file [1] | Address on file | | | | |
| 10424290 | Name on file [1] | Address on file | | | | |
| 10424290 | Name on file [1] | Address on file | | | | |
| 7996030 | Cox, Shirley | Address on file | | | | |
| 10465108 | Name on file [1] | Address on file | | | | |
| 11229719 | Name on file [1] | Address on file | | | | |
| 8298700 | Name on file [1] | Address on file | | | | |
| 7884516 | Name on file [1] | Address on file | | | | |
| 10439967 | Name on file [1] | Address on file | | | | |
| 10349048 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7950153 | Name on file [1] | Address on file | | | | |
| 7931370 | Name on file [1] | Address on file | | | | |
| 8293351 | Name on file [1] | Address on file | | | | |
| 8293351 | Name on file [1] | Address on file | | | | |
| 11554515 | Name on file [1] | Address on file | | | | |
| 10417707 | Name on file [1] | Address on file | | | | |
| 8293458 | Name on file [1] | Address on file | | | | |
| 8293458 | Name on file [1] | Address on file | | | | |
| 10299142 | Name on file [1] | Address on file | | | | |
| 8305223 | Name on file [1] | Address on file | | | | |
| 8304616 | Name on file [1] | Address on file | | | | |
| 8295098 | Name on file [1] | Address on file | | | | |
| 8295098 | Name on file [1] | Address on file | | | | |
| 10494837 | Name on file [1] | Address on file | | | | |
| 10458153 | Name on file [1] | Address on file | | | | |
| 7082614 | Coyle, Chase W. | Address on file | | | | |
| 10483718 | Name on file [1] | Address on file | | | | |
| 8317375 | Name on file [1] | Address on file | | | | |
| 10538471 | Name on file [1] | Address on file | | | | |
| 8010685 | Name on file [1] | Address on file | | | | |
| 10462133 | Name on file [1] | Address on file | | | | |
| 10450731 | Name on file [1] | Address on file | | | | |
| 10320498 | Name on file [1] | Address on file | | | | |
| 10450812 | Name on file [1] | Address on file | | | | |
| 10350467 | Name on file [1] | Address on file | | | | |
| 10538789 | Name on file [1] | Address on file | | | | |
| 8304664 | Name on file [1] | Address on file | | | | |
| 10347381 | Name on file [1] | Address on file | | | | |
| 8000112 | Name on file [1] | Address on file | | | | |
| 7093007 | Coyote Valley Band of Pomo Indians | ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, 7751 NORTH STATE STREET, P.O. BOX 39 | REDWOOD VALLEY | CA | 95470 | |
| 7087883 | Coyote Valley Band of Pomo Indians | Little Fawn Boland, 1 WAINWRIGHT PL | MILL VALLEY | CA | 94941-5034 | |
| 10532795 | Coyote Valley Band of Pomo Indians | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7087884 | Coyote Valley Band of Pomo Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8323327 | Name on file [1] | Address on file | | | | |
| 10526731 | Name on file [1] | Address on file | | | | |
| 10526731 | Name on file [1] | Address on file | | | | |
| 10504887 | Name on file [1] | Address on file | | | | |
| 10316701 | Name on file [1] | Address on file | | | | |
| 10422358 | Name on file [1] | Address on file | | | | |
| 8298226 | Name on file [1] | Address on file | | | | |
| 7862367 | Name on file [1] | Address on file | | | | |
| 10538083 | Name on file [1] | Address on file | | | | |
| 10374182 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399097 | Name on file [1] | Address on file | | | | |
| 10328088 | Name on file [1] | Address on file | | | | |
| 7078528 | CP KELCO US INC | 1200 WEST 20TH ST | OKMULGEE | OK | 74447 | |
| 10539941 | CPC Logistics Inc. Group Medical Benefits Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7076572 | CPI CONTROLS INC | 29 MENDON AVE | PAWTUCKET | RI | 02861 | |
| 8330879 | Name on file [1] | Address on file | | | | |
| 10363626 | Name on file [1] | Address on file | | | | |
| 7084438 | CR WALTERS | 837 W ARROW HWY | GLENDORA | CA | 91740 | |
| 7587962 | CRA International Inc dba Charles River Associates | Attn: Andrew Parece, 200 Clarendon Street | Boston | MA | 02116 | |
| 8298011 | Name on file [1] | Address on file | | | | |
| 8298342 | Name on file [1] | Address on file | | | | |
| 8326103 | Name on file [1] | Address on file | | | | |
| 8290331 | Name on file [1] | Address on file | | | | |
| 8314709 | Name on file [1] | Address on file | | | | |
| 10461509 | Name on file [1] | Address on file | | | | |
| 10463429 | Name on file [1] | Address on file | | | | |
| 7972258 | Name on file [1] | Address on file | | | | |
| 10383475 | Name on file [1] | Address on file | | | | |
| 8318123 | Name on file [1] | Address on file | | | | |
| 7914522 | Crabtree, Chad Daniel | Address on file | | | | |
| 8298907 | Crabtree, Christopher | Address on file | | | | |
| 8310358 | Name on file [1] | Address on file | | | | |
| 8298602 | Name on file [1] | Address on file | | | | |
| 10387354 | Name on file [1] | Address on file | | | | |
| 10420546 | Name on file [1] | Address on file | | | | |
| 7979243 | Name on file [1] | Address on file | | | | |
| 7914577 | Crabtree, Edward | Address on file | | | | |
| 8318945 | Name on file [1] | Address on file | | | | |
| 8319906 | Crabtree, James | Address on file | | | | |
| 7914620 | Crabtree, James | Address on file | | | | |
| 10484397 | Name on file [1] | Address on file | | | | |
| 8304864 | Name on file [1] | Address on file | | | | |
| 10482293 | Name on file [1] | Address on file | | | | |
| 7983662 | Name on file [1] | Address on file | | | | |
| 7902476 | Name on file [1] | Address on file | | | | |
| 7976382 | Name on file [1] | Address on file | | | | |
| 8001569 | Name on file [1] | Address on file | | | | |
| 10520846 | Name on file [1] | Address on file | | | | |
| 10523133 | Name on file [1] | Address on file | | | | |
| 10348724 | Name on file [1] | Address on file | | | | |
| 10430505 | Name on file [1] | Address on file | | | | |
| 10341471 | Name on file [1] | Address on file | | | | |
| 8305238 | Name on file [1] | Address on file | | | | |
| 8317744 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8012010 | Name on file [1] | Address on file | | | | |
| 8295297 | Name on file [1] | Address on file | | | | |
| 8295297 | Name on file [1] | Address on file | | | | |
| 7971453 | Craft, Conner | Address on file | | | | |
| 7082951 | Craft, Dylan J. | Address on file | | | | |
| 10463771 | Name on file [1] | Address on file | | | | |
| 7967888 | Name on file [1] | Address on file | | | | |
| 10479780 | Name on file [1] | Address on file | | | | |
| 7079092 | Craft, Patricia D. | Address on file | | | | |
| 8318124 | Name on file [1] | Address on file | | | | |
| 7886344 | Name on file [1] | Address on file | | | | |
| 10301424 | Name on file [1] | Address on file | | | | |
| 7864274 | Name on file [1] | Address on file | | | | |
| 10391437 | Crafton Tull Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10484021 | Name on file [1] | Address on file | | | | |
| 8318745 | Name on file [1] | Address on file | | | | |
| 7988042 | Cragg, Lisa | Address on file | | | | |
| 10487097 | Name on file [1] | Address on file | | | | |
| 8305486 | Name on file [1] | Address on file | | | | |
| 10337945 | Name on file [1] | Address on file | | | | |
| 7081581 | Cragin, Jacqueline M. | Address on file | | | | |
| 7955891 | Cragl, Donald | Address on file | | | | |
| 10362184 | Name on file [1] | Address on file | | | | |
| 7902107 | Name on file [1] | Address on file | | | | |
| 7987716 | Crago, Maribeth | Address on file | | | | |
| 9733236 | Name on file [1] | Address on file | | | | |
| 10408849 | Name on file [1] | Address on file | | | | |
| 10408849 | Name on file [1] | Address on file | | | | |
| 10410396 | Name on file [1] | Address on file | | | | |
| 10297961 | Name on file [1] | Address on file | | | | |
| 10397751 | Name on file [1] | Address on file | | | | |
| 10411433 | Name on file [1] | Address on file | | | | |
| 10411433 | Name on file [1] | Address on file | | | | |
| 10294104 | Name on file [1] | Address on file | | | | |
| 10294104 | Name on file [1] | Address on file | | | | |
| 10495006 | Name on file [1] | Address on file | | | | |
| 10495006 | Name on file [1] | Address on file | | | | |
| 10412343 | Name on file [1] | Address on file | | | | |
| 10412343 | Name on file [1] | Address on file | | | | |
| 10408757 | Name on file [1] | Address on file | | | | |
| 10408757 | Name on file [1] | Address on file | | | | |
| 10532520 | Craig County, Oklahoma | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10362749 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295804 | Name on file [1] | Address on file | | | | |
| 9737984 | Name on file [1] | Address on file | | | | |
| 10297014 | Name on file [1] | Address on file | | | | |
| 10407708 | Name on file [1] | Address on file | | | | |
| 10407708 | Name on file [1] | Address on file | | | | |
| 11335539 | Name on file [1] | Address on file | | | | |
| 10294823 | Name on file [1] | Address on file | | | | |
| 9496716 | Name on file [1] | Address on file | | | | |
| 10421735 | Name on file [1] | Address on file | | | | |
| 10410268 | Name on file [1] | Address on file | | | | |
| 10392449 | Name on file [1] | Address on file | | | | |
| 11290436 | Name on file [1] | Address on file | | | | |
| 9738267 | Name on file [1] | Address on file | | | | |
| 10494866 | Name on file [1] | Address on file | | | | |
| 10494866 | Name on file [1] | Address on file | | | | |
| 10397752 | Name on file [1] | Address on file | | | | |
| 10397753 | Name on file [1] | Address on file | | | | |
| 10423152 | Name on file [1] | Address on file | | | | |
| 10409960 | Name on file [1] | Address on file | | | | |
| 7986858 | Name on file [1] | Address on file | | | | |
| 7078223 | CRAIG KUNINS | Address on file | | | | |
| 7588991 | Craig Kunins, M.D. | Attn: General Counsel, 2840 Seabreeze Drive South | St. Petersburg | FL | 33707 | |
| 9494400 | Name on file [1] | Address on file | | | | |
| 7089209 | Craig Landau | Jae Hong Lee, Quinn Emanuel Urquhart & Sullivan, 22nd Floor, 50 California Street | San Francisco | CA | 94111 | |
| 7089210 | Craig Landau | Jonathan S. Tam, Quinn Emanuel Urquhart & Sullivan, 50 California Street | San Francisco | CA | 94111 | |
| 10296710 | Name on file [1] | Address on file | | | | |
| 10372299 | Name on file [1] | Address on file | | | | |
| 9492057 | Name on file [1] | Address on file | | | | |
| 10397754 | Name on file [1] | Address on file | | | | |
| 9492058 | Name on file [1] | Address on file | | | | |
| 10408974 | Name on file [1] | Address on file | | | | |
| 10408974 | Name on file [1] | Address on file | | | | |
| 9734813 | Name on file [1] | Address on file | | | | |
| 10372390 | Name on file [1] | Address on file | | | | |
| 10409139 | Name on file [1] | Address on file | | | | |
| 10409139 | Name on file [1] | Address on file | | | | |
| 10294105 | Name on file [1] | Address on file | | | | |
| 10294105 | Name on file [1] | Address on file | | | | |
| 10332816 | Name on file [1] | Address on file | | | | |
| 10392568 | Name on file [1] | Address on file | | | | |
| 10371461 | Name on file [1] | Address on file | | | | |
| 10364502 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494912 | Name on file [1] | Address on file | | | | |
| 10494912 | Name on file [1] | Address on file | | | | |
| 10372403 | Name on file [1] | Address on file | | | | |
| 11202296 | Name on file [1] | Address on file | | | | |
| 11202296 | Name on file [1] | Address on file | | | | |
| 9734362 | Name on file [1] | Address on file | | | | |
| 10346086 | Name on file [1] | Address on file | | | | |
| 9733889 | Name on file [1] | Address on file | | | | |
| 10408628 | Name on file [1] | Address on file | | | | |
| 10408628 | Name on file [1] | Address on file | | | | |
| 10397755 | Name on file [1] | Address on file | | | | |
| 9738189 | Name on file [1] | Address on file | | | | |
| 9492059 | Name on file [1] | Address on file | | | | |
| 7078206 | CRAIG SURMAN MD | Address on file | | | | |
| 7588992 | Craig Surman, M.D. | Attn: General Counsel, 21 Eliot Street | Natick | MA | 01760 | |
| 10372623 | Name on file [1] | Address on file | | | | |
| 9492060 | Name on file [1] | Address on file | | | | |
| 10547489 | Craig Tribal Association, Alaska | Attn: Clinton Cook, 1330 Craig/Klawock Highway | Craig | AK | 99921 | |
| 10547489 | Craig Tribal Association, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10332543 | Name on file [1] | Address on file | | | | |
| 10405316 | Name on file [1] | Address on file | | | | |
| 10405157 | Name on file [1] | Address on file | | | | |
| 10422154 | Name on file [1] | Address on file | | | | |
| 10294106 | Name on file [1] | Address on file | | | | |
| 10294106 | Name on file [1] | Address on file | | | | |
| 10373682 | Name on file [1] | Address on file | | | | |
| 9738146 | Name on file [1] | Address on file | | | | |
| 7948819 | Name on file [1] | Address on file | | | | |
| 8305727 | Name on file [1] | Address on file | | | | |
| 8278498 | Name on file [1] | Address on file | | | | |
| 8294497 | Name on file [1] | Address on file | | | | |
| 8294497 | Name on file [1] | Address on file | | | | |
| 10320069 | Name on file [1] | Address on file | | | | |
| 10348160 | Name on file [1] | Address on file | | | | |
| 10301534 | Name on file [1] | Address on file | | | | |
| 7885555 | Name on file [1] | Address on file | | | | |
| 7787820 | Name on file [1] | Address on file | | | | |
| 8278145 | Name on file [1] | Address on file | | | | |
| 10480775 | Name on file [1] | Address on file | | | | |
| 10488406 | Name on file [1] | Address on file | | | | |
| 10443865 | Name on file [1] | Address on file | | | | |
| 10480833 | Name on file [1] | Address on file | | | | |
| 11402792 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11402792 | Name on file [1] | Address on file | | | | |
| 10497269 | Name on file [1] | Address on file | | | | |
| 8289636 | Name on file [1] | Address on file | | | | |
| 10508687 | Name on file [1] | Address on file | | | | |
| 8276692 | Craig, Megan | Address on file | | | | |
| 10461326 | Name on file [1] | Address on file | | | | |
| 10523042 | Name on file [1] | Address on file | | | | |
| 10424986 | Name on file [1] | Address on file | | | | |
| 8304945 | Name on file [1] | Address on file | | | | |
| 10467774 | Name on file [1] | Address on file | | | | |
| 8322981 | Name on file [1] | Address on file | | | | |
| 10509049 | Name on file [1] | Address on file | | | | |
| 10337702 | Name on file [1] | Address on file | | | | |
| 8294860 | Name on file [1] | Address on file | | | | |
| 10288801 | Name on file [1] | Address on file | | | | |
| 10485426 | Name on file [1] | Address on file | | | | |
| 10313138 | Name on file [1] | Address on file | | | | |
| 7079093 | Craig, Wayne | Address on file | | | | |
| 8276693 | Craig, William | Address on file | | | | |
| 7591243 | Craighead County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10351560 | Name on file [1] | Address on file | | | | |
| 7999784 | Name on file [1] | Address on file | | | | |
| 10376431 | Name on file [1] | Address on file | | | | |
| 10486932 | Name on file [1] | Address on file | | | | |
| 10496454 | Name on file [1] | Address on file | | | | |
| 10287728 | Name on file [1] | Address on file | | | | |
| 10287698 | Name on file [1] | Address on file | | | | |
| 7955400 | Craine, Joe | Address on file | | | | |
| 7994006 | Name on file [1] | Address on file | | | | |
| 8297057 | Name on file [1] | Address on file | | | | |
| 7985477 | Name on file [1] | Address on file | | | | |
| 10358423 | Name on file [1] | Address on file | | | | |
| 9732607 | Name on file [1] | Address on file | | | | |
| 8304770 | Name on file [1] | Address on file | | | | |
| 7971063 | Cramer, Leonard | Address on file | | | | |
| 7098366 | Cramer, Philip | Address on file | | | | |
| 7147570 | Cramer, Phillip Frank | Address on file | | | | |
| 7079094 | Cramer, Sara S. | Address on file | | | | |
| 10465585 | Name on file [1] | Address on file | | | | |
| 8278432 | Name on file [1] | Address on file | | | | |
| 7955723 | Cramp, Debra | Address on file | | | | |
| 10510700 | Name on file [1] | Address on file | | | | |
| 10511242 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083091 | CRANBURY TOWNSHIP | 23A N MAIN ST | CRANBURY | NJ | 08512-3257 | |
| 7083092 | CRANBURY TOWNSHIP | 23-A North Main Street | Cranbury | NJ | 08512 | |
| 8310545 | Name on file [1] | Address on file | | | | |
| 10484396 | Name on file [1] | Address on file | | | | |
| 10420887 | Name on file [1] | Address on file | | | | |
| 8327685 | Name on file [1] | Address on file | | | | |
| 8327685 | Name on file [1] | Address on file | | | | |
| 8267756 | Name on file [1] | Address on file | | | | |
| 11226223 | Name on file [1] | Address on file | | | | |
| 10466673 | Crandle, Carrie | Address on file | | | | |
| 7992538 | Crane, Allen | Address on file | | | | |
| 7907401 | Name on file [1] | Address on file | | | | |
| 8326159 | Crane, Daniel | Address on file | | | | |
| 7914543 | Crane, Darall | Address on file | | | | |
| 10431656 | Name on file [1] | Address on file | | | | |
| 7883397 | Name on file [1] | Address on file | | | | |
| 7957860 | Name on file [1] | Address on file | | | | |
| 10291579 | Name on file [1] | Address on file | | | | |
| 10376763 | Name on file [1] | Address on file | | | | |
| 7906026 | Name on file [1] | Address on file | | | | |
| 10525735 | Name on file [1] | Address on file | | | | |
| 7079095 | Crane, Kevin R. | Address on file | | | | |
| 8313454 | Name on file [1] | Address on file | | | | |
| 8278788 | Name on file [1] | Address on file | | | | |
| 10428415 | Name on file [1] | Address on file | | | | |
| 7900716 | Crane, Peter | Address on file | | | | |
| 9496865 | Name on file [1] | Address on file | | | | |
| 10517551 | Name on file [1] | Address on file | | | | |
| 8287087 | Cranfill, Melissa | Address on file | | | | |
| 10299169 | Name on file [1] | Address on file | | | | |
| 10299699 | Name on file [1] | Address on file | | | | |
| 10322291 | Name on file [1] | Address on file | | | | |
| 8272615 | Name on file [1] | Address on file | | | | |
| 8279163 | Name on file [1] | Address on file | | | | |
| 8277598 | Name on file [1] | Address on file | | | | |
| 8278676 | Name on file [1] | Address on file | | | | |
| 7900319 | Cranford, Rocky | Address on file | | | | |
| 8303404 | Cranford, Shane | Address on file | | | | |
| 7988588 | Cranford, Shelly | Address on file | | | | |
| 10367765 | Name on file [1] | Address on file | | | | |
| 10306981 | Name on file [1] | Address on file | | | | |
| 10422183 | Name on file [1] | Address on file | | | | |
| 10340615 | Name on file [1] | Address on file | | | | |
| 10484061 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1095 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10337209 | Name on file [1] | Address on file | | | | |
| 10312978 | Name on file [1] | Address on file | | | | |
| 10486091 | Name on file [1] | Address on file | | | | |
| 10313018 | Name on file [1] | Address on file | | | | |
| 7955522 | Crapo, Robert | Address on file | | | | |
| 8310546 | Name on file [1] | Address on file | | | | |
| 10501785 | Name on file [1] | Address on file | | | | |
| 10338448 | Name on file [1] | Address on file | | | | |
| 8319099 | Name on file [1] | Address on file | | | | |
| 8001552 | Name on file [1] | Address on file | | | | |
| 7979767 | Name on file [1] | Address on file | | | | |
| 10420615 | Name on file [1] | Address on file | | | | |
| 7077699 | CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | NEW YORK | NY | 10019 | |
| 7586041 | CRAVEN COUNTY | ATTN: CNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS, 203 CAMBRIDGE COURT | HAVELOCK | NC | 28532 | |
| 7095083 | Craven County | Attn: County Manager, Chairman, Clerk, and Commissioners, 203 Cambridge Court | Havelock | NC | 28532 | |
| 7087890 | Craven County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551091 | Craven County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10299362 | Name on file [1] | Address on file | | | | |
| 7787637 | Name on file [1] | Address on file | | | | |
| 8318125 | Name on file [1] | Address on file | | | | |
| 10286586 | Name on file [1] | Address on file | | | | |
| 8277971 | Name on file [1] | Address on file | | | | |
| 10301064 | Name on file [1] | Address on file | | | | |
| 10437303 | Name on file [1] | Address on file | | | | |
| 10437303 | Name on file [1] | Address on file | | | | |
| 10451812 | Name on file [1] | Address on file | | | | |
| 10431046 | Name on file [1] | Address on file | | | | |
| 8278229 | Name on file [1] | Address on file | | | | |
| 8293086 | Name on file [1] | Address on file | | | | |
| 8293086 | Name on file [1] | Address on file | | | | |
| 10391470 | Crawford & Company Employee Medical Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7586471 | CRAWFORD COUNTY | ATTN: CLERK OF CNTY COMMISSION, CRAWFORD COUNTY COMMISSION, P. O. BOX AS - 302 W. MAIN STREET | STEELVILLE | MO | 65565 | |
| 7097540 | Crawford County | Attn: Clerk of County Commission, Crawford County Commission, P. O. Box AS, 302 W. Main Street | Steelville | MO | 65565 | |
| 7586977 | CRAWFORD COUNTY | ATTN: CNTY CLERK, 302 W. MAIN STREET, P.O. BOX AS | STEELVILLE | MO | 65565 | |
| 6182237 | Crawford County | Attn: County Clerk, 302 W. Main Street, P.O. Box AS | Steelville | MO | 65565 | |
| 7087891 | Crawford County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7087893 | Crawford County Board of Commissioners | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7087892 | Crawford County Board of Commissioners | Patrick C. Smith, P.O. Box 1328 | Pittsburg | KS | 66762 | |
| 7095294 | Crawford County Board of County Commissioners | 112 EAST MANSFIELD STREET, SUITE 305 | BUCYRUS | OH | 44820 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095293 | Crawford County Board of County Commissioners | ATTN: COMMISSIONERS, CRAWFORD COUNTY COMMISSIONERS, 112 EAST MANSFIELD STREET - SUITE 304, Suite 304 | BUCYRUS | OH | 44820 | |
| 7087900 | Crawford County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087897 | Crawford County Board of County Commissioners | Michael P. McNamee, McNamee & Hill, 2371 Lakeview Drive | Beavercreek | OH | 45431 | |
| 7087895 | Crawford County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087901 | Crawford County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7087899 | Crawford County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087896 | Crawford County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7087898 | Crawford County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 7087894 | Crawford County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 10551092 | Crawford County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591244 | Crawford County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532620 | Crawford County, Kansas | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591725 | Crawford County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535373 | Crawford County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10533996 | Crawford County, Pennsylvania | Crawford County Commissioners, Crawford County Courthouse, 903 Diamond Park | Meadville | PA | 16335 | |
| 10533996 | Crawford County, Pennsylvania | Keith A. Button, Esq., 890 Market St. | Meadville | PA | 16335 | |
| 10368347 | Crawford County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10487851 | Name on file [1] | Address on file | | | | |
| 7985626 | Name on file [1] | Address on file | | | | |
| 8277652 | Name on file [1] | Address on file | | | | |
| 10483841 | Name on file [1] | Address on file | | | | |
| 10403742 | Name on file [1] | Address on file | | | | |
| 7983183 | Name on file [1] | Address on file | | | | |
| 7827591 | Crawford, Ashley | Address on file | | | | |
| 10327119 | Name on file [1] | Address on file | | | | |
| 8278883 | Name on file [1] | Address on file | | | | |
| 10420666 | Name on file [1] | Address on file | | | | |
| 7955048 | Crawford, Carolyn C. | Address on file | | | | |
| 7900512 | Crawford, Carolyn D | Address on file | | | | |
| 10479712 | Name on file [1] | Address on file | | | | |
| 10378436 | Name on file [1] | Address on file | | | | |
| 7956762 | Name on file [1] | Address on file | | | | |
| 10371235 | Name on file [1] | Address on file | | | | |
| 10371235 | Name on file [1] | Address on file | | | | |
| 10482874 | Name on file [1] | Address on file | | | | |
| 10444504 | Name on file [1] | Address on file | | | | |
| 8278369 | Name on file [1] | Address on file | | | | |
| 10538265 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10518687 | Name on file [1] | Address on file | | | | |
| 10280954 | Name on file [1] | Address on file | | | | |
| 7956255 | Crawford, Heather | Address on file | | | | |
| 7730733 | Name on file [1] | Address on file | | | | |
| 7079097 | Crawford, Jane A. | Address on file | | | | |
| 8304825 | Name on file [1] | Address on file | | | | |
| 10395333 | Name on file [1] | Address on file | | | | |
| 8321002 | Name on file [1] | Address on file | | | | |
| 10280421 | Name on file [1] | Address on file | | | | |
| 8319100 | Name on file [1] | Address on file | | | | |
| 7900056 | Name on file [1] | Address on file | | | | |
| 10336393 | Name on file [1] | Address on file | | | | |
| 10292588 | Name on file [1] | Address on file | | | | |
| 10466224 | Name on file [1] | Address on file | | | | |
| 10311856 | Name on file [1] | Address on file | | | | |
| 10378940 | Name on file [1] | Address on file | | | | |
| 10278515 | Name on file [1] | Address on file | | | | |
| 10538810 | Name on file [1] | Address on file | | | | |
| 8317376 | Name on file [1] | Address on file | | | | |
| 7976527 | Name on file [1] | Address on file | | | | |
| 10419827 | Name on file [1] | Address on file | | | | |
| 7079096 | Crawford, Martin | Address on file | | | | |
| 10540308 | Name on file [1] | Address on file | | | | |
| 8324358 | Name on file [1] | Address on file | | | | |
| 8292782 | Name on file [1] | Address on file | | | | |
| 8292782 | Name on file [1] | Address on file | | | | |
| 10506545 | Name on file [1] | Address on file | | | | |
| 7944820 | Name on file [1] | Address on file | | | | |
| 10288500 | Name on file [1] | Address on file | | | | |
| 7971762 | Crawford, Patty | Address on file | | | | |
| 8304958 | Name on file [1] | Address on file | | | | |
| 10285171 | Name on file [1] | Address on file | | | | |
| 10312413 | Name on file [1] | Address on file | | | | |
| 10521133 | Name on file [1] | Address on file | | | | |
| 10504310 | Name on file [1] | Address on file | | | | |
| 10469446 | Name on file [1] | Address on file | | | | |
| 10322982 | Name on file [1] | Address on file | | | | |
| 10516667 | Name on file [1] | Address on file | | | | |
| 8001466 | Name on file [1] | Address on file | | | | |
| 7951958 | Name on file [1] | Address on file | | | | |
| 7914477 | Crawford, Vicky | Address on file | | | | |
| 9498977 | Name on file [1] | Address on file | | | | |
| 11622031 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1098 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591245 | Crawfordsville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7988344 | Crawford-Turtle #260255, Tina Renee | Address on file | | | | |
| 8313253 | Name on file [1] | Address on file | | | | |
| 10389890 | Name on file [1] | Address on file | | | | |
| 10389890 | Name on file [1] | Address on file | | | | |
| 8310484 | Name on file [1] | Address on file | | | | |
| 7931138 | Name on file [1] | Address on file | | | | |
| 11227116 | Name on file [1] | Address on file | | | | |
| 11227116 | Name on file [1] | Address on file | | | | |
| 8009312 | Name on file [1] | Address on file | | | | |
| 7945194 | Name on file [1] | Address on file | | | | |
| 10486944 | Name on file [1] | Address on file | | | | |
| 7870455 | Name on file [1] | Address on file | | | | |
| 10468046 | Name on file [1] | Address on file | | | | |
| 10343956 | Name on file [1] | Address on file | | | | |
| 7984774 | Name on file [1] | Address on file | | | | |
| 10518488 | Name on file [1] | Address on file | | | | |
| 7895253 | Name on file [1] | Address on file | | | | |
| 8293634 | Name on file [1] | Address on file | | | | |
| 8293634 | Name on file [1] | Address on file | | | | |
| 10333546 | Name on file [1] | Address on file | | | | |
| 7589844 | CRB Consulting Engineers | Attn: General Counsel, 1251 NW Briarcliff Parkway, Suite 500 | Kansas City | MO | 64116 | |
| 10291021 | Name on file [1] | Address on file | | | | |
| 10293874 | Name on file [1] | Address on file | | | | |
| 7901413 | Crea, Barbara | Address on file | | | | |
| 7835165 | Crea, Barbara | Address on file | | | | |
| 7988365 | Crea, Jean | Address on file | | | | |
| 8305891 | Name on file [1] | Address on file | | | | |
| 8292816 | Name on file [1] | Address on file | | | | |
| 8292816 | Name on file [1] | Address on file | | | | |
| 9488100 | Name on file [1] | Address on file | | | | |
| 8317802 | Name on file [1] | Address on file | | | | |
| 9491512 | Name on file [1] | Address on file | | | | |
| 8318126 | Name on file [1] | Address on file | | | | |
| 8295257 | Name on file [1] | Address on file | | | | |
| 8295257 | Name on file [1] | Address on file | | | | |
| 7077859 | CREATIVE MANAGER INC | 721 AUTH AVE | OAKHURST | NJ | 07755 | |
| 7077255 | CREATIVE OFFICE ENVIRONMENTS | 41 COMMERCIAL WAY | EASt. PROVIDENCE | RI | 02914-1020 | |
| 7590275 | Creative Office Environments | 41 Commerical Way | East Providence | RI | 02914 | |
| 11200706 | CREATIVE OFFICE ENVIRONMENTS | ATTN: ED GILLHEENEY, 41 COMMERCIAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 7077475 | CREATIVE SCIENCE LLC | 455 SOVEREIGN CT | BALLWIN | MO | 63011 | |
| 10497387 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11310024 | Name on file [1] | Address on file | | | | |
| 7076703 | CREDIT TODAY LLC | P.O. BOX 20091 | ROANOKE | VA | 24018 | |
| 10483874 | Name on file [1] | Address on file | | | | |
| 7998142 | Credon, Mathew | Address on file | | | | |
| 11288389 | Credzur #401683, Daniel R. | Address on file | | | | |
| 7147571 | Creech, Edwin Christopher | Address on file | | | | |
| 10420757 | Name on file [1] | Address on file | | | | |
| 11546511 | Creech, Michael | 230 Hawthorne Rd, Apt G 02 | Elkin | NC | 28621 | |
| 11628281 | Name on file [1] | Address on file | | | | |
| 7885064 | Name on file [1] | Address on file | | | | |
| 9737762 | Name on file [1] | Address on file | | | | |
| 10381860 | Name on file [1] | Address on file | | | | |
| 10292296 | Name on file [1] | Address on file | | | | |
| 10320263 | Name on file [1] | Address on file | | | | |
| 9489214 | Name on file [1] | Address on file | | | | |
| 10532519 | Creek County, Oklahoma | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 8271715 | Name on file [1] | Address on file | | | | |
| 8298386 | Name on file [1] | Address on file | | | | |
| 9739400 | Name on file [1] | Address on file | | | | |
| 8278727 | Name on file [1] | Address on file | | | | |
| 7903951 | Name on file [1] | Address on file | | | | |
| 7911708 | Name on file [1] | Address on file | | | | |
| 10436563 | Name on file [1] | Address on file | | | | |
| 7974978 | Name on file [1] | Address on file | | | | |
| 10301114 | Name on file [1] | Address on file | | | | |
| 10301114 | Name on file [1] | Address on file | | | | |
| 7955853 | Creighton, Shirley | Address on file | | | | |
| 10313647 | Name on file [1] | Address on file | | | | |
| 8323216 | Name on file [1] | Address on file | | | | |
| 10451622 | Name on file [1] | Address on file | | | | |
| 9498767 | Crenshaw County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7333048 | Crenshaw County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7333047 | Crenshaw County, Alabama | Board of Registrars, P.O. Box 328 | Luverne | AL | 36049 | |
| 7333049 | Crenshaw County, Alabama | Lightfoot & Nichols, J. Levi Nichols, 84 E. 4th Street | Luverne | AL | 36049 | |
| 7947411 | Name on file [1] | Address on file | | | | |
| 8294652 | Name on file [1] | Address on file | | | | |
| 8294652 | Name on file [1] | Address on file | | | | |
| 10424522 | Name on file [1] | Address on file | | | | |
| 10431136 | Name on file [1] | Address on file | | | | |
| 10442566 | Name on file [1] | Address on file | | | | |
| 8293587 | Name on file [1] | Address on file | | | | |
| 8293587 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10378960 | Name on file [1] | Address on file | | | | |
| 8304857 | Name on file [1] | Address on file | | | | |
| 10533429 | Crescent Villa Fire Authority | 777 Overlook Drive | Crescent Springs | KY | 41017 | |
| 8298278 | Name on file [1] | Address on file | | | | |
| 7928827 | Name on file [1] | Address on file | | | | |
| 10398708 | Name on file [1] | Address on file | | | | |
| 8319518 | Name on file [1] | Address on file | | | | |
| 8305009 | Name on file [1] | Address on file | | | | |
| 7895114 | Name on file [1] | Address on file | | | | |
| 7924804 | Name on file [1] | Address on file | | | | |
| 8323554 | Name on file [1] | Address on file | | | | |
| 8004881 | Name on file [1] | Address on file | | | | |
| 10518592 | Name on file [1] | Address on file | | | | |
| 10449957 | Name on file [1] | Address on file | | | | |
| 10518592 | Name on file [1] | Address on file | | | | |
| 8310359 | Name on file [1] | Address on file | | | | |
| 10451653 | Cresson Borough, Cambria County, Pennsylvania | Smorto, Persio, Webb & McGill, Calvin J. Webb, II, Esquire, 129 South Center Street | Ebensburg | PA | 15931 | |
| 7989481 | Name on file [1] | Address on file | | | | |
| 11336436 | Name on file [1] | Address on file | | | | |
| 7333126 | Crestview Hospital Corporation | 151 East Redstone Avenue | Crestview | FL | 32539 | |
| 10545042 | Crestview Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545042 | Crestview Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545042 | Crestview Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10531776 | Crestview Local School District Board of Education | Ms. Ashley Whetsel, Treasurer/CFO, 531 E Tully Street | Convoy | OH | 45832 | |
| 10531776 | Crestview Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10545022 | Crestwood Healthcare, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587805 | CRESTWOOD HEALTHCARE, L.P. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182130 | Crestwood Healthcare, L.P. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545022 | Crestwood Healthcare, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545022 | Crestwood Healthcare, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10531674 | Crestwood Local School District | David M. Toth, Superintendent, 11260 Bowen Road | Mantua | OH | 44255 | |
| 10531674 | Crestwood Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 7592477 | Crestwood Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592478 | Crestwyn Behavioral Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10590509 | Name on file [1] | Address on file | | | | |
| 8312944 | Name on file [1] | Address on file | | | | |
| 10396723 | Name on file [1] | Address on file | | | | |
| 10343232 | Name on file [1] | Address on file | | | | |
| 7992667 | Creveling, Gina | Address on file | | | | |
| 10377105 | Name on file [1] | Address on file | | | | |
| 10377105 | Name on file [1] | Address on file | | | | |
| 10462052 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10375814 | Name on file [1] | Address on file | | | | |
| 10282001 | Name on file [1] | Address on file | | | | |
| 10420201 | Name on file [1] | Address on file | | | | |
| 8305530 | Name on file [1] | Address on file | | | | |
| 8323525 | Name on file [1] | Address on file | | | | |
| 8304333 | Name on file [1] | Address on file | | | | |
| 8279156 | Name on file [1] | Address on file | | | | |
| 10337493 | Name on file [1] | Address on file | | | | |
| 8005053 | Name on file [1] | Address on file | | | | |
| 7897328 | Name on file [1] | Address on file | | | | |
| 8279095 | Name on file [1] | Address on file | | | | |
| 7336751 | CRG Financial LLC (As Assignee of Fike Corporation) | 100 Union Avenue | Creskill | NJ | 07626 | |
| 7339069 | CRG Financial LLC (As Assignee of Peerless Mill Supply Company Inc.) | 100 Union Avenue | Creskill | NJ | 07626 | |
| 7730259 | CRG Financial LLC as Transferee of Amd Lawn Care LLC | Attn: Allison R. Axenrod, 100 Union Avenue | Creskill | NJ | 07626 | |
| 7486111 | CRG Financial LLC as Transferee of Fike Corporation | Attn: Allison R. Axenrod, 100 Union Ave | Creskill | NJ | 07626 | |
| 7593722 | CRG Financial LLC as Transferee of Wf Industrial | Attn: Allison R. Axenrod, 100 Union Ave | Creskill | NJ | 07626 | |
| 10377573 | Name on file [1] | Address on file | | | | |
| 7788707 | Name on file [1] | Address on file | | | | |
| 8317377 | Name on file [1] | Address on file | | | | |
| 8305344 | Name on file [1] | Address on file | | | | |
| 10381652 | Name on file [1] | Address on file | | | | |
| 10298754 | Name on file [1] | Address on file | | | | |
| 7954980 | Crider, Charles | Address on file | | | | |
| 9490775 | Name on file [1] | Address on file | | | | |
| 10336389 | Name on file [1] | Address on file | | | | |
| 10502664 | Name on file [1] | Address on file | | | | |
| 8279651 | Name on file [1] | Address on file | | | | |
| 8269685 | Name on file [1] | Address on file | | | | |
| 10340143 | Name on file [1] | Address on file | | | | |
| 8003919 | Name on file [1] | Address on file | | | | |
| 7079098 | Crilley, Patrick S. | Address on file | | | | |
| 8305420 | Name on file [1] | Address on file | | | | |
| 7788397 | Name on file [1] | Address on file | | | | |
| 8305150 | Name on file [1] | Address on file | | | | |
| 8304798 | Name on file [1] | Address on file | | | | |
| 8278391 | Name on file [1] | Address on file | | | | |
| 7999921 | Name on file [1] | Address on file | | | | |
| 8304771 | Name on file [1] | Address on file | | | | |
| 7995330 | Name on file [1] | Address on file | | | | |
| 10280779 | Name on file [1] | Address on file | | | | |
| 7083693 | CRIPPS FIRST AID SUPPLY | 102 WELDON PKWY | MARYLAND HEIGHTS | MO | 63043 | |
| 8278752 | Name on file [1] | Address on file | | | | |
| 9734192 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1102 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11546206 | Name on file [1] | Address on file | | | | |
| 10482849 | Name on file [1] | Address on file | | | | |
| 8337249 | Name on file [1] | Address on file | | | | |
| 7079099 | Crisci, Arthur | Address on file | | | | |
| 10420768 | Name on file [1] | Address on file | | | | |
| 10500790 | Name on file [1] | Address on file | | | | |
| 7992897 | Crisostomo, Todd | Address on file | | | | |
| 7087907 | Crisp County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087909 | Crisp County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7087905 | Crisp County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087910 | Crisp County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087913 | Crisp County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087904 | Crisp County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087911 | Crisp County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7087906 | Crisp County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087912 | Crisp County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087908 | Crisp County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585469 | CRISP COUNTY, GA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, 210 SOUTH 7TH STREET | CORDELE | GA | 31015 | |
| 7093373 | Crisp County, GA | Attn: Chairman of Board of Commissioners, 210 South 7th Street | Cordele | GA | 31015 | |
| 8312300 | Crisp County, Georgia | Address on file | | | | |
| 8312300 | Crisp County, Georgia | Address on file | | | | |
| 7084596 | CRISP REGIONAL HOSPITAL | 902 7TH ST N | CORDELE | GA | 31015 | |
| 10545388 | Crisp Regional Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545388 | Crisp Regional Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545388 | Crisp Regional Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8337136 | Crisp, Belinda | Address on file | | | | |
| 7988126 | Crisp, Grace | Address on file | | | | |
| 11184373 | Name on file [1] | Address on file | | | | |
| 10487392 | Name on file [1] | Address on file | | | | |
| 10279117 | Name on file [1] | Address on file | | | | |
| 10537323 | Name on file [1] | Address on file | | | | |
| 7822099 | Name on file [1] | Address on file | | | | |
| 7079100 | Crispell, Eric P. | Address on file | | | | |
| 7971862 | Crispell, Kathleen | Address on file | | | | |
| 8304305 | Name on file [1] | Address on file | | | | |
| 10288312 | Name on file [1] | Address on file | | | | |
| 8311664 | Name on file [1] | Address on file | | | | |
| 10401269 | Name on file [1] | Address on file | | | | |
| 10411101 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411101 | Name on file [1] | Address on file | | | | |
| 10299916 | Crist, Angela | Address on file | | | | |
| 10486138 | Name on file [1] | Address on file | | | | |
| 7945319 | Name on file [1] | Address on file | | | | |
| 8323103 | Name on file [1] | Address on file | | | | |
| 7956023 | Crist, Roy | Address on file | | | | |
| 10295737 | Name on file [1] | Address on file | | | | |
| 10482872 | Name on file [1] | Address on file | | | | |
| 9492061 | Name on file [1] | Address on file | | | | |
| 10422613 | Name on file [1] | Address on file | | | | |
| 10419202 | Name on file [1] | Address on file | | | | |
| 10419202 | Name on file [1] | Address on file | | | | |
| 10332780 | Name on file [1] | Address on file | | | | |
| 10373231 | Name on file [1] | Address on file | | | | |
| 10408955 | Name on file [1] | Address on file | | | | |
| 10408955 | Name on file [1] | Address on file | | | | |
| 11336416 | Name on file [1] | Address on file | | | | |
| 10294107 | Name on file [1] | Address on file | | | | |
| 10294107 | Name on file [1] | Address on file | | | | |
| 10397756 | Name on file [1] | Address on file | | | | |
| 10408893 | Name on file [1] | Address on file | | | | |
| 10408893 | Name on file [1] | Address on file | | | | |
| 10372572 | Name on file [1] | Address on file | | | | |
| 10296704 | Name on file [1] | Address on file | | | | |
| 9492062 | Name on file [1] | Address on file | | | | |
| 8318128 | Name on file [1] | Address on file | | | | |
| 10364144 | Name on file [1] | Address on file | | | | |
| 7079101 | Cristofano, Antonia C. | Address on file | | | | |
| 10297183 | Name on file [1] | Address on file | | | | |
| 10409874 | Name on file [1] | Address on file | | | | |
| 8000697 | Name on file [1] | Address on file | | | | |
| 10294108 | Name on file [1] | Address on file | | | | |
| 10294108 | Name on file [1] | Address on file | | | | |
| 11336116 | Name on file [1] | Address on file | | | | |
| 10364083 | Name on file [1] | Address on file | | | | |
| 10412303 | Name on file [1] | Address on file | | | | |
| 10412303 | Name on file [1] | Address on file | | | | |
| 7885830 | Name on file [1] | Address on file | | | | |
| 11614244 | Name on file [1] | Address on file | | | | |
| 10521404 | Name on file [1] | Address on file | | | | |
| 10521404 | Name on file [1] | Address on file | | | | |
| 10359768 | Name on file [1] | Address on file | | | | |
| 10457245 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1104 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304605 | Name on file [1] | Address on file | | | | |
| 7075985 | CRITICAL MENTION INC | 521 FIFTH AVE 16TH FL | NEW YORK | NY | 10175 | |
| 7591246 | Crittenden County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10304329 | Name on file [1] | Address on file | | | | |
| 7971875 | Crittenden, Issac | Address on file | | | | |
| 7955419 | Crittenden, Issac | Address on file | | | | |
| 10538448 | Crittenden, William J | Address on file | | | | |
| 10309421 | Name on file [1] | Address on file | | | | |
| 7908082 | Name on file [1] | Address on file | | | | |
| 7870475 | Name on file [1] | Address on file | | | | |
| 9737260 | Name on file [1] | Address on file | | | | |
| 9737260 | Name on file [1] | Address on file | | | | |
| 10460736 | Name on file [1] | Address on file | | | | |
| 10460688 | Name on file [1] | Address on file | | | | |
| 9498871 | Name on file [1] | Address on file | | | | |
| 7945180 | Name on file [1] | Address on file | | | | |
| 7079102 | Croce, Marianne | Address on file | | | | |
| 10370729 | Name on file [1] | Address on file | | | | |
| 8325839 | Name on file [1] | Address on file | | | | |
| 8268191 | Name on file [1] | Address on file | | | | |
| 7955704 | Crocker, Deborah | Address on file | | | | |
| 10285354 | Name on file [1] | Address on file | | | | |
| 10412811 | Name on file [1] | Address on file | | | | |
| 10412811 | Name on file [1] | Address on file | | | | |
| 10337084 | Name on file [1] | Address on file | | | | |
| 8008288 | Name on file [1] | Address on file | | | | |
| 8281460 | Name on file [1] | Address on file | | | | |
| 7995088 | Name on file [1] | Address on file | | | | |
| 7905161 | Crockett County, TN | 108 South Washington Ave. | Brownsville | TN | 38012 | |
| 7585412 | CROCKETT COUNTY, TN | ATTN: MAYOR, CNTY CLERK, 1 SOUTH BELLS STREET | ALAMO | TN | 38001 | |
| 7096354 | Crockett County, TN | Attn: Mayor, County Clerk, 1 South Bells Street | Alamo | TN | 38001 | |
| 10551093 | Crockett County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087914 | Crockett County, TN | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10545584 | Crockett Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545584 | Crockett Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545584 | Crockett Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592479 | Crockett Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8304888 | Name on file [1] | Address on file | | | | |
| 7927932 | Name on file [1] | Address on file | | | | |
| 7078595 | CRODA | 8 CRODA WAY | MILL HALL | PA | 17751 | |
| 7075570 | CRODA INC | 300 COLUMBUS CIRCLE | EDISON | NJ | 08837 | |
| 7590613 | Croda Inc | 8 Croda Way | Mill Hall | PA | 17751 | |
| 7589845 | Croda, Inc. | Attn: General Counsel, 300-A Columbus Circle | Edison | NJ | 08837 | |
| 8322595 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8299166 | Name on file [1] | Address on file | | | | |
| 8270165 | Name on file [1] | Address on file | | | | |
| 10490637 | Name on file [1] | Address on file | | | | |
| 7079103 | Croft, Gaye C. | Address on file | | | | |
| 10497347 | Name on file [1] | Address on file | | | | |
| 8292665 | Name on file [1] | Address on file | | | | |
| 8285574 | Name on file [1] | Address on file | | | | |
| 7945990 | Name on file [1] | Address on file | | | | |
| 7955387 | Croley, Victoria | Address on file | | | | |
| 10329011 | Name on file [1] | Address on file | | | | |
| 10370657 | Name on file [1] | Address on file | | | | |
| 10485842 | Name on file [1] | Address on file | | | | |
| 10485579 | Name on file [1] | Address on file | | | | |
| 7966796 | Name on file [1] | Address on file | | | | |
| 8298889 | Name on file [1] | Address on file | | | | |
| 7977931 | Name on file [1] | Address on file | | | | |
| 8304428 | Name on file [1] | Address on file | | | | |
| 10419773 | Name on file [1] | Address on file | | | | |
| 10466677 | Cromer, Judy | Address on file | | | | |
| 10537841 | Name on file [1] | Address on file | | | | |
| 8328147 | Name on file [1] | Address on file | | | | |
| 8305636 | Name on file [1] | Address on file | | | | |
| 10487015 | Name on file [1] | Address on file | | | | |
| 10505956 | Name on file [1] | Address on file | | | | |
| 7904075 | Name on file [1] | Address on file | | | | |
| 8294929 | Name on file [1] | Address on file | | | | |
| 8294929 | Name on file [1] | Address on file | | | | |
| 8278334 | Name on file [1] | Address on file | | | | |
| 10419499 | Name on file [1] | Address on file | | | | |
| 10391503 | Name on file [1] | Address on file | | | | |
| 8318129 | Name on file [1] | Address on file | | | | |
| 8297973 | Name on file [1] | Address on file | | | | |
| 8278335 | Name on file [1] | Address on file | | | | |
| 8293623 | Name on file [1] | Address on file | | | | |
| 8293623 | Name on file [1] | Address on file | | | | |
| 8011026 | Name on file [1] | Address on file | | | | |
| 8012084 | Name on file [1] | Address on file | | | | |
| 10538520 | Name on file [1] | Address on file | | | | |
| 10489779 | Name on file [1] | Address on file | | | | |
| 10488936 | Name on file [1] | Address on file | | | | |
| 10493323 | Name on file [1] | Address on file | | | | |
| 7081621 | Cronin, James W. | Address on file | | | | |
| 7981820 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10524522 | Name on file [1] | Address on file | | | | |
| 10524522 | Name on file [1] | Address on file | | | | |
| 10470484 | Name on file [1] | Address on file | | | | |
| 7950874 | Name on file [1] | Address on file | | | | |
| 10305524 | Name on file [1] | Address on file | | | | |
| 7901006 | Crook, James | Address on file | | | | |
| 10314502 | Name on file [1] | Address on file | | | | |
| 8323938 | Name on file [1] | Address on file | | | | |
| 7900393 | Crook, Vivian | Address on file | | | | |
| 7976171 | Name on file [1] | Address on file | | | | |
| 9487936 | Name on file [1] | Address on file | | | | |
| 10426724 | Name on file [1] | Address on file | | | | |
| 8278965 | Name on file [1] | Address on file | | | | |
| 7587362 | CROOM, STEVE | Address on file | | | | |
| 7147572 | Croom, Steve J. | Address on file | | | | |
| 8318797 | Name on file [1] | Address on file | | | | |
| 7900368 | Cropley, Kathy | Address on file | | | | |
| 7788175 | Name on file [1] | Address on file | | | | |
| 11543373 | Crosby T-50417, Courtney J. | Address on file | | | | |
| 10462050 | Name on file [1] | Address on file | | | | |
| 10340626 | Name on file [1] | Address on file | | | | |
| 8278465 | Name on file [1] | Address on file | | | | |
| 9498009 | Name on file [1] | Address on file | | | | |
| 9740865 | Name on file [1] | Address on file | | | | |
| 7082746 | Crosby, Julie X. | Address on file | | | | |
| 7947007 | Name on file [1] | Address on file | | | | |
| 10457920 | Name on file [1] | Address on file | | | | |
| 8511856 | Name on file [1] | Address on file | | | | |
| 10420376 | Name on file [1] | Address on file | | | | |
| 8308577 | Name on file [1] | Address on file | | | | |
| 10309806 | Name on file [1] | Address on file | | | | |
| 10309806 | Name on file [1] | Address on file | | | | |
| 7077689 | CROSS COMPANY ABUSE LIABILITY | PFIZER MS 8260-1107 | GROTON | CT | 06340 | |
| 7591247 | Cross County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278336 | Name on file [1] | Address on file | | | | |
| 7087915 | Cross Lanes Family Pharmacy, Inc. | Drannon L. Adkins, Pullin Fowler Flanagan Brown & Poe, 901 Quarrier Street | Charleston | WV | 25301 | |
| 7083806 | CROSS TIMBERS HOSPICE | 207 C STREET NW | ARDMORE | OK | 73401 | |
| 8279906 | Name on file [1] | Address on file | | | | |
| 10338236 | Name on file [1] | Address on file | | | | |
| 8279726 | Name on file [1] | Address on file | | | | |
| 10322893 | Name on file [1] | Address on file | | | | |
| 8003567 | Name on file [1] | Address on file | | | | |
| 8278923 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11403487 | Name on file [1] | Address on file | | | | |
| 11649722 | Name on file [1] | Address on file | | | | |
| 10356273 | Name on file [1] | Address on file | | | | |
| 10340172 | Name on file [1] | Address on file | | | | |
| 10360573 | Name on file [1] | Address on file | | | | |
| 11400735 | Name on file [1] | Address on file | | | | |
| 10513492 | Name on file [1] | Address on file | | | | |
| 8318531 | Name on file [1] | Address on file | | | | |
| 7988824 | Cross, Sabrina | Address on file | | | | |
| 7955719 | Cross, Sabrina | Address on file | | | | |
| 8001185 | Name on file [1] | Address on file | | | | |
| 10349995 | Name on file [1] | Address on file | | | | |
| 10420433 | Name on file [1] | Address on file | | | | |
| 10345581 | Name on file [1] | Address on file | | | | |
| 7955798 | Cross, Toni | Address on file | | | | |
| 9500590 | Name on file [1] | Address on file | | | | |
| 10292613 | Name on file [1] | Address on file | | | | |
| 10292613 | Name on file [1] | Address on file | | | | |
| 10298682 | Name on file [1] | Address on file | | | | |
| 10298682 | Name on file [1] | Address on file | | | | |
| 8291651 | Name on file [1] | Address on file | | | | |
| 7932661 | Name on file [1] | Address on file | | | | |
| 7591248 | Crossett, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7077459 | CROSSFIRE & SECURITY CO INC | 1756 86TH ST | BROOKLYN | NY | 11214 | |
| 10402697 | Name on file [1] | Address on file | | | | |
| 10402697 | Name on file [1] | Address on file | | | | |
| 10462753 | Name on file [1] | Address on file | | | | |
| 10462753 | Name on file [1] | Address on file | | | | |
| 10462753 | Name on file [1] | Address on file | | | | |
| 8008072 | Name on file [1] | Address on file | | | | |
| 8009282 | Name on file [1] | Address on file | | | | |
| 8272002 | Name on file [1] | Address on file | | | | |
| 10428761 | Name on file [1] | Address on file | | | | |
| 10487845 | Name on file [1] | Address on file | | | | |
| 10285248 | Name on file [1] | Address on file | | | | |
| 7077986 | CROSSMARK INC | P.O. BOX 844403 | DALLAS | TX | 75284-4403 | |
| 7872526 | Name on file [1] | Address on file | | | | |
| 7959624 | Crossmont & Associates Inc | 21201 S. Elsner Rd Unit 1233 | Frankfort | IL | 60423 | |
| 7075745 | CROSSPOINT ENGINEERING | 15 PERWAL ST | WESTWOOD | MA | 02090-1920 | |
| 7590276 | Crosspoint Engineering | 15 Perwal Street, McMackin Building | Westwood | MA | 02090 | |
| 11200707 | CROSSPOINT ENGINEERING | ATTN: GARRY T. WOODS/PRESIDENT, 15 PERWAL STREET, MCMACKIN BUILDING | WESTWOOD | MA | 02090 | |
| 7149791 | Crossroads | ATTN: CITY ATTORNEY, 52 NATCHEZ TRACE DRIVE | LEXINGTON | TN | 38351 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149790 | Crossroads | ATTN: MAYOR, 20520 HIGHWAY 22 NORTH | PARKERS CROSSROADS | TN | 38388 | |
| 10394824 | Name on file [1] | Address on file | | | | |
| 10377835 | Name on file [1] | Address on file | | | | |
| 7079104 | Croswell, Roger W. | Address on file | | | | |
| 10449853 | Name on file [1] | Address on file | | | | |
| 8304588 | Name on file [1] | Address on file | | | | |
| 8012688 | Name on file [1] | Address on file | | | | |
| 10471852 | Name on file [1] | Address on file | | | | |
| 11407079 | Crouch, Emma | Address on file | | | | |
| 8279808 | Name on file [1] | Address on file | | | | |
| 10290016 | Name on file [1] | Address on file | | | | |
| 8294694 | Name on file [1] | Address on file | | | | |
| 8294694 | Name on file [1] | Address on file | | | | |
| 7082425 | Crouch, Ryan A. | Address on file | | | | |
| 8320895 | Name on file [1] | Address on file | | | | |
| 10278782 | Name on file [1] | Address on file | | | | |
| 8277599 | Name on file [1] | Address on file | | | | |
| 8305595 | Name on file [1] | Address on file | | | | |
| 9490539 | Name on file [1] | Address on file | | | | |
| 8012982 | Name on file [1] | Address on file | | | | |
| 7970523 | Name on file [1] | Address on file | | | | |
| 8288923 | Name on file [1] | Address on file | | | | |
| 8284608 | Crouse, Terri | Address on file | | | | |
| 10487737 | Name on file [1] | Address on file | | | | |
| 8282528 | Name on file [1] | Address on file | | | | |
| 7954950 | Crow, Danise M | Address on file | | | | |
| 10470094 | Name on file [1] | Address on file | | | | |
| 7928943 | Name on file [1] | Address on file | | | | |
| 10522241 | Name on file [1] | Address on file | | | | |
| 7992732 | Crowd, Kelly | Address on file | | | | |
| 10461597 | Name on file [1] | Address on file | | | | |
| 7979481 | Name on file [1] | Address on file | | | | |
| 8284587 | Crowder, Linda | Address on file | | | | |
| 10468173 | Name on file [1] | Address on file | | | | |
| 7974985 | Name on file [1] | Address on file | | | | |
| 10380583 | Name on file [1] | Address on file | | | | |
| 7074906 | CROWE AND DUNLEVY | BRANIFF BLDG | OKLAHOMA CITY | OK | 73102 | |
| 8324430 | Crowe and Dunlevy | Braniff Building, 324 N. Robinson Ave., Ste. 100 | Oklahoma City | OK | 73102 | |
| 8310693 | Name on file [1] | Address on file | | | | |
| 9488552 | Name on file [1] | Address on file | | | | |
| 7989933 | Name on file [1] | Address on file | | | | |
| 7900834 | Crowe, David | Address on file | | | | |
| 8310324 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9487735 | Name on file [1] | Address on file | | | | |
| 8337173 | Name on file [1] | Address on file | | | | |
| 10418560 | Name on file [1] | Address on file | | | | |
| 7955882 | Crowe, Judy | Address on file | | | | |
| 10288261 | Name on file [1] | Address on file | | | | |
| 9490763 | Name on file [1] | Address on file | | | | |
| 7147573 | Crowe, Mark David | Address on file | | | | |
| 8510256 | Name on file [1] | Address on file | | | | |
| 10280724 | Name on file [1] | Address on file | | | | |
| 7955881 | Crowe, William | Address on file | | | | |
| 8278966 | Name on file [1] | Address on file | | | | |
| 10330764 | Name on file [1] | Address on file | | | | |
| 7077544 | CROWELL & MORING LLP | 1001 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004 | |
| 7980852 | Name on file [1] | Address on file | | | | |
| 11224337 | Name on file [1] | Address on file | | | | |
| 10303314 | Name on file [1] | Address on file | | | | |
| 8279764 | Name on file [1] | Address on file | | | | |
| 11416918 | Name on file [1] | Address on file | | | | |
| 10348787 | Name on file [1] | Address on file | | | | |
| 11416918 | Name on file [1] | Address on file | | | | |
| 10484412 | Name on file [1] | Address on file | | | | |
| 10480755 | Name on file [1] | Address on file | | | | |
| 10428705 | Name on file [1] | Address on file | | | | |
| 8278924 | Name on file [1] | Address on file | | | | |
| 7872676 | Name on file [1] | Address on file | | | | |
| 10312017 | Name on file [1] | Address on file | | | | |
| 10465808 | Name on file [1] | Address on file | | | | |
| 7588993 | Crowley Associates LLC | Attn: General Counsel, P.O. BOX 985 | Elgin | SC | 29045 | |
| 10533570 | Crowley County, CO | Ochs Law Firm,, Attn: Jason Edward Ochs, PC PO Box 10944 | Jackson | WY | 83002 | |
| 7929393 | Crowley County, Colorado | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10446431 | Name on file [1] | Address on file | | | | |
| 10475792 | Name on file [1] | Address on file | | | | |
| 8277767 | Name on file [1] | Address on file | | | | |
| 8300269 | Name on file [1] | Address on file | | | | |
| 8293427 | Name on file [1] | Address on file | | | | |
| 8293427 | Name on file [1] | Address on file | | | | |
| 8277600 | Name on file [1] | Address on file | | | | |
| 8310719 | Name on file [1] | Address on file | | | | |
| 10494607 | Name on file [1] | Address on file | | | | |
| 7992669 | Crowley, Gordon | Address on file | | | | |
| 11546862 | Name on file [1] | Address on file | | | | |
| 10381481 | Name on file [1] | Address on file | | | | |
| 7098367 | Crowley, John | Address on file | | | | |
| 7081733 | Crowley, John D. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1110 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348178 | Name on file [1] | Address on file | | | | |
| 7937259 | Name on file [1] | Address on file | | | | |
| 7079105 | Crowley, Rene | Address on file | | | | |
| 10459853 | Name on file [1] | Address on file | | | | |
| 8337104 | Name on file [1] | Address on file | | | | |
| 10303081 | Name on file [1] | Address on file | | | | |
| 7956287 | Crowley, Timothy | Address on file | | | | |
| 8268854 | Name on file [1] | Address on file | | | | |
| 11200708 | CROWN EQUIPMENT CORP | 15 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 7075543 | CROWN EQUIPMENT CORP | P.O. BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| 11200709 | CROWN EQUIPMENT CORP (DBA CROWN LIFT TRUCKS) | 15 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 7084858 | CROWN OF TEXAS HOSPICE LTD | 1000 SOUTH JEFFERSON | AMARILLO | TX | 79101 | |
| 7900414 | Crowner, Kirk | Address on file | | | | |
| 10455156 | Name on file [1] | Address on file | | | | |
| 8281066 | Name on file [1] | Address on file | | | | |
| 10336982 | Name on file [1] | Address on file | | | | |
| 8294119 | Name on file [1] | Address on file | | | | |
| 8294119 | Name on file [1] | Address on file | | | | |
| 11395117 | Name on file [1] | Address on file | | | | |
| 10489087 | Name on file [1] | Address on file | | | | |
| 11406876 | Name on file [1] | Address on file | | | | |
| 10335671 | Name on file [1] | Address on file | | | | |
| 10431706 | Name on file [1] | Address on file | | | | |
| 8302378 | Name on file [1] | Address on file | | | | |
| 8323515 | Name on file [1] | Address on file | | | | |
| 7147574 | Crudele, Nancy T. | Address on file | | | | |
| 7996888 | Name on file [1] | Address on file | | | | |
| 8317378 | Name on file [1] | Address on file | | | | |
| 10420479 | Name on file [1] | Address on file | | | | |
| 8008248 | Name on file [1] | Address on file | | | | |
| 10400516 | Name on file [1] | Address on file | | | | |
| 10400516 | Name on file [1] | Address on file | | | | |
| 7092272 | Crumb, Amy | Address on file | | | | |
| 7900931 | Crumb, Jackee | Address on file | | | | |
| 10436599 | Name on file [1] | Address on file | | | | |
| 8278337 | Name on file [1] | Address on file | | | | |
| 8280454 | Name on file [1] | Address on file | | | | |
| 10400400 | Name on file [1] | Address on file | | | | |
| 10400400 | Name on file [1] | Address on file | | | | |
| 7079106 | Crumley, Gregg | Address on file | | | | |
| 7081671 | Crumley, Gregg R. | Address on file | | | | |
| 8298468 | Name on file [1] | Address on file | | | | |
| 8310876 | Name on file [1] | Address on file | | | | |
| 7998048 | Crummy, Dean L. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1111 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10310214 | Name on file [1] | Address on file | | | | |
| 8295094 | Name on file [1] | Address on file | | | | |
| 8295094 | Name on file [1] | Address on file | | | | |
| 8279630 | Name on file [1] | Address on file | | | | |
| 8304766 | Name on file [1] | Address on file | | | | |
| 10450503 | Name on file [1] | Address on file | | | | |
| 10365147 | Name on file [1] | Address on file | | | | |
| 8009054 | Name on file [1] | Address on file | | | | |
| 7079107 | Crump, Stanley E. | Address on file | | | | |
| 8339160 | Name on file [1] | Address on file | | | | |
| 8304617 | Name on file [1] | Address on file | | | | |
| 7079108 | Crumpler, Janie | Address on file | | | | |
| 7079109 | Crumpler, Joshua | Address on file | | | | |
| 7081271 | Crumpler, Joshua W. | Address on file | | | | |
| 8288662 | Name on file [1] | Address on file | | | | |
| 10419792 | Name on file [1] | Address on file | | | | |
| 11550305 | Name on file [1] | Address on file | | | | |
| 10433633 | Name on file [1] | Address on file | | | | |
| 11550305 | Name on file [1] | Address on file | | | | |
| 10504571 | Name on file [1] | Address on file | | | | |
| 10516851 | Name on file [1] | Address on file | | | | |
| 11218327 | Name on file [1] | Address on file | | | | |
| 8304204 | Name on file [1] | Address on file | | | | |
| 8318130 | Name on file [1] | Address on file | | | | |
| 8305557 | Name on file [1] | Address on file | | | | |
| 7988265 | Crust, Dennis | Address on file | | | | |
| 7914674 | Crutchefaeld, Kelly | Address on file | | | | |
| 8294424 | Name on file [1] | Address on file | | | | |
| 8294424 | Name on file [1] | Address on file | | | | |
| 9497809 | Name on file [1] | Address on file | | | | |
| 7787757 | Name on file [1] | Address on file | | | | |
| 7787810 | Name on file [1] | Address on file | | | | |
| 10320991 | Name on file [1] | Address on file | | | | |
| 10320991 | Name on file [1] | Address on file | | | | |
| 9492063 | Name on file [1] | Address on file | | | | |
| 9491489 | Name on file [1] | Address on file | | | | |
| 9491489 | Name on file [1] | Address on file | | | | |
| 10420129 | Name on file [1] | Address on file | | | | |
| 7943710 | Cruz Roman, Hector L | Address on file | | | | |
| 10475287 | Name on file [1] | Address on file | | | | |
| 10707261 | Name on file [1] | Address on file | | | | |
| 8278050 | Name on file [1] | Address on file | | | | |
| 10417673 | Name on file [1] | Address on file | | | | |
| 10417673 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439796 | Name on file [1] | Address on file | | | | |
| 11613670 | Name on file [1] | Address on file | | | | |
| 10439796 | Name on file [1] | Address on file | | | | |
| 11613670 | Name on file [1] | Address on file | | | | |
| 7987494 | Cruz, Anita | Address on file | | | | |
| 7914859 | Cruz, Blanca | Address on file | | | | |
| 7984435 | Name on file [1] | Address on file | | | | |
| 8008330 | Name on file [1] | Address on file | | | | |
| 11184278 | Name on file [1] | Address on file | | | | |
| 10470924 | Name on file [1] | Address on file | | | | |
| 8305274 | Name on file [1] | Address on file | | | | |
| 10483713 | Name on file [1] | Address on file | | | | |
| 8295087 | Name on file [1] | Address on file | | | | |
| 8295087 | Name on file [1] | Address on file | | | | |
| 10449278 | Name on file [1] | Address on file | | | | |
| 8333104 | Name on file [1] | Address on file | | | | |
| 8311247 | Name on file [1] | Address on file | | | | |
| 8279109 | Name on file [1] | Address on file | | | | |
| 10422271 | Name on file [1] | Address on file | | | | |
| 8305829 | Name on file [1] | Address on file | | | | |
| 10437385 | Name on file [1] | Address on file | | | | |
| 10384659 | Name on file [1] | Address on file | | | | |
| 8304486 | Name on file [1] | Address on file | | | | |
| 10483949 | Name on file [1] | Address on file | | | | |
| 10489157 | Name on file [1] | Address on file | | | | |
| 10308923 | Name on file [1] | Address on file | | | | |
| 10454451 | Name on file [1] | Address on file | | | | |
| 10416246 | Name on file [1] | Address on file | | | | |
| 10416246 | Name on file [1] | Address on file | | | | |
| 10502488 | Name on file [1] | Address on file | | | | |
| 10508341 | Name on file [1] | Address on file | | | | |
| 10445844 | Name on file [1] | Address on file | | | | |
| 8318131 | Name on file [1] | Address on file | | | | |
| 10511543 | Name on file [1] | Address on file | | | | |
| 7902181 | Name on file [1] | Address on file | | | | |
| 10505856 | Name on file [1] | Address on file | | | | |
| 10306720 | Name on file [1] | Address on file | | | | |
| 10538073 | Name on file [1] | Address on file | | | | |
| 10514705 | Name on file [1] | Address on file | | | | |
| 10521193 | Name on file [1] | Address on file | | | | |
| 10419615 | Name on file [1] | Address on file | | | | |
| 9499676 | Name on file [1] | Address on file | | | | |
| 10349853 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1113 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269622 | Name on file [1] | Address on file | | | | |
| 10327116 | Name on file [1] | Address on file | | | | |
| 10327116 | Name on file [1] | Address on file | | | | |
| 10327004 | Name on file [1] | Address on file | | | | |
| 10327004 | Name on file [1] | Address on file | | | | |
| 10401246 | Cryolife Inc. Employee Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 9495143 | Name on file [1] | Address on file | | | | |
| 10333756 | Name on file [1] | Address on file | | | | |
| 10295109 | Name on file [1] | Address on file | | | | |
| 10364124 | Name on file [1] | Address on file | | | | |
| 10410980 | Name on file [1] | Address on file | | | | |
| 10410980 | Name on file [1] | Address on file | | | | |
| 10333293 | Name on file [1] | Address on file | | | | |
| 10295132 | Name on file [1] | Address on file | | | | |
| 10392783 | Name on file [1] | Address on file | | | | |
| 7589638 | Crystal Biopharmaceutical LLC | Attn: Yu Chen, 341 Raven Circle | Wyoming | DE | 19934 | |
| 10478317 | Name on file [1] | Address on file | | | | |
| 10478317 | Name on file [1] | Address on file | | | | |
| 10331410 | Name on file [1] | Address on file | | | | |
| 10296268 | Name on file [1] | Address on file | | | | |
| 10418907 | Name on file [1] | Address on file | | | | |
| 10418907 | Name on file [1] | Address on file | | | | |
| 9492064 | Name on file [1] | Address on file | | | | |
| 10411138 | Name on file [1] | Address on file | | | | |
| 10411138 | Name on file [1] | Address on file | | | | |
| 9738989 | Name on file [1] | Address on file | | | | |
| 11336334 | Name on file [1] | Address on file | | | | |
| 10495096 | Name on file [1] | Address on file | | | | |
| 9495369 | Name on file [1] | Address on file | | | | |
| 10294791 | Name on file [1] | Address on file | | | | |
| 10364048 | Name on file [1] | Address on file | | | | |
| 10408755 | Name on file [1] | Address on file | | | | |
| 10408755 | Name on file [1] | Address on file | | | | |
| 10298086 | Name on file [1] | Address on file | | | | |
| 10294109 | Name on file [1] | Address on file | | | | |
| 10294109 | Name on file [1] | Address on file | | | | |
| 10363007 | Name on file [1] | Address on file | | | | |
| 10494946 | Name on file [1] | Address on file | | | | |
| 10494946 | Name on file [1] | Address on file | | | | |
| 10297568 | Name on file [1] | Address on file | | | | |
| 10371618 | Name on file [1] | Address on file | | | | |
| 9494514 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392428 | Name on file [1] | Address on file | | | | |
| 10332012 | Name on file [1] | Address on file | | | | |
| 10419316 | Name on file [1] | Address on file | | | | |
| 10419316 | Name on file [1] | Address on file | | | | |
| 10373459 | Name on file [1] | Address on file | | | | |
| 10332051 | Name on file [1] | Address on file | | | | |
| 10423599 | Name on file [1] | Address on file | | | | |
| 10410325 | Name on file [1] | Address on file | | | | |
| 10364363 | Name on file [1] | Address on file | | | | |
| 9738522 | Name on file [1] | Address on file | | | | |
| 9495405 | Name on file [1] | Address on file | | | | |
| 10410880 | Name on file [1] | Address on file | | | | |
| 10410880 | Name on file [1] | Address on file | | | | |
| 10296061 | Name on file [1] | Address on file | | | | |
| 10363708 | Name on file [1] | Address on file | | | | |
| 10397757 | Name on file [1] | Address on file | | | | |
| 7076365 | CRYSTAL HENDERSON | Address on file | | | | |
| 7588994 | Crystal Henderson, PharmD, BCPP | Attn: General Counsel, 704 Rockingham Drive | Irving | TX | 75063 | |
| 9492065 | Name on file [1] | Address on file | | | | |
| 10432392 | Name on file [1] | Address on file | | | | |
| 10405236 | Name on file [1] | Address on file | | | | |
| 10297092 | Name on file [1] | Address on file | | | | |
| 10494884 | Name on file [1] | Address on file | | | | |
| 10494884 | Name on file [1] | Address on file | | | | |
| 10397758 | Name on file [1] | Address on file | | | | |
| 10418984 | Name on file [1] | Address on file | | | | |
| 10418984 | Name on file [1] | Address on file | | | | |
| 10418728 | Name on file [1] | Address on file | | | | |
| 10418728 | Name on file [1] | Address on file | | | | |
| 9736431 | Name on file [1] | Address on file | | | | |
| 9736431 | Name on file [1] | Address on file | | | | |
| 10494934 | Name on file [1] | Address on file | | | | |
| 10494934 | Name on file [1] | Address on file | | | | |
| 10333807 | Name on file [1] | Address on file | | | | |
| 10334387 | Name on file [1] | Address on file | | | | |
| 9734863 | Name on file [1] | Address on file | | | | |
| 10419130 | Name on file [1] | Address on file | | | | |
| 10419130 | Name on file [1] | Address on file | | | | |
| 10488705 | Name on file [1] | Address on file | | | | |
| 10408341 | Name on file [1] | Address on file | | | | |
| 10408341 | Name on file [1] | Address on file | | | | |
| 10479095 | Name on file [1] | Address on file | | | | |
| 10418996 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418996 | Name on file [1] | Address on file | | | | |
| 10405550 | Name on file [1] | Address on file | | | | |
| 10419100 | Name on file [1] | Address on file | | | | |
| 10419100 | Name on file [1] | Address on file | | | | |
| 10418721 | Name on file [1] | Address on file | | | | |
| 10418721 | Name on file [1] | Address on file | | | | |
| 9736432 | Name on file [1] | Address on file | | | | |
| 9736432 | Name on file [1] | Address on file | | | | |
| 9736433 | Name on file [1] | Address on file | | | | |
| 9736433 | Name on file [1] | Address on file | | | | |
| 9732943 | Name on file [1] | Address on file | | | | |
| 10371335 | Name on file [1] | Address on file | | | | |
| 10422387 | Name on file [1] | Address on file | | | | |
| 10419283 | Name on file [1] | Address on file | | | | |
| 10419283 | Name on file [1] | Address on file | | | | |
| 10419257 | Name on file [1] | Address on file | | | | |
| 10419257 | Name on file [1] | Address on file | | | | |
| 10332521 | Name on file [1] | Address on file | | | | |
| 9738660 | Name on file [1] | Address on file | | | | |
| 9733511 | Name on file [1] | Address on file | | | | |
| 9492066 | Name on file [1] | Address on file | | | | |
| 9492067 | Name on file [1] | Address on file | | | | |
| 10346049 | Name on file [1] | Address on file | | | | |
| 10404406 | Name on file [1] | Address on file | | | | |
| 9738695 | Name on file [1] | Address on file | | | | |
| 10419122 | Name on file [1] | Address on file | | | | |
| 10419122 | Name on file [1] | Address on file | | | | |
| 9738889 | Name on file [1] | Address on file | | | | |
| 10294110 | Name on file [1] | Address on file | | | | |
| 10294110 | Name on file [1] | Address on file | | | | |
| 10372211 | Name on file [1] | Address on file | | | | |
| 7076357 | CRYSTAL RIGGS | Address on file | | | | |
| 7588995 | Crystal Riggs, Pharm.D., FASCP | Address on file | | | | |
| 10480249 | Name on file [1] | Address on file | | | | |
| 10480249 | Name on file [1] | Address on file | | | | |
| 10392602 | Name on file [1] | Address on file | | | | |
| 7083094 | CRYSTAL ROCK | 200 Eagles Landing Boulevard | Lakeland | FL | 33810 | |
| 7083093 | CRYSTAL ROCK | P.O. BOX 660579 | DALLAS | TX | 75266 | |
| 7092197 | Crystal Rock / DS Services of America, Inc | 2300 Windy Ridge Pkwy SE Ste 500N | Atlanta | GA | 30339-8577 | |
| 7092147 | Crystal Rock / DS Services of America, Inc | P.O. Box 660579 | Dallas | TX | 75266 | |
| 7076715 | CRYSTAL ROCK LLC | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | |
| 10372558 | Name on file [1] | Address on file | | | | |
| 10372300 | Name on file [1] | Address on file | | | | |
| 10372705 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1116 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412008 | Name on file [1] | Address on file | | | | |
| 10412008 | Name on file [1] | Address on file | | | | |
| 10405278 | Name on file [1] | Address on file | | | | |
| 10412388 | Name on file [1] | Address on file | | | | |
| 10412388 | Name on file [1] | Address on file | | | | |
| 10411030 | Name on file [1] | Address on file | | | | |
| 10411030 | Name on file [1] | Address on file | | | | |
| 11336134 | Name on file [1] | Address on file | | | | |
| 10494897 | Name on file [1] | Address on file | | | | |
| 10418729 | Name on file [1] | Address on file | | | | |
| 10418729 | Name on file [1] | Address on file | | | | |
| 10372391 | Name on file [1] | Address on file | | | | |
| 9492068 | Name on file [1] | Address on file | | | | |
| 10371510 | Name on file [1] | Address on file | | | | |
| 9738810 | Name on file [1] | Address on file | | | | |
| 10374503 | Name on file [1] | Address on file | | | | |
| 10411335 | Name on file [1] | Address on file | | | | |
| 10411335 | Name on file [1] | Address on file | | | | |
| 10422977 | Name on file [1] | Address on file | | | | |
| 9492069 | Name on file [1] | Address on file | | | | |
| 10410736 | Name on file [1] | Address on file | | | | |
| 10410736 | Name on file [1] | Address on file | | | | |
| 10405290 | Name on file [1] | Address on file | | | | |
| 10408573 | Name on file [1] | Address on file | | | | |
| 10408573 | Name on file [1] | Address on file | | | | |
| 10408680 | Name on file [1] | Address on file | | | | |
| 10408680 | Name on file [1] | Address on file | | | | |
| 10418943 | Name on file [1] | Address on file | | | | |
| 10418943 | Name on file [1] | Address on file | | | | |
| 9732920 | Name on file [1] | Address on file | | | | |
| 9734139 | Name on file [1] | Address on file | | | | |
| 10421933 | Name on file [1] | Address on file | | | | |
| 10371682 | Name on file [1] | Address on file | | | | |
| 10488519 | Name on file [1] | Address on file | | | | |
| 9492070 | Name on file [1] | Address on file | | | | |
| 9737261 | Name on file [1] | Address on file | | | | |
| 9737261 | Name on file [1] | Address on file | | | | |
| 10408949 | Name on file [1] | Address on file | | | | |
| 10408949 | Name on file [1] | Address on file | | | | |
| 10419008 | Name on file [1] | Address on file | | | | |
| 10419008 | Name on file [1] | Address on file | | | | |
| 10374493 | Name on file [1] | Address on file | | | | |
| 10372303 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419042 | Name on file [1] | Address on file | | | | |
| 10419042 | Name on file [1] | Address on file | | | | |
| 10356884 | Name on file [1] | Address on file | | | | |
| 10356884 | Name on file [1] | Address on file | | | | |
| 7589846 | Crystallics B.V. | Attn: General Counsel, Melbergdreef 31 | Amsterdam | | 1105 AZ | The Netherlands |
| 7077309 | CRYSTALLICS BV | MEIBERGDREEF 31 | AMSTERDAM | | 1105 AZ | The Netherlands |
| 9494791 | Name on file [1] | Address on file | | | | |
| 9733162 | Name on file [1] | Address on file | | | | |
| 10374343 | Name on file [1] | Address on file | | | | |
| 10333443 | Name on file [1] | Address on file | | | | |
| 10355700 | Name on file [1] | Address on file | | | | |
| 10424160 | Name on file [1] | Address on file | | | | |
| 7084228 | C'S DISCOUNT PHARMACY | 1401 VETERANS HWY | METAIRIE | LA | 70005 | |
| 10432379 | Name on file [1] | Address on file | | | | |
| 7074837 | CSC CONSULTING INC | P.O. BOX 905145 | CHARLOTTE | NC | 28290 | |
| 7084244 | CSC HIGH PLAINS | 2025 S HIGH ST-STA G-BOX 7883 | COLUMBUS | OH | 43207 | |
| 8008212 | Name on file [1] | Address on file | | | | |
| 10277709 | Name on file [1] | Address on file | | | | |
| 7587963 | C-Shell, Inc. | Attn: General Counsel, 257 Lake Avenue | Metuchen | NJ | 08840 | |
| 7075080 | CSPACE | 290 CONGRESS ST 7TH FL | BOSTON | MA | 02210 | |
| 7084766 | CSR DBA OMAHA VACCINE CO | 11143 MOCKINGBIRD DR | OMAHA | NE | 68137 | |
| 7588511 | CSS Informatics, Inc | Attn: General Counsel, 1255 Post Street | San Francisco | CA | 94109 | |
| 10537395 | CSX Transportation, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537395 | CSX Transportation, Inc. | Crowell & Moring LLP FBO, CSX Transportation, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7083049 | CT COMMISSIONER OF REVENUE SERVICES | Commissioner Scott D. Jackson I, 450 Columbus Blvd. | Hartford | CT | 06103 | |
| 7584355 | CT CONSOLIDATED LITIGATION | ATTN: AMANDA F. LAWRENCE, SCOTT & SCOTT ATTORNEYS AT LAW LLP, 156 SOUTH MAIN STREET - P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 7584354 | CT CONSOLIDATED LITIGATION | ATTN: JAMES E. HARTLEY, JR., DRUBNER HARTLEY & HELLMAN, L.L.C., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7096753 | CT Consolidated Litigation | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096752 | CT Consolidated Litigation | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096771 | CT Consolidated Litigation | ATTN: WILLIAM H. CLENDENEN, JR., CLENDENEN & SHEA, LLC, 400 ORANGE STREET | NEW HAVEN | CT | 06511 | |
| 7096749 | CT Consolidated Litigation | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7584360 | CT CONSOLIDATED LITIGATION | ATTN: WILLIAM TONG, STATE OF CONNECTICUT AG, 55 ELM ST. | HARTFORD | CT | 06106 | |
| 7096778 | CT Consolidated Litigation | Attn: William Tong, State of Connecticut Attorney General, 55 Elm St. | Hartford | CT | 06106-0000 | |
| 7096759 | CT Consolidated Litigation | CHARLES HELLMAN, DRUBNER HARTLEY & HELLMAN, L.L.C., 461 5TH AVENUE - 12TH FLOOR, 12th Floor | NEW YORK | NY | 10017 | |
| 7096768 | CT Consolidated Litigation | CHARLES HELLMAN, DRUBNER HARTLEY & HELLMAN, L.L.C., 1177 AVENUE OF THE AMERICAS - 44TH FLOOR, 44th Floor | NEW YORK | NY | 10036 | |
| 7584356 | CT CONSOLIDATED LITIGATION | DAVID R. SCOTT, SCOTT & SCOTT ATTORNEYS AT LAW LLP, 156 SOUTH MAIN STREET - P.O. BOX 192 | COLCHESTER | CT | 06415 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096773 | CT Consolidated Litigation | DAVID SLOSSBERG, HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC, 147 NORTH BROAD STREET | MILFORD | CT | 06460 | |
| 7096767 | CT Consolidated Litigation | DEVIN HARTLEY, DRUBNER HARTLEY & HELLMAN, L.L.C., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7096777 | CT Consolidated Litigation | DONALD A. BROGGI, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 7096764 | CT Consolidated Litigation | J. GERARD STRANCH, ESQ., BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7096750 | CT Consolidated Litigation | J. MICHAEL CONNOLLY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096763 | CT Consolidated Litigation | JAMES K. SMITH, ESQ., VENTURA LAW, 235 MAIN STREET | DANBURY | CT | 06810 | |
| 7096754 | CT Consolidated Litigation | JAMES YOUNG, MORGAN & MORGAN, 76 SOUTH LAURA STREET - SUITE 1100, Suite 1100 | JACKSONVILLE | FL | 32202 | |
| 7096755 | CT Consolidated Litigation | JOHN A. YANCHUNIS, MORGAN & MORGAN, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7096757 | CT Consolidated Litigation | JUAN MARTINEZ, MORGAN & MORGAN, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7096776 | CT Consolidated Litigation | JUDITH S. SCOLNICK, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 7096751 | CT Consolidated Litigation | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7096761 | CT Consolidated Litigation | KELLY A. FITZPATRICK, ESQ., VENTURA LAW, 235 MAIN STREET | DANBURY | CT | 06810 | |
| 7096772 | CT Consolidated Litigation | KEVIN C. SHEA, CLENDENEN & SHEA, LLC, 400 ORANGE STREET | NEW HAVEN | CT | 06511 | |
| 7584361 | CT CONSOLIDATED LITIGATION | MARGARET FERRON, SCOTT & SCOTT ATTORNEYS AT LAW LLP, 156 SOUTH MAIN STREET - P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 7096760 | CT Consolidated Litigation | MAURA A. MASTRONY, CLENDENEN & SHEA, LLC, 400 ORANGE STREET | NEW HAVEN | CT | 06511 | |
| 7096756 | CT Consolidated Litigation | PATRICK A. BARTHLE II, MORGAN & MORGAN, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7096769 | CT Consolidated Litigation | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7096762 | CT Consolidated Litigation | SABRINA A. VICTOR, ESQ., VENTURA LAW, 235 MAIN STREET | DANBURY | CT | 06810 | |
| 7096770 | CT Consolidated Litigation | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7096765 | CT Consolidated Litigation | TRICIA HERZFELD, ESQ., BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7329558 | CT Corporation | 28 Liberty St., 42nd Floor | New York | NY | 10005 | |
| 7329558 | CT Corporation | P.O. Box 4349 | Carol Stream | IL | 60197 | |
| 7076302 | CT CORPORATION SYSTEM | 28 LIBERTY ST FL 26 | NEW YORK | NY | 10005-1514 | |
| 10290682 | Ct Sober Housing Inc | 1212 Quinnipiac Ave | New Haven | CT | 06513-2373 | |
| 10311330 | CT, Bourough of Naugatuck | Address on file | | | | |
| 10308650 | CT, City of Bridgeport | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315402 | CT, City of Bristol | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10311028 | CT, City of Milford | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315542 | CT, City of Shelton | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10310713 | CT, City of Torrington | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10311304 | CT, City of Waterbury | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10315731 | CT, City of West Haven | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315788 | CT, Town of Beacon Falls | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315866 | CT, Town of Berlin | Address on file | | | | |
| 10316577 | CT, Town of Bethlehem | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315889 | CT, Town of Coventry | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1119 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10309502 | CT, Town of East Hartford | Address on file | | | | |
| 10309571 | CT, Town of Fairfield | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10316263 | CT, Town of Middlebury | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10340249 | CT, Town of Monroe | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10316052 | CT, Town of New Milford | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10316237 | CT, Town of Newtown | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10317999 | CT, Town of North Haven | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319246 | CT, Town of Oxford | Address on file | | | | |
| 10319314 | CT, Town of Prospect | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318781 | CT, Town of Roxbury | Address on file | | | | |
| 10317843 | CT, Town of Seymour | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318927 | CT, Town of Southbury | Address on file | | | | |
| 10318116 | CT, Town of Southington | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10311369 | CT, Town of Stratford | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319207 | CT, Town of Thomaston | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318260 | CT, Town of Tolland | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10318022 | CT, Town of Wolcott | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10343659 | CT, Town of Woodbury | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10515380 | Name on file [1] | Address on file | | | | |
| 7077406 | CTI RHODE ISLAND LLC | PO BOX 580 | AMHERST | MA | 01004-0580 | |
| 7076306 | CTL CORP | 10 ROCKLYN COURT | WEST SIMSBURY | CT | 06092-2623 | |
| 7589847 | CTMG, Inc. | Attn: General Counsel, 3008 Anderson Drive, Suite 220 | Raleigh | NC | 27609 | |
| 7590476 | CU Chemie Uetikon GMBH | Raiffeisenstr | Lahr | | 77933 | Germany |
| 7590477 | CU Chemie Uetikon GMBH | Ratiffeisenstr. 4 | Lahr | | 77933 | Germany |
| 7588512 | Cuadra Associates, Inc. | Attn: General Counsel, 11835 W. Olympic Blvd, Suite 855 | Los Angeles | CA | 90064 | |
| 8335077 | Name on file [1] | Address on file | | | | |
| 8317379 | Name on file [1] | Address on file | | | | |
| 9491108 | Name on file [1] | Address on file | | | | |
| 8278230 | Name on file [1] | Address on file | | | | |
| 8317380 | Name on file [1] | Address on file | | | | |
| 7905967 | Name on file [1] | Address on file | | | | |
| 8268752 | Name on file [1] | Address on file | | | | |
| 7996925 | Name on file [1] | Address on file | | | | |
| 7885770 | Name on file [1] | Address on file | | | | |
| 8294239 | Name on file [1] | Address on file | | | | |
| 8294239 | Name on file [1] | Address on file | | | | |
| 8301453 | Name on file [1] | Address on file | | | | |
| 10403966 | Name on file [1] | Address on file | | | | |
| 10403966 | Name on file [1] | Address on file | | | | |
| 7098369 | Cuddy, June | Address on file | | | | |
| 7082655 | Cuddy, June M. | Address on file | | | | |
| 8288186 | Name on file [1] | Address on file | | | | |
| 10488982 | Name on file [1] | Address on file | | | | |
| 10381531 | Name on file [1] | Address on file | | | | |
| 11181980 | Name on file [1] | Address on file | | | | |
| 11181980 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1120 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8272583 | Name on file [1] | Address on file | | | | |
| 7955408 | Cuettrain, Colleen | Address on file | | | | |
| 8001272 | Cueva, Estelle | Address on file | | | | |
| 10301912 | Name on file [1] | Address on file | | | | |
| 10402036 | Name on file [1] | Address on file | | | | |
| 10439927 | Name on file [1] | Address on file | | | | |
| 10402036 | Name on file [1] | Address on file | | | | |
| 8335541 | Name on file [1] | Address on file | | | | |
| 7950854 | Name on file [1] | Address on file | | | | |
| 7983999 | Name on file [1] | Address on file | | | | |
| 7972896 | Name on file [1] | Address on file | | | | |
| 7960579 | Name on file [1] | Address on file | | | | |
| 7992565 | Cuffie, Brian | Address on file | | | | |
| 10299487 | Name on file [1] | Address on file | | | | |
| 7948919 | Name on file [1] | Address on file | | | | |
| 10363606 | Name on file [1] | Address on file | | | | |
| 8317871 | Name on file [1] | Address on file | | | | |
| 7965605 | Name on file [1] | Address on file | | | | |
| 8337138 | Name on file [1] | Address on file | | | | |
| 7970670 | Name on file [1] | Address on file | | | | |
| 10493681 | Name on file [1] | Address on file | | | | |
| 10385576 | Name on file [1] | Address on file | | | | |
| 8288536 | Name on file [1] | Address on file | | | | |
| 7905563 | Name on file [1] | Address on file | | | | |
| 8323222 | Name on file [1] | Address on file | | | | |
| 7076936 | CULINART INC | P.O. BOX 417632 | BOSTON | MA | 02241 | |
| 7587965 | CulinArt, Inc. | Attn: General Counsel, 1979 Marcus Avenue | Lake Success | NY | 11042 | |
| 7587964 | CulinArt, Inc. | Attn: Thomas R. Eich, President, 175 Sunnyside Boulevard | Plainview | NY | 11803 | |
| 10297429 | Name on file [1] | Address on file | | | | |
| 7095978 | Cullen Talton in his official capacity as the Sheriff of Houston County, Georgia | 201 PERRY PARKWAY | PERRY | GA | 31069 | |
| 7095977 | Cullen Talton in his official capacity as the Sheriff of Houston County, Georgia | ATTN: SHERIFF, 202 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 | |
| 10543382 | Cullen Talton in his official Capacity as the Sheriff of Houston County, Georgia | Address on file | | | | |
| 10543382 | Cullen Talton in his official Capacity as the Sheriff of Houston County, Georgia | Address on file | | | | |
| 11336039 | Name on file [1] | Address on file | | | | |
| 7979351 | Name on file [1] | Address on file | | | | |
| 7970829 | Cullen, Carl | Address on file | | | | |
| 10370826 | Name on file [1] | Address on file | | | | |
| 10491141 | Name on file [1] | Address on file | | | | |
| 10389430 | Name on file [1] | Address on file | | | | |
| 7790555 | Name on file [1] | Address on file | | | | |
| 8007289 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092273 | Cullen, Michael J. | Address on file | | | | |
| 10327933 | Name on file [1] | Address on file | | | | |
| 10509702 | Name on file [1] | Address on file | | | | |
| 7955854 | Cullen, Tom | Address on file | | | | |
| 7912881 | Name on file [1] | Address on file | | | | |
| 7079110 | Cullen, Yolanda | Address on file | | | | |
| 10419364 | Name on file [1] | Address on file | | | | |
| 8310762 | Name on file [1] | Address on file | | | | |
| 10448348 | Name on file [1] | Address on file | | | | |
| 7828193 | Name on file [1] | Address on file | | | | |
| 7079111 | Cullinan, Catherine A. | Address on file | | | | |
| 10536908 | Name on file [1] | Address on file | | | | |
| 8274079 | Name on file [1] | Address on file | | | | |
| 10412851 | Name on file [1] | Address on file | | | | |
| 10437627 | Name on file [1] | Address on file | | | | |
| 10437627 | Name on file [1] | Address on file | | | | |
| 10437627 | Name on file [1] | Address on file | | | | |
| 7996000 | Cullivan, Daniel | Address on file | | | | |
| 10537892 | Cullman City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10551094 | Cullman County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7087920 | Cullman County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092784 | Cullman County, Alabama | ATTN: CIRCUIT CLERK, 500 SECOND AVENUE SW, SUITE 303 | CULLMAN | AL | 35055-4137 | |
| 7087919 | Cullman County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087921 | Cullman County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585460 | CULLMAN COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092785 | Cullman County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10537397 | Cullman Regional Medical Center, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10401937 | Name on file [1] | Address on file | | | | |
| 10401937 | Name on file [1] | Address on file | | | | |
| 8314355 | Name on file [1] | Address on file | | | | |
| 10421199 | Name on file [1] | Address on file | | | | |
| 10488630 | Name on file [1] | Address on file | | | | |
| 10488630 | Name on file [1] | Address on file | | | | |
| 8318798 | Name on file [1] | Address on file | | | | |
| 8289323 | Name on file [1] | Address on file | | | | |
| 10462048 | Name on file [1] | Address on file | | | | |
| 10544154 | Culpeper County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7584671 | CULPEPER COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 306 NORTH MAIN STREET | CULPEPER | VA | 22701 | |
| 6181684 | Culpeper County, Virginia | Attn: County Attorney, 306 North Main Street | Culpeper | VA | 22701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1122 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592304 | Culpeper County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544154 | Culpeper County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10544154 | Culpeper County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7584365 | CULPEPPER COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 306 NORTH MAIN STREET | CULPEPPER | VA | 22701 | |
| 7096514 | Culpepper County, Virginia | Attn: County Attorney, 306 North Main Street | Culpepper | VA | 22701 | |
| 10302700 | Name on file [1] | Address on file | | | | |
| 7987672 | Culpepper, Shannon | Address on file | | | | |
| 10285830 | Name on file [1] | Address on file | | | | |
| 10417070 | Name on file [1] | Address on file | | | | |
| 7077848 | CULTURE AMP | 13949 VENTURA BLVD STE 215 | SHERMAN OAKS | CA | 91423 | |
| 7587966 | Culture Amp Pty. Ltd. | Attn: General Counsel, Level 3, 41 Stewart Street | Richmond | VIC | 3121 | Australia |
| 10476641 | Name on file [1] | Address on file | | | | |
| 10434231 | Name on file [1] | Address on file | | | | |
| 11210726 | Name on file [1] | Address on file | | | | |
| 8318132 | Name on file [1] | Address on file | | | | |
| 7987725 | Culver, Jennifer | Address on file | | | | |
| 8008389 | Name on file [1] | Address on file | | | | |
| 8276649 | Culwell, Timothy | Address on file | | | | |
| 10482403 | Name on file [1] | Address on file | | | | |
| 8278392 | Name on file [1] | Address on file | | | | |
| 10519373 | Name on file [1] | Address on file | | | | |
| 7074900 | CUMBERLAND CONSULTING GROUP LLC | 720 COOL SPRINGS BLVD STE 550 | FRANKLIN | TN | 37067 | |
| 7076022 | CUMBERLAND CONSULTING GROUP LLC R | 720 COOL SPRINGS BLVD STE 550 | FRANKLIN | TN | 37067 | |
| 7587967 | Cumberland Consulting Group, LLC | Attn: Gary Meyer, CFO, 720 Cool Springs Blvd, Suite 550 | Franklin | TN | 37067 | |
| 7588996 | Cumberland Consulting Group, LLC | Attn: General Counsel, 343 Thornall Ave, Suite 515 | Edison | NJ | 08837 | |
| 6182300 | Cumberland County | ATTN: ALLAN KANNER, ESQ., KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 | |
| 6182302 | Cumberland County | ATTN: ANNEMIEKE M. TENNIS, ESQ., KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 | |
| 7586539 | CUMBERLAND COUNTY | ATTN: CHAIRMAN AND CLERK OF THE CNTY COMMISSIONERS, 117 DICK STREET, ROOM 561 | FAYETTEVILLE | NC | 28301 | |
| 7095111 | Cumberland County | Attn: Chairman and Clerk of the County Commissioners, 117 Dick Street, Room 561 | Fayetteville | NC | 28301 | |
| 7203699 | Cumberland County | ATTN: CLERK AND MASTER, 60 JUSTICE CENTER DRIVE, SUITE 226 | CROSSVILLE | TN | 38555 | |
| 7584398 | CUMBERLAND COUNTY | ATTN: CNTY ATTORNEY, 300 THURMAN AVENUE | CROSSVILLE | TN | 38555 | |
| 7584597 | CUMBERLAND COUNTY | ATTN: CNTY CLERK, CUMBERLAND COUNTY COURT HOUSE, 60 W. BROAD STREET | BRIDGETON | NJ | 08302 | |
| 7584397 | CUMBERLAND COUNTY | ATTN: CNTY CLERK, 2 NORTH MAIN STREET, SUITE 206 | CROSSVILLE | TN | 38555 | |
| 7584400 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 1ST DISTRICT, 258 RIDGEWOOD DR. | CROSSVILLE | TN | 38555 | |
| 7584412 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 1ST DISTRICT, 203 THOMPSON LN | CROSSVILLE | TN | 38571-0899 | |
| 7584391 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 2ND DISTRICT, 124 EAST CENTER TOWN DR. | CROSSVILLE | TN | 38555 | |
| 7584401 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 3RD DISTRICT, 294 CLEVELAND ST. | CROSSVILLE | TN | 38555 | |
| 7584403 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 4TH DISTRICT, 185 HUNTERS LN. | CROSSVILLE | TN | 38571 | |
| 7584402 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 4TH DISTRICT, 5186 GENESIS RD. | CROSSVILLE | TN | 38571 | |
| 7584404 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 5TH DISTRICT, 106 VANDEVER LN. | CROSSVILLE | TN | 38572 | |
| 7584405 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 5TH DISTRICT, 498 LIMERICK DR. | CROSSVILLE | TN | 38572 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584406 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 6TH DISTRICT, 9706 HIGHWAY 70 EAST | CRAB ORCHARD | TN | 37723 | |
| 7584407 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 6TH DISTRICT, 806 FORD LN. | CROSSVILLE | TN | 38555 | |
| 7584409 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 7TH DISTRICT, 340 PLATEAU FIRETOWER RD. | CROSSVILLE | TN | 38571 | |
| 7584408 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 7TH DISTRICT, 525 OLD ELMORE RD. | CROSSVILLE | TN | 38571 | |
| 7584379 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 8TH DISTRICT, 108 WALDEN RIDGE DR. | CROSSVILLE | TN | 38558 | |
| 7584381 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 8TH DISTRICT, 145 FOREST VIEW DR. | CROSSVILLE | TN | 38558 | |
| 7584410 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 8TH DISTRICT, 239 BLALOCK DR. | CROSSVILLE | TN | 38571 | |
| 7584411 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONER, 8TH DISTRICT, 575 UPPER MEADOWS RD. | PLEASANT HILL | TN | 38578 | |
| 7586949 | CUMBERLAND COUNTY | ATTN: CNTY COMMISSIONERS; CNTY MANAGER; ADMINISTRATION; TREASURER, 142 FEDERAL STREET | PORTLAND | ME | 04101 | |
| 7586542 | CUMBERLAND COUNTY | ATTN: CNTY MANAGER OF CUMBERLAND CNTY, 117 DICK STREET | FAYETTEVILLE | NC | 28301 | |
| 7584396 | CUMBERLAND COUNTY | ATTN: CNTY MAYOR, 2 NORTH MAIN STREET, SUITE 203 | CROSSVILLE | TN | 38555 | |
| 6182301 | Cumberland County | ATTN: CONLEE S. WHITELEY, ESQ., KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 | |
| 6182338 | Cumberland County | Attn: County Clerk, Cumberland County Court House, 60 W. Broad Street | Bridgeton | NJ | 08302 | |
| 7097377 | Cumberland County | Attn: County Commissioners; County Manager; Administration; Treasurer, 142 Federal Street | Portland | ME | 04101 | |
| 7095112 | Cumberland County | Attn: County Manager of Cumberland County, 117 Dick Street | Fayetteville | NC | 28301 | |
| 7584744 | CUMBERLAND COUNTY | ATTN: CUMBERLAND CNTY ATTORNEY, 1 COURTHOUSE CIRCLE, P.O. BOX 110 | CUMBERLAND | VA | 23040 | |
| 6181685 | Cumberland County | Attn: Cumberland County Attorney, 1 Courthouse Circle, P.O. Box 110 | Cumberland | VA | 23040 | |
| 7203701 | Cumberland County | ATTN: GENERAL SESSIONS COURT JUDGE, 60 JUSTICE CENTER DRIVE | CROSSVILLE | TN | 38555 | |
| 10327786 | Cumberland County | Cumberland County Clerk, 140 Courthouse Sq, | Toledo | IL | 62468 | |
| 10327786 | Cumberland County | Cumberland County State's Attorney, 1 Courthouse | Toledo | IL | 62468 | |
| 7087922 | Cumberland County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7927311 | Cumberland County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534417 | Cumberland County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10551095 | Cumberland County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10434464 | Cumberland County, New Jersey | Cumberland County Counsel, John G. Carr, 164 West Broad Street | Bridgeton | NJ | 08302 | |
| 10434464 | Cumberland County, New Jersey | Kanner & Whiteley, LLC, Allan Kanner, Esq., 701 Camp Street | New Orleans | LA | 70130 | |
| 7586950 | CUMBERLAND COUNTY, STATE OF MAINE | ATTN: CNTY COMMISSIONERS; CNTY MANAGER: TREASURER, 142 FEDERAL STREET | PORTLAND | ME | 04101 | |
| 7094587 | Cumberland County, State of Maine | Attn: County Commissioners; County Manager: Treasurer, 142 Federal Street | Portland | ME | 04101 | |
| 7592063 | Cumberland County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10435105 | Cumberland County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10435105 | Cumberland County, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10535159 | Cumberland County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7584352 | CUMBERLAND COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 1 COURTHOUSE CIRCLE, P.O. BOX 110 | CUMBERLAND | VA | 23040 | |
| 7098060 | Cumberland County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY, 1 COURTHOUSE CIRCLE, P.O. BOX 285 | CUMBERLAND | VA | 23040 | |
| 7098059 | Cumberland County, Virginia | Attn: County Attorney, 1 Courthouse Circle, P.O. Box 110 | Cumberland | VA | 23040 | |
| 7592305 | Cumberland County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535159 | Cumberland County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535159 | Cumberland County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1124 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589848 | Cumberland Pharmaceuticals, Inc. | Attn: General Counsel, 2525 West End Ave., Suite 950 | Nashville | TN | 37203 | |
| 10458052 | Cumberland Township, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10532395 | Cumberland Township, Adams County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10551096 | Cumberland, City of, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10437151 | Name on file [1] | Address on file | | | | |
| 10420411 | Name on file [1] | Address on file | | | | |
| 10480832 | Name on file [1] | Address on file | | | | |
| 10490983 | Name on file [1] | Address on file | | | | |
| 10458257 | Name on file [1] | Address on file | | | | |
| 10499558 | Name on file [1] | Address on file | | | | |
| 10518916 | Name on file [1] | Address on file | | | | |
| 8304612 | Name on file [1] | Address on file | | | | |
| 10328156 | Name on file [1] | Address on file | | | | |
| 10537236 | Name on file [1] | Address on file | | | | |
| 8009298 | Name on file [1] | Address on file | | | | |
| 7993321 | Name on file [1] | Address on file | | | | |
| 7995471 | Name on file [1] | Address on file | | | | |
| 8001581 | Name on file [1] | Address on file | | | | |
| 7914929 | Cumley, Loren | Address on file | | | | |
| 8003680 | Name on file [1] | Address on file | | | | |
| 10298975 | Name on file [1] | Address on file | | | | |
| 10517500 | Name on file [1] | Address on file | | | | |
| 7967317 | Name on file [1] | Address on file | | | | |
| 10309085 | Name on file [1] | Address on file | | | | |
| 10336153 | Name on file [1] | Address on file | | | | |
| 7988252 | Cummings, Curtis | Address on file | | | | |
| 8271138 | Name on file [1] | Address on file | | | | |
| 8006556 | Name on file [1] | Address on file | | | | |
| 10420183 | Name on file [1] | Address on file | | | | |
| 10488254 | Name on file [1] | Address on file | | | | |
| 7901395 | Name on file [1] | Address on file | | | | |
| 8293877 | Name on file [1] | Address on file | | | | |
| 8293877 | Name on file [1] | Address on file | | | | |
| 8279820 | Name on file [1] | Address on file | | | | |
| 8279189 | Name on file [1] | Address on file | | | | |
| 8305652 | Name on file [1] | Address on file | | | | |
| 8295091 | Name on file [1] | Address on file | | | | |
| 8295091 | Name on file [1] | Address on file | | | | |
| 10285368 | Name on file [1] | Address on file | | | | |
| 8280386 | Name on file [1] | Address on file | | | | |
| 10486364 | Name on file [1] | Address on file | | | | |
| 8294843 | Name on file [1] | Address on file | | | | |
| 8294843 | Name on file [1] | Address on file | | | | |
| 10476587 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305925 | Name on file [1] | Address on file | | | | |
| 7076870 | CUMMINS ALLISON CORP | P.O. BOX 339 | Mt. PROSPECT | IL | 60056-0339 | |
| 8324085 | Name on file [1] | Address on file | | | | |
| 10540136 | Name on file [1] | Address on file | | | | |
| 10341497 | Name on file [1] | Address on file | | | | |
| 10341497 | Name on file [1] | Address on file | | | | |
| 7945503 | Name on file [1] | Address on file | | | | |
| 8317381 | Name on file [1] | Address on file | | | | |
| 10450745 | Name on file [1] | Address on file | | | | |
| 11395131 | Name on file [1] | Address on file | | | | |
| 10455027 | Name on file [1] | Address on file | | | | |
| 10455027 | Name on file [1] | Address on file | | | | |
| 8305174 | Name on file [1] | Address on file | | | | |
| 7956259 | Cumpston, William | Address on file | | | | |
| 8324462 | Name on file [1] | Address on file | | | | |
| 10471604 | Name on file [1] | Address on file | | | | |
| 10286256 | Name on file [1] | Address on file | | | | |
| 8318695 | Name on file [1] | Address on file | | | | |
| 10480604 | Name on file [1] | Address on file | | | | |
| 8298548 | Name on file [1] | Address on file | | | | |
| 10324871 | Name on file [1] | Address on file | | | | |
| 10491279 | Name on file [1] | Address on file | | | | |
| 8308515 | Name on file [1] | Address on file | | | | |
| 10515885 | Name on file [1] | Address on file | | | | |
| 7074593 | CUNEO GILBERT & LADUCA, LLP | Attn: Jonathan W. Cuneo, Esq., 16 Court Street, Suite 1012 | Brooklyn | NY | 11241 | |
| 7074589 | CUNEO GILBERT & LADUCA, LLP | Attn: Jonathan W. Cuneo, Esq., 4725 Wisconsin Avenue, NW, Suite 200 | Washington | DC | 20016 | |
| 10329047 | Name on file [1] | Address on file | | | | |
| 10486273 | Name on file [1] | Address on file | | | | |
| 8319059 | Name on file [1] | Address on file | | | | |
| 10421407 | Name on file [1] | Address on file | | | | |
| 10338388 | Name on file [1] | Address on file | | | | |
| 7971232 | Cunning, Latoya | Address on file | | | | |
| 10419385 | Name on file [1] | Address on file | | | | |
| 8333333 | Cunning, Sylvester | Address on file | | | | |
| 7588997 | Cunningham Associates | Attn: General Counsel, 180 Old Tappan Road | Old Tappan | NJ | 07675 | |
| 8294942 | Name on file [1] | Address on file | | | | |
| 8294942 | Name on file [1] | Address on file | | | | |
| 10476238 | Name on file [1] | Address on file | | | | |
| 8509999 | Name on file [1] | Address on file | | | | |
| 8278269 | Name on file [1] | Address on file | | | | |
| 9739644 | Name on file [1] | Address on file | | | | |
| 8328545 | Cunningham, Betty | Address on file | | | | |
| 9498727 | Name on file [1] | Address on file | | | | |
| 7967910 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374947 | Name on file [1] | Address on file | | | | |
| 10426403 | Name on file [1] | Address on file | | | | |
| 10486114 | Name on file [1] | Address on file | | | | |
| 8304494 | Name on file [1] | Address on file | | | | |
| 10387938 | Name on file [1] | Address on file | | | | |
| 8279494 | Name on file [1] | Address on file | | | | |
| 9496933 | Name on file [1] | Address on file | | | | |
| 10434828 | Name on file [1] | Address on file | | | | |
| 8317872 | Name on file [1] | Address on file | | | | |
| 10290222 | Name on file [1] | Address on file | | | | |
| 7997503 | Name on file [1] | Address on file | | | | |
| 9489591 | Cunningham, James | Address on file | | | | |
| 7885457 | Name on file [1] | Address on file | | | | |
| 11231003 | Name on file [1] | Address on file | | | | |
| 11622971 | Cunningham, John | Address on file | | | | |
| 10454551 | Name on file [1] | Address on file | | | | |
| 7965245 | Name on file [1] | Address on file | | | | |
| 8279814 | Name on file [1] | Address on file | | | | |
| 10279502 | Name on file [1] | Address on file | | | | |
| 10461784 | Name on file [1] | Address on file | | | | |
| 8287151 | Cunningham, Kim | Address on file | | | | |
| 7914318 | Cunningham, Leonard | Address on file | | | | |
| 10311236 | Name on file [1] | Address on file | | | | |
| 8289311 | Name on file [1] | Address on file | | | | |
| 7986426 | Name on file [1] | Address on file | | | | |
| 8328613 | Cunningham, Mike | Address on file | | | | |
| 8278214 | Name on file [1] | Address on file | | | | |
| 7955420 | Cunningham, P | Address on file | | | | |
| 7956624 | Name on file [1] | Address on file | | | | |
| 7987800 | Cunningham, Paul | Address on file | | | | |
| 10485191 | Name on file [1] | Address on file | | | | |
| 10414216 | Name on file [1] | Address on file | | | | |
| 8310179 | Name on file [1] | Address on file | | | | |
| 10525171 | Name on file [1] | Address on file | | | | |
| 10525171 | Name on file [1] | Address on file | | | | |
| 10522766 | Name on file [1] | Address on file | | | | |
| 10522766 | Name on file [1] | Address on file | | | | |
| 8318999 | Name on file [1] | Address on file | | | | |
| 11211093 | Name on file [1] | Address on file | | | | |
| 10299912 | Cunningham, Sylvester | Address on file | | | | |
| 11254128 | Name on file [1] | Address on file | | | | |
| 7943789 | Cunningham, Tracey | Address on file | | | | |
| 7079112 | Cunningham, Tracey A. | Address on file | | | | |
| 7092274 | Cunningham, Tracey A. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1127 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482972 | Name on file [1] | Address on file | | | | |
| 10482972 | Name on file [1] | Address on file | | | | |
| 9489173 | Name on file [1] | Address on file | | | | |
| 7081642 | Cupo, Laura S. | Address on file | | | | |
| 7961462 | Name on file [1] | Address on file | | | | |
| 7996050 | Cupp, Lawrence | Address on file | | | | |
| 8317382 | Name on file [1] | Address on file | | | | |
| 8299661 | Name on file [1] | Address on file | | | | |
| 10467059 | Name on file [1] | Address on file | | | | |
| 8292815 | Name on file [1] | Address on file | | | | |
| 8292815 | Name on file [1] | Address on file | | | | |
| 10531201 | Cupric Holding Co., Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531201 | Cupric Holding Co., Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531201 | Cupric Holding Co., Inc. | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 10333439 | Name on file [1] | Address on file | | | | |
| 10484563 | Name on file [1] | Address on file | | | | |
| 7084155 | CURASCRIPT SPECIALTY DISTRIBUTION | ONE EXPRESS WAY | SAINT LOUIS | MO | 63121 | |
| 10537094 | CuraScript, Inc. | Daniel Joseph Saval, Kobre & Kim LLP, 800 Third Avenue | New York | NY | 10022 | |
| 10285261 | Name on file [1] | Address on file | | | | |
| 8289263 | Name on file [1] | Address on file | | | | |
| 7986356 | Name on file [1] | Address on file | | | | |
| 8317861 | Name on file [1] | Address on file | | | | |
| 10481849 | Name on file [1] | Address on file | | | | |
| 10498959 | Name on file [1] | Address on file | | | | |
| 10279998 | Name on file [1] | Address on file | | | | |
| 8298971 | Curcio, Steven | Address on file | | | | |
| 10413645 | Name on file [1] | Address on file | | | | |
| 10413645 | Name on file [1] | Address on file | | | | |
| 7945529 | Name on file [1] | Address on file | | | | |
| 7962582 | Name on file [1] | Address on file | | | | |
| 7962582 | Name on file [1] | Address on file | | | | |
| 8294712 | Name on file [1] | Address on file | | | | |
| 8294712 | Name on file [1] | Address on file | | | | |
| 10539365 | Name on file [1] | Address on file | | | | |
| 10337362 | Name on file [1] | Address on file | | | | |
| 8012159 | Name on file [1] | Address on file | | | | |
| 7078321 | CURL GLASSON & PARTRASCIOIU PLC | 458 S MAIN AVE BLDG 1 | TUCSON | AZ | 85701 | |
| 10484826 | Name on file [1] | Address on file | | | | |
| 8325306 | Name on file [1] | Address on file | | | | |
| 8340790 | Name on file [1] | Address on file | | | | |
| 7588998 | Curl, Glasson & Patrascioiu, P.L.C. | Attn: David L. Curl, 485 S. Main Ave., Bldg. 1 | Tucson | AZ | 85701 | |
| 10451788 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347772 | Name on file [1] | Address on file | | | | |
| 7914715 | Curler, Marilyn | Address on file | | | | |
| 10288191 | Name on file [1] | Address on file | | | | |
| 7868517 | Name on file [1] | Address on file | | | | |
| 10289023 | Name on file [1] | Address on file | | | | |
| 10493677 | Name on file [1] | Address on file | | | | |
| 10287534 | Name on file [1] | Address on file | | | | |
| 7079113 | Curley, Patrick J. | Address on file | | | | |
| 8000271 | Name on file [1] | Address on file | | | | |
| 10394617 | Name on file [1] | Address on file | | | | |
| 10485904 | Name on file [1] | Address on file | | | | |
| 8280664 | Name on file [1] | Address on file | | | | |
| 10330402 | Name on file [1] | Address on file | | | | |
| 10479066 | Name on file [1] | Address on file | | | | |
| 10426679 | Name on file [1] | Address on file | | | | |
| 10491886 | Name on file [1] | Address on file | | | | |
| 7867602 | Name on file [1] | Address on file | | | | |
| 10387920 | Name on file [1] | Address on file | | | | |
| 10496519 | Name on file [1] | Address on file | | | | |
| 7871549 | Name on file [1] | Address on file | | | | |
| 11040720 | Curran, Kevin | Address on file | | | | |
| 7079114 | Curran, Mark A. | Address on file | | | | |
| 7992806 | Curran, Paul | Address on file | | | | |
| 8512081 | Name on file [1] | Address on file | | | | |
| 8324435 | Name on file [1] | Address on file | | | | |
| 8512081 | Name on file [1] | Address on file | | | | |
| 8293681 | Name on file [1] | Address on file | | | | |
| 8302544 | Name on file [1] | Address on file | | | | |
| 7906583 | Name on file [1] | Address on file | | | | |
| 7998108 | Currence, Deborah | Address on file | | | | |
| 10299547 | Name on file [1] | Address on file | | | | |
| 7983778 | Name on file [1] | Address on file | | | | |
| 7079115 | Current, Lori L. | Address on file | | | | |
| 8318729 | Name on file [1] | Address on file | | | | |
| 10369844 | Name on file [1] | Address on file | | | | |
| 8332883 | Name on file [1] | Address on file | | | | |
| 10438723 | Name on file [1] | Address on file | | | | |
| 10438723 | Name on file [1] | Address on file | | | | |
| 10279549 | Name on file [1] | Address on file | | | | |
| 8332741 | Name on file [1] | Address on file | | | | |
| 8007549 | Name on file [1] | Address on file | | | | |
| 8007580 | Name on file [1] | Address on file | | | | |
| 10470207 | Name on file [1] | Address on file | | | | |
| 7789544 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1129 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318973 | Name on file [1] | Address on file | | | | |
| 8305266 | Name on file [1] | Address on file | | | | |
| 8318891 | Name on file [1] | Address on file | | | | |
| 7901135 | Currier, Darrell | Address on file | | | | |
| 10326212 | Name on file [1] | Address on file | | | | |
| 10459438 | Name on file [1] | Address on file | | | | |
| 10505526 | Name on file [1] | Address on file | | | | |
| 7092275 | Currier, Thomas L. | Address on file | | | | |
| 11549903 | Name on file [1] | Address on file | | | | |
| 10433040 | Name on file [1] | Address on file | | | | |
| 11549903 | Name on file [1] | Address on file | | | | |
| 7994455 | Name on file [1] | Address on file | | | | |
| 7586707 | CURRITUCK COUNTY | ATTN: CHAIRMAN AND CLERK OF THE CNTY COMMISSIONERS, 153 COURTHOUSE ROAD, SUITE 206 | CURRITUCK | NC | 27929 | |
| 7095120 | Currituck County | Attn: Chairman and Clerk of the County Commissioners, 153 Courthouse Road, Suite 206 | Currituck | NC | 27929 | |
| 7586706 | CURRITUCK COUNTY | ATTN: CNTY MANAGER OF CURRITUCK CNTY, 153 COURTHOUSE ROAD, SUITE 204 | CURRITUCK | NC | 27929 | |
| 7095121 | Currituck County | Attn: County Manager of Currituck County, 153 Courthouse Road, Suite 204 | Currituck | NC | 27929 | |
| 7087923 | Currituck County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10551097 | Currituck County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8326426 | Name on file [1] | Address on file | | | | |
| 10401636 | Name on file [1] | Address on file | | | | |
| 10401636 | Name on file [1] | Address on file | | | | |
| 7607944 | Name on file [1] | Address on file | | | | |
| 11253249 | Name on file [1] | Address on file | | | | |
| 10477880 | Name on file [1] | Address on file | | | | |
| 7079116 | Curry, Barbara A. | Address on file | | | | |
| 7947186 | Name on file [1] | Address on file | | | | |
| 8288338 | Name on file [1] | Address on file | | | | |
| 8340270 | Curry, Cathy | Address on file | | | | |
| 10456174 | Name on file [1] | Address on file | | | | |
| 10525031 | Name on file [1] | Address on file | | | | |
| 10446750 | Name on file [1] | Address on file | | | | |
| 10525031 | Name on file [1] | Address on file | | | | |
| 11561330 | Name on file [1] | Address on file | | | | |
| 10439615 | Name on file [1] | Address on file | | | | |
| 11561330 | Name on file [1] | Address on file | | | | |
| 7971858 | Curry, Edward | Address on file | | | | |
| 7945708 | Name on file [1] | Address on file | | | | |
| 10453059 | Name on file [1] | Address on file | | | | |
| 7989511 | Name on file [1] | Address on file | | | | |
| 10498997 | Name on file [1] | Address on file | | | | |
| 10396397 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901288 | Curry, Judith | Address on file | | | | |
| 10463228 | Name on file [1] | Address on file | | | | |
| 10303482 | Name on file [1] | Address on file | | | | |
| 8294412 | Name on file [1] | Address on file | | | | |
| 8294412 | Name on file [1] | Address on file | | | | |
| 10340835 | Name on file [1] | Address on file | | | | |
| 10512410 | Name on file [1] | Address on file | | | | |
| 10440935 | Name on file [1] | Address on file | | | | |
| 11565425 | Name on file [1] | Address on file | | | | |
| 11565425 | Name on file [1] | Address on file | | | | |
| 10472510 | Name on file [1] | Address on file | | | | |
| 7970654 | Name on file [1] | Address on file | | | | |
| 8300791 | Name on file [1] | Address on file | | | | |
| 8304608 | Name on file [1] | Address on file | | | | |
| 10437864 | Name on file [1] | Address on file | | | | |
| 8290347 | Name on file [1] | Address on file | | | | |
| 10409313 | Name on file [1] | Address on file | | | | |
| 10409313 | Name on file [1] | Address on file | | | | |
| 9494669 | Name on file [1] | Address on file | | | | |
| 10375445 | Name on file [1] | Address on file | | | | |
| 8306328 | Name on file [1] | Address on file | | | | |
| 10346108 | Name on file [1] | Address on file | | | | |
| 7147575 | Curt, Valentin Razvan | Address on file | | | | |
| 11218374 | Name on file [1] | Address on file | | | | |
| 10485329 | Name on file [1] | Address on file | | | | |
| 7971025 | Curtin, Cathy | Address on file | | | | |
| 10438373 | Name on file [1] | Address on file | | | | |
| 10313365 | Name on file [1] | Address on file | | | | |
| 10479636 | Name on file [1] | Address on file | | | | |
| 7992741 | Curtin, Kimberly | Address on file | | | | |
| 10421049 | Name on file [1] | Address on file | | | | |
| 7945160 | Name on file [1] | Address on file | | | | |
| 7954981 | Curtin, William | Address on file | | | | |
| 10409032 | Name on file [1] | Address on file | | | | |
| 10409032 | Name on file [1] | Address on file | | | | |
| 10423506 | Name on file [1] | Address on file | | | | |
| 10364656 | Name on file [1] | Address on file | | | | |
| 10295232 | Name on file [1] | Address on file | | | | |
| 10297978 | Name on file [1] | Address on file | | | | |
| 10392390 | Name on file [1] | Address on file | | | | |
| 10422153 | Name on file [1] | Address on file | | | | |
| 9490346 | Name on file [1] | Address on file | | | | |
| 11182022 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411747 | Name on file [1] | Address on file | | | | |
| 10411747 | Name on file [1] | Address on file | | | | |
| 10407306 | Name on file [1] | Address on file | | | | |
| 10407306 | Name on file [1] | Address on file | | | | |
| 10295839 | Name on file [1] | Address on file | | | | |
| 9495935 | Name on file [1] | Address on file | | | | |
| 10331677 | Name on file [1] | Address on file | | | | |
| 9496067 | Name on file [1] | Address on file | | | | |
| 7076113 | CURTIS INSULATION CO INC | 820 E NASH ST P.O. BOX 880 | SPRING HOPE | NC | 27882 | |
| 10363814 | Name on file [1] | Address on file | | | | |
| 10409037 | Name on file [1] | Address on file | | | | |
| 10409037 | Name on file [1] | Address on file | | | | |
| 10297095 | Name on file [1] | Address on file | | | | |
| 10409373 | Name on file [1] | Address on file | | | | |
| 10409373 | Name on file [1] | Address on file | | | | |
| 10298130 | Name on file [1] | Address on file | | | | |
| 10411283 | Name on file [1] | Address on file | | | | |
| 10411283 | Name on file [1] | Address on file | | | | |
| 9496212 | Name on file [1] | Address on file | | | | |
| 10372614 | Name on file [1] | Address on file | | | | |
| 10294111 | Name on file [1] | Address on file | | | | |
| 10294111 | Name on file [1] | Address on file | | | | |
| 10373017 | Name on file [1] | Address on file | | | | |
| 10373381 | Name on file [1] | Address on file | | | | |
| 9492071 | Name on file [1] | Address on file | | | | |
| 10407066 | Name on file [1] | Address on file | | | | |
| 10407066 | Name on file [1] | Address on file | | | | |
| 10364133 | Name on file [1] | Address on file | | | | |
| 10408452 | Name on file [1] | Address on file | | | | |
| 10408452 | Name on file [1] | Address on file | | | | |
| 10397759 | Name on file [1] | Address on file | | | | |
| 10372553 | Name on file [1] | Address on file | | | | |
| 10495172 | Name on file [1] | Address on file | | | | |
| 10495172 | Name on file [1] | Address on file | | | | |
| 10408564 | Name on file [1] | Address on file | | | | |
| 10408564 | Name on file [1] | Address on file | | | | |
| 10294112 | Name on file [1] | Address on file | | | | |
| 10294112 | Name on file [1] | Address on file | | | | |
| 9738760 | Name on file [1] | Address on file | | | | |
| 10407369 | Name on file [1] | Address on file | | | | |
| 10407369 | Name on file [1] | Address on file | | | | |
| 10409227 | Name on file [1] | Address on file | | | | |
| 10409227 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492072 | Name on file [1] | Address on file | | | | |
| 7087924 | Curtis V. Cooper Primary Health Care, Inc. | James B. Durham, Hall Booth Smith - Brunswick, 3528 Darien Highway, Ste. 300 | Brunswick | GA | 31525 | |
| 10297288 | Name on file [1] | Address on file | | | | |
| 10372573 | Name on file [1] | Address on file | | | | |
| 10479178 | Name on file [1] | Address on file | | | | |
| 7077715 | CURTIS WRIGHT IV LLC | 350 SLATE LEDGE RD | LITTLETON | NH | 03561-3418 | |
| 8304717 | Name on file [1] | Address on file | | | | |
| 8006795 | Name on file [1] | Address on file | | | | |
| 8003214 | Name on file [1] | Address on file | | | | |
| 10441902 | Name on file [1] | Address on file | | | | |
| 8282132 | Name on file [1] | Address on file | | | | |
| 8303431 | Curtis, Carmen | Address on file | | | | |
| 10384715 | Name on file [1] | Address on file | | | | |
| 7937528 | Name on file [1] | Address on file | | | | |
| 10487598 | Name on file [1] | Address on file | | | | |
| 7079117 | Curtis, Howard | Address on file | | | | |
| 10345386 | Name on file [1] | Address on file | | | | |
| 8278231 | Name on file [1] | Address on file | | | | |
| 7986436 | Name on file [1] | Address on file | | | | |
| 10310724 | Name on file [1] | Address on file | | | | |
| 10520581 | Name on file [1] | Address on file | | | | |
| 8318114 | Name on file [1] | Address on file | | | | |
| 8007839 | Name on file [1] | Address on file | | | | |
| 7079118 | Curtis, Lauren C. | Address on file | | | | |
| 7971185 | Curtis, Matthew | Address on file | | | | |
| 10509430 | Name on file [1] | Address on file | | | | |
| 7787557 | Curtis, Melissa | Address on file | | | | |
| 9488874 | Name on file [1] | Address on file | | | | |
| 10488069 | Name on file [1] | Address on file | | | | |
| 8318133 | Name on file [1] | Address on file | | | | |
| 7943611 | Curtis, Shane | Address on file | | | | |
| 8280150 | Name on file [1] | Address on file | | | | |
| 10483976 | Name on file [1] | Address on file | | | | |
| 10430928 | Name on file [1] | Address on file | | | | |
| 7983619 | Name on file [1] | Address on file | | | | |
| 8290058 | Name on file [1] | Address on file | | | | |
| 7079119 | Curtis-Letteri, Marie | Address on file | | | | |
| 10498062 | Name on file [1] | Address on file | | | | |
| 7993026 | Name on file [1] | Address on file | | | | |
| 8305645 | Name on file [1] | Address on file | | | | |
| 8278270 | Name on file [1] | Address on file | | | | |
| 7075550 | CURVATURE LLC | 6500 HOLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 10377465 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10368933 | Name on file [1] | Address on file | | | | |
| 7955023 | Cushing #171770, George | Address on file | | | | |
| 8268243 | Name on file [1] | Address on file | | | | |
| 7945734 | Name on file [1] | Address on file | | | | |
| 8281511 | Name on file [1] | Address on file | | | | |
| 7591249 | Cushman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10320153 | Name on file [1] | Address on file | | | | |
| 8304334 | Name on file [1] | Address on file | | | | |
| 8303432 | Cusick, Karen | Address on file | | | | |
| 10493842 | Name on file [1] | Address on file | | | | |
| 10414282 | Name on file [1] | Address on file | | | | |
| 8292854 | Name on file [1] | Address on file | | | | |
| 8292854 | Name on file [1] | Address on file | | | | |
| 10420095 | Name on file [1] | Address on file | | | | |
| 7591849 | Custer County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10368404 | Name on file [1] | Address on file | | | | |
| 8277773 | Name on file [1] | Address on file | | | | |
| 8278499 | Name on file [1] | Address on file | | | | |
| 10444754 | Name on file [1] | Address on file | | | | |
| 7077448 | CUSTOM POWDER SYSTEMS LLC | 2715 N AIRPORT COMMERCE AVE | SPRINGFIELD | MO | 65803 | |
| 7075817 | CUSTOM VAULT CORP | 4 RESEARCH DR | BETHEL | CT | 06801 | |
| 7584212 | CUSTOMER MARKETING GROUP | P.O. BOX 131621 | THE WOODLANDS | TX | 77393 | |
| 7158068 | Customer Marketing Group, Inc. | P.O. Box 131621 | The Woodlands | TX | 77393 | |
| 8279183 | Name on file [1] | Address on file | | | | |
| 8294632 | Name on file [1] | Address on file | | | | |
| 8294632 | Name on file [1] | Address on file | | | | |
| 10303565 | Name on file [1] | Address on file | | | | |
| 7868882 | Name on file [1] | Address on file | | | | |
| 10344643 | Name on file [1] | Address on file | | | | |
| 7590717 | Cutis Pharma, Inc. | Attn: General Counsel, 841 Woburn Street | Wilmington | MA | 01887 | |
| 10518604 | Name on file [1] | Address on file | | | | |
| 10518604 | Name on file [1] | Address on file | | | | |
| 8319033 | Name on file [1] | Address on file | | | | |
| 9500693 | Name on file [1] | Address on file | | | | |
| 8287841 | Name on file [1] | Address on file | | | | |
| 8318115 | Name on file [1] | Address on file | | | | |
| 10480429 | Name on file [1] | Address on file | | | | |
| 10461004 | Name on file [1] | Address on file | | | | |
| 7883109 | Name on file [1] | Address on file | | | | |
| 7079120 | Cutrale, Valerie | Address on file | | | | |
| 8294130 | Name on file [1] | Address on file | | | | |
| 8294130 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278677 | Name on file [1] | Address on file | | | | |
| 10502143 | Name on file [1] | Address on file | | | | |
| 10381782 | Name on file [1] | Address on file | | | | |
| 10403497 | Name on file [1] | Address on file | | | | |
| 10403497 | Name on file [1] | Address on file | | | | |
| 8294742 | Name on file [1] | Address on file | | | | |
| 8294742 | Name on file [1] | Address on file | | | | |
| 10509410 | Name on file [1] | Address on file | | | | |
| 7973362 | Name on file [1] | Address on file | | | | |
| 10523033 | Name on file [1] | Address on file | | | | |
| 8282124 | Name on file [1] | Address on file | | | | |
| 8319034 | Name on file [1] | Address on file | | | | |
| 8289606 | Name on file [1] | Address on file | | | | |
| 8289043 | Name on file [1] | Address on file | | | | |
| 10533853 | Cuyahoga County Department of Health, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10541456 | Cuyahoga Falls City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10524305 | Cuyahoga Heights Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10365586 | Name on file [1] | Address on file | | | | |
| 7957533 | Name on file [1] | Address on file | | | | |
| 8294015 | Name on file [1] | Address on file | | | | |
| 8294015 | Name on file [1] | Address on file | | | | |
| 10374278 | Name on file [1] | Address on file | | | | |
| 10363565 | Name on file [1] | Address on file | | | | |
| 8004153 | Name on file [1] | Address on file | | | | |
| 8269640 | Name on file [1] | Address on file | | | | |
| 10513151 | Name on file [1] | Address on file | | | | |
| 8318134 | Name on file [1] | Address on file | | | | |
| 10521723 | CVS Albany, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521723 | CVS Albany, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521723 | CVS Albany, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083422 | CVS CAREMARK | 9501 E SHEA BLVD | SCOTTSDALE | AZ | 85260 | |
| 7074871 | CVS CAREMARK CORPORATION | ONE CVS DR | WOONSOCKET | RI | 02895-6146 | |
| 10521745 | CVS Caremark Part D Services L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521745 | CVS Caremark Part D Services L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521745 | CVS Caremark Part D Services L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7589572 | CVS Caremark Part D Services LLC | c/o CVS Caremark, Attn: Senior Vice President, Trade Relations, 2211 Sanders Road | Northbrook | IL | 60062 | |
| 7074698 | CVS CAREMARK PART D SERVICES LLC | ONE CVS DR | WOONSOCKET | RI | 02895-0060 | |
| 7592913 | CVS Caremark Part D Services, L.L.C. | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 7588834 | CVS Caremark Part D Services, LLC | Attn: Senior Vice President, Trade Relations, 2211 Sanders Road | Northbrook | IL | 60062 | |
| 7084668 | CVS DISTRIBUTION | P.O. BOX 3120, SUPPLIER #1480 | WOONSOCKET | RI | 02895 | |
| 7085765 | CVS Health Corporation | Alexandra W. Miller, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085764 | CVS Health Corporation | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 7085763 | CVS Health Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10521732 | CVS Health Solutions LLC | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521732 | CVS Health Solutions LLC | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521732 | CVS Health Solutions LLC | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10539943 | CVS Health Welfare Benefit Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10521738 | CVS Health, Corporation | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521738 | CVS Health, Corporation | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521738 | CVS Health, Corporation | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085771 | CVS Indiana, L.L.C. | Alexandra W. Miller, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 7085770 | CVS Indiana, L.L.C. | Anant Kumar, Zuckerman Spaeder - New York, 10th Floor, 485 Madison Avenue | New York | NY | 10022 | |
| 7085769 | CVS Indiana, L.L.C. | Carte P. Goodwin, Frost Brown Todd - Charleston, 500 Virginia Street East, Ste. 1100 | Charleston | WV | 25301 | |
| 7085768 | CVS Indiana, L.L.C. | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 10521737 | CVS Indiana, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521737 | CVS Indiana, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521737 | CVS Indiana, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085773 | CVS Indiana, L.L.C. | Joseph M. Ward, Frost Brown Todd - Charleston, 500 Virginia Street East, Ste. 1100 | Charleston | WV | 25301 | |
| 7085767 | CVS Indiana, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085772 | CVS Indiana, L.L.C. | Richard A. Schirtzer, Quinn Emanuel Urquhart & Sullivan - Los Angeles, 10th Floor, 865 South Figueroa Street | Los Angeles | CA | 90017 | |
| 7085766 | CVS Indiana, L.L.C. | William A. Burck, Quinn Emanuel Urquhart & Sullivan - Washington, 1300 I Street, NW, Ste. 900 | Washington | DC | 20005 | |
| 10521733 | CVS Orlando, FL Distribution, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521733 | CVS Orlando, FL Distribution, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521733 | CVS Orlando, FL Distribution, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085775 | CVS Orlando, Florida Distribution, LLC | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 7085774 | CVS Orlando, Florida Distribution, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10521744 | CVS PA Distribution, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521744 | CVS PA Distribution, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521744 | CVS PA Distribution, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 8283175 | CVS Pharmacy | David Manuella, 8 Randy Way | Cheektowaga | NY | 14227 | |
| 7588999 | CVS Pharmacy Inc. | ATTN: JAMES ALLEN SYDNOR, JR., HUIE FERNAMBUCQ & STEWART, Three Protective Ctr, 2801 Highway 280 S, Ste. 200 | Birmingham | AL | 35223 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085776 | CVS Pharmacy Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10496863 | CVS Pharmacy, Inc. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496863 | CVS Pharmacy, Inc. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496863 | CVS Pharmacy, Inc. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521333 | CVS RS Arizona, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521333 | CVS RS Arizona, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521333 | CVS RS Arizona, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085779 | CVS RX Services, Inc. | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 10521341 | CVS Rx Services, Inc. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521341 | CVS Rx Services, Inc. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521341 | CVS Rx Services, Inc. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085778 | CVS RX Services, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7085781 | CVS Tennessee Distribution, LLC | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 7085780 | CVS Tennessee Distribution, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10496874 | CVS TN Distribution, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496874 | CVS TN Distribution, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496874 | CVS TN Distribution, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7084233 | CVS VERO FL DIST LLC | 9400 NW 104TH ST | MEDLEY | FL | 33178 | |
| 10496875 | CVS Vero Florida Distribution, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10496875 | CVS Vero Florida Distribution, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10496875 | CVS Vero Florida Distribution, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7085783 | CVS Vero, Florida Distribution, LLC | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |
| 7085782 | CVS Vero, Florida Distribution, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10374286 | Name on file [1] | Address on file | | | | |
| 10332949 | Name on file [1] | Address on file | | | | |
| 10421310 | Name on file [1] | Address on file | | | | |
| 10399098 | Name on file [1] | Address on file | | | | |
| 10484406 | Name on file [1] | Address on file | | | | |
| 10423896 | Name on file [1] | Address on file | | | | |
| 7084763 | CW PHARMA LTD | 212 ST JAMES COURT/ ST DENIS ST | PORT LOUIS | | | MAURITIUS |
| 10465570 | CWA Local 1181 Health Plan | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7098066 | CWA Local 1182 & 1183 Health & Welfare Funds | Attn: Designated Agent, President, Vice-President, Secretary & Treasurer, CWA Local 1183, 200 Varick Street, 10th Floor | New York | NY | 10014 | |
| 7587772 | CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS | ATTN: DESIGNATED AGENT, PRESIDENT, VPIDENT, SECRETARY & TREASURER, CWA LOCAL 1183, 200 VARICK STREET - 10TH FLOOR | NEW YORK | NY | 10014 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098065 | CWA Local 1182 & 1183 Health & Welfare Funds | Attn: President, Vice-President, Secretary & Treasurer, CWA Local 1182, 108-18 Queens Boulevard, Suite 701 | Forest Hills | NY | 11375 | |
| 7587773 | CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS | ATTN: PRESIDENT, VPIDENT, SECRETARY & TREASURER, CWA LOCAL 1182, 108-18 QUEENS BOULEVARD - SUITE 701 | FOREST HILLS | NY | 11375 | |
| 11041761 | CWA Local 1182 & 1183 Health & Welfare Funds | Mark A. Tate, Tale Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8510330 | CWA Local 1182 & 1183 Health and Welfare Funds | Address on file | | | | |
| 10369856 | Name on file [1] | Address on file | | | | |
| 7075857 | CWB MARKETING LLC | 1 STRATFORD RD | WHITE PLAINS | NY | 10603 | |
| 10537927 | Name on file [1] | Address on file | | | | |
| 9492073 | Name on file [1] | Address on file | | | | |
| 7588513 | CYA Technologies, Inc. | Attn: General Counsel, 100 Technology Drive | Trumbull | CT | 06611 | |
| 7992394 | Name on file [1] | Address on file | | | | |
| 10339649 | Name on file [1] | Address on file | | | | |
| 7078048 | CYCLODEXTRIN TECHNOLOGIES | P.O. BOX 1180 | ALACHUA | FL | 32616-1180 | |
| 10294113 | Name on file [1] | Address on file | | | | |
| 10294113 | Name on file [1] | Address on file | | | | |
| 7081321 | Cygan, Steve A. | Address on file | | | | |
| 8329799 | Name on file [1] | Address on file | | | | |
| 10465696 | Name on file [1] | Address on file | | | | |
| 9733972 | Name on file [1] | Address on file | | | | |
| 9494598 | Name on file [1] | Address on file | | | | |
| 10421602 | Name on file [1] | Address on file | | | | |
| 10423566 | Name on file [1] | Address on file | | | | |
| 10409274 | Name on file [1] | Address on file | | | | |
| 10409274 | Name on file [1] | Address on file | | | | |
| 10323459 | Name on file [1] | Address on file | | | | |
| 10432491 | Name on file [1] | Address on file | | | | |
| 10432491 | Name on file [1] | Address on file | | | | |
| 10404637 | Name on file [1] | Address on file | | | | |
| 10408404 | Name on file [1] | Address on file | | | | |
| 10408404 | Name on file [1] | Address on file | | | | |
| 9495147 | Name on file [1] | Address on file | | | | |
| 9493657 | Name on file [1] | Address on file | | | | |
| 10422131 | Name on file [1] | Address on file | | | | |
| 10408904 | Name on file [1] | Address on file | | | | |
| 10408904 | Name on file [1] | Address on file | | | | |
| 9492074 | Name on file [1] | Address on file | | | | |
| 10412113 | Name on file [1] | Address on file | | | | |
| 10412113 | Name on file [1] | Address on file | | | | |
| 11336296 | Name on file [1] | Address on file | | | | |
| 10295411 | Name on file [1] | Address on file | | | | |
| 7587968 | Cynthia Bartlett, BSc, MMath | Attn: General Counsel, 604-590 Queen Street | Fredericton | NB | E3B 7H9 | Canada |
| 9495616 | Name on file [1] | Address on file | | | | |
| 10364280 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333599 | Name on file [1] | Address on file | | | | |
| 10296904 | Name on file [1] | Address on file | | | | |
| 10298143 | Name on file [1] | Address on file | | | | |
| 10297499 | Name on file [1] | Address on file | | | | |
| 10397760 | Name on file [1] | Address on file | | | | |
| 10393628 | Name on file [1] | Address on file | | | | |
| 10393628 | Name on file [1] | Address on file | | | | |
| 10331735 | Name on file [1] | Address on file | | | | |
| 10297212 | Name on file [1] | Address on file | | | | |
| 10397761 | Name on file [1] | Address on file | | | | |
| 10364675 | Name on file [1] | Address on file | | | | |
| 11336311 | Name on file [1] | Address on file | | | | |
| 10294114 | Name on file [1] | Address on file | | | | |
| 10294114 | Name on file [1] | Address on file | | | | |
| 10411164 | Name on file [1] | Address on file | | | | |
| 10411164 | Name on file [1] | Address on file | | | | |
| 9494444 | Name on file [1] | Address on file | | | | |
| 10296716 | Name on file [1] | Address on file | | | | |
| 10422530 | Name on file [1] | Address on file | | | | |
| 7098062 | Cynthia Drake | Address on file | | | | |
| 7098061 | Cynthia Drake | ATTN: BRADLEY D. HONNOLD, GOZA & HONNOLD, LLC, 9500 NALL AVENUE #400 | OVERLAND PARK | KS | 66207 | |
| 9738479 | Name on file [1] | Address on file | | | | |
| 10293297 | Name on file [1] | Address on file | | | | |
| 10293297 | Name on file [1] | Address on file | | | | |
| 10298018 | Name on file [1] | Address on file | | | | |
| 10364355 | Name on file [1] | Address on file | | | | |
| 10296450 | Name on file [1] | Address on file | | | | |
| 10294727 | Name on file [1] | Address on file | | | | |
| 10423600 | Name on file [1] | Address on file | | | | |
| 9493622 | Name on file [1] | Address on file | | | | |
| 10409910 | Name on file [1] | Address on file | | | | |
| 10332619 | Name on file [1] | Address on file | | | | |
| 9494168 | Name on file [1] | Address on file | | | | |
| 10296155 | Name on file [1] | Address on file | | | | |
| 9738120 | Name on file [1] | Address on file | | | | |
| 9495993 | Name on file [1] | Address on file | | | | |
| 10332894 | Name on file [1] | Address on file | | | | |
| 10296896 | Name on file [1] | Address on file | | | | |
| 10294115 | Name on file [1] | Address on file | | | | |
| 10294115 | Name on file [1] | Address on file | | | | |
| 9495434 | Name on file [1] | Address on file | | | | |
| 10294116 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294116 | Name on file [1] | Address on file | | | | |
| 10297151 | Name on file [1] | Address on file | | | | |
| 10332626 | Name on file [1] | Address on file | | | | |
| 10332687 | Name on file [1] | Address on file | | | | |
| 8003489 | Name on file [1] | Address on file | | | | |
| 9492075 | Name on file [1] | Address on file | | | | |
| 10495163 | Name on file [1] | Address on file | | | | |
| 10495163 | Name on file [1] | Address on file | | | | |
| 10373153 | Name on file [1] | Address on file | | | | |
| 10296156 | Name on file [1] | Address on file | | | | |
| 10297814 | Name on file [1] | Address on file | | | | |
| 10297635 | Name on file [1] | Address on file | | | | |
| 10334568 | Name on file [1] | Address on file | | | | |
| 10494900 | Name on file [1] | Address on file | | | | |
| 10494900 | Name on file [1] | Address on file | | | | |
| 10409370 | Name on file [1] | Address on file | | | | |
| 10409370 | Name on file [1] | Address on file | | | | |
| 10410922 | Name on file [1] | Address on file | | | | |
| 10410922 | Name on file [1] | Address on file | | | | |
| 10363042 | Name on file [1] | Address on file | | | | |
| 10423683 | Name on file [1] | Address on file | | | | |
| 10363067 | Name on file [1] | Address on file | | | | |
| 9496170 | Name on file [1] | Address on file | | | | |
| 10409215 | Name on file [1] | Address on file | | | | |
| 10409215 | Name on file [1] | Address on file | | | | |
| 10407803 | Name on file [1] | Address on file | | | | |
| 10407803 | Name on file [1] | Address on file | | | | |
| 10364770 | Name on file [1] | Address on file | | | | |
| 10363445 | Name on file [1] | Address on file | | | | |
| 10295598 | Name on file [1] | Address on file | | | | |
| 10294695 | Name on file [1] | Address on file | | | | |
| 10372915 | Name on file [1] | Address on file | | | | |
| 10372304 | Name on file [1] | Address on file | | | | |
| 10411764 | Name on file [1] | Address on file | | | | |
| 10411764 | Name on file [1] | Address on file | | | | |
| 10405534 | Name on file [1] | Address on file | | | | |
| 10294117 | Name on file [1] | Address on file | | | | |
| 10294117 | Name on file [1] | Address on file | | | | |
| 9496270 | Name on file [1] | Address on file | | | | |
| 10409408 | Name on file [1] | Address on file | | | | |
| 10409408 | Name on file [1] | Address on file | | | | |
| 9492076 | Name on file [1] | Address on file | | | | |
| 8329219 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373288 | Name on file [1] | Address on file | | | | |
| 10407846 | Name on file [1] | Address on file | | | | |
| 10407846 | Name on file [1] | Address on file | | | | |
| 10421927 | Name on file [1] | Address on file | | | | |
| 10363391 | Name on file [1] | Address on file | | | | |
| 10371367 | Name on file [1] | Address on file | | | | |
| 10411104 | Name on file [1] | Address on file | | | | |
| 10411104 | Name on file [1] | Address on file | | | | |
| 10372212 | Name on file [1] | Address on file | | | | |
| 10423229 | Name on file [1] | Address on file | | | | |
| 10294118 | Name on file [1] | Address on file | | | | |
| 10294118 | Name on file [1] | Address on file | | | | |
| 9733192 | Name on file [1] | Address on file | | | | |
| 9734297 | Name on file [1] | Address on file | | | | |
| 9734936 | Name on file [1] | Address on file | | | | |
| 10346089 | Name on file [1] | Address on file | | | | |
| 10412003 | Name on file [1] | Address on file | | | | |
| 10412003 | Name on file [1] | Address on file | | | | |
| 10374162 | Name on file [1] | Address on file | | | | |
| 10332536 | Name on file [1] | Address on file | | | | |
| 8306199 | Name on file [1] | Address on file | | | | |
| 10409404 | Name on file [1] | Address on file | | | | |
| 10409404 | Name on file [1] | Address on file | | | | |
| 10418745 | Name on file [1] | Address on file | | | | |
| 10418745 | Name on file [1] | Address on file | | | | |
| 9737923 | Name on file [1] | Address on file | | | | |
| 10423408 | Name on file [1] | Address on file | | | | |
| 9496677 | Name on file [1] | Address on file | | | | |
| 10404508 | Name on file [1] | Address on file | | | | |
| 10405511 | Name on file [1] | Address on file | | | | |
| 10311784 | Name on file [1] | Address on file | | | | |
| 10448326 | Name on file [1] | Address on file | | | | |
| 10389316 | Name on file [1] | Address on file | | | | |
| 10480826 | Name on file [1] | Address on file | | | | |
| 10480826 | Name on file [1] | Address on file | | | | |
| 10389316 | Name on file [1] | Address on file | | | | |
| 8294949 | Name on file [1] | Address on file | | | | |
| 8294949 | Name on file [1] | Address on file | | | | |
| 10435557 | Name on file [1] | Address on file | | | | |
| 10292688 | Name on file [1] | Address on file | | | | |
| 10306174 | Name on file [1] | Address on file | | | | |
| 10520657 | Name on file [1] | Address on file | | | | |
| 10289170 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498431 | Name on file [1] | Address on file | | | | |
| 7943622 | Cysewski, Dale | Address on file | | | | |
| 7914171 | Cysewski, Dale | Address on file | | | | |
| 10317039 | Name on file [1] | Address on file | | | | |
| 7078363 | Cytec Industries | 1 Hillman Avenue | Willow Island | WV | 26134 | |
| 7075634 | CYTEL INC | BOX 83359 | WOBURN | MA | 01813-3359 | |
| 7966261 | Name on file [1] | Address on file | | | | |
| 8012825 | Name on file [1] | Address on file | | | | |
| 10343856 | Name on file [1] | Address on file | | | | |
| 8282981 | Name on file [1] | Address on file | | | | |
| 8269559 | Name on file [1] | Address on file | | | | |
| 10498972 | Name on file [1] | Address on file | | | | |
| 7082051 | Czako, Patricia A. | Address on file | | | | |
| 8007969 | Name on file [1] | Address on file | | | | |
| 7082254 | Czarkowski Jr., Thomas | Address on file | | | | |
| 7984965 | Name on file [1] | Address on file | | | | |
| 8304507 | Name on file [1] | Address on file | | | | |
| 10351818 | Name on file [1] | Address on file | | | | |
| 7075314 | CZARNOWSKI DISPLAY SERVICE INC | 6067 EAGLE WAY | CHICAGO | IL | 60678-1060 | |
| 10496827 | Czarnowski Display Service, Inc. | Attn: Loretta B. Tatum, 7545 Hartman Industrial Way | Austell | GA | 30168 | |
| 10496827 | Czarnowski Display Service, Inc. | Attn: Samara Weber, Senior Staff Accountant, 6067 Eagle Way | Chicago | IL | 60678-1060 | |
| 8338661 | Name on file [1] | Address on file | | | | |
| 10388329 | Name on file [1] | Address on file | | | | |
| 8008249 | Name on file [1] | Address on file | | | | |
| 10457090 | Name on file [1] | Address on file | | | | |
| 10457090 | Name on file [1] | Address on file | | | | |
| 7971821 | Czekala, Lisa | Address on file | | | | |
| 10367969 | Name on file [1] | Address on file | | | | |
| 8299832 | Name on file [1] | Address on file | | | | |
| 10445968 | Name on file [1] | Address on file | | | | |
| 10445968 | Name on file [1] | Address on file | | | | |
| 8318799 | Name on file [1] | Address on file | | | | |
| 7926964 | Name on file [1] | Address on file | | | | |
| 7975126 | Name on file [1] | Address on file | | | | |
| 7970891 | Czirban, Markus | Address on file | | | | |
| 10282426 | Name on file [1] | Address on file | | | | |
| 10503490 | Name on file [1] | Address on file | | | | |
| 10469680 | Name on file [1] | Address on file | | | | |
| 10511147 | Name on file [1] | Address on file | | | | |
| 9498179 | Name on file [1] | Address on file | | | | |
| 8320776 | Name on file [1] | Address on file | | | | |
| 7084434 | D & H WHOLESALE | 609 WILLOW GLEN | RUSTON | LA | 71270 | |
| 7076321 | D L THURROTT INC | P.O. BOX 780648 | PHILADELPHIA | PA | 19178 | |
| 10538236 | Name on file [1] | Address on file | | | | |
| 7075794 | D&D FILTRATION CONSULTANTS | 612 FOUR ROD RD | BERLIN | CT | 06037 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1142 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10587031 | Name on file [1] | Address on file | | | | |
| 11189752 | Name on file [1] | Address on file | | | | |
| 8003485 | Name on file [1] | Address on file | | | | |
| 10480345 | Name on file [1] | Address on file | | | | |
| 10440744 | Name on file [1] | Address on file | | | | |
| 10440744 | Name on file [1] | Address on file | | | | |
| 10440744 | Name on file [1] | Address on file | | | | |
| 10482971 | Name on file [1] | Address on file | | | | |
| 10482971 | Name on file [1] | Address on file | | | | |
| 10355065 | Name on file [1] | Address on file | | | | |
| 10355065 | Name on file [1] | Address on file | | | | |
| 10355065 | Name on file [1] | Address on file | | | | |
| 10354551 | Name on file [1] | Address on file | | | | |
| 10354551 | Name on file [1] | Address on file | | | | |
| 10354551 | Name on file [1] | Address on file | | | | |
| 10354019 | Name on file [1] | Address on file | | | | |
| 10354019 | Name on file [1] | Address on file | | | | |
| 10354019 | Name on file [1] | Address on file | | | | |
| 10354245 | Name on file [1] | Address on file | | | | |
| 10354245 | Name on file [1] | Address on file | | | | |
| 10354245 | Name on file [1] | Address on file | | | | |
| 10355368 | Name on file [1] | Address on file | | | | |
| 10355368 | Name on file [1] | Address on file | | | | |
| 10355368 | Name on file [1] | Address on file | | | | |
| 10352717 | Name on file [1] | Address on file | | | | |
| 10352717 | Name on file [1] | Address on file | | | | |
| 10352717 | Name on file [1] | Address on file | | | | |
| 10352894 | Name on file [1] | Address on file | | | | |
| 10352894 | Name on file [1] | Address on file | | | | |
| 10352894 | Name on file [1] | Address on file | | | | |
| 10473186 | Name on file [1] | Address on file | | | | |
| 10353752 | Name on file [1] | Address on file | | | | |
| 10353752 | Name on file [1] | Address on file | | | | |
| 10353752 | Name on file [1] | Address on file | | | | |
| 10352679 | Name on file [1] | Address on file | | | | |
| 10352679 | Name on file [1] | Address on file | | | | |
| 10352679 | Name on file [1] | Address on file | | | | |
| 10355250 | Name on file [1] | Address on file | | | | |
| 10355250 | Name on file [1] | Address on file | | | | |
| 10355250 | Name on file [1] | Address on file | | | | |
| 10353261 | Name on file [1] | Address on file | | | | |
| 10353261 | Name on file [1] | Address on file | | | | |
| 10353261 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355263 | Name on file [1] | Address on file | | | | |
| 10355263 | Name on file [1] | Address on file | | | | |
| 10355263 | Name on file [1] | Address on file | | | | |
| 10354887 | Name on file [1] | Address on file | | | | |
| 10354887 | Name on file [1] | Address on file | | | | |
| 10354887 | Name on file [1] | Address on file | | | | |
| 10353619 | Name on file [1] | Address on file | | | | |
| 10353619 | Name on file [1] | Address on file | | | | |
| 10353619 | Name on file [1] | Address on file | | | | |
| 10355106 | Name on file [1] | Address on file | | | | |
| 10355106 | Name on file [1] | Address on file | | | | |
| 10355106 | Name on file [1] | Address on file | | | | |
| 10440775 | Name on file [1] | Address on file | | | | |
| 10440775 | Name on file [1] | Address on file | | | | |
| 10418576 | Name on file [1] | Address on file | | | | |
| 10418576 | Name on file [1] | Address on file | | | | |
| 10418576 | Name on file [1] | Address on file | | | | |
| 10440775 | Name on file [1] | Address on file | | | | |
| 10491721 | Name on file [1] | Address on file | | | | |
| 7083371 | D.C. Department of Consumer and Regulatory Affairs | 1100 4th Street, SW | Washington | DC | 20024 | |
| 10438938 | Name on file [1] | Address on file | | | | |
| 10353130 | Name on file [1] | Address on file | | | | |
| 10353130 | Name on file [1] | Address on file | | | | |
| 10353130 | Name on file [1] | Address on file | | | | |
| 10354289 | Name on file [1] | Address on file | | | | |
| 10354289 | Name on file [1] | Address on file | | | | |
| 10354289 | Name on file [1] | Address on file | | | | |
| 10355291 | Name on file [1] | Address on file | | | | |
| 10355291 | Name on file [1] | Address on file | | | | |
| 10355291 | Name on file [1] | Address on file | | | | |
| 10352603 | Name on file [1] | Address on file | | | | |
| 10352603 | Name on file [1] | Address on file | | | | |
| 10352603 | Name on file [1] | Address on file | | | | |
| 7985908 | Name on file [1] | Address on file | | | | |
| 10355494 | Name on file [1] | Address on file | | | | |
| 10355494 | Name on file [1] | Address on file | | | | |
| 10355494 | Name on file [1] | Address on file | | | | |
| 10353362 | Name on file [1] | Address on file | | | | |
| 10353362 | Name on file [1] | Address on file | | | | |
| 10353362 | Name on file [1] | Address on file | | | | |
| 10352794 | Name on file [1] | Address on file | | | | |
| 10352794 | Name on file [1] | Address on file | | | | |
| 10352794 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353424 | Name on file [1] | Address on file | | | | |
| 10353424 | Name on file [1] | Address on file | | | | |
| 10353424 | Name on file [1] | Address on file | | | | |
| 10353429 | Name on file [1] | Address on file | | | | |
| 10353429 | Name on file [1] | Address on file | | | | |
| 10353429 | Name on file [1] | Address on file | | | | |
| 10353427 | Name on file [1] | Address on file | | | | |
| 10353427 | Name on file [1] | Address on file | | | | |
| 10353427 | Name on file [1] | Address on file | | | | |
| 10353433 | Name on file [1] | Address on file | | | | |
| 10353433 | Name on file [1] | Address on file | | | | |
| 10353433 | Name on file [1] | Address on file | | | | |
| 10355288 | Name on file [1] | Address on file | | | | |
| 10355288 | Name on file [1] | Address on file | | | | |
| 10355288 | Name on file [1] | Address on file | | | | |
| 10355253 | Name on file [1] | Address on file | | | | |
| 10355253 | Name on file [1] | Address on file | | | | |
| 10355253 | Name on file [1] | Address on file | | | | |
| 10355528 | Name on file [1] | Address on file | | | | |
| 10355528 | Name on file [1] | Address on file | | | | |
| 10355528 | Name on file [1] | Address on file | | | | |
| 10354982 | Name on file [1] | Address on file | | | | |
| 10354982 | Name on file [1] | Address on file | | | | |
| 10354982 | Name on file [1] | Address on file | | | | |
| 10353431 | Name on file [1] | Address on file | | | | |
| 10353431 | Name on file [1] | Address on file | | | | |
| 10353431 | Name on file [1] | Address on file | | | | |
| 10353774 | Name on file [1] | Address on file | | | | |
| 10353774 | Name on file [1] | Address on file | | | | |
| 10353774 | Name on file [1] | Address on file | | | | |
| 10353239 | Name on file [1] | Address on file | | | | |
| 10353239 | Name on file [1] | Address on file | | | | |
| 10353239 | Name on file [1] | Address on file | | | | |
| 7589000 | D.F. Gibson Architects P.C. | Attn: General Counsel, 40 Clinton Street | Newark | NJ | 07102 | |
| 10441927 | Name on file [1] | Address on file | | | | |
| 10355517 | Name on file [1] | Address on file | | | | |
| 10355517 | Name on file [1] | Address on file | | | | |
| 10355517 | Name on file [1] | Address on file | | | | |
| 10444893 | Name on file [1] | Address on file | | | | |
| 10444893 | Name on file [1] | Address on file | | | | |
| 10355374 | Name on file [1] | Address on file | | | | |
| 10355374 | Name on file [1] | Address on file | | | | |
| 10355374 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355027 | Name on file [1] | Address on file | | | | |
| 10355027 | Name on file [1] | Address on file | | | | |
| 10355027 | Name on file [1] | Address on file | | | | |
| 10436464 | Name on file [1] | Address on file | | | | |
| 10436464 | Name on file [1] | Address on file | | | | |
| 10440784 | Name on file [1] | Address on file | | | | |
| 10440784 | Name on file [1] | Address on file | | | | |
| 10440784 | Name on file [1] | Address on file | | | | |
| 10353160 | Name on file [1] | Address on file | | | | |
| 10353160 | Name on file [1] | Address on file | | | | |
| 10353160 | Name on file [1] | Address on file | | | | |
| 10355459 | Name on file [1] | Address on file | | | | |
| 10355459 | Name on file [1] | Address on file | | | | |
| 11222594 | Name on file [1] | Address on file | | | | |
| 10352581 | Name on file [1] | Address on file | | | | |
| 10352581 | Name on file [1] | Address on file | | | | |
| 10352581 | Name on file [1] | Address on file | | | | |
| 10352554 | Name on file [1] | Address on file | | | | |
| 10352554 | Name on file [1] | Address on file | | | | |
| 10352554 | Name on file [1] | Address on file | | | | |
| 10354983 | Name on file [1] | Address on file | | | | |
| 10354983 | Name on file [1] | Address on file | | | | |
| 10354983 | Name on file [1] | Address on file | | | | |
| 10353432 | Name on file [1] | Address on file | | | | |
| 10353432 | Name on file [1] | Address on file | | | | |
| 10353432 | Name on file [1] | Address on file | | | | |
| 10352562 | Name on file [1] | Address on file | | | | |
| 10352562 | Name on file [1] | Address on file | | | | |
| 10352562 | Name on file [1] | Address on file | | | | |
| 10355043 | Name on file [1] | Address on file | | | | |
| 10355043 | Name on file [1] | Address on file | | | | |
| 10355043 | Name on file [1] | Address on file | | | | |
| 10436573 | Name on file [1] | Address on file | | | | |
| 10354428 | Name on file [1] | Address on file | | | | |
| 10354428 | Name on file [1] | Address on file | | | | |
| 10354428 | Name on file [1] | Address on file | | | | |
| 10440779 | Name on file [1] | Address on file | | | | |
| 10440779 | Name on file [1] | Address on file | | | | |
| 10440779 | Name on file [1] | Address on file | | | | |
| 10355225 | Name on file [1] | Address on file | | | | |
| 10355225 | Name on file [1] | Address on file | | | | |
| 10355225 | Name on file [1] | Address on file | | | | |
| 10487186 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354171 | Name on file [1] | Address on file | | | | |
| 10354171 | Name on file [1] | Address on file | | | | |
| 10354171 | Name on file [1] | Address on file | | | | |
| 10353283 | Name on file [1] | Address on file | | | | |
| 10353283 | Name on file [1] | Address on file | | | | |
| 10353283 | Name on file [1] | Address on file | | | | |
| 10353966 | Name on file [1] | Address on file | | | | |
| 10353966 | Name on file [1] | Address on file | | | | |
| 10353966 | Name on file [1] | Address on file | | | | |
| 10354630 | Name on file [1] | Address on file | | | | |
| 10354630 | Name on file [1] | Address on file | | | | |
| 10354630 | Name on file [1] | Address on file | | | | |
| 10354373 | Name on file [1] | Address on file | | | | |
| 10354373 | Name on file [1] | Address on file | | | | |
| 10354373 | Name on file [1] | Address on file | | | | |
| 10353165 | Name on file [1] | Address on file | | | | |
| 10353165 | Name on file [1] | Address on file | | | | |
| 10353165 | Name on file [1] | Address on file | | | | |
| 10354535 | Name on file [1] | Address on file | | | | |
| 10354535 | Name on file [1] | Address on file | | | | |
| 10354535 | Name on file [1] | Address on file | | | | |
| 10352568 | Name on file [1] | Address on file | | | | |
| 10352568 | Name on file [1] | Address on file | | | | |
| 10352568 | Name on file [1] | Address on file | | | | |
| 10353420 | Name on file [1] | Address on file | | | | |
| 10353420 | Name on file [1] | Address on file | | | | |
| 10353420 | Name on file [1] | Address on file | | | | |
| 10354890 | Name on file [1] | Address on file | | | | |
| 10354890 | Name on file [1] | Address on file | | | | |
| 10354890 | Name on file [1] | Address on file | | | | |
| 10353843 | Name on file [1] | Address on file | | | | |
| 10353843 | Name on file [1] | Address on file | | | | |
| 10353843 | Name on file [1] | Address on file | | | | |
| 10352741 | Name on file [1] | Address on file | | | | |
| 10352741 | Name on file [1] | Address on file | | | | |
| 10352741 | Name on file [1] | Address on file | | | | |
| 10353795 | Name on file [1] | Address on file | | | | |
| 10353795 | Name on file [1] | Address on file | | | | |
| 10353795 | Name on file [1] | Address on file | | | | |
| 10352651 | Name on file [1] | Address on file | | | | |
| 10352651 | Name on file [1] | Address on file | | | | |
| 10352651 | Name on file [1] | Address on file | | | | |
| 10352935 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352935 | Name on file [1] | Address on file | | | | |
| 10352935 | Name on file [1] | Address on file | | | | |
| 10352385 | Name on file [1] | Address on file | | | | |
| 10352385 | Name on file [1] | Address on file | | | | |
| 10352385 | Name on file [1] | Address on file | | | | |
| 10354200 | Name on file [1] | Address on file | | | | |
| 10354200 | Name on file [1] | Address on file | | | | |
| 10354200 | Name on file [1] | Address on file | | | | |
| 10440730 | Name on file [1] | Address on file | | | | |
| 10440730 | Name on file [1] | Address on file | | | | |
| 10355546 | Name on file [1] | Address on file | | | | |
| 10355546 | Name on file [1] | Address on file | | | | |
| 10355546 | Name on file [1] | Address on file | | | | |
| 10440730 | Name on file [1] | Address on file | | | | |
| 10491504 | Name on file [1] | Address on file | | | | |
| 10353106 | Name on file [1] | Address on file | | | | |
| 10353106 | Name on file [1] | Address on file | | | | |
| 10353106 | Name on file [1] | Address on file | | | | |
| 10353255 | Name on file [1] | Address on file | | | | |
| 10353255 | Name on file [1] | Address on file | | | | |
| 10353255 | Name on file [1] | Address on file | | | | |
| 10353430 | Name on file [1] | Address on file | | | | |
| 10353430 | Name on file [1] | Address on file | | | | |
| 10353430 | Name on file [1] | Address on file | | | | |
| 10354615 | Name on file [1] | Address on file | | | | |
| 10354615 | Name on file [1] | Address on file | | | | |
| 10354615 | Name on file [1] | Address on file | | | | |
| 10355196 | Name on file [1] | Address on file | | | | |
| 10355196 | Name on file [1] | Address on file | | | | |
| 10355196 | Name on file [1] | Address on file | | | | |
| 10418637 | Name on file [1] | Address on file | | | | |
| 10418637 | Name on file [1] | Address on file | | | | |
| 10418637 | Name on file [1] | Address on file | | | | |
| 7932435 | Name on file [1] | Address on file | | | | |
| 10353428 | Name on file [1] | Address on file | | | | |
| 10353428 | Name on file [1] | Address on file | | | | |
| 10353428 | Name on file [1] | Address on file | | | | |
| 10355522 | Name on file [1] | Address on file | | | | |
| 10355522 | Name on file [1] | Address on file | | | | |
| 10355522 | Name on file [1] | Address on file | | | | |
| 10355290 | Name on file [1] | Address on file | | | | |
| 10355290 | Name on file [1] | Address on file | | | | |
| 10355290 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440734 | Name on file [1] | Address on file | | | | |
| 10440734 | Name on file [1] | Address on file | | | | |
| 10440734 | Name on file [1] | Address on file | | | | |
| 10355464 | Name on file [1] | Address on file | | | | |
| 10355464 | Name on file [1] | Address on file | | | | |
| 10486748 | Name on file [1] | Address on file | | | | |
| 10492764 | Name on file [1] | Address on file | | | | |
| 10353636 | Name on file [1] | Address on file | | | | |
| 10353636 | Name on file [1] | Address on file | | | | |
| 10353636 | Name on file [1] | Address on file | | | | |
| 10354768 | Name on file [1] | Address on file | | | | |
| 10354768 | Name on file [1] | Address on file | | | | |
| 10354768 | Name on file [1] | Address on file | | | | |
| 10485102 | Name on file [1] | Address on file | | | | |
| 10355224 | Name on file [1] | Address on file | | | | |
| 10355224 | Name on file [1] | Address on file | | | | |
| 10355224 | Name on file [1] | Address on file | | | | |
| 10355252 | Name on file [1] | Address on file | | | | |
| 10355252 | Name on file [1] | Address on file | | | | |
| 10355252 | Name on file [1] | Address on file | | | | |
| 10353053 | Name on file [1] | Address on file | | | | |
| 10353053 | Name on file [1] | Address on file | | | | |
| 10353053 | Name on file [1] | Address on file | | | | |
| 10352439 | Name on file [1] | Address on file | | | | |
| 10352439 | Name on file [1] | Address on file | | | | |
| 10352439 | Name on file [1] | Address on file | | | | |
| 10353789 | Name on file [1] | Address on file | | | | |
| 10353789 | Name on file [1] | Address on file | | | | |
| 10353789 | Name on file [1] | Address on file | | | | |
| 10355388 | Name on file [1] | Address on file | | | | |
| 10355388 | Name on file [1] | Address on file | | | | |
| 10355388 | Name on file [1] | Address on file | | | | |
| 10353315 | Name on file [1] | Address on file | | | | |
| 10353315 | Name on file [1] | Address on file | | | | |
| 10353315 | Name on file [1] | Address on file | | | | |
| 10353101 | Name on file [1] | Address on file | | | | |
| 10353101 | Name on file [1] | Address on file | | | | |
| 10353101 | Name on file [1] | Address on file | | | | |
| 10440766 | Name on file [1] | Address on file | | | | |
| 10440766 | Name on file [1] | Address on file | | | | |
| 10440766 | Name on file [1] | Address on file | | | | |
| 10418615 | Name on file [1] | Address on file | | | | |
| 10418615 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10485704 | Name on file [1] | Address on file | | | | |
| 10467210 | Name on file [1] | Address on file | | | | |
| 10468021 | Name on file [1] | Address on file | | | | |
| 11226247 | Name on file [1] | Address on file | | | | |
| 11226247 | Name on file [1] | Address on file | | | | |
| 10354730 | Name on file [1] | Address on file | | | | |
| 10354730 | Name on file [1] | Address on file | | | | |
| 10354730 | Name on file [1] | Address on file | | | | |
| 10353842 | Name on file [1] | Address on file | | | | |
| 10353842 | Name on file [1] | Address on file | | | | |
| 10353842 | Name on file [1] | Address on file | | | | |
| 11202276 | Name on file [1] | Address on file | | | | |
| 10354685 | Name on file [1] | Address on file | | | | |
| 10354685 | Name on file [1] | Address on file | | | | |
| 10354685 | Name on file [1] | Address on file | | | | |
| 10353386 | Name on file [1] | Address on file | | | | |
| 10353386 | Name on file [1] | Address on file | | | | |
| 10353386 | Name on file [1] | Address on file | | | | |
| 10368229 | Name on file [1] | Address on file | | | | |
| 10352996 | Name on file [1] | Address on file | | | | |
| 10352996 | Name on file [1] | Address on file | | | | |
| 10352996 | Name on file [1] | Address on file | | | | |
| 10353035 | Name on file [1] | Address on file | | | | |
| 10353035 | Name on file [1] | Address on file | | | | |
| 10353035 | Name on file [1] | Address on file | | | | |
| 10354816 | Name on file [1] | Address on file | | | | |
| 10354816 | Name on file [1] | Address on file | | | | |
| 10354816 | Name on file [1] | Address on file | | | | |
| 10442194 | Name on file [1] | Address on file | | | | |
| 10485942 | Name on file [1] | Address on file | | | | |
| 10355149 | Name on file [1] | Address on file | | | | |
| 10355149 | Name on file [1] | Address on file | | | | |
| 10355149 | Name on file [1] | Address on file | | | | |
| 10545171 | D.W. McMillan Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545171 | D.W. McMillan Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545171 | D.W. McMillan Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592480 | D.W. McMillan Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10354240 | Name on file [1] | Address on file | | | | |
| 10354240 | Name on file [1] | Address on file | | | | |
| 10354240 | Name on file [1] | Address on file | | | | |
| 10352419 | Name on file [1] | Address on file | | | | |
| 10352419 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352419 | Name on file [1] | Address on file | | | | |
| 10353422 | Name on file [1] | Address on file | | | | |
| 10353422 | Name on file [1] | Address on file | | | | |
| 10353422 | Name on file [1] | Address on file | | | | |
| 10354797 | Name on file [1] | Address on file | | | | |
| 10354797 | Name on file [1] | Address on file | | | | |
| 10354797 | Name on file [1] | Address on file | | | | |
| 10354826 | Name on file [1] | Address on file | | | | |
| 10354826 | Name on file [1] | Address on file | | | | |
| 10354826 | Name on file [1] | Address on file | | | | |
| 10353985 | Name on file [1] | Address on file | | | | |
| 10353985 | Name on file [1] | Address on file | | | | |
| 10353985 | Name on file [1] | Address on file | | | | |
| 8287110 | D'Aoust, Eric | Address on file | | | | |
| 7588514 | D2C Software Solutions LTD. | Attn: Robin-Jan DeLange, Chief Technology Officer, 777 Post Oak Boulevard, Suite 975 | Houston | TX | 77056 | |
| 7588515 | D2C Solutions | Attn: General Counsel, 777 Post Oak, Suite 975 | Houston | TX | 77056 | |
| 8308376 | Name on file [1] | Address on file | | | | |
| 8293656 | Name on file [1] | Address on file | | | | |
| 8293656 | Name on file [1] | Address on file | | | | |
| 10521670 | Name on file [1] | Address on file | | | | |
| 10370808 | Name on file [1] | Address on file | | | | |
| 8284257 | Name on file [1] | Address on file | | | | |
| 8288216 | Name on file [1] | Address on file | | | | |
| 7901063 | Dabb, Bobby | Address on file | | | | |
| 10300048 | Name on file [1] | Address on file | | | | |
| 10437237 | Name on file [1] | Address on file | | | | |
| 10437237 | Name on file [1] | Address on file | | | | |
| 8005645 | Name on file [1] | Address on file | | | | |
| 7991080 | Name on file [1] | Address on file | | | | |
| 7991080 | Name on file [1] | Address on file | | | | |
| 8296631 | Name on file [1] | Address on file | | | | |
| 7988000 | Dabney, Alice | Address on file | | | | |
| 10537663 | Name on file [1] | Address on file | | | | |
| 10280439 | Name on file [1] | Address on file | | | | |
| 8309531 | Name on file [1] | Address on file | | | | |
| 8285181 | Name on file [1] | Address on file | | | | |
| 10408265 | Name on file [1] | Address on file | | | | |
| 10408265 | Name on file [1] | Address on file | | | | |
| 11188843 | Name on file [1] | Address on file | | | | |
| 10378272 | Name on file [1] | Address on file | | | | |
| 7993531 | Name on file [1] | Address on file | | | | |
| 11232586 | Dacco Behavioral Health, Tampa, FL | Address on file | | | | |
| 10377100 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7865896 | Name on file [1] | Address on file | | | | |
| 10296483 | Name on file [1] | Address on file | | | | |
| 10397762 | Name on file [1] | Address on file | | | | |
| 10339084 | Name on file [1] | Address on file | | | | |
| 7083012 | DaCosta, Bernardo | Address on file | | | | |
| 7079121 | DaCosta, Mark J. | Address on file | | | | |
| 10422185 | Name on file [1] | Address on file | | | | |
| 8304106 | Name on file [1] | Address on file | | | | |
| 7082431 | Dadali, Christine A. | Address on file | | | | |
| 10478020 | Name on file [1] | Address on file | | | | |
| 10477062 | Name on file [1] | Address on file | | | | |
| 10314414 | Name on file [1] | Address on file | | | | |
| 10538147 | Name on file [1] | Address on file | | | | |
| 10538010 | Name on file [1] | Address on file | | | | |
| 10463333 | Dade County, Georgia | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10535140 | Dade County, Missouri | Attn: Cheryl Priest Ainsworth, Esq., Theodora Oringher PC, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7591726 | Dade County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083904 | DADE DISCOUNT DISTRIBUTORS | 7500 NW 69TH AVENUE | MEDLEY | FL | 33166 | |
| 8292759 | Name on file [1] | Address on file | | | | |
| 8292759 | Name on file [1] | Address on file | | | | |
| 8297394 | Name on file [1] | Address on file | | | | |
| 10301711 | Name on file [1] | Address on file | | | | |
| 7929155 | Name on file [1] | Address on file | | | | |
| 8337758 | Name on file [1] | Address on file | | | | |
| 7977601 | Name on file [1] | Address on file | | | | |
| 10511761 | Name on file [1] | Address on file | | | | |
| 10515785 | Name on file [1] | Address on file | | | | |
| 7914565 | Daffern, Donald | Address on file | | | | |
| 10450473 | Name on file [1] | Address on file | | | | |
| 8335031 | Name on file [1] | Address on file | | | | |
| 7955263 | Daffron, David | Address on file | | | | |
| 8298520 | Name on file [1] | Address on file | | | | |
| 10419338 | Name on file [1] | Address on file | | | | |
| 8288412 | Name on file [1] | Address on file | | | | |
| 10544358 | Daggett County, NY | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10544324 | Daggett County, UT | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Ave.11th Floor | New York | NY | 10017 | |
| 10535211 | Daggett County, UT | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7586210 | DAGGETT COUNTY, UTAH | ATTN: CNTY ATTORNEY, 95 NORTH 1ST WEST, P.O. BOX 219 | MANILA | UT | 84046 | |
| 7586207 | DAGGETT COUNTY, UTAH | ATTN: CNTY CLERK, 95 NORTH 1ST WEST, P.O. BOX 400 | MANILA | UT | 84046 | |
| 6181478 | Daggett County, Utah | Attn: County Attorney, 95 North 1st West, P.O. Box 219 | Manila | UT | 84046 | |
| 6181477 | Daggett County, Utah | Attn: County Clerk, 95 North 1st West, P.O. Box 400 | Manila | UT | 84046 | |
| 7923396 | Daggett County, Utah | Shayna E. Sacks, Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7079122 | Daggett, Arlene M. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1152 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279070 | Name on file [1] | Address on file | | | | |
| 7885107 | Name on file [1] | Address on file | | | | |
| 10484359 | Name on file [1] | Address on file | | | | |
| 7971791 | Dagon, Michael | Address on file | | | | |
| 7079123 | D'Agostino, Amy E. | Address on file | | | | |
| 8318135 | Name on file [1] | Address on file | | | | |
| 10420925 | Name on file [1] | Address on file | | | | |
| 8279888 | Name on file [1] | Address on file | | | | |
| 10482641 | Name on file [1] | Address on file | | | | |
| 10482510 | Name on file [1] | Address on file | | | | |
| 9488980 | Name on file [1] | Address on file | | | | |
| 11232652 | Name on file [1] | Address on file | | | | |
| 10420549 | Name on file [1] | Address on file | | | | |
| 10288072 | Name on file [1] | Address on file | | | | |
| 10540126 | Name on file [1] | Address on file | | | | |
| 7082465 | Dahl, Max E. | Address on file | | | | |
| 7974082 | Name on file [1] | Address on file | | | | |
| 8305754 | Name on file [1] | Address on file | | | | |
| 10413018 | Name on file [1] | Address on file | | | | |
| 10413018 | Name on file [1] | Address on file | | | | |
| 10307074 | Name on file [1] | Address on file | | | | |
| 8278051 | Name on file [1] | Address on file | | | | |
| 7958494 | Name on file [1] | Address on file | | | | |
| 8005784 | Name on file [1] | Address on file | | | | |
| 8304481 | Name on file [1] | Address on file | | | | |
| 8008303 | Name on file [1] | Address on file | | | | |
| 8305130 | Name on file [1] | Address on file | | | | |
| 8317383 | Name on file [1] | Address on file | | | | |
| 7980158 | Name on file [1] | Address on file | | | | |
| 10296484 | Name on file [1] | Address on file | | | | |
| 10485354 | Name on file [1] | Address on file | | | | |
| 8007932 | Name on file [1] | Address on file | | | | |
| 8318533 | Name on file [1] | Address on file | | | | |
| 7966654 | Name on file [1] | Address on file | | | | |
| 8279010 | Name on file [1] | Address on file | | | | |
| 10336421 | Name on file [1] | Address on file | | | | |
| 8279376 | Name on file [1] | Address on file | | | | |
| 8320560 | Name on file [1] | Address on file | | | | |
| 7079124 | Daigneault, Donna M. | Address on file | | | | |
| 10458469 | Name on file [1] | Address on file | | | | |
| 7983682 | Name on file [1] | Address on file | | | | |
| 7077852 | DAIKIN APPLIED AMERICAS INC | 24827 NETWORK DR | CHICAGO | IL | 60673 | |
| 10539022 | Daikin Applied Americas Inc. Group Insurance Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1153 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452768 | Dail, Charles | Address on file | | | | |
| 10311734 | Name on file [1] | Address on file | | | | |
| 7083694 | DAILEY RESOURCES LTD | 1213 WHEELER AVE | DUNMORE | PA | 18512 | |
| 10337176 | Name on file [1] | Address on file | | | | |
| 10348438 | Name on file [1] | Address on file | | | | |
| 8010388 | Name on file [1] | Address on file | | | | |
| 7970860 | Dailey, Lorena | Address on file | | | | |
| 8287063 | Dailey, Steven | Address on file | | | | |
| 11409682 | Name on file [1] | Address on file | | | | |
| 11409061 | Dailey, Steven | Address on file | | | | |
| 9499720 | Name on file [1] | Address on file | | | | |
| 11409110 | Name on file [1] | Address on file | | | | |
| 8314693 | Name on file [1] | Address on file | | | | |
| 10420334 | Name on file [1] | Address on file | | | | |
| 7860082 | Name on file [1] | Address on file | | | | |
| 8294884 | Name on file [1] | Address on file | | | | |
| 8294884 | Name on file [1] | Address on file | | | | |
| 9494538 | Name on file [1] | Address on file | | | | |
| 7079125 | Dain, Bradley J. | Address on file | | | | |
| 10420534 | Name on file [1] | Address on file | | | | |
| 10509790 | Name on file [1] | Address on file | | | | |
| 10482771 | Name on file [1] | Address on file | | | | |
| 9492077 | Name on file [1] | Address on file | | | | |
| 10519064 | Name on file [1] | Address on file | | | | |
| 10436743 | Name on file [1] | Address on file | | | | |
| 10294119 | Name on file [1] | Address on file | | | | |
| 10294119 | Name on file [1] | Address on file | | | | |
| 7076481 | DAISY DATA DISPLAY INC | 2850 LEWISBERRY RD | YORK HAVEN | PA | 17370-9507 | |
| 10537009 | Name on file [1] | Address on file | | | | |
| 10537009 | Name on file [1] | Address on file | | | | |
| 10305192 | Name on file [1] | Address on file | | | | |
| 10331739 | Name on file [1] | Address on file | | | | |
| 10470083 | Name on file [1] | Address on file | | | | |
| 10468154 | Name on file [1] | Address on file | | | | |
| 8309481 | Name on file [1] | Address on file | | | | |
| 7955919 | Daklugie, Apache | Address on file | | | | |
| 7087925 | Dakota County | James C. Backstrom, Office of Prosecuting Attorney, County of Dakota, 1560 Highway 55 | Hastings | MN | 55033 | |
| 7087928 | Dakota County | Jay R. Stassen, Office of Prosecuting Attorney, County of Dakota, 1560 Highway 55 | Hastings | MN | 55033 | |
| 7087927 | Dakota County | Mark J. Briol, Briol & Benson, 80 South Eighth Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7087926 | Dakota County | Scott A. Benson, Briol & Associates, 80 S. 8th Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7586554 | DAKOTA COUNTY, MINNESOTA | ATTN: CHAIR, TREASURER-AUDITOR, ADMIN CENTER, 1590 HIGHWAY 55 | HASTINGS | MN | 55033-2343 | |
| 7094711 | Dakota County, Minnesota | Attn: Chair, Treasurer-Auditor, Administration Center, 1590 Highway 55 | Hastings | MN | 55033-2343 | |
| 10533553 | Dakota County, Minnesota | Briol & Benson, PLLC, Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1154 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084085 | DAKOTA DRUG | P.O. BOX 877 | ANOKA | MN | 55303 | |
| 7083431 | DAKOTA DRUG INC | P.O. BOX 877 | ANOKA | MN | 55303 | |
| 7587970 | Dakota Drug Inc. | Attn: General Counsel, 1101 Lund Blvd | Anoka | MN | 55303 | |
| 7587969 | Dakota Drug Inc. | Attn: General Counsel, 28-32 North Main Street | Milnot | ND | 58702 | |
| 10294120 | Name on file [1] | Address on file | | | | |
| 10294120 | Name on file [1] | Address on file | | | | |
| 10333620 | Name on file [1] | Address on file | | | | |
| 10393197 | Name on file [1] | Address on file | | | | |
| 10393197 | Name on file [1] | Address on file | | | | |
| 11336069 | Name on file [1] | Address on file | | | | |
| 9733726 | Name on file [1] | Address on file | | | | |
| 10297566 | Name on file [1] | Address on file | | | | |
| 8291435 | Name on file [1] | Address on file | | | | |
| 10452810 | Name on file [1] | Address on file | | | | |
| 8280052 | Name on file [1] | Address on file | | | | |
| 10511395 | Name on file [1] | Address on file | | | | |
| 10352145 | Name on file [1] | Address on file | | | | |
| 10351977 | Name on file [1] | Address on file | | | | |
| 10364258 | Name on file [1] | Address on file | | | | |
| 10407909 | Name on file [1] | Address on file | | | | |
| 10407909 | Name on file [1] | Address on file | | | | |
| 10297970 | Name on file [1] | Address on file | | | | |
| 10334053 | Name on file [1] | Address on file | | | | |
| 10408914 | Name on file [1] | Address on file | | | | |
| 10408914 | Name on file [1] | Address on file | | | | |
| 9738086 | Name on file [1] | Address on file | | | | |
| 10411772 | Name on file [1] | Address on file | | | | |
| 10411772 | Name on file [1] | Address on file | | | | |
| 10296193 | Name on file [1] | Address on file | | | | |
| 7589001 | Dale Carnegie & Associates, Inc. | Attn: General Counsel, 21 Maple Street | Naugatuck | CT | 06770 | |
| 10296403 | Name on file [1] | Address on file | | | | |
| 10408529 | Name on file [1] | Address on file | | | | |
| 10408529 | Name on file [1] | Address on file | | | | |
| 10411595 | Name on file [1] | Address on file | | | | |
| 10411595 | Name on file [1] | Address on file | | | | |
| 7585944 | DALE COUNTY, ALABAMA | ATTN: CHAIRMAN, DALE CNTY COMMISSION, 202 SOUTH AL-123 | OZARK | AL | 36360 | |
| 7585946 | DALE COUNTY, ALABAMA | ATTN: CHAIRMAN, DALE CNTY COMMISSION, P.O. BOX 1350 | OZARK | AL | 36361 | |
| 7092871 | Dale County, Alabama | Attn: Chairman, Dale County Commission, 202 South AL-123 | Ozark | AL | 36360 | |
| 7092873 | Dale County, Alabama | Attn: Chairman, Dale County Commission, P.O. Box 1350 | Ozark | AL | 36361 | |
| 7585945 | DALE COUNTY, ALABAMA | ATTN: CNTY ADMINISTRATOR, 202 SOUTH HWY 123, SUITE C | OZARK | AL | 36360 | |
| 7092872 | Dale County, Alabama | ATTN: COMMISSION CHAIRPERSON, DALE COUNTY COMMISSION OFFICE, 202 SOUTH AL-123 | OZARK | AL | 36360 | |
| 7092874 | Dale County, Alabama | Attn: County Administrator, 202 South Hwy 123, Suite C | Ozark | AL | 36360 | |
| 10316699 | Dale County, Alabama | Address on file | | | | |
| 7087932 | Dale County, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087929 | Dale County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087931 | Dale County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7087930 | Dale County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7087933 | Dale County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585943 | DALE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092875 | Dale County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10494901 | Name on file [1] | Address on file | | | | |
| 10494901 | Name on file [1] | Address on file | | | | |
| 10480467 | Name on file [1] | Address on file | | | | |
| 10296060 | Name on file [1] | Address on file | | | | |
| 10392429 | Name on file [1] | Address on file | | | | |
| 10331740 | Name on file [1] | Address on file | | | | |
| 10397763 | Name on file [1] | Address on file | | | | |
| 10364411 | Name on file [1] | Address on file | | | | |
| 10296028 | Name on file [1] | Address on file | | | | |
| 10295343 | Name on file [1] | Address on file | | | | |
| 9495511 | Name on file [1] | Address on file | | | | |
| 10432834 | Name on file [1] | Address on file | | | | |
| 10545168 | Dale Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545168 | Dale Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545168 | Dale Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592481 | Dale Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9734555 | Name on file [1] | Address on file | | | | |
| 9492078 | Name on file [1] | Address on file | | | | |
| 10409478 | Name on file [1] | Address on file | | | | |
| 9496361 | Name on file [1] | Address on file | | | | |
| 9496383 | Name on file [1] | Address on file | | | | |
| 9492079 | Name on file [1] | Address on file | | | | |
| 9734000 | Name on file [1] | Address on file | | | | |
| 9492080 | Name on file [1] | Address on file | | | | |
| 9734401 | Name on file [1] | Address on file | | | | |
| 11335661 | Name on file [1] | Address on file | | | | |
| 10408968 | Name on file [1] | Address on file | | | | |
| 10408968 | Name on file [1] | Address on file | | | | |
| 9733396 | Name on file [1] | Address on file | | | | |
| 9492081 | Name on file [1] | Address on file | | | | |
| 10408777 | Name on file [1] | Address on file | | | | |
| 10408777 | Name on file [1] | Address on file | | | | |
| 10411256 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411256 | Name on file [1] | Address on file | | | | |
| 9492082 | Name on file [1] | Address on file | | | | |
| 10423855 | Name on file [1] | Address on file | | | | |
| 10409158 | Name on file [1] | Address on file | | | | |
| 10409158 | Name on file [1] | Address on file | | | | |
| 10294122 | Name on file [1] | Address on file | | | | |
| 10294122 | Name on file [1] | Address on file | | | | |
| 9492083 | Name on file [1] | Address on file | | | | |
| 9734212 | Name on file [1] | Address on file | | | | |
| 8318696 | Name on file [1] | Address on file | | | | |
| 10469665 | Name on file [1] | Address on file | | | | |
| 8304936 | Name on file [1] | Address on file | | | | |
| 8315746 | Name on file [1] | Address on file | | | | |
| 10489596 | Name on file [1] | Address on file | | | | |
| 8294458 | Name on file [1] | Address on file | | | | |
| 8294458 | Name on file [1] | Address on file | | | | |
| 8278052 | Name on file [1] | Address on file | | | | |
| 10382396 | Name on file [1] | Address on file | | | | |
| 8305345 | Name on file [1] | Address on file | | | | |
| 7972708 | Name on file [1] | Address on file | | | | |
| 8011306 | Name on file [1] | Address on file | | | | |
| 7999490 | Name on file [1] | Address on file | | | | |
| 7967983 | Name on file [1] | Address on file | | | | |
| 10458360 | Name on file [1] | Address on file | | | | |
| 8279288 | Name on file [1] | Address on file | | | | |
| 10503229 | Name on file [1] | Address on file | | | | |
| 10487387 | Name on file [1] | Address on file | | | | |
| 10303431 | Dalessi, John Mark | Address on file | | | | |
| 10468152 | Name on file [1] | Address on file | | | | |
| 11248690 | Name on file [1] | Address on file | | | | |
| 10419044 | Name on file [1] | Address on file | | | | |
| 10419044 | Name on file [1] | Address on file | | | | |
| 11336035 | Name on file [1] | Address on file | | | | |
| 10384166 | Name on file [1] | Address on file | | | | |
| 10323024 | Name on file [1] | Address on file | | | | |
| 10482968 | Name on file [1] | Address on file | | | | |
| 10281601 | Name on file [1] | Address on file | | | | |
| 7081869 | Daley, Draupadi Beloved | Address on file | | | | |
| 10522996 | Daley, Draupadi Beloved | Address on file | | | | |
| 10420556 | Name on file [1] | Address on file | | | | |
| 7147576 | D'Alfonso, Isabella G. | Address on file | | | | |
| 10424745 | Name on file [1] | Address on file | | | | |
| 9496140 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486000 | Name on file [1] | Address on file | | | | |
| 7870161 | Name on file [1] | Address on file | | | | |
| 7081322 | Dallara, Eugene J. | Address on file | | | | |
| 10397764 | Name on file [1] | Address on file | | | | |
| 10296889 | Name on file [1] | Address on file | | | | |
| 10410788 | Name on file [1] | Address on file | | | | |
| 10410788 | Name on file [1] | Address on file | | | | |
| 9495717 | Name on file [1] | Address on file | | | | |
| 10409717 | Name on file [1] | Address on file | | | | |
| 10531874 | Dallas Community College District--Dallas County Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7087934 | Dallas County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10551098 | Dallas County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545228 | Dallas County Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545228 | Dallas County Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545228 | Dallas County Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584675 | DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592482 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7087936 | Dallas County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7087935 | Dallas County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7087937 | Dallas County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7591250 | Dallas County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592216 | Dallas County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10297602 | Name on file [1] | Address on file | | | | |
| 10422767 | Name on file [1] | Address on file | | | | |
| 10334569 | Name on file [1] | Address on file | | | | |
| 10407867 | Name on file [1] | Address on file | | | | |
| 10407867 | Name on file [1] | Address on file | | | | |
| 10533102 | Dallas ISD, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10332100 | Name on file [1] | Address on file | | | | |
| 9738901 | Name on file [1] | Address on file | | | | |
| 10412131 | Name on file [1] | Address on file | | | | |
| 10412131 | Name on file [1] | Address on file | | | | |
| 10311306 | Dallas Township | Address on file | | | | |
| 8278731 | Name on file [1] | Address on file | | | | |
| 7900259 | Dallas, Jeff | Address on file | | | | |
| 10291451 | Name on file [1] | Address on file | | | | |
| 8299782 | Name on file [1] | Address on file | | | | |
| 7147577 | D'Allegro, Francis Joseph | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009213 | Name on file [1] | Address on file | | | | |
| 8328615 | Dalley, Brian | Address on file | | | | |
| 10319109 | Name on file [1] | Address on file | | | | |
| 9492084 | Name on file [1] | Address on file | | | | |
| 10420990 | Name on file [1] | Address on file | | | | |
| 10487601 | Name on file [1] | Address on file | | | | |
| 8325681 | Name on file [1] | Address on file | | | | |
| 10313402 | Name on file [1] | Address on file | | | | |
| 9490499 | Name on file [1] | Address on file | | | | |
| 10391596 | Name on file [1] | Address on file | | | | |
| 10335674 | Name on file [1] | Address on file | | | | |
| 10486137 | Name on file [1] | Address on file | | | | |
| 10455001 | Name on file [1] | Address on file | | | | |
| 8300000 | Name on file [1] | Address on file | | | | |
| 7907765 | Name on file [1] | Address on file | | | | |
| 11336559 | Name on file [1] | Address on file | | | | |
| 10378903 | Name on file [1] | Address on file | | | | |
| 10532239 | Dalton Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 9496257 | Name on file [1] | Address on file | | | | |
| 10405071 | Name on file [1] | Address on file | | | | |
| 10482465 | Name on file [1] | Address on file | | | | |
| 8293390 | Name on file [1] | Address on file | | | | |
| 8293390 | Name on file [1] | Address on file | | | | |
| 7999986 | Name on file [1] | Address on file | | | | |
| 8319936 | Dalton, Charles | Address on file | | | | |
| 10464174 | Name on file [1] | Address on file | | | | |
| 10536961 | Name on file [1] | Address on file | | | | |
| 7985972 | Name on file [1] | Address on file | | | | |
| 9740561 | Name on file [1] | Address on file | | | | |
| 10278837 | Name on file [1] | Address on file | | | | |
| 7147578 | Dalton, Joey William | Address on file | | | | |
| 10497271 | Name on file [1] | Address on file | | | | |
| 10501211 | Name on file [1] | Address on file | | | | |
| 8001135 | Name on file [1] | Address on file | | | | |
| 7985339 | Name on file [1] | Address on file | | | | |
| 8305095 | Name on file [1] | Address on file | | | | |
| 10288189 | Name on file [1] | Address on file | | | | |
| 8318532 | Name on file [1] | Address on file | | | | |
| 10513097 | Name on file [1] | Address on file | | | | |
| 10538040 | Name on file [1] | Address on file | | | | |
| 10519847 | Name on file [1] | Address on file | | | | |
| 8296561 | Name on file [1] | Address on file | | | | |
| 10316202 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484951 | Name on file [1] | Address on file | | | | |
| 10514989 | Name on file [1] | Address on file | | | | |
| 10340263 | Name on file [1] | Address on file | | | | |
| 8318136 | Name on file [1] | Address on file | | | | |
| 8294856 | Name on file [1] | Address on file | | | | |
| 8294856 | Name on file [1] | Address on file | | | | |
| 8009038 | Name on file [1] | Address on file | | | | |
| 10313182 | Name on file [1] | Address on file | | | | |
| 7900795 | Daly, Catherine | Address on file | | | | |
| 7993804 | Name on file [1] | Address on file | | | | |
| 7081692 | Daly, Cheryl A. | Address on file | | | | |
| 10312583 | Name on file [1] | Address on file | | | | |
| 10311696 | Name on file [1] | Address on file | | | | |
| 10311021 | Name on file [1] | Address on file | | | | |
| 8008029 | Name on file [1] | Address on file | | | | |
| 10454909 | Name on file [1] | Address on file | | | | |
| 9491616 | Name on file [1] | Address on file | | | | |
| 9491616 | Name on file [1] | Address on file | | | | |
| 7971522 | Daly, Thomas | Address on file | | | | |
| 9494907 | Name on file [1] | Address on file | | | | |
| 7098370 | Damas, Raul | Address on file | | | | |
| 7082243 | Damas, Raul A. | Address on file | | | | |
| 7591251 | Damascus, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10414858 | Name on file [1] | Address on file | | | | |
| 7992598 | Dambrosia, Daniel | Address on file | | | | |
| 10314241 | Name on file [1] | Address on file | | | | |
| 8295273 | Name on file [1] | Address on file | | | | |
| 8295273 | Name on file [1] | Address on file | | | | |
| 8289750 | Name on file [1] | Address on file | | | | |
| 10363871 | Name on file [1] | Address on file | | | | |
| 10294123 | Name on file [1] | Address on file | | | | |
| 10294123 | Name on file [1] | Address on file | | | | |
| 10470245 | Name on file [1] | Address on file | | | | |
| 8005822 | Name on file [1] | Address on file | | | | |
| 10317417 | Name on file [1] | Address on file | | | | |
| 8295147 | Name on file [1] | Address on file | | | | |
| 8295147 | Name on file [1] | Address on file | | | | |
| 10425224 | Name on file [1] | Address on file | | | | |
| 9738894 | Name on file [1] | Address on file | | | | |
| 9738511 | Name on file [1] | Address on file | | | | |
| 10372306 | Name on file [1] | Address on file | | | | |
| 10432332 | Name on file [1] | Address on file | | | | |
| 10373596 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392784 | Name on file [1] | Address on file | | | | |
| 9496654 | Name on file [1] | Address on file | | | | |
| 11226245 | Name on file [1] | Address on file | | | | |
| 11218062 | Name on file [1] | Address on file | | | | |
| 11218062 | Name on file [1] | Address on file | | | | |
| 10278660 | Name on file [1] | Address on file | | | | |
| 10472315 | Name on file [1] | Address on file | | | | |
| 7988738 | Damiani, Rosana | Address on file | | | | |
| 8328255 | Name on file [1] | Address on file | | | | |
| 10313979 | Name on file [1] | Address on file | | | | |
| 8279164 | Name on file [1] | Address on file | | | | |
| 8317384 | Name on file [1] | Address on file | | | | |
| 7789229 | Name on file [1] | Address on file | | | | |
| 7884229 | Name on file [1] | Address on file | | | | |
| 10477109 | Name on file [1] | Address on file | | | | |
| 7884210 | Name on file [1] | Address on file | | | | |
| 10419491 | Name on file [1] | Address on file | | | | |
| 8299715 | Name on file [1] | Address on file | | | | |
| 10421673 | Name on file [1] | Address on file | | | | |
| 10409226 | Name on file [1] | Address on file | | | | |
| 10409226 | Name on file [1] | Address on file | | | | |
| 10364658 | Name on file [1] | Address on file | | | | |
| 10297897 | Name on file [1] | Address on file | | | | |
| 10294855 | Name on file [1] | Address on file | | | | |
| 10363821 | Name on file [1] | Address on file | | | | |
| 10404370 | Name on file [1] | Address on file | | | | |
| 10408978 | Name on file [1] | Address on file | | | | |
| 10408978 | Name on file [1] | Address on file | | | | |
| 8011446 | Name on file [1] | Address on file | | | | |
| 10334535 | Name on file [1] | Address on file | | | | |
| 11336400 | Name on file [1] | Address on file | | | | |
| 9734392 | Name on file [1] | Address on file | | | | |
| 10364132 | Name on file [1] | Address on file | | | | |
| 8278232 | Name on file [1] | Address on file | | | | |
| 10294124 | Name on file [1] | Address on file | | | | |
| 10294124 | Name on file [1] | Address on file | | | | |
| 9737262 | Name on file [1] | Address on file | | | | |
| 9737262 | Name on file [1] | Address on file | | | | |
| 10411444 | Name on file [1] | Address on file | | | | |
| 10411444 | Name on file [1] | Address on file | | | | |
| 10297324 | Name on file [1] | Address on file | | | | |
| 9736262 | Name on file [1] | Address on file | | | | |
| 10372956 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410964 | Name on file [1] | Address on file | | | | |
| 10410964 | Name on file [1] | Address on file | | | | |
| 10444997 | Name on file [1] | Address on file | | | | |
| 10487308 | Name on file [1] | Address on file | | | | |
| 10311645 | Name on file [1] | Address on file | | | | |
| 10467758 | Name on file [1] | Address on file | | | | |
| 10363795 | Name on file [1] | Address on file | | | | |
| 11232616 | Name on file [1] | Address on file | | | | |
| 11232616 | Name on file [1] | Address on file | | | | |
| 10330675 | Name on file [1] | Address on file | | | | |
| 10305337 | Name on file [1] | Address on file | | | | |
| 8326603 | Name on file [1] | Address on file | | | | |
| 10482543 | Name on file [1] | Address on file | | | | |
| 10435077 | Name on file [1] | Address on file | | | | |
| 7944969 | Name on file [1] | Address on file | | | | |
| 8318137 | Name on file [1] | Address on file | | | | |
| 7900954 | Damron, Ronald | Address on file | | | | |
| 10466015 | Name on file [1] | Address on file | | | | |
| 10420977 | Name on file [1] | Address on file | | | | |
| 10328567 | Name on file [1] | Address on file | | | | |
| 10364577 | Name on file [1] | Address on file | | | | |
| 7996801 | Name on file [1] | Address on file | | | | |
| 10409889 | Name on file [1] | Address on file | | | | |
| 9734642 | Name on file [1] | Address on file | | | | |
| 7584823 | DAN ARMSTRONG, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE THIRD JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG, THIRD JUDICIAL DISTRICT, GREENVILLE CRIMINAL OFFICE, 124 AUSTIN STREET SUITE 3 | GREENVILLE | TN | 37745 | |
| 7584817 | DAN ARMSTRONG, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE THIRD JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG, THIRD JUDICIAL DISTRICT, MORRISTOWN CRIMINAL OFFICE, 407 WEST 5TH NORTH STREET | MORRISTOWN | TN | 37814 | |
| 7584814 | DAN ARMSTRONG, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE THIRD JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG, THIRD JUDICIAL DISTRICT, ROGERSVILLE CRIMINAL OFFICE, 568 EAST MAIN STREET | ROGERSVILLE | TN | 37857 | |
| 6181397 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General, Third Judicial District, Greenville Criminal Office, 124 Austin Street Suite 3 | Greenville | TN | 37745 | |
| 6181399 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General, Third Judicial District, Morristown Criminal Office, 407 West 5th North Street | Morristown | TN | 37814 | |
| 6181398 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General, Third Judicial District, Rogersville Criminal Office, 1568 East Main Street | Rogersville | TN | 37857 | |
| 7584819 | DAN ARMSTRONG, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE THIRD JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181400 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10409115 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1162 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409115 | Name on file [1] | Address on file | | | | |
| 9495333 | Name on file [1] | Address on file | | | | |
| 11336327 | Name on file [1] | Address on file | | | | |
| 10411741 | Name on file [1] | Address on file | | | | |
| 10411741 | Name on file [1] | Address on file | | | | |
| 9492085 | Name on file [1] | Address on file | | | | |
| 10322607 | Name on file [1] | Address on file | | | | |
| 10294125 | Name on file [1] | Address on file | | | | |
| 10294125 | Name on file [1] | Address on file | | | | |
| 10293096 | Name on file [1] | Address on file | | | | |
| 10422586 | Name on file [1] | Address on file | | | | |
| 10410995 | Name on file [1] | Address on file | | | | |
| 10410995 | Name on file [1] | Address on file | | | | |
| 7588656 | Dan Peterson | Attn: General Counsel, Montana DPHHS, Medicaid Pharmacy Program Officer, 1400 Broadway, P.O. Box 202951 | Helena | MT | 59620 | |
| 10372575 | Name on file [1] | Address on file | | | | |
| 10373521 | Name on file [1] | Address on file | | | | |
| 10494931 | Name on file [1] | Address on file | | | | |
| 10494931 | Name on file [1] | Address on file | | | | |
| 9734423 | Name on file [1] | Address on file | | | | |
| 9496471 | Name on file [1] | Address on file | | | | |
| 9733705 | Name on file [1] | Address on file | | | | |
| 10346090 | Name on file [1] | Address on file | | | | |
| 10411844 | Name on file [1] | Address on file | | | | |
| 10411844 | Name on file [1] | Address on file | | | | |
| 10408810 | Name on file [1] | Address on file | | | | |
| 10408810 | Name on file [1] | Address on file | | | | |
| 10372946 | Name on file [1] | Address on file | | | | |
| 10372627 | Name on file [1] | Address on file | | | | |
| 9733176 | Name on file [1] | Address on file | | | | |
| 10484679 | Name on file [1] | Address on file | | | | |
| 10466795 | Name on file [1] | Address on file | | | | |
| 9495586 | Name on file [1] | Address on file | | | | |
| 10296127 | Name on file [1] | Address on file | | | | |
| 10422643 | Name on file [1] | Address on file | | | | |
| 10411660 | Name on file [1] | Address on file | | | | |
| 10411660 | Name on file [1] | Address on file | | | | |
| 11336605 | Name on file [1] | Address on file | | | | |
| 10480226 | Name on file [1] | Address on file | | | | |
| 10480226 | Name on file [1] | Address on file | | | | |
| 9493744 | Name on file [1] | Address on file | | | | |
| 10409017 | Name on file [1] | Address on file | | | | |
| 10409017 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1163 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406195 | Name on file [1] | Address on file | | | | |
| 10406195 | Name on file [1] | Address on file | | | | |
| 10410792 | Name on file [1] | Address on file | | | | |
| 10410792 | Name on file [1] | Address on file | | | | |
| 10363993 | Name on file [1] | Address on file | | | | |
| 10331716 | Name on file [1] | Address on file | | | | |
| 10331741 | Name on file [1] | Address on file | | | | |
| 10297457 | Name on file [1] | Address on file | | | | |
| 10411540 | Name on file [1] | Address on file | | | | |
| 10411540 | Name on file [1] | Address on file | | | | |
| 9495880 | Name on file [1] | Address on file | | | | |
| 9492086 | Name on file [1] | Address on file | | | | |
| 10422049 | Name on file [1] | Address on file | | | | |
| 10408621 | Name on file [1] | Address on file | | | | |
| 10408621 | Name on file [1] | Address on file | | | | |
| 10332414 | Name on file [1] | Address on file | | | | |
| 10409164 | Name on file [1] | Address on file | | | | |
| 10409164 | Name on file [1] | Address on file | | | | |
| 10407115 | Name on file [1] | Address on file | | | | |
| 10407115 | Name on file [1] | Address on file | | | | |
| 10409743 | Name on file [1] | Address on file | | | | |
| 10419078 | Name on file [1] | Address on file | | | | |
| 10419078 | Name on file [1] | Address on file | | | | |
| 10297722 | Name on file [1] | Address on file | | | | |
| 10295610 | Name on file [1] | Address on file | | | | |
| 10297002 | Name on file [1] | Address on file | | | | |
| 10407136 | Name on file [1] | Address on file | | | | |
| 10407136 | Name on file [1] | Address on file | | | | |
| 9738740 | Name on file [1] | Address on file | | | | |
| 10295199 | Name on file [1] | Address on file | | | | |
| 10364827 | Name on file [1] | Address on file | | | | |
| 11336251 | Name on file [1] | Address on file | | | | |
| 9495257 | Name on file [1] | Address on file | | | | |
| 10397765 | Name on file [1] | Address on file | | | | |
| 9493982 | Name on file [1] | Address on file | | | | |
| 10331734 | Name on file [1] | Address on file | | | | |
| 10419051 | Name on file [1] | Address on file | | | | |
| 10419051 | Name on file [1] | Address on file | | | | |
| 8003632 | Name on file [1] | Address on file | | | | |
| 11336469 | Name on file [1] | Address on file | | | | |
| 10295353 | Name on file [1] | Address on file | | | | |
| 10364772 | Name on file [1] | Address on file | | | | |
| 10422602 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494964 | Name on file [1] | Address on file | | | | |
| 10494964 | Name on file [1] | Address on file | | | | |
| 10372942 | Name on file [1] | Address on file | | | | |
| 11336636 | Name on file [1] | Address on file | | | | |
| 10392785 | Name on file [1] | Address on file | | | | |
| 9496296 | Name on file [1] | Address on file | | | | |
| 10397766 | Name on file [1] | Address on file | | | | |
| 11336384 | Name on file [1] | Address on file | | | | |
| 10333079 | Name on file [1] | Address on file | | | | |
| 10405198 | Name on file [1] | Address on file | | | | |
| 9496411 | Name on file [1] | Address on file | | | | |
| 9738254 | Name on file [1] | Address on file | | | | |
| 10408337 | Name on file [1] | Address on file | | | | |
| 10408337 | Name on file [1] | Address on file | | | | |
| 10373332 | Name on file [1] | Address on file | | | | |
| 10294126 | Name on file [1] | Address on file | | | | |
| 10294126 | Name on file [1] | Address on file | | | | |
| 10418811 | Name on file [1] | Address on file | | | | |
| 10418811 | Name on file [1] | Address on file | | | | |
| 10346095 | Name on file [1] | Address on file | | | | |
| 9492087 | Name on file [1] | Address on file | | | | |
| 11336229 | Name on file [1] | Address on file | | | | |
| 7075281 | DANA TRANSPORTATION | 210 ESSEX AVE EAST | AVENEL | NJ | 07001 | |
| 10371941 | Name on file [1] | Address on file | | | | |
| 10372128 | Name on file [1] | Address on file | | | | |
| 10405985 | Name on file [1] | Address on file | | | | |
| 10405985 | Name on file [1] | Address on file | | | | |
| 9733356 | Name on file [1] | Address on file | | | | |
| 9733296 | Name on file [1] | Address on file | | | | |
| 10422432 | Name on file [1] | Address on file | | | | |
| 10295960 | Name on file [1] | Address on file | | | | |
| 7077061 | DANBURY HOSPITAL & MILFORD | 24 HOSPITAL AVE | DANBURY | CT | 06810 | |
| 11213505 | Name on file [1] | Address on file | | | | |
| 10470812 | Name on file [1] | Address on file | | | | |
| 8294457 | Name on file [1] | Address on file | | | | |
| 8294457 | Name on file [1] | Address on file | | | | |
| 7990896 | Name on file [1] | Address on file | | | | |
| 8278967 | Name on file [1] | Address on file | | | | |
| 7147579 | Dandamudi, Manoj | Address on file | | | | |
| 7936709 | Name on file [1] | Address on file | | | | |
| 10279495 | Name on file [1] | Address on file | | | | |
| 8339238 | Name on file [1] | Address on file | | | | |
| 7943760 | Dandridge #430560, Ronald | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8275986 | Name on file [1] | Address on file | | | | |
| 8275750 | Name on file [1] | Address on file | | | | |
| 10397767 | Name on file [1] | Address on file | | | | |
| 10551099 | Dane County, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586282 | DANE COUNTY, WISCONSIN | ATTN: CHAIR OF THE BD OF SUPERVISORS, 210 MARTIN LUTHER KIND JR. BOULEVARD, ROOM 425 | MADISON | WI | 53703 | |
| 7096693 | Dane County, Wisconsin | Attn: Chair of the Board of Supervisors, 210 Martin Luther Kind Jr. Boulevard, Room 425 | Madison | WI | 53703 | |
| 7586281 | DANE COUNTY, WISCONSIN | ATTN: CNTY CLERK, 210 MARTIN LUTHER KING JR. BOULEVARD, ROOM 106A | MADISON | WI | 53703 | |
| 7096692 | Dane County, Wisconsin | Attn: County Clerk, 210 Martin Luther King Jr. Boulevard, Room 106A | Madison | WI | 53703 | |
| 7087938 | Dane County, Wisconsin | Marcia Anne MacKenzie, Office of Prosecuting Attorney, Dane County, 215 S. Hamilton Street, Ste. 3000 | Madison | WI | 53703 | |
| 7087939 | Dane County, Wisconsin | Michael J. Modl, Axley Brynelson, 2 East Mifflin Street, Ste. 200 | Madison | WI | 53703 | |
| 10294800 | Name on file [1] | Address on file | | | | |
| 10397770 | Name on file [1] | Address on file | | | | |
| 9738239 | Name on file [1] | Address on file | | | | |
| 9733827 | Name on file [1] | Address on file | | | | |
| 10293253 | Name on file [1] | Address on file | | | | |
| 10293253 | Name on file [1] | Address on file | | | | |
| 7900693 | Dane, Mitchell | Address on file | | | | |
| 8318974 | Name on file [1] | Address on file | | | | |
| 10462105 | Name on file [1] | Address on file | | | | |
| 10519579 | Name on file [1] | Address on file | | | | |
| 10408825 | Name on file [1] | Address on file | | | | |
| 10408825 | Name on file [1] | Address on file | | | | |
| 11273711 | Name on file [1] | Address on file | | | | |
| 10485295 | Name on file [1] | Address on file | | | | |
| 11474347 | Name on file [1] | Address on file | | | | |
| 8318623 | Name on file [1] | Address on file | | | | |
| 8293895 | Name on file [1] | Address on file | | | | |
| 8293895 | Name on file [1] | Address on file | | | | |
| 8292851 | Name on file [1] | Address on file | | | | |
| 8292851 | Name on file [1] | Address on file | | | | |
| 7079126 | Dang, Eileen | Address on file | | | | |
| 7788187 | Name on file [1] | Address on file | | | | |
| 10481010 | Name on file [1] | Address on file | | | | |
| 10524252 | Name on file [1] | Address on file | | | | |
| 10344302 | Name on file [1] | Address on file | | | | |
| 7868215 | Name on file [1] | Address on file | | | | |
| 10458746 | Name on file [1] | Address on file | | | | |
| 10403046 | Name on file [1] | Address on file | | | | |
| 10403046 | Name on file [1] | Address on file | | | | |
| 10471136 | Name on file [1] | Address on file | | | | |
| 10491492 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1166 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10381545 | Name on file [1] | Address on file | | | | |
| 10467162 | Name on file [1] | Address on file | | | | |
| 10485202 | Name on file [1] | Address on file | | | | |
| 10455038 | Name on file [1] | Address on file | | | | |
| 10455038 | Name on file [1] | Address on file | | | | |
| 10315587 | Name on file [1] | Address on file | | | | |
| 10522349 | Name on file [1] | Address on file | | | | |
| 10503423 | Name on file [1] | Address on file | | | | |
| 10408004 | Name on file [1] | Address on file | | | | |
| 10408004 | Name on file [1] | Address on file | | | | |
| 9492088 | Name on file [1] | Address on file | | | | |
| 10409117 | Name on file [1] | Address on file | | | | |
| 10409117 | Name on file [1] | Address on file | | | | |
| 10480954 | Name on file [1] | Address on file | | | | |
| 10411826 | Name on file [1] | Address on file | | | | |
| 10411826 | Name on file [1] | Address on file | | | | |
| 10410794 | Name on file [1] | Address on file | | | | |
| 10410794 | Name on file [1] | Address on file | | | | |
| 10479112 | Name on file [1] | Address on file | | | | |
| 9736434 | Name on file [1] | Address on file | | | | |
| 9736434 | Name on file [1] | Address on file | | | | |
| 10392786 | Name on file [1] | Address on file | | | | |
| 10409223 | Name on file [1] | Address on file | | | | |
| 10409223 | Name on file [1] | Address on file | | | | |
| 10295950 | Name on file [1] | Address on file | | | | |
| 9495546 | Name on file [1] | Address on file | | | | |
| 11336109 | Name on file [1] | Address on file | | | | |
| 10412088 | Name on file [1] | Address on file | | | | |
| 10412088 | Name on file [1] | Address on file | | | | |
| 9736435 | Name on file [1] | Address on file | | | | |
| 9736435 | Name on file [1] | Address on file | | | | |
| 10331743 | Name on file [1] | Address on file | | | | |
| 10364161 | Name on file [1] | Address on file | | | | |
| 10331744 | Name on file [1] | Address on file | | | | |
| 10297905 | Name on file [1] | Address on file | | | | |
| 10294128 | Name on file [1] | Address on file | | | | |
| 10294128 | Name on file [1] | Address on file | | | | |
| 10409106 | Name on file [1] | Address on file | | | | |
| 10409106 | Name on file [1] | Address on file | | | | |
| 10294713 | Name on file [1] | Address on file | | | | |
| 9494014 | Name on file [1] | Address on file | | | | |
| 10406891 | Name on file [1] | Address on file | | | | |
| 10406891 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397772 | Name on file [1] | Address on file | | | | |
| 10411532 | Name on file [1] | Address on file | | | | |
| 10411532 | Name on file [1] | Address on file | | | | |
| 10408342 | Name on file [1] | Address on file | | | | |
| 10408342 | Name on file [1] | Address on file | | | | |
| 10397773 | Name on file [1] | Address on file | | | | |
| 9495155 | Name on file [1] | Address on file | | | | |
| 10297357 | Name on file [1] | Address on file | | | | |
| 10407891 | Name on file [1] | Address on file | | | | |
| 10407891 | Name on file [1] | Address on file | | | | |
| 10296269 | Name on file [1] | Address on file | | | | |
| 11336118 | Name on file [1] | Address on file | | | | |
| 11474663 | Name on file [1] | Address on file | | | | |
| 10409722 | Name on file [1] | Address on file | | | | |
| 10294129 | Name on file [1] | Address on file | | | | |
| 10294129 | Name on file [1] | Address on file | | | | |
| 10296270 | Name on file [1] | Address on file | | | | |
| 10334448 | Name on file [1] | Address on file | | | | |
| 10409142 | Name on file [1] | Address on file | | | | |
| 10409142 | Name on file [1] | Address on file | | | | |
| 9495677 | Name on file [1] | Address on file | | | | |
| 10296003 | Name on file [1] | Address on file | | | | |
| 10410872 | Name on file [1] | Address on file | | | | |
| 10410872 | Name on file [1] | Address on file | | | | |
| 10294130 | Name on file [1] | Address on file | | | | |
| 10294130 | Name on file [1] | Address on file | | | | |
| 10362736 | Name on file [1] | Address on file | | | | |
| 10423277 | Name on file [1] | Address on file | | | | |
| 10409757 | Name on file [1] | Address on file | | | | |
| 10297692 | Name on file [1] | Address on file | | | | |
| 10331720 | Name on file [1] | Address on file | | | | |
| 10410855 | Name on file [1] | Address on file | | | | |
| 10410855 | Name on file [1] | Address on file | | | | |
| 11336580 | Name on file [1] | Address on file | | | | |
| 10294131 | Name on file [1] | Address on file | | | | |
| 10294131 | Name on file [1] | Address on file | | | | |
| 10294132 | Name on file [1] | Address on file | | | | |
| 10294132 | Name on file [1] | Address on file | | | | |
| 10297340 | Name on file [1] | Address on file | | | | |
| 10296987 | Name on file [1] | Address on file | | | | |
| 9494031 | Name on file [1] | Address on file | | | | |
| 10373154 | Name on file [1] | Address on file | | | | |
| 10408977 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408977 | Name on file [1] | Address on file | | | | |
| 9738961 | Name on file [1] | Address on file | | | | |
| 10345910 | Name on file [1] | Address on file | | | | |
| 10294930 | Name on file [1] | Address on file | | | | |
| 9737990 | Name on file [1] | Address on file | | | | |
| 10331745 | Name on file [1] | Address on file | | | | |
| 9493745 | Name on file [1] | Address on file | | | | |
| 10294133 | Name on file [1] | Address on file | | | | |
| 10294133 | Name on file [1] | Address on file | | | | |
| 10364676 | Name on file [1] | Address on file | | | | |
| 10295213 | Name on file [1] | Address on file | | | | |
| 10297366 | Name on file [1] | Address on file | | | | |
| 10298157 | Name on file [1] | Address on file | | | | |
| 10432601 | Name on file [1] | Address on file | | | | |
| 10432601 | Name on file [1] | Address on file | | | | |
| 9495377 | Name on file [1] | Address on file | | | | |
| 10422094 | Name on file [1] | Address on file | | | | |
| 10297138 | Name on file [1] | Address on file | | | | |
| 10293892 | Name on file [1] | Address on file | | | | |
| 10334324 | Name on file [1] | Address on file | | | | |
| 9494043 | Name on file [1] | Address on file | | | | |
| 9495840 | Name on file [1] | Address on file | | | | |
| 10331746 | Name on file [1] | Address on file | | | | |
| 10398709 | Name on file [1] | Address on file | | | | |
| 9737263 | Name on file [1] | Address on file | | | | |
| 9737263 | Name on file [1] | Address on file | | | | |
| 10294134 | Name on file [1] | Address on file | | | | |
| 10294134 | Name on file [1] | Address on file | | | | |
| 10332221 | Name on file [1] | Address on file | | | | |
| 10294135 | Name on file [1] | Address on file | | | | |
| 10294135 | Name on file [1] | Address on file | | | | |
| 10373156 | Name on file [1] | Address on file | | | | |
| 10297053 | Name on file [1] | Address on file | | | | |
| 10404602 | Name on file [1] | Address on file | | | | |
| 10296486 | Name on file [1] | Address on file | | | | |
| 10486851 | Name on file [1] | Address on file | | | | |
| 10373489 | Name on file [1] | Address on file | | | | |
| 10405734 | Name on file [1] | Address on file | | | | |
| 10294136 | Name on file [1] | Address on file | | | | |
| 10294136 | Name on file [1] | Address on file | | | | |
| 10423580 | Name on file [1] | Address on file | | | | |
| 10297392 | Name on file [1] | Address on file | | | | |
| 10298129 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1169 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297144 | Name on file [1] | Address on file | | | | |
| 10334570 | Name on file [1] | Address on file | | | | |
| 10363015 | Name on file [1] | Address on file | | | | |
| 10409229 | Name on file [1] | Address on file | | | | |
| 10409229 | Name on file [1] | Address on file | | | | |
| 10407905 | Name on file [1] | Address on file | | | | |
| 10407905 | Name on file [1] | Address on file | | | | |
| 10423046 | Name on file [1] | Address on file | | | | |
| 9492089 | Name on file [1] | Address on file | | | | |
| 9495942 | Name on file [1] | Address on file | | | | |
| 10297115 | Name on file [1] | Address on file | | | | |
| 10345955 | Name on file [1] | Address on file | | | | |
| 10412406 | Name on file [1] | Address on file | | | | |
| 10412406 | Name on file [1] | Address on file | | | | |
| 10411835 | Name on file [1] | Address on file | | | | |
| 10411835 | Name on file [1] | Address on file | | | | |
| 9494980 | Name on file [1] | Address on file | | | | |
| 9736436 | Name on file [1] | Address on file | | | | |
| 9736436 | Name on file [1] | Address on file | | | | |
| 10294973 | Name on file [1] | Address on file | | | | |
| 9495996 | Name on file [1] | Address on file | | | | |
| 10331747 | Name on file [1] | Address on file | | | | |
| 10412354 | Name on file [1] | Address on file | | | | |
| 10412354 | Name on file [1] | Address on file | | | | |
| 10333032 | Name on file [1] | Address on file | | | | |
| 10345963 | Name on file [1] | Address on file | | | | |
| 9494415 | Name on file [1] | Address on file | | | | |
| 10407113 | Name on file [1] | Address on file | | | | |
| 10407113 | Name on file [1] | Address on file | | | | |
| 10332069 | Name on file [1] | Address on file | | | | |
| 10495142 | Name on file [1] | Address on file | | | | |
| 10495142 | Name on file [1] | Address on file | | | | |
| 10296910 | Name on file [1] | Address on file | | | | |
| 10410287 | Name on file [1] | Address on file | | | | |
| 9495088 | Name on file [1] | Address on file | | | | |
| 10296107 | Name on file [1] | Address on file | | | | |
| 10495219 | Name on file [1] | Address on file | | | | |
| 10495219 | Name on file [1] | Address on file | | | | |
| 10423642 | Name on file [1] | Address on file | | | | |
| 9495089 | Name on file [1] | Address on file | | | | |
| 10423645 | Name on file [1] | Address on file | | | | |
| 10294127 | Name on file [1] | Address on file | | | | |
| 10294127 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738330 | Name on file [1] | Address on file | | | | |
| 10294702 | Name on file [1] | Address on file | | | | |
| 10332408 | Name on file [1] | Address on file | | | | |
| 10294137 | Name on file [1] | Address on file | | | | |
| 10294137 | Name on file [1] | Address on file | | | | |
| 9495249 | Name on file [1] | Address on file | | | | |
| 10363416 | Name on file [1] | Address on file | | | | |
| 7078205 | DANIEL J EDELMAN LIMITED | SOUTHSIDE, 105 VICTORIA ST | LONDON | | SW1E 6QT | United Kingdom |
| 10363478 | Name on file [1] | Address on file | | | | |
| 10298131 | Name on file [1] | Address on file | | | | |
| 10295026 | Name on file [1] | Address on file | | | | |
| 10392490 | Name on file [1] | Address on file | | | | |
| 10373060 | Name on file [1] | Address on file | | | | |
| 9495243 | Name on file [1] | Address on file | | | | |
| 10495023 | Name on file [1] | Address on file | | | | |
| 10495023 | Name on file [1] | Address on file | | | | |
| 10398710 | Name on file [1] | Address on file | | | | |
| 10297998 | Name on file [1] | Address on file | | | | |
| 10294138 | Name on file [1] | Address on file | | | | |
| 10294138 | Name on file [1] | Address on file | | | | |
| 10363434 | Name on file [1] | Address on file | | | | |
| 10409100 | Name on file [1] | Address on file | | | | |
| 10409100 | Name on file [1] | Address on file | | | | |
| 10393640 | Name on file [1] | Address on file | | | | |
| 10393640 | Name on file [1] | Address on file | | | | |
| 10297972 | Name on file [1] | Address on file | | | | |
| 10432835 | Name on file [1] | Address on file | | | | |
| 10296058 | Name on file [1] | Address on file | | | | |
| 10332307 | Name on file [1] | Address on file | | | | |
| 10392505 | Name on file [1] | Address on file | | | | |
| 10411647 | Name on file [1] | Address on file | | | | |
| 10411647 | Name on file [1] | Address on file | | | | |
| 10432320 | Name on file [1] | Address on file | | | | |
| 10421714 | Name on file [1] | Address on file | | | | |
| 9733403 | Name on file [1] | Address on file | | | | |
| 10296890 | Name on file [1] | Address on file | | | | |
| 9494884 | Name on file [1] | Address on file | | | | |
| 10392512 | Name on file [1] | Address on file | | | | |
| 10333742 | Name on file [1] | Address on file | | | | |
| 10397774 | Name on file [1] | Address on file | | | | |
| 10410965 | Name on file [1] | Address on file | | | | |
| 10410965 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1171 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298059 | Name on file [1] | Address on file | | | | |
| 10296892 | Name on file [1] | Address on file | | | | |
| 10332670 | Name on file [1] | Address on file | | | | |
| 10297097 | Name on file [1] | Address on file | | | | |
| 10410782 | Name on file [1] | Address on file | | | | |
| 10410782 | Name on file [1] | Address on file | | | | |
| 9734566 | Name on file [1] | Address on file | | | | |
| 10496437 | Name on file [1] | Address on file | | | | |
| 10496437 | Name on file [1] | Address on file | | | | |
| 10423358 | Name on file [1] | Address on file | | | | |
| 10296110 | Name on file [1] | Address on file | | | | |
| 7971097 | Daniel Level (3E505) , Jacob | Address on file | | | | |
| 10398711 | Name on file [1] | Address on file | | | | |
| 10408653 | Name on file [1] | Address on file | | | | |
| 10408653 | Name on file [1] | Address on file | | | | |
| 10397775 | Name on file [1] | Address on file | | | | |
| 10432599 | Name on file [1] | Address on file | | | | |
| 10432599 | Name on file [1] | Address on file | | | | |
| 10364774 | Name on file [1] | Address on file | | | | |
| 8336500 | Name on file [1] | Address on file | | | | |
| 9734271 | Name on file [1] | Address on file | | | | |
| 10411857 | Name on file [1] | Address on file | | | | |
| 10411857 | Name on file [1] | Address on file | | | | |
| 9738268 | Name on file [1] | Address on file | | | | |
| 10328466 | Name on file [1] | Address on file | | | | |
| 10411635 | Name on file [1] | Address on file | | | | |
| 10411635 | Name on file [1] | Address on file | | | | |
| 7885146 | Name on file [1] | Address on file | | | | |
| 10371508 | Name on file [1] | Address on file | | | | |
| 9496228 | Name on file [1] | Address on file | | | | |
| 8330174 | Name on file [1] | Address on file | | | | |
| 10405292 | Name on file [1] | Address on file | | | | |
| 10405533 | Name on file [1] | Address on file | | | | |
| 10495225 | Name on file [1] | Address on file | | | | |
| 10495225 | Name on file [1] | Address on file | | | | |
| 9492090 | Name on file [1] | Address on file | | | | |
| 10397776 | Name on file [1] | Address on file | | | | |
| 9736268 | Name on file [1] | Address on file | | | | |
| 9737866 | Name on file [1] | Address on file | | | | |
| 10409045 | Name on file [1] | Address on file | | | | |
| 10409045 | Name on file [1] | Address on file | | | | |
| 10364792 | Name on file [1] | Address on file | | | | |
| 10293102 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1172 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736437 | Name on file [1] | Address on file | | | | |
| 9736437 | Name on file [1] | Address on file | | | | |
| 9734432 | Name on file [1] | Address on file | | | | |
| 10374495 | Name on file [1] | Address on file | | | | |
| 10372131 | Name on file [1] | Address on file | | | | |
| 10364805 | Name on file [1] | Address on file | | | | |
| 10372716 | Name on file [1] | Address on file | | | | |
| 9738353 | Name on file [1] | Address on file | | | | |
| 10408495 | Name on file [1] | Address on file | | | | |
| 10408495 | Name on file [1] | Address on file | | | | |
| 10371980 | Name on file [1] | Address on file | | | | |
| 11336512 | Name on file [1] | Address on file | | | | |
| 10409339 | Name on file [1] | Address on file | | | | |
| 10409339 | Name on file [1] | Address on file | | | | |
| 9737950 | Name on file [1] | Address on file | | | | |
| 7589002 | Daniel Morris DO | Attn: General Counsel, 11313 South Harvard Avenue | Tulsa | OK | 74137 | |
| 11336611 | Name on file [1] | Address on file | | | | |
| 10294139 | Name on file [1] | Address on file | | | | |
| 10294139 | Name on file [1] | Address on file | | | | |
| 10404396 | Name on file [1] | Address on file | | | | |
| 10398712 | Name on file [1] | Address on file | | | | |
| 10373155 | Name on file [1] | Address on file | | | | |
| 10432529 | Name on file [1] | Address on file | | | | |
| 10432529 | Name on file [1] | Address on file | | | | |
| 10479134 | Name on file [1] | Address on file | | | | |
| 9733329 | Name on file [1] | Address on file | | | | |
| 10410277 | Name on file [1] | Address on file | | | | |
| 7077935 | DANIEL P KESSLER | Address on file | | | | |
| 10392787 | Name on file [1] | Address on file | | | | |
| 10422371 | Name on file [1] | Address on file | | | | |
| 10411279 | Name on file [1] | Address on file | | | | |
| 10411279 | Name on file [1] | Address on file | | | | |
| 9492091 | Name on file [1] | Address on file | | | | |
| 10373087 | Name on file [1] | Address on file | | | | |
| 10372132 | Name on file [1] | Address on file | | | | |
| 10480202 | Name on file [1] | Address on file | | | | |
| 10294140 | Name on file [1] | Address on file | | | | |
| 10294140 | Name on file [1] | Address on file | | | | |
| 10495075 | Name on file [1] | Address on file | | | | |
| 10495075 | Name on file [1] | Address on file | | | | |
| 10373689 | Name on file [1] | Address on file | | | | |
| 10392788 | Name on file [1] | Address on file | | | | |
| 10408542 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1173 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408542 | Name on file [1] | Address on file | | | | |
| 9492092 | Name on file [1] | Address on file | | | | |
| 9737700 | Name on file [1] | Address on file | | | | |
| 10364508 | Name on file [1] | Address on file | | | | |
| 9733065 | Name on file [1] | Address on file | | | | |
| 9734999 | Name on file [1] | Address on file | | | | |
| 9496399 | Name on file [1] | Address on file | | | | |
| 10293298 | Name on file [1] | Address on file | | | | |
| 10293298 | Name on file [1] | Address on file | | | | |
| 10378967 | Name on file [1] | Address on file | | | | |
| 10373157 | Name on file [1] | Address on file | | | | |
| 10409044 | Name on file [1] | Address on file | | | | |
| 10409044 | Name on file [1] | Address on file | | | | |
| 11336057 | Name on file [1] | Address on file | | | | |
| 9733444 | Name on file [1] | Address on file | | | | |
| 10409409 | Name on file [1] | Address on file | | | | |
| 10409409 | Name on file [1] | Address on file | | | | |
| 9492093 | Name on file [1] | Address on file | | | | |
| 11336156 | Name on file [1] | Address on file | | | | |
| 10372615 | Name on file [1] | Address on file | | | | |
| 9734379 | Name on file [1] | Address on file | | | | |
| 10422898 | Name on file [1] | Address on file | | | | |
| 10371387 | Name on file [1] | Address on file | | | | |
| 10371981 | Name on file [1] | Address on file | | | | |
| 10333653 | Name on file [1] | Address on file | | | | |
| 10371856 | Name on file [1] | Address on file | | | | |
| 10409480 | Name on file [1] | Address on file | | | | |
| 10371451 | Name on file [1] | Address on file | | | | |
| 9496477 | Name on file [1] | Address on file | | | | |
| 10372791 | Name on file [1] | Address on file | | | | |
| 9492094 | Name on file [1] | Address on file | | | | |
| 10294141 | Name on file [1] | Address on file | | | | |
| 10294141 | Name on file [1] | Address on file | | | | |
| 10332532 | Name on file [1] | Address on file | | | | |
| 10422594 | Name on file [1] | Address on file | | | | |
| 10294142 | Name on file [1] | Address on file | | | | |
| 10294142 | Name on file [1] | Address on file | | | | |
| 10372631 | Name on file [1] | Address on file | | | | |
| 10404830 | Name on file [1] | Address on file | | | | |
| 10331371 | Name on file [1] | Address on file | | | | |
| 10373678 | Name on file [1] | Address on file | | | | |
| 10410928 | Name on file [1] | Address on file | | | | |
| 10410928 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10374547 | Name on file [1] | Address on file | | | | |
| 10409043 | Name on file [1] | Address on file | | | | |
| 10409043 | Name on file [1] | Address on file | | | | |
| 9734562 | Name on file [1] | Address on file | | | | |
| 9737264 | Name on file [1] | Address on file | | | | |
| 9737264 | Name on file [1] | Address on file | | | | |
| 10408903 | Name on file [1] | Address on file | | | | |
| 10408903 | Name on file [1] | Address on file | | | | |
| 10410155 | Name on file [1] | Address on file | | | | |
| 9734282 | Name on file [1] | Address on file | | | | |
| 10411022 | Name on file [1] | Address on file | | | | |
| 10411022 | Name on file [1] | Address on file | | | | |
| 10346136 | Name on file [1] | Address on file | | | | |
| 10371730 | Name on file [1] | Address on file | | | | |
| 10408303 | Name on file [1] | Address on file | | | | |
| 10408303 | Name on file [1] | Address on file | | | | |
| 10404838 | Name on file [1] | Address on file | | | | |
| 10408485 | Name on file [1] | Address on file | | | | |
| 10408485 | Name on file [1] | Address on file | | | | |
| 9733115 | Name on file [1] | Address on file | | | | |
| 10364203 | Name on file [1] | Address on file | | | | |
| 10393607 | Name on file [1] | Address on file | | | | |
| 10393607 | Name on file [1] | Address on file | | | | |
| 9733926 | Name on file [1] | Address on file | | | | |
| 10364893 | Name on file [1] | Address on file | | | | |
| 9734174 | Name on file [1] | Address on file | | | | |
| 10372392 | Name on file [1] | Address on file | | | | |
| 10294143 | Name on file [1] | Address on file | | | | |
| 10294143 | Name on file [1] | Address on file | | | | |
| 10294144 | Name on file [1] | Address on file | | | | |
| 10294144 | Name on file [1] | Address on file | | | | |
| 9736438 | Name on file [1] | Address on file | | | | |
| 9736438 | Name on file [1] | Address on file | | | | |
| 10405251 | Name on file [1] | Address on file | | | | |
| 9733944 | Name on file [1] | Address on file | | | | |
| 9492096 | Name on file [1] | Address on file | | | | |
| 9733315 | Name on file [1] | Address on file | | | | |
| 10423031 | Name on file [1] | Address on file | | | | |
| 10410335 | Name on file [1] | Address on file | | | | |
| 10409425 | Name on file [1] | Address on file | | | | |
| 10409425 | Name on file [1] | Address on file | | | | |
| 10407430 | Name on file [1] | Address on file | | | | |
| 10407430 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477967 | Name on file [1] | Address on file | | | | |
| 10404795 | Name on file [1] | Address on file | | | | |
| 10422556 | Name on file [1] | Address on file | | | | |
| 10405563 | Name on file [1] | Address on file | | | | |
| 9738221 | Name on file [1] | Address on file | | | | |
| 9736439 | Name on file [1] | Address on file | | | | |
| 9736439 | Name on file [1] | Address on file | | | | |
| 10409166 | Name on file [1] | Address on file | | | | |
| 10409166 | Name on file [1] | Address on file | | | | |
| 10295412 | Name on file [1] | Address on file | | | | |
| 10422002 | Name on file [1] | Address on file | | | | |
| 9733974 | Name on file [1] | Address on file | | | | |
| 7096248 | Daniel Wilson | ATTN: ROSEMARY PINTO, FELDMAN AND PINTO, 30 SOUTH 15TH STREET - FIFTEENTH FLOOR, Fifteenth Floor | PHILADELPHIA | PA | 19102 | |
| 10422151 | Name on file [1] | Address on file | | | | |
| 7092044 | Daniel Wilson | Rosemary Pinto, Feldman & Pinto, 6706 Springbank Street | Philadelphia | PA | 19119 | |
| 10294145 | Name on file [1] | Address on file | | | | |
| 10294145 | Name on file [1] | Address on file | | | | |
| 10371315 | Name on file [1] | Address on file | | | | |
| 10364914 | Name on file [1] | Address on file | | | | |
| 10408925 | Name on file [1] | Address on file | | | | |
| 10408925 | Name on file [1] | Address on file | | | | |
| 10294146 | Name on file [1] | Address on file | | | | |
| 10294146 | Name on file [1] | Address on file | | | | |
| 10411392 | Name on file [1] | Address on file | | | | |
| 10411392 | Name on file [1] | Address on file | | | | |
| 10397777 | Name on file [1] | Address on file | | | | |
| 9492097 | Name on file [1] | Address on file | | | | |
| 7954240 | Name on file [1] | Address on file | | | | |
| 9491041 | Name on file [1] | Address on file | | | | |
| 8328628 | Daniel, Carolyn | Address on file | | | | |
| 7867002 | Name on file [1] | Address on file | | | | |
| 8008659 | Name on file [1] | Address on file | | | | |
| 10309289 | Name on file [1] | Address on file | | | | |
| 10484161 | Name on file [1] | Address on file | | | | |
| 10367237 | Name on file [1] | Address on file | | | | |
| 10454243 | Name on file [1] | Address on file | | | | |
| 8321073 | Name on file [1] | Address on file | | | | |
| 7992692 | Daniel, Jennifer | Address on file | | | | |
| 10519333 | Name on file [1] | Address on file | | | | |
| 10519333 | Name on file [1] | Address on file | | | | |
| 10489233 | Name on file [1] | Address on file | | | | |
| 7981280 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1176 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488010 | Name on file [1] | Address on file | | | | |
| 7082127 | Daniel, Kenneth W. | Address on file | | | | |
| 8305052 | Name on file [1] | Address on file | | | | |
| 7092621 | Daniel, Lamb | Address on file | | | | |
| 7943600 | Daniel, Laura | Address on file | | | | |
| 10434549 | Name on file [1] | Address on file | | | | |
| 10440099 | Name on file [1] | Address on file | | | | |
| 8007164 | Name on file [1] | Address on file | | | | |
| 8317929 | Name on file [1] | Address on file | | | | |
| 7908970 | Name on file [1] | Address on file | | | | |
| 10336709 | Name on file [1] | Address on file | | | | |
| 10377072 | Name on file [1] | Address on file | | | | |
| 8294790 | Name on file [1] | Address on file | | | | |
| 8294790 | Name on file [1] | Address on file | | | | |
| 7826348 | Name on file [1] | Address on file | | | | |
| 10473094 | Name on file [1] | Address on file | | | | |
| 7943740 | Daniel, Samantha | Address on file | | | | |
| 7147580 | Daniel, Sanil | Address on file | | | | |
| 8292465 | Name on file [1] | Address on file | | | | |
| 7955383 | Daniel, Steve | Address on file | | | | |
| 10419946 | Name on file [1] | Address on file | | | | |
| 10308984 | Name on file [1] | Address on file | | | | |
| 10484169 | Name on file [1] | Address on file | | | | |
| 10419172 | Name on file [1] | Address on file | | | | |
| 10419172 | Name on file [1] | Address on file | | | | |
| 10397778 | Name on file [1] | Address on file | | | | |
| 8001309 | Name on file [1] | Address on file | | | | |
| 9736440 | Name on file [1] | Address on file | | | | |
| 9736440 | Name on file [1] | Address on file | | | | |
| 10408359 | Name on file [1] | Address on file | | | | |
| 10397779 | Name on file [1] | Address on file | | | | |
| 10487040 | Name on file [1] | Address on file | | | | |
| 10297491 | Name on file [1] | Address on file | | | | |
| 9737265 | Name on file [1] | Address on file | | | | |
| 9737265 | Name on file [1] | Address on file | | | | |
| 10334331 | Name on file [1] | Address on file | | | | |
| 10423508 | Name on file [1] | Address on file | | | | |
| 10363735 | Name on file [1] | Address on file | | | | |
| 10418997 | Name on file [1] | Address on file | | | | |
| 10418997 | Name on file [1] | Address on file | | | | |
| 10409005 | Name on file [1] | Address on file | | | | |
| 10409005 | Name on file [1] | Address on file | | | | |
| 10294147 | Name on file [1] | Address on file | | | | |
| 10294147 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1177 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495818 | Name on file [1] | Address on file | | | | |
| 7912973 | Name on file [1] | Address on file | | | | |
| 11336089 | Name on file [1] | Address on file | | | | |
| 10362734 | Name on file [1] | Address on file | | | | |
| 10294148 | Name on file [1] | Address on file | | | | |
| 10294148 | Name on file [1] | Address on file | | | | |
| 10412431 | Name on file [1] | Address on file | | | | |
| 10412431 | Name on file [1] | Address on file | | | | |
| 10294742 | Name on file [1] | Address on file | | | | |
| 11290435 | Name on file [1] | Address on file | | | | |
| 10411847 | Name on file [1] | Address on file | | | | |
| 10411847 | Name on file [1] | Address on file | | | | |
| 9493746 | Name on file [1] | Address on file | | | | |
| 9496027 | Name on file [1] | Address on file | | | | |
| 10408508 | Name on file [1] | Address on file | | | | |
| 10408508 | Name on file [1] | Address on file | | | | |
| 10296620 | Name on file [1] | Address on file | | | | |
| 10294149 | Name on file [1] | Address on file | | | | |
| 10294149 | Name on file [1] | Address on file | | | | |
| 10494892 | Name on file [1] | Address on file | | | | |
| 10494892 | Name on file [1] | Address on file | | | | |
| 10296721 | Name on file [1] | Address on file | | | | |
| 9496083 | Name on file [1] | Address on file | | | | |
| 10371650 | Name on file [1] | Address on file | | | | |
| 10297726 | Name on file [1] | Address on file | | | | |
| 10294150 | Name on file [1] | Address on file | | | | |
| 10294150 | Name on file [1] | Address on file | | | | |
| 10397780 | Name on file [1] | Address on file | | | | |
| 10299343 | Name on file [1] | Address on file | | | | |
| 9494620 | Name on file [1] | Address on file | | | | |
| 10410918 | Name on file [1] | Address on file | | | | |
| 10410918 | Name on file [1] | Address on file | | | | |
| 10364555 | Name on file [1] | Address on file | | | | |
| 10331978 | Name on file [1] | Address on file | | | | |
| 8330259 | Name on file [1] | Address on file | | | | |
| 10409346 | Name on file [1] | Address on file | | | | |
| 10409346 | Name on file [1] | Address on file | | | | |
| 9733754 | Name on file [1] | Address on file | | | | |
| 9734483 | Name on file [1] | Address on file | | | | |
| 9492098 | Name on file [1] | Address on file | | | | |
| 10432580 | Name on file [1] | Address on file | | | | |
| 10432580 | Name on file [1] | Address on file | | | | |
| 10407853 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407853 | Name on file [1] | Address on file | | | | |
| 10405076 | Name on file [1] | Address on file | | | | |
| 9733264 | Name on file [1] | Address on file | | | | |
| 10364155 | Name on file [1] | Address on file | | | | |
| 9732956 | Name on file [1] | Address on file | | | | |
| 10407150 | Name on file [1] | Address on file | | | | |
| 10407150 | Name on file [1] | Address on file | | | | |
| 10398713 | Name on file [1] | Address on file | | | | |
| 9733035 | Name on file [1] | Address on file | | | | |
| 11336604 | Name on file [1] | Address on file | | | | |
| 10411338 | Name on file [1] | Address on file | | | | |
| 10411338 | Name on file [1] | Address on file | | | | |
| 10494954 | Name on file [1] | Address on file | | | | |
| 10494954 | Name on file [1] | Address on file | | | | |
| 9732959 | Name on file [1] | Address on file | | | | |
| 10372790 | Name on file [1] | Address on file | | | | |
| 10371783 | Name on file [1] | Address on file | | | | |
| 10372576 | Name on file [1] | Address on file | | | | |
| 9734391 | Name on file [1] | Address on file | | | | |
| 10405431 | Name on file [1] | Address on file | | | | |
| 11336081 | Name on file [1] | Address on file | | | | |
| 8334543 | Name on file [1] | Address on file | | | | |
| 8317385 | Name on file [1] | Address on file | | | | |
| 10475123 | Name on file [1] | Address on file | | | | |
| 8312147 | Name on file [1] | Address on file | | | | |
| 7955665 | Daniels, Calvin | Address on file | | | | |
| 7988409 | Daniels, Calvin | Address on file | | | | |
| 8324134 | Name on file [1] | Address on file | | | | |
| 7914867 | Name on file [1] | Address on file | | | | |
| 8001426 | Name on file [1] | Address on file | | | | |
| 7999349 | Name on file [1] | Address on file | | | | |
| 7997485 | Name on file [1] | Address on file | | | | |
| 10327288 | Name on file [1] | Address on file | | | | |
| 8277916 | Name on file [1] | Address on file | | | | |
| 7929977 | Name on file [1] | Address on file | | | | |
| 8293070 | Name on file [1] | Address on file | | | | |
| 8293070 | Name on file [1] | Address on file | | | | |
| 8007807 | Name on file [1] | Address on file | | | | |
| 7147581 | Daniels, Delores O. | Address on file | | | | |
| 11402912 | Name on file [1] | Address on file | | | | |
| 8315205 | Name on file [1] | Address on file | | | | |
| 8315205 | Name on file [1] | Address on file | | | | |
| 8315205 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7996299 | Name on file [1] | Address on file | | | | |
| 7996299 | Name on file [1] | Address on file | | | | |
| 7147582 | Daniels, Fonya Wiggins | Address on file | | | | |
| 7955989 | Daniels, Freddie | Address on file | | | | |
| 10421159 | Name on file [1] | Address on file | | | | |
| 8272074 | Name on file [1] | Address on file | | | | |
| 10430692 | Name on file [1] | Address on file | | | | |
| 8268414 | Name on file [1] | Address on file | | | | |
| 10414220 | Name on file [1] | Address on file | | | | |
| 7960416 | Name on file [1] | Address on file | | | | |
| 10459820 | Name on file [1] | Address on file | | | | |
| 10302974 | Name on file [1] | Address on file | | | | |
| 10419859 | Name on file [1] | Address on file | | | | |
| 10503538 | Name on file [1] | Address on file | | | | |
| 8279154 | Name on file [1] | Address on file | | | | |
| 10472136 | Name on file [1] | Address on file | | | | |
| 8317386 | Name on file [1] | Address on file | | | | |
| 10298722 | Name on file [1] | Address on file | | | | |
| 10514876 | Name on file [1] | Address on file | | | | |
| 10514876 | Name on file [1] | Address on file | | | | |
| 8294439 | Name on file [1] | Address on file | | | | |
| 8294439 | Name on file [1] | Address on file | | | | |
| 10467407 | Name on file [1] | Address on file | | | | |
| 10467407 | Name on file [1] | Address on file | | | | |
| 7962151 | Name on file [1] | Address on file | | | | |
| 8294132 | Name on file [1] | Address on file | | | | |
| 8294132 | Name on file [1] | Address on file | | | | |
| 8318912 | Name on file [1] | Address on file | | | | |
| 10511999 | Name on file [1] | Address on file | | | | |
| 8317873 | Name on file [1] | Address on file | | | | |
| 10419620 | Name on file [1] | Address on file | | | | |
| 10483747 | Name on file [1] | Address on file | | | | |
| 8511765 | Daniels, Rhonda | Address on file | | | | |
| 7955564 | Daniels, Robert | Address on file | | | | |
| 10432918 | Name on file [1] | Address on file | | | | |
| 10278741 | Name on file [1] | Address on file | | | | |
| 7929438 | Name on file [1] | Address on file | | | | |
| 7864530 | Name on file [1] | Address on file | | | | |
| 10370776 | Name on file [1] | Address on file | | | | |
| 10302137 | Name on file [1] | Address on file | | | | |
| 8304191 | Name on file [1] | Address on file | | | | |
| 10515340 | Name on file [1] | Address on file | | | | |
| 7983927 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914967 | Daniels, Sharon | Address on file | | | | |
| 8284094 | Name on file [1] | Address on file | | | | |
| 7989015 | Name on file [1] | Address on file | | | | |
| 8000941 | Name on file [1] | Address on file | | | | |
| 10285495 | Name on file [1] | Address on file | | | | |
| 10506933 | Name on file [1] | Address on file | | | | |
| 7970913 | Daniels, Thomas James | Address on file | | | | |
| 8318756 | Name on file [1] | Address on file | | | | |
| 8312575 | Name on file [1] | Address on file | | | | |
| 8323529 | Name on file [1] | Address on file | | | | |
| 10493595 | Name on file [1] | Address on file | | | | |
| 7992677 | Danielson III, Hubert | Address on file | | | | |
| 8298807 | Name on file [1] | Address on file | | | | |
| 10540089 | Danielson National Insurance Company (DNIC) | Catalina U.S. Insurance Services LLC, Amy Gallent, 5 Batterson Park Road | Farmington | CT | 06032 | |
| 10540089 | Danielson National Insurance Company (DNIC) | Cohen, Placitella & Roth PC., Attn: Stewart L. Cohen, Esq, 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 10431789 | Name on file [1] | Address on file | | | | |
| 10417437 | Name on file [1] | Address on file | | | | |
| 8278215 | Name on file [1] | Address on file | | | | |
| 9737266 | Name on file [1] | Address on file | | | | |
| 9737266 | Name on file [1] | Address on file | | | | |
| 10306422 | Name on file [1] | Address on file | | | | |
| 10368831 | Name on file [1] | Address on file | | | | |
| 8277936 | Name on file [1] | Address on file | | | | |
| 10358485 | Name on file [1] | Address on file | | | | |
| 10311950 | Name on file [1] | Address on file | | | | |
| 10289423 | Name on file [1] | Address on file | | | | |
| 10412042 | Name on file [1] | Address on file | | | | |
| 10412042 | Name on file [1] | Address on file | | | | |
| 9492099 | Name on file [1] | Address on file | | | | |
| 7079127 | D'Anna, Norma | Address on file | | | | |
| 7081531 | D'Anna, Norma N. | Address on file | | | | |
| 7956081 | Dannaliz, Charles | Address on file | | | | |
| 10482738 | Name on file [1] | Address on file | | | | |
| 10392519 | Name on file [1] | Address on file | | | | |
| 7075008 | DANNEMANN SIEMSEN ADVOGADOS | RUA MARQUES DE OLINDA 70 PARTE | RIO DE JANEIRO | RJ | 22251-040 | BRAZIL |
| 7075835 | DANNEMANN SIEMSEN BIGLER E IPANEMA | RUA MARQUES DE OLINDA 70 | RIO DE JANEIRO | RJ | 22251 040 | Brazil |
| 7075836 | DANNER ASSOICATES LLC | 8 FOURTH AVE | SCITUATE | MA | 02066-2808 | |
| 7971058 | Danner Jr, Robert L | Address on file | | | | |
| 8286496 | Name on file [1] | Address on file | | | | |
| 7988807 | Danner Jr., Robert | Address on file | | | | |
| 11413479 | Name on file [1] | Address on file | | | | |
| 11392182 | Name on file [1] | Address on file | | | | |
| 11393189 | Name on file [1] | Address on file | | | | |
| 8318138 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293813 | Name on file [1] | Address on file | | | | |
| 8293813 | Name on file [1] | Address on file | | | | |
| 10408884 | Name on file [1] | Address on file | | | | |
| 10408884 | Name on file [1] | Address on file | | | | |
| 9493747 | Name on file [1] | Address on file | | | | |
| 11335194 | Name on file [1] | Address on file | | | | |
| 8278904 | Name on file [1] | Address on file | | | | |
| 10372213 | Name on file [1] | Address on file | | | | |
| 10293365 | Name on file [1] | Address on file | | | | |
| 10293365 | Name on file [1] | Address on file | | | | |
| 9733831 | Name on file [1] | Address on file | | | | |
| 9738928 | Name on file [1] | Address on file | | | | |
| 9732844 | Name on file [1] | Address on file | | | | |
| 10398714 | Name on file [1] | Address on file | | | | |
| 9495679 | Name on file [1] | Address on file | | | | |
| 10294646 | Name on file [1] | Address on file | | | | |
| 9492100 | Name on file [1] | Address on file | | | | |
| 10537406 | Name on file [1] | Address on file | | | | |
| 8278744 | Name on file [1] | Address on file | | | | |
| 10420758 | Name on file [1] | Address on file | | | | |
| 9495556 | Name on file [1] | Address on file | | | | |
| 10412038 | Name on file [1] | Address on file | | | | |
| 10412038 | Name on file [1] | Address on file | | | | |
| 10407944 | Name on file [1] | Address on file | | | | |
| 10407944 | Name on file [1] | Address on file | | | | |
| 9492101 | Name on file [1] | Address on file | | | | |
| 9495644 | Name on file [1] | Address on file | | | | |
| 10297981 | Name on file [1] | Address on file | | | | |
| 10334360 | Name on file [1] | Address on file | | | | |
| 10297878 | Name on file [1] | Address on file | | | | |
| 10411210 | Name on file [1] | Address on file | | | | |
| 10411210 | Name on file [1] | Address on file | | | | |
| 10404692 | Name on file [1] | Address on file | | | | |
| 10412365 | Name on file [1] | Address on file | | | | |
| 10412365 | Name on file [1] | Address on file | | | | |
| 9736441 | Name on file [1] | Address on file | | | | |
| 9736441 | Name on file [1] | Address on file | | | | |
| 9738781 | Name on file [1] | Address on file | | | | |
| 7589003 | Danny D. Shen, Ph.D. | Attn: General Counsel, Department of Pharmacy, H375X, Health Sciences Center, Box 357630 | Seattle | WA | 98195-7630 | |
| 9495491 | Name on file [1] | Address on file | | | | |
| 10421851 | Name on file [1] | Address on file | | | | |
| 10296489 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493748 | Name on file [1] | Address on file | | | | |
| 10296161 | Name on file [1] | Address on file | | | | |
| 10364704 | Name on file [1] | Address on file | | | | |
| 9732992 | Name on file [1] | Address on file | | | | |
| 10332331 | Name on file [1] | Address on file | | | | |
| 10410446 | Name on file [1] | Address on file | | | | |
| 10397781 | Name on file [1] | Address on file | | | | |
| 10364042 | Name on file [1] | Address on file | | | | |
| 10332409 | Name on file [1] | Address on file | | | | |
| 10392789 | Name on file [1] | Address on file | | | | |
| 9494633 | Name on file [1] | Address on file | | | | |
| 9738190 | Name on file [1] | Address on file | | | | |
| 10410963 | Name on file [1] | Address on file | | | | |
| 10410963 | Name on file [1] | Address on file | | | | |
| 10408569 | Name on file [1] | Address on file | | | | |
| 10408569 | Name on file [1] | Address on file | | | | |
| 10334571 | Name on file [1] | Address on file | | | | |
| 10294151 | Name on file [1] | Address on file | | | | |
| 10294151 | Name on file [1] | Address on file | | | | |
| 10297018 | Name on file [1] | Address on file | | | | |
| 10478576 | Name on file [1] | Address on file | | | | |
| 10473462 | Danny Lovelace as next of kin to Videnda Lovelace | Address on file | | | | |
| 10472855 | Name on file [1] | Address on file | | | | |
| 10521920 | Danny Lovelace for the estate of Videnda Lovelace | Address on file | | | | |
| 10407786 | Name on file [1] | Address on file | | | | |
| 10407786 | Name on file [1] | Address on file | | | | |
| 10393620 | Name on file [1] | Address on file | | | | |
| 10393620 | Name on file [1] | Address on file | | | | |
| 10422828 | Name on file [1] | Address on file | | | | |
| 11336056 | Name on file [1] | Address on file | | | | |
| 10410892 | Name on file [1] | Address on file | | | | |
| 10410892 | Name on file [1] | Address on file | | | | |
| 9738738 | Name on file [1] | Address on file | | | | |
| 9736442 | Name on file [1] | Address on file | | | | |
| 9736442 | Name on file [1] | Address on file | | | | |
| 10406680 | Name on file [1] | Address on file | | | | |
| 10406680 | Name on file [1] | Address on file | | | | |
| 10495021 | Name on file [1] | Address on file | | | | |
| 10495021 | Name on file [1] | Address on file | | | | |
| 10372579 | Name on file [1] | Address on file | | | | |
| 9738872 | Name on file [1] | Address on file | | | | |
| 10407810 | Name on file [1] | Address on file | | | | |
| 10407810 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1183 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496449 | Name on file [1] | Address on file | | | | |
| 10411691 | Name on file [1] | Address on file | | | | |
| 10411691 | Name on file [1] | Address on file | | | | |
| 10404746 | Name on file [1] | Address on file | | | | |
| 10284782 | Name on file [1] | Address on file | | | | |
| 10372393 | Name on file [1] | Address on file | | | | |
| 9496498 | Name on file [1] | Address on file | | | | |
| 10392621 | Name on file [1] | Address on file | | | | |
| 10294152 | Name on file [1] | Address on file | | | | |
| 10294152 | Name on file [1] | Address on file | | | | |
| 10494915 | Name on file [1] | Address on file | | | | |
| 10494915 | Name on file [1] | Address on file | | | | |
| 10411456 | Name on file [1] | Address on file | | | | |
| 10411456 | Name on file [1] | Address on file | | | | |
| 10409244 | Name on file [1] | Address on file | | | | |
| 10409244 | Name on file [1] | Address on file | | | | |
| 10374501 | Name on file [1] | Address on file | | | | |
| 10411700 | Name on file [1] | Address on file | | | | |
| 10411700 | Name on file [1] | Address on file | | | | |
| 9738237 | Name on file [1] | Address on file | | | | |
| 10418491 | Name on file [1] | Address on file | | | | |
| 10418491 | Name on file [1] | Address on file | | | | |
| 10423876 | Name on file [1] | Address on file | | | | |
| 10410448 | Name on file [1] | Address on file | | | | |
| 9737267 | Name on file [1] | Address on file | | | | |
| 9737267 | Name on file [1] | Address on file | | | | |
| 10410313 | Name on file [1] | Address on file | | | | |
| 10368390 | Name on file [1] | Address on file | | | | |
| 10336452 | Name on file [1] | Address on file | | | | |
| 7092148 | Danox Environmental Services Inc | 102 Mary Alice Park Rd Ste 107 | Cumming | GA | 30040-4700 | |
| 11200710 | DANOX ENVIRONMENTAL SERVICES, INC. | 102 MARY ALICE PARK ROAD, SUITE 104 | CUMMING | GA | 30040 | |
| 7590277 | Danox Environmental Services, Inc. | 767 Peachtree Parkway, Suite #2 | Cumming | GA | 30041 | |
| 10456703 | Dansereau, Daniel | Address on file | | | | |
| 9499119 | Name on file [1] | Address on file | | | | |
| 10492633 | Name on file [1] | Address on file | | | | |
| 7082686 | Danso, Kwabena O. | Address on file | | | | |
| 10494768 | Name on file [1] | Address on file | | | | |
| 10397782 | Name on file [1] | Address on file | | | | |
| 10373100 | Name on file [1] | Address on file | | | | |
| 7927586 | Name on file [1] | Address on file | | | | |
| 7081635 | D'Antonio, Jeffrey | Address on file | | | | |
| 7079128 | D'Antonio, Jeffrey | Address on file | | | | |
| 10515467 | Name on file [1] | Address on file | | | | |
| 10452418 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1184 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318139 | Name on file [1] | Address on file | | | | |
| 10404589 | Name on file [1] | Address on file | | | | |
| 7333087 | Danville Regional Medical Center, LLC | 330 Seven Springs Way | Brentwood | TN | 37027 | |
| 10545585 | Danville Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545585 | Danville Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545585 | Danville Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7333088 | Danville Regional Medical Center, LLC | Sherrard Roe Voigt & Harbison, PLC, Lauren Z. Curry, Phillip F. Cramer,, Christina R.B. Lopez, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10545585 | Danville Regional Medical Center, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 7592483 | Danville Regional Medical Center, LLC – Sovah Health – Danville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592484 | Danville Regional Medical Center, LLC – Sovah Health – Martinsville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084490 | DANVILLE STATE HOSPITAL | 200 STATE HOSPITAL DR | DANVILLE | PA | 17821 | |
| 7591252 | Danville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10294153 | Name on file [1] | Address on file | | | | |
| 10294153 | Name on file [1] | Address on file | | | | |
| 10332134 | Name on file [1] | Address on file | | | | |
| 10408078 | Name on file [1] | Address on file | | | | |
| 10408078 | Name on file [1] | Address on file | | | | |
| 8310519 | Name on file [1] | Address on file | | | | |
| 8317387 | Name on file [1] | Address on file | | | | |
| 11213573 | Name on file [1] | Address on file | | | | |
| 10492847 | Name on file [1] | Address on file | | | | |
| 10283483 | Danzy, Robert | Address on file | | | | |
| 8315300 | Dao 468278/2314434, Tipkosal | Address on file | | | | |
| 7077551 | DAO PHARMACY INC | 35 SOUTH MORTON AVE | MORTON | PA | 19070 | |
| 7995933 | Name on file [1] | Address on file | | | | |
| 7974810 | Name on file [1] | Address on file | | | | |
| 8337681 | Name on file [1] | Address on file | | | | |
| 8337681 | Name on file [1] | Address on file | | | | |
| 10410140 | Name on file [1] | Address on file | | | | |
| 10409483 | Name on file [1] | Address on file | | | | |
| 10405323 | Name on file [1] | Address on file | | | | |
| 7079129 | Daphtary, Parul | Address on file | | | | |
| 7870337 | Name on file [1] | Address on file | | | | |
| 10432894 | Name on file [1] | Address on file | | | | |
| 8294683 | Name on file [1] | Address on file | | | | |
| 8294683 | Name on file [1] | Address on file | | | | |
| 10420717 | Name on file [1] | Address on file | | | | |
| 8003555 | Name on file [1] | Address on file | | | | |
| 9737268 | Name on file [1] | Address on file | | | | |
| 9733041 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1185 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988005 | Daramola, Olubiyi | Address on file | | | | |
| 7079130 | Darbonne, Brian A. | Address on file | | | | |
| 7084086 | DARBY DRUG | 865 MERRICK AVENUE | WESTBURY | NY | 11590 | |
| 10411317 | Name on file [1] | Address on file | | | | |
| 10411317 | Name on file [1] | Address on file | | | | |
| 8277985 | Name on file [1] | Address on file | | | | |
| 10489161 | Name on file [1] | Address on file | | | | |
| 7079131 | Darby, Daryl J. | Address on file | | | | |
| 7871736 | Name on file [1] | Address on file | | | | |
| 7900777 | Darby, Donald | Address on file | | | | |
| 10313030 | Name on file [1] | Address on file | | | | |
| 9740815 | Name on file [1] | Address on file | | | | |
| 7955678 | Darby, Jeffrey | Address on file | | | | |
| 8007669 | Name on file [1] | Address on file | | | | |
| 7901065 | Darby, Jim | Address on file | | | | |
| 7995314 | Name on file [1] | Address on file | | | | |
| 8317388 | Name on file [1] | Address on file | | | | |
| 10454954 | Name on file [1] | Address on file | | | | |
| 10421207 | Name on file [1] | Address on file | | | | |
| 7924396 | Name on file [1] | Address on file | | | | |
| 11640304 | Name on file [1] | Address on file | | | | |
| 10443805 | Name on file [1] | Address on file | | | | |
| 10505817 | Name on file [1] | Address on file | | | | |
| 10294154 | Name on file [1] | Address on file | | | | |
| 10294154 | Name on file [1] | Address on file | | | | |
| 9738131 | Name on file [1] | Address on file | | | | |
| 9492102 | Name on file [1] | Address on file | | | | |
| 9492103 | Name on file [1] | Address on file | | | | |
| 9733094 | Name on file [1] | Address on file | | | | |
| 10293372 | Name on file [1] | Address on file | | | | |
| 10293372 | Name on file [1] | Address on file | | | | |
| 7094714 | Darcy C. Sherman, individually and on behalf of all others similarly situated | ATTN: JARED D SHEPHERD, HOFF BARRY, P.A., 775 PRAIRIE CENTER DRIVE - SUITE 160, Suite 160 | EDEN PRAIRIE | MN | 55344 | |
| 7094717 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7094720 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094716 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094719 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094715 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094718 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331938 | Name on file [1] | Address on file | | | | |
| 10422443 | Name on file [1] | Address on file | | | | |
| 10422723 | Name on file [1] | Address on file | | | | |
| 10295988 | Name on file [1] | Address on file | | | | |
| 7980670 | Darcy Sherman, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10373158 | Name on file [1] | Address on file | | | | |
| 10402553 | Name on file [1] | Address on file | | | | |
| 10402553 | Name on file [1] | Address on file | | | | |
| 10301705 | Name on file [1] | Address on file | | | | |
| 10545718 | Dardanelle Community Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545718 | Dardanelle Community Hospital, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 10545718 | Dardanelle Community Hospital, LLC | Mark S. Stein, 701 Poydras Street, Suite 3600 | New Orleans | LA | 70139 | |
| 7591253 | Dardanelle, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8008190 | Name on file [1] | Address on file | | | | |
| 7868262 | Name on file [1] | Address on file | | | | |
| 8284563 | Name on file [1] | Address on file | | | | |
| 7082682 | Dardy, Alexandra Uihlein | | | | | |
| 7586042 | DARE COUNTY | ATTN: CNTY MANAGER, CLERK AND CHAIRMEN OF CNTY COMMISSIONERS, 954 MARSHALL C. COLLINS DRIVE | MANTEO | NC | 27954 | |
| 7095082 | Dare County | Attn: County Manager, Clerk and Chairmen of County Commissioners, 954 Marshall C. Collins Drive | Manteo | NC | 27954 | |
| 7087940 | Dare County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551100 | Dare County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8008102 | Name on file [1] | Address on file | | | | |
| 10440165 | Name on file [1] | Address on file | | | | |
| 11561527 | Name on file [1] | Address on file | | | | |
| 11561527 | Name on file [1] | Address on file | | | | |
| 10293267 | Name on file [1] | Address on file | | | | |
| 10293267 | Name on file [1] | Address on file | | | | |
| 10408759 | Name on file [1] | Address on file | | | | |
| 10408759 | Name on file [1] | Address on file | | | | |
| 10422753 | Name on file [1] | Address on file | | | | |
| 10297847 | Name on file [1] | Address on file | | | | |
| 10332132 | Name on file [1] | Address on file | | | | |
| 10393350 | Name on file [1] | Address on file | | | | |
| 7928396 | Name on file [1] | Address on file | | | | |
| 10278943 | Name on file [1] | Address on file | | | | |
| 10419402 | Name on file [1] | Address on file | | | | |
| 10503834 | Name on file [1] | Address on file | | | | |
| 10327275 | Name on file [1] | Address on file | | | | |
| 7078280 | DARI ANALYTICS LLC | 26 ALLISON RD | EASt. WINDSOR | NJ | 08520 | |
| 9738393 | Name on file [1] | Address on file | | | | |
| 9492104 | Name on file [1] | Address on file | | | | |
| 10423624 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1187 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303502 | Name on file [1] | Address on file | | | | |
| 10296280 | Name on file [1] | Address on file | | | | |
| 10294155 | Name on file [1] | Address on file | | | | |
| 10294155 | Name on file [1] | Address on file | | | | |
| 10412184 | Name on file [1] | Address on file | | | | |
| 10412184 | Name on file [1] | Address on file | | | | |
| 9494097 | Name on file [1] | Address on file | | | | |
| 10293289 | Name on file [1] | Address on file | | | | |
| 10293289 | Name on file [1] | Address on file | | | | |
| 10418489 | Name on file [1] | Address on file | | | | |
| 10418489 | Name on file [1] | Address on file | | | | |
| 9736443 | Name on file [1] | Address on file | | | | |
| 9736443 | Name on file [1] | Address on file | | | | |
| 9492105 | Name on file [1] | Address on file | | | | |
| 9736286 | Name on file [1] | Address on file | | | | |
| 10419173 | Name on file [1] | Address on file | | | | |
| 10419173 | Name on file [1] | Address on file | | | | |
| 10364589 | Name on file [1] | Address on file | | | | |
| 10411628 | Name on file [1] | Address on file | | | | |
| 10411628 | Name on file [1] | Address on file | | | | |
| 10423776 | Name on file [1] | Address on file | | | | |
| 10411705 | Name on file [1] | Address on file | | | | |
| 10411705 | Name on file [1] | Address on file | | | | |
| 7585098 | DARKE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, 520 SOUTH BROADWAY GREENVILLE | GREENVILLE | OH | 45331 | |
| 7095315 | Darke County Board of County Commissioners | Attn: Board of County Commissioners, 520 South Broadway Greenville | Greenville | OH | 45331 | |
| 7087945 | Darke County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087942 | Darke County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7087943 | Darke County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7087944 | Darke County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 7087941 | Darke County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 10551101 | Darke County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10397783 | Name on file [1] | Address on file | | | | |
| 10295889 | Name on file [1] | Address on file | | | | |
| 9738256 | Name on file [1] | Address on file | | | | |
| 10372580 | Name on file [1] | Address on file | | | | |
| 10479101 | Name on file [1] | Address on file | | | | |
| 10408271 | Name on file [1] | Address on file | | | | |
| 10408271 | Name on file [1] | Address on file | | | | |
| 7081917 | Darland, Christian M. | Address on file | | | | |
| 10494927 | Name on file [1] | Address on file | | | | |
| 10494927 | Name on file [1] | Address on file | | | | |
| 9492106 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408150 | Name on file [1] | Address on file | | | | |
| 10408150 | Name on file [1] | Address on file | | | | |
| 10296722 | Name on file [1] | Address on file | | | | |
| 10411914 | Name on file [1] | Address on file | | | | |
| 10411914 | Name on file [1] | Address on file | | | | |
| 9737970 | Name on file [1] | Address on file | | | | |
| 9494712 | Name on file [1] | Address on file | | | | |
| 10393503 | Name on file [1] | Address on file | | | | |
| 10393503 | Name on file [1] | Address on file | | | | |
| 10411127 | Name on file [1] | Address on file | | | | |
| 10411127 | Name on file [1] | Address on file | | | | |
| 9495853 | Name on file [1] | Address on file | | | | |
| 10422707 | Name on file [1] | Address on file | | | | |
| 10298097 | Name on file [1] | Address on file | | | | |
| 10297141 | Name on file [1] | Address on file | | | | |
| 10410840 | Name on file [1] | Address on file | | | | |
| 10410840 | Name on file [1] | Address on file | | | | |
| 10363060 | Name on file [1] | Address on file | | | | |
| 10374398 | Name on file [1] | Address on file | | | | |
| 10295261 | Name on file [1] | Address on file | | | | |
| 9494985 | Name on file [1] | Address on file | | | | |
| 10294156 | Name on file [1] | Address on file | | | | |
| 10294156 | Name on file [1] | Address on file | | | | |
| 10495222 | Name on file [1] | Address on file | | | | |
| 10495222 | Name on file [1] | Address on file | | | | |
| 10480678 | Name on file [1] | Address on file | | | | |
| 10480678 | Name on file [1] | Address on file | | | | |
| 10333062 | Name on file [1] | Address on file | | | | |
| 9733181 | Name on file [1] | Address on file | | | | |
| 10364470 | Name on file [1] | Address on file | | | | |
| 10332522 | Name on file [1] | Address on file | | | | |
| 10374536 | Name on file [1] | Address on file | | | | |
| 10487303 | Name on file [1] | Address on file | | | | |
| 10487303 | Name on file [1] | Address on file | | | | |
| 10423766 | Name on file [1] | Address on file | | | | |
| 9492107 | Name on file [1] | Address on file | | | | |
| 10392606 | Name on file [1] | Address on file | | | | |
| 10422413 | Name on file [1] | Address on file | | | | |
| 9492108 | Name on file [1] | Address on file | | | | |
| 10422100 | Name on file [1] | Address on file | | | | |
| 10411513 | Name on file [1] | Address on file | | | | |
| 10411513 | Name on file [1] | Address on file | | | | |
| 9492109 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422558 | Name on file [1] | Address on file | | | | |
| 10411084 | Name on file [1] | Address on file | | | | |
| 10411084 | Name on file [1] | Address on file | | | | |
| 10334482 | Name on file [1] | Address on file | | | | |
| 8307731 | Name on file [1] | Address on file | | | | |
| 10423685 | Name on file [1] | Address on file | | | | |
| 10331748 | Name on file [1] | Address on file | | | | |
| 8340480 | Name on file [1] | Address on file | | | | |
| 10499513 | Name on file [1] | Address on file | | | | |
| 10455726 | Name on file [1] | Address on file | | | | |
| 7990636 | Name on file [1] | Address on file | | | | |
| 7987522 | Darling, Scott | Address on file | | | | |
| 8299844 | Name on file [1] | Address on file | | | | |
| 8267718 | Name on file [1] | Address on file | | | | |
| 8318140 | Name on file [1] | Address on file | | | | |
| 10433404 | Name on file [1] | Address on file | | | | |
| 10412219 | Name on file [1] | Address on file | | | | |
| 10412219 | Name on file [1] | Address on file | | | | |
| 8005167 | Name on file [1] | Address on file | | | | |
| 10431708 | Name on file [1] | Address on file | | | | |
| 10280014 | Name on file [1] | Address on file | | | | |
| 10487071 | Name on file [1] | Address on file | | | | |
| 10408698 | Name on file [1] | Address on file | | | | |
| 10408698 | Name on file [1] | Address on file | | | | |
| 9496420 | Name on file [1] | Address on file | | | | |
| 10411923 | Name on file [1] | Address on file | | | | |
| 10411923 | Name on file [1] | Address on file | | | | |
| 11402899 | Name on file [1] | Address on file | | | | |
| 7936019 | Name on file [1] | Address on file | | | | |
| 10371226 | Name on file [1] | Address on file | | | | |
| 10371226 | Name on file [1] | Address on file | | | | |
| 10421003 | Name on file [1] | Address on file | | | | |
| 8314453 | Name on file [1] | Address on file | | | | |
| 10540346 | Name on file [1] | Address on file | | | | |
| 8304889 | Name on file [1] | Address on file | | | | |
| 7971279 | Darnell, Rod | Address on file | | | | |
| 7992685 | Darner, James | Address on file | | | | |
| 10520816 | Name on file [1] | Address on file | | | | |
| 8010482 | Name on file [1] | Address on file | | | | |
| 8007908 | Name on file [1] | Address on file | | | | |
| 10294157 | Name on file [1] | Address on file | | | | |
| 10294157 | Name on file [1] | Address on file | | | | |
| 7974827 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8267736 | Name on file [1] | Address on file | | | | |
| 8013314 | DaRosa, Jonathon | Address on file | | | | |
| 10492454 | Name on file [1] | Address on file | | | | |
| 7098371 | Darragh, Keith | Address on file | | | | |
| 7147583 | Darragh, Keith J.C. | Address on file | | | | |
| 10409208 | Name on file [1] | Address on file | | | | |
| 10409208 | Name on file [1] | Address on file | | | | |
| 10359382 | Name on file [1] | Address on file | | | | |
| 10427012 | Name on file [1] | Address on file | | | | |
| 10495011 | Name on file [1] | Address on file | | | | |
| 10495011 | Name on file [1] | Address on file | | | | |
| 10392790 | Name on file [1] | Address on file | | | | |
| 10294785 | Name on file [1] | Address on file | | | | |
| 10410862 | Name on file [1] | Address on file | | | | |
| 10410862 | Name on file [1] | Address on file | | | | |
| 10334553 | Name on file [1] | Address on file | | | | |
| 10363932 | Name on file [1] | Address on file | | | | |
| 9738446 | Name on file [1] | Address on file | | | | |
| 9494868 | Name on file [1] | Address on file | | | | |
| 10404417 | Name on file [1] | Address on file | | | | |
| 10423481 | Name on file [1] | Address on file | | | | |
| 10297447 | Name on file [1] | Address on file | | | | |
| 10297690 | Name on file [1] | Address on file | | | | |
| 10487115 | Name on file [1] | Address on file | | | | |
| 9495767 | Name on file [1] | Address on file | | | | |
| 10296164 | Name on file [1] | Address on file | | | | |
| 10409099 | Name on file [1] | Address on file | | | | |
| 10409099 | Name on file [1] | Address on file | | | | |
| 10539121 | Darrell Fujii, PacSun, LLC | 91-2048 Laakona Place | Ewa Beach | HI | 96706 | |
| 10298089 | Name on file [1] | Address on file | | | | |
| 10362628 | Name on file [1] | Address on file | | | | |
| 10362699 | Name on file [1] | Address on file | | | | |
| 10397784 | Name on file [1] | Address on file | | | | |
| 10296861 | Name on file [1] | Address on file | | | | |
| 10297087 | Name on file [1] | Address on file | | | | |
| 10332013 | Name on file [1] | Address on file | | | | |
| 10294158 | Name on file [1] | Address on file | | | | |
| 10294158 | Name on file [1] | Address on file | | | | |
| 10345987 | Name on file [1] | Address on file | | | | |
| 10297589 | Name on file [1] | Address on file | | | | |
| 10294159 | Name on file [1] | Address on file | | | | |
| 10294159 | Name on file [1] | Address on file | | | | |
| 10423167 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1191 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11290374 | Name on file [1] | Address on file | | | | |
| 9734195 | Name on file [1] | Address on file | | | | |
| 9734237 | Name on file [1] | Address on file | | | | |
| 9733709 | Name on file [1] | Address on file | | | | |
| 9733905 | Name on file [1] | Address on file | | | | |
| 10422362 | Name on file [1] | Address on file | | | | |
| 10422937 | Name on file [1] | Address on file | | | | |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW, 16980 US HIGHWAY 64 | SOMERVILLE | TN | 38068 | |
| 6181731 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS, MELISA J. WILLIAMS, ATTORNEY AT LAW, P.O. BOX 515 | SOMERVILLE | TN | 38068 | |
| 11336350 | Name on file [1] | Address on file | | | | |
| 10327089 | Name on file [1] | Address on file | | | | |
| 10392350 | Name on file [1] | Address on file | | | | |
| 10433401 | Name on file [1] | Address on file | | | | |
| 9495655 | Name on file [1] | Address on file | | | | |
| 10297982 | Name on file [1] | Address on file | | | | |
| 9492110 | Name on file [1] | Address on file | | | | |
| 10294915 | Name on file [1] | Address on file | | | | |
| 10412233 | Name on file [1] | Address on file | | | | |
| 10412233 | Name on file [1] | Address on file | | | | |
| 7088306 | Darren Flanagan | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7088307 | Darren Flanagan | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 7088305 | Darren Flanagan | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10408420 | Name on file [1] | Address on file | | | | |
| 10408420 | Name on file [1] | Address on file | | | | |
| 10404315 | Name on file [1] | Address on file | | | | |
| 10409052 | Name on file [1] | Address on file | | | | |
| 10409052 | Name on file [1] | Address on file | | | | |
| 10294160 | Name on file [1] | Address on file | | | | |
| 10294160 | Name on file [1] | Address on file | | | | |
| 9738263 | Name on file [1] | Address on file | | | | |
| 10373159 | Name on file [1] | Address on file | | | | |
| 10371982 | Name on file [1] | Address on file | | | | |
| 10294161 | Name on file [1] | Address on file | | | | |
| 10294161 | Name on file [1] | Address on file | | | | |
| 9492111 | Name on file [1] | Address on file | | | | |
| 11335561 | Name on file [1] | Address on file | | | | |
| 9733270 | Name on file [1] | Address on file | | | | |
| 10411795 | Name on file [1] | Address on file | | | | |
| 10411795 | Name on file [1] | Address on file | | | | |
| 9734387 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1192 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294162 | Name on file [1] | Address on file | | | | |
| 10294162 | Name on file [1] | Address on file | | | | |
| 10408141 | Name on file [1] | Address on file | | | | |
| 10408141 | Name on file [1] | Address on file | | | | |
| 9492112 | Name on file [1] | Address on file | | | | |
| 10424159 | Name on file [1] | Address on file | | | | |
| 10412291 | Name on file [1] | Address on file | | | | |
| 10412291 | Name on file [1] | Address on file | | | | |
| 10332834 | Name on file [1] | Address on file | | | | |
| 10297130 | Name on file [1] | Address on file | | | | |
| 10485424 | Name on file [1] | Address on file | | | | |
| 10332323 | Name on file [1] | Address on file | | | | |
| 10408565 | Name on file [1] | Address on file | | | | |
| 10408565 | Name on file [1] | Address on file | | | | |
| 9492113 | Name on file [1] | Address on file | | | | |
| 10494994 | Name on file [1] | Address on file | | | | |
| 10494994 | Name on file [1] | Address on file | | | | |
| 9492114 | Name on file [1] | Address on file | | | | |
| 10373614 | Name on file [1] | Address on file | | | | |
| 10412328 | Name on file [1] | Address on file | | | | |
| 10412328 | Name on file [1] | Address on file | | | | |
| 10332576 | Name on file [1] | Address on file | | | | |
| 10506961 | Name on file [1] | Address on file | | | | |
| 7983159 | Name on file [1] | Address on file | | | | |
| 9492115 | Name on file [1] | Address on file | | | | |
| 10392791 | Name on file [1] | Address on file | | | | |
| 11336269 | Name on file [1] | Address on file | | | | |
| 8319129 | Name on file [1] | Address on file | | | | |
| 10408521 | Name on file [1] | Address on file | | | | |
| 10408521 | Name on file [1] | Address on file | | | | |
| 10293215 | Name on file [1] | Address on file | | | | |
| 10293215 | Name on file [1] | Address on file | | | | |
| 10412362 | Name on file [1] | Address on file | | | | |
| 10412362 | Name on file [1] | Address on file | | | | |
| 10332086 | Name on file [1] | Address on file | | | | |
| 10296272 | Name on file [1] | Address on file | | | | |
| 10409159 | Name on file [1] | Address on file | | | | |
| 10409159 | Name on file [1] | Address on file | | | | |
| 9494966 | Name on file [1] | Address on file | | | | |
| 9494870 | Name on file [1] | Address on file | | | | |
| 10398715 | Name on file [1] | Address on file | | | | |
| 10333861 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097365 | Darryl Gebien | ATTN: ADAM TANEL, KOSKIE MINSKY LLP, 20 QUEEN STREET WEST - SUITE 900, BOX 52, Suite 900, Box 52 | TORONTO | ON | M5H 3R3 | Canada |
| 7097364 | Darryl Gebien | ATTN: KIRK M. BAERT, KOSKIE MINSKY LLP, 20 QUEEN STREET WEST - SUITE 900, BOX 52, Suite 900, Box 52 | TORONTO | ON | M5H 3R3 | Canada |
| 11336127 | Name on file [1] | Address on file | | | | |
| 10294163 | Name on file [1] | Address on file | | | | |
| 10294163 | Name on file [1] | Address on file | | | | |
| 10362761 | Name on file [1] | Address on file | | | | |
| 11336568 | Name on file [1] | Address on file | | | | |
| 9737269 | Name on file [1] | Address on file | | | | |
| 9737269 | Name on file [1] | Address on file | | | | |
| 9492116 | Name on file [1] | Address on file | | | | |
| 9733987 | Name on file [1] | Address on file | | | | |
| 10293436 | Name on file [1] | Address on file | | | | |
| 10293436 | Name on file [1] | Address on file | | | | |
| 10470327 | Name on file [1] | Address on file | | | | |
| 10407799 | Name on file [1] | Address on file | | | | |
| 10407799 | Name on file [1] | Address on file | | | | |
| 10407704 | Name on file [1] | Address on file | | | | |
| 10407704 | Name on file [1] | Address on file | | | | |
| 9492117 | Name on file [1] | Address on file | | | | |
| 10479567 | Name on file [1] | Address on file | | | | |
| 9734506 | Name on file [1] | Address on file | | | | |
| 9492118 | Name on file [1] | Address on file | | | | |
| 11336150 | Name on file [1] | Address on file | | | | |
| 7988157 | Darryl, Keith | Address on file | | | | |
| 8304696 | Name on file [1] | Address on file | | | | |
| 10417150 | Name on file [1] | Address on file | | | | |
| 7984444 | Name on file [1] | Address on file | | | | |
| 10464682 | Name on file [1] | Address on file | | | | |
| 7147584 | Darvesh, Soofiyan Hanif | Address on file | | | | |
| 8273681 | Name on file [1] | Address on file | | | | |
| 10296273 | Name on file [1] | Address on file | | | | |
| 10332871 | Name on file [1] | Address on file | | | | |
| 10333011 | Name on file [1] | Address on file | | | | |
| 10294164 | Name on file [1] | Address on file | | | | |
| 10294164 | Name on file [1] | Address on file | | | | |
| 10397785 | Name on file [1] | Address on file | | | | |
| 10296491 | Name on file [1] | Address on file | | | | |
| 9495810 | Name on file [1] | Address on file | | | | |
| 9495909 | Name on file [1] | Address on file | | | | |
| 10409176 | Name on file [1] | Address on file | | | | |
| 10409176 | Name on file [1] | Address on file | | | | |
| 10295856 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538776 | Name on file [1] | Address on file | | | | |
| 10372958 | Name on file [1] | Address on file | | | | |
| 9732867 | Name on file [1] | Address on file | | | | |
| 9736235 | Name on file [1] | Address on file | | | | |
| 10294739 | Name on file [1] | Address on file | | | | |
| 10411250 | Name on file [1] | Address on file | | | | |
| 10411250 | Name on file [1] | Address on file | | | | |
| 7081834 | Das, Shefali S. | Address on file | | | | |
| 7962169 | Name on file [1] | Address on file | | | | |
| 7079132 | Dasgupta, Nabarun | Address on file | | | | |
| 7082215 | Dasgupta, Nataraj | Address on file | | | | |
| 10444034 | Name on file [1] | Address on file | | | | |
| 10444034 | Name on file [1] | Address on file | | | | |
| 10442441 | Name on file [1] | Address on file | | | | |
| 10450963 | Name on file [1] | Address on file | | | | |
| 10450963 | Name on file [1] | Address on file | | | | |
| 7079133 | Dass, Vishal J. | Address on file | | | | |
| 7584159 | DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN ST | WALTHAM | MA | 02451 | |
| 7078268 | DASSAULT SYSTEMES AMERICAS CORP | P.O. BOX 415728 | BOSTON | MA | 02241 | |
| 7076980 | DASSAULT SYSTEMES BIOVIA CORP | P.O. BOX 740887 | LOS ANGELES | CA | 90074 | |
| 8277601 | Name on file [1] | Address on file | | | | |
| 10396681 | Name on file [1] | Address on file | | | | |
| 7077845 | DATA DESIGN CONSULTING INC | 4 TERRACE PARK | GARDEN CITY | NY | 11530 | |
| 7588516 | Data Design consulting Inc | Attn: Dan Consulting Inc, 4 Terrace Park | Garden City | NY | 11530 | |
| 7589004 | Data Niche Associates, Inc. | Attn: General Counsel, 3 Parkway North, Suite 110N | Deerfield | IL | 60015 | |
| 7589005 | Data Processing Consultants, Inc. | Attn: General Counsel, 1116 Woodbern Way, Suite 101 | Tallahassee | FL | 32304 | |
| 7075293 | DATABASICS INC | 12700 SUNRISE VALLEY DR STE 102 | RESTON | VA | 20191 | |
| 7588517 | DATABASICS INC | ATTN: GENERAL COUNSEL, 12700 SUNRISE VALLEY DR STE 102 | RESTON | VA | 20191 | |
| 7587971 | Datafarm, Inc. | Attn: General Counsel, 221 Boston Post Road East, Suite 480 | Marlboro | MA | 01752 | |
| 7588519 | Datafarm, Inc. | Attn: General Counsel, 221 Boston Post Road East, Suite 480 | Marlborough | MA | 01752 | |
| 7588518 | Datafarm, Inc. | Attn: Shylendra Kumar, 221 Boston Post Road East, Suite 480 | Marlborough | MA | 01752 | |
| 10449355 | Data-Mail, Inc. Medical Plan | Address on file | | | | |
| 11413876 | Datamat Group Inc. | Attention: Matthew Ruben, 50 Washington Street, Suite 213 | Norwalk | CT | 06854 | |
| 7078105 | DATAMAX SUPPLY INC | 4117 HILLSBORO PIKE STE 334 | NASHVILLE | TN | 37215 | |
| 7077080 | DATAMONITOR INC | 245 FIFTH AVE 4TH FL | MANHATTAN | NY | 10016-8728 | |
| 7587972 | Datapath SearchCorporation | Attn: General Counsel, 32 Sherwood Place | Greenwich | CT | 06830 | |
| 7076514 | DATAPIPE USA LLC | P.O. BOX 400 | BUTLER | NJ | 07405 | |
| 7589006 | Datapositive, LLC DBA Revolution Digital | Attn: General Counsel, 20 Headquarters Plaza, 7th Floor | Morristown | NJ | 07960 | |
| 7948419 | DataPositive, LLC DBA: Revolution Digital | 20 Headquarters Plaza, 7th Floor, North Tower | Morristown | NJ | 07960 | |
| 7077680 | DATAWATCH CORPORATION INC | 271 MILL RD QUORUM OFFICE PK | CHELMSFORD | MA | 01824 | |
| 7076166 | DATAWORKS DEVELOPMENT INC | P.O. BOX 174 | MOUNTLAKE TERRACE | WA | 98043 | |
| 8285457 | Name on file [1] | Address on file | | | | |
| 10332783 | Name on file [1] | Address on file | | | | |
| 10404735 | Name on file [1] | Address on file | | | | |
| 8279118 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10383404 | Name on file [1] | Address on file | | | | |
| 7591254 | Datto, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310228 | Name on file [1] | Address on file | | | | |
| 7992505 | Daubert, Mona | Address on file | | | | |
| 8318975 | Name on file [1] | Address on file | | | | |
| 10539991 | Name on file [1] | Address on file | | | | |
| 10485742 | Name on file [1] | Address on file | | | | |
| 10435042 | Name on file [1] | Address on file | | | | |
| 10481172 | Name on file [1] | Address on file | | | | |
| 10449015 | Name on file [1] | Address on file | | | | |
| 7081958 | Daugherty, Christina | Address on file | | | | |
| 8317389 | Name on file [1] | Address on file | | | | |
| 8328626 | Daugherty, Donna | Address on file | | | | |
| 8275430 | Name on file [1] | Address on file | | | | |
| 7906466 | Name on file [1] | Address on file | | | | |
| 10487660 | Name on file [1] | Address on file | | | | |
| 10487660 | Name on file [1] | Address on file | | | | |
| 7936423 | Name on file [1] | Address on file | | | | |
| 10315804 | Name on file [1] | Address on file | | | | |
| 10493288 | Name on file [1] | Address on file | | | | |
| 7980818 | Name on file [1] | Address on file | | | | |
| 10516694 | Name on file [1] | Address on file | | | | |
| 10502511 | Name on file [1] | Address on file | | | | |
| 10483475 | Name on file [1] | Address on file | | | | |
| 8511737 | Daughtery, Donna | Address on file | | | | |
| 10511784 | Name on file [1] | Address on file | | | | |
| 10455490 | Name on file [1] | Address on file | | | | |
| 10483220 | Name on file [1] | Address on file | | | | |
| 10500764 | Name on file [1] | Address on file | | | | |
| 7079134 | Dauk, John R. | Address on file | | | | |
| 7079135 | Daulerio, Damon | Address on file | | | | |
| 9732909 | Name on file [1] | Address on file | | | | |
| 10293437 | Name on file [1] | Address on file | | | | |
| 10293437 | Name on file [1] | Address on file | | | | |
| 7950755 | Name on file [1] | Address on file | | | | |
| 7950755 | Name on file [1] | Address on file | | | | |
| 7957878 | Name on file [1] | Address on file | | | | |
| 10533486 | Dauphin County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 7585358 | DAUPHIN COUNTY, PA | ATTN: CHAIRMAN OF DAUPIN CNTY BD OF COMISSIONERS, DAUPHIN COUNTY ADMIN BLDG, 2 SOUTH SECOND STREET - 4TH FLOOR | HARRISBURG | PA | 17101 | |
| 6181283 | Dauphin County, PA | Attn: Chairman of Daupin County Board of Comissioners, Dauphin County Administration Building, 2 South Second Street, 4th Floor | Harrisburg | PA | 17101 | |
| 7977591 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8339334 | Name on file [1] | Address on file | | | | |
| 10355870 | Name on file [1] | Address on file | | | | |
| 7949678 | Name on file [1] | Address on file | | | | |
| 10380080 | Name on file [1] | Address on file | | | | |
| 10379837 | Name on file [1] | Address on file | | | | |
| 8293517 | Name on file [1] | Address on file | | | | |
| 8293517 | Name on file [1] | Address on file | | | | |
| 8317390 | Name on file [1] | Address on file | | | | |
| 7081241 | Davault, Linda L. | Address on file | | | | |
| 10333987 | Name on file [1] | Address on file | | | | |
| 10293010 | Name on file [1] | Address on file | | | | |
| 10422670 | Name on file [1] | Address on file | | | | |
| 10409080 | Name on file [1] | Address on file | | | | |
| 10409080 | Name on file [1] | Address on file | | | | |
| 7584906 | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN | ATTN: AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 7584908 | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN | ATTN: AG, OFFICE OF THE AG AND REPORTER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| 6181380 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 6181379 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General, Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| 9492119 | Name on file [1] | Address on file | | | | |
| 10364389 | Name on file [1] | Address on file | | | | |
| 10407807 | Name on file [1] | Address on file | | | | |
| 10407807 | Name on file [1] | Address on file | | | | |
| 10322609 | Name on file [1] | Address on file | | | | |
| 10409251 | Name on file [1] | Address on file | | | | |
| 10409251 | Name on file [1] | Address on file | | | | |
| 9496357 | Name on file [1] | Address on file | | | | |
| 11335778 | Name on file [1] | Address on file | | | | |
| 10373408 | Name on file [1] | Address on file | | | | |
| 10364853 | Name on file [1] | Address on file | | | | |
| 10398716 | Name on file [1] | Address on file | | | | |
| 10411557 | Name on file [1] | Address on file | | | | |
| 10411557 | Name on file [1] | Address on file | | | | |
| 9496493 | Name on file [1] | Address on file | | | | |
| 9492120 | Name on file [1] | Address on file | | | | |
| 9738716 | Name on file [1] | Address on file | | | | |
| 9492121 | Name on file [1] | Address on file | | | | |
| 8005271 | Name on file [1] | Address on file | | | | |
| 10385684 | Name on file [1] | Address on file | | | | |
| 11226542 | Name on file [1] | Address on file | | | | |
| 8294298 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8294298 | Name on file [1] | Address on file | | | | |
| 11218097 | Name on file [1] | Address on file | | | | |
| 10478600 | Name on file [1] | Address on file | | | | |
| 10471616 | Name on file [1] | Address on file | | | | |
| 7924629 | Name on file [1] | Address on file | | | | |
| 11226308 | Name on file [1] | Address on file | | | | |
| 10468462 | Name on file [1] | Address on file | | | | |
| 7956307 | Davenport, Daniel | Address on file | | | | |
| 8271435 | Name on file [1] | Address on file | | | | |
| 8278271 | Name on file [1] | Address on file | | | | |
| 10492092 | Name on file [1] | Address on file | | | | |
| 11220238 | Name on file [1] | Address on file | | | | |
| 10341295 | Name on file [1] | Address on file | | | | |
| 10309396 | Name on file [1] | Address on file | | | | |
| 8304842 | Name on file [1] | Address on file | | | | |
| 8314237 | Name on file [1] | Address on file | | | | |
| 10342431 | Name on file [1] | Address on file | | | | |
| 11218346 | Name on file [1] | Address on file | | | | |
| 7079137 | Davenport, Phyllis | Address on file | | | | |
| 10511157 | Name on file [1] | Address on file | | | | |
| 7079136 | Davenport, Robert | Address on file | | | | |
| 10387456 | Name on file [1] | Address on file | | | | |
| 8317391 | Name on file [1] | Address on file | | | | |
| 10371275 | Name on file [1] | Address on file | | | | |
| 10371275 | Name on file [1] | Address on file | | | | |
| 8279437 | Name on file [1] | Address on file | | | | |
| 10482693 | Name on file [1] | Address on file | | | | |
| 10448012 | Name on file [1] | Address on file | | | | |
| 8304814 | Name on file [1] | Address on file | | | | |
| 7082521 | Davenporte II, Phillip J. | Address on file | | | | |
| 10536913 | Name on file [1] | Address on file | | | | |
| 7729923 | Name on file [1] | Address on file | | | | |
| 10462074 | Name on file [1] | Address on file | | | | |
| 10406791 | Name on file [1] | Address on file | | | | |
| 10406791 | Name on file [1] | Address on file | | | | |
| 8303915 | Name on file [1] | Address on file | | | | |
| 11182140 | Name on file [1] | Address on file | | | | |
| 11182140 | Name on file [1] | Address on file | | | | |
| 8326184 | Davey, Vera | Address on file | | | | |
| 10488488 | Name on file [1] | Address on file | | | | |
| 8338849 | Name on file [1] | Address on file | | | | |
| 10486714 | Name on file [1] | Address on file | | | | |
| 10522746 | David A Bloyed | David A Bloyed P.O. Box 1 4206 FM 667 | Frost | TX | 76641 | |
| 9737985 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10296492 | Name on file [1] | Address on file | | | | |
| 10364257 | Name on file [1] | Address on file | | | | |
| 10296893 | Name on file [1] | Address on file | | | | |
| 10296274 | Name on file [1] | Address on file | | | | |
| 7085053 | David Adkins | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085051 | David Adkins | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7085055 | David Adkins | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 10392339 | Name on file [1] | Address on file | | | | |
| 7085052 | David Adkins | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085054 | David Adkins | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7085056 | David Adkins | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7085050 | David Adkins | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 9494986 | Name on file [1] | Address on file | | | | |
| 9736444 | Name on file [1] | Address on file | | | | |
| 9736444 | Name on file [1] | Address on file | | | | |
| 7077651 | DAVID ALAN SCHOENFELD | Address on file | | | | |
| 10404437 | Name on file [1] | Address on file | | | | |
| 10409347 | Name on file [1] | Address on file | | | | |
| 10409347 | Name on file [1] | Address on file | | | | |
| 10398717 | Name on file [1] | Address on file | | | | |
| 10408798 | Name on file [1] | Address on file | | | | |
| 10408798 | Name on file [1] | Address on file | | | | |
| 10404518 | Name on file [1] | Address on file | | | | |
| 9494557 | Name on file [1] | Address on file | | | | |
| 10411136 | Name on file [1] | Address on file | | | | |
| 10411136 | Name on file [1] | Address on file | | | | |
| 10408636 | Name on file [1] | Address on file | | | | |
| 10408636 | Name on file [1] | Address on file | | | | |
| 10293299 | Name on file [1] | Address on file | | | | |
| 10293299 | Name on file [1] | Address on file | | | | |
| 9495020 | Name on file [1] | Address on file | | | | |
| 10297286 | Name on file [1] | Address on file | | | | |
| 10296727 | Name on file [1] | Address on file | | | | |
| 9734160 | Name on file [1] | Address on file | | | | |
| 9495575 | Name on file [1] | Address on file | | | | |
| 9492122 | Name on file [1] | Address on file | | | | |
| 9495578 | Name on file [1] | Address on file | | | | |
| 9738867 | Name on file [1] | Address on file | | | | |
| 10362666 | Name on file [1] | Address on file | | | | |
| 10332359 | Name on file [1] | Address on file | | | | |
| 10405831 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405831 | Name on file [1] | Address on file | | | | |
| 10296899 | Name on file [1] | Address on file | | | | |
| 9494208 | Name on file [1] | Address on file | | | | |
| 10408971 | Name on file [1] | Address on file | | | | |
| 10408971 | Name on file [1] | Address on file | | | | |
| 10407174 | Name on file [1] | Address on file | | | | |
| 10407174 | Name on file [1] | Address on file | | | | |
| 10411169 | Name on file [1] | Address on file | | | | |
| 10411169 | Name on file [1] | Address on file | | | | |
| 10495125 | Name on file [1] | Address on file | | | | |
| 10495125 | Name on file [1] | Address on file | | | | |
| 10296894 | Name on file [1] | Address on file | | | | |
| 10407046 | Name on file [1] | Address on file | | | | |
| 10407046 | Name on file [1] | Address on file | | | | |
| 10332340 | Name on file [1] | Address on file | | | | |
| 10408947 | Name on file [1] | Address on file | | | | |
| 10408947 | Name on file [1] | Address on file | | | | |
| 10392792 | Name on file [1] | Address on file | | | | |
| 11336195 | Name on file [1] | Address on file | | | | |
| 10411163 | Name on file [1] | Address on file | | | | |
| 10411163 | Name on file [1] | Address on file | | | | |
| 10297837 | Name on file [1] | Address on file | | | | |
| 10411473 | Name on file [1] | Address on file | | | | |
| 10411473 | Name on file [1] | Address on file | | | | |
| 10408544 | Name on file [1] | Address on file | | | | |
| 10408544 | Name on file [1] | Address on file | | | | |
| 10408999 | Name on file [1] | Address on file | | | | |
| 10408999 | Name on file [1] | Address on file | | | | |
| 10362616 | Name on file [1] | Address on file | | | | |
| 7858946 | Name on file [1] | Address on file | | | | |
| 9494625 | Name on file [1] | Address on file | | | | |
| 9495334 | Name on file [1] | Address on file | | | | |
| 10295858 | Name on file [1] | Address on file | | | | |
| 9494829 | Name on file [1] | Address on file | | | | |
| 10364646 | Name on file [1] | Address on file | | | | |
| 10408696 | Name on file [1] | Address on file | | | | |
| 10408696 | Name on file [1] | Address on file | | | | |
| 9495335 | Name on file [1] | Address on file | | | | |
| 10408900 | Name on file [1] | Address on file | | | | |
| 10408900 | Name on file [1] | Address on file | | | | |
| 10334572 | Name on file [1] | Address on file | | | | |
| 9493617 | Name on file [1] | Address on file | | | | |
| 9495664 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494364 | Name on file [1] | Address on file | | | | |
| 9493749 | Name on file [1] | Address on file | | | | |
| 9736289 | Name on file [1] | Address on file | | | | |
| 10409207 | Name on file [1] | Address on file | | | | |
| 10409207 | Name on file [1] | Address on file | | | | |
| 10293016 | Name on file [1] | Address on file | | | | |
| 10294166 | Name on file [1] | Address on file | | | | |
| 10294166 | Name on file [1] | Address on file | | | | |
| 10418548 | Name on file [1] | Address on file | | | | |
| 10418548 | Name on file [1] | Address on file | | | | |
| 10332014 | Name on file [1] | Address on file | | | | |
| 10411850 | Name on file [1] | Address on file | | | | |
| 10411850 | Name on file [1] | Address on file | | | | |
| 10406069 | Name on file [1] | Address on file | | | | |
| 10406069 | Name on file [1] | Address on file | | | | |
| 7083958 | DAVID BRODT & SONS | 1042 38TH ST | BROOKLYN | NY | 11219 | |
| 10392793 | Name on file [1] | Address on file | | | | |
| 10423369 | Name on file [1] | Address on file | | | | |
| 10409790 | Name on file [1] | Address on file | | | | |
| 11336356 | Name on file [1] | Address on file | | | | |
| 10294167 | Name on file [1] | Address on file | | | | |
| 10392794 | Name on file [1] | Address on file | | | | |
| 9495703 | Name on file [1] | Address on file | | | | |
| 7587973 | David Brushwood, R. Ph., J.D. | Attn: General Counsel, 690 Rhapsody Road | Sedona | AZ | 86336 | |
| 10409281 | Name on file [1] | Address on file | | | | |
| 10409281 | Name on file [1] | Address on file | | | | |
| 10296006 | Name on file [1] | Address on file | | | | |
| 10331750 | Name on file [1] | Address on file | | | | |
| 10304690 | Name on file [1] | Address on file | | | | |
| 10374507 | Name on file [1] | Address on file | | | | |
| 10422482 | Name on file [1] | Address on file | | | | |
| 9495002 | Name on file [1] | Address on file | | | | |
| 10412114 | Name on file [1] | Address on file | | | | |
| 10412114 | Name on file [1] | Address on file | | | | |
| 9495724 | Name on file [1] | Address on file | | | | |
| 10297327 | Name on file [1] | Address on file | | | | |
| 10296494 | Name on file [1] | Address on file | | | | |
| 10364661 | Name on file [1] | Address on file | | | | |
| 10332819 | Name on file [1] | Address on file | | | | |
| 9734229 | Name on file [1] | Address on file | | | | |
| 10296194 | Name on file [1] | Address on file | | | | |
| 10297807 | Name on file [1] | Address on file | | | | |
| 10297132 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296495 | Name on file [1] | Address on file | | | | |
| 9736445 | Name on file [1] | Address on file | | | | |
| 9736445 | Name on file [1] | Address on file | | | | |
| 10296900 | Name on file [1] | Address on file | | | | |
| 10298068 | Name on file [1] | Address on file | | | | |
| 10392795 | Name on file [1] | Address on file | | | | |
| 9738468 | Name on file [1] | Address on file | | | | |
| 9494671 | Name on file [1] | Address on file | | | | |
| 10332389 | Name on file [1] | Address on file | | | | |
| 10407118 | Name on file [1] | Address on file | | | | |
| 10407118 | Name on file [1] | Address on file | | | | |
| 9495172 | Name on file [1] | Address on file | | | | |
| 10392796 | Name on file [1] | Address on file | | | | |
| 10405044 | Name on file [1] | Address on file | | | | |
| 10294168 | Name on file [1] | Address on file | | | | |
| 10294168 | Name on file [1] | Address on file | | | | |
| 10295413 | Name on file [1] | Address on file | | | | |
| 10483730 | Name on file [1] | Address on file | | | | |
| 10296496 | Name on file [1] | Address on file | | | | |
| 10295185 | Name on file [1] | Address on file | | | | |
| 10294169 | Name on file [1] | Address on file | | | | |
| 10294169 | Name on file [1] | Address on file | | | | |
| 10364308 | Name on file [1] | Address on file | | | | |
| 10294639 | Name on file [1] | Address on file | | | | |
| 9738186 | Name on file [1] | Address on file | | | | |
| 10373161 | Name on file [1] | Address on file | | | | |
| 10296953 | Name on file [1] | Address on file | | | | |
| 9493751 | Name on file [1] | Address on file | | | | |
| 10408906 | Name on file [1] | Address on file | | | | |
| 10408906 | Name on file [1] | Address on file | | | | |
| 10421732 | Name on file [1] | Address on file | | | | |
| 10421732 | Name on file [1] | Address on file | | | | |
| 10297908 | Name on file [1] | Address on file | | | | |
| 10334031 | Name on file [1] | Address on file | | | | |
| 10293438 | Name on file [1] | Address on file | | | | |
| 10293438 | Name on file [1] | Address on file | | | | |
| 10392393 | Name on file [1] | Address on file | | | | |
| 10409353 | Name on file [1] | Address on file | | | | |
| 10409353 | Name on file [1] | Address on file | | | | |
| 10412206 | Name on file [1] | Address on file | | | | |
| 10412206 | Name on file [1] | Address on file | | | | |
| 11290331 | Name on file [1] | Address on file | | | | |
| 10295919 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10412002 | Name on file [1] | Address on file | | | | |
| 10412002 | Name on file [1] | Address on file | | | | |
| 10364320 | Name on file [1] | Address on file | | | | |
| 10296858 | Name on file [1] | Address on file | | | | |
| 10373162 | Name on file [1] | Address on file | | | | |
| 9495811 | Name on file [1] | Address on file | | | | |
| 10364673 | Name on file [1] | Address on file | | | | |
| 9495188 | Name on file [1] | Address on file | | | | |
| 9495814 | Name on file [1] | Address on file | | | | |
| 11336241 | Name on file [1] | Address on file | | | | |
| 10364674 | Name on file [1] | Address on file | | | | |
| 10333877 | Name on file [1] | Address on file | | | | |
| 9494944 | Name on file [1] | Address on file | | | | |
| 10404655 | Name on file [1] | Address on file | | | | |
| 10408738 | Name on file [1] | Address on file | | | | |
| 10408738 | Name on file [1] | Address on file | | | | |
| 10363893 | Name on file [1] | Address on file | | | | |
| 10422523 | Name on file [1] | Address on file | | | | |
| 10432377 | Name on file [1] | Address on file | | | | |
| 9494344 | Name on file [1] | Address on file | | | | |
| 10405226 | Name on file [1] | Address on file | | | | |
| 10422046 | Name on file [1] | Address on file | | | | |
| 10397786 | Name on file [1] | Address on file | | | | |
| 10397787 | Name on file [1] | Address on file | | | | |
| 10422058 | Name on file [1] | Address on file | | | | |
| 9493752 | Name on file [1] | Address on file | | | | |
| 7087981 | David Devido | Paul L. Creech, Hider & Associates, 819 Lovett Blvd. | Houston | TX | 77006 | |
| 7087983 | David Devido | Philip Harlan Hilder, Hilder & Associates, 819 Lovett Blvd. | Houston | TX | 77006 | |
| 7087985 | David Devido | Q. Tate Williams, Hilder & Associates, 819 Lovett Blvd. | Houston | TX | 77006 | |
| 7087984 | David Devido | Stephanie K. McGuire, 819 Lovett Boulevard | Houston | TX | 77006 | |
| 7087982 | David Devido | William B. Graham, Hilder & Associates, 819 Lovett Blvd. | Houston | TX | 77006 | |
| 10297783 | Name on file [1] | Address on file | | | | |
| 10333824 | Name on file [1] | Address on file | | | | |
| 10410899 | Name on file [1] | Address on file | | | | |
| 10410899 | Name on file [1] | Address on file | | | | |
| 10408744 | Name on file [1] | Address on file | | | | |
| 10408744 | Name on file [1] | Address on file | | | | |
| 10362595 | Name on file [1] | Address on file | | | | |
| 9736446 | Name on file [1] | Address on file | | | | |
| 9736446 | Name on file [1] | Address on file | | | | |
| 10422080 | Name on file [1] | Address on file | | | | |
| 10332305 | Name on file [1] | Address on file | | | | |
| 10296071 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494932 | Name on file [1] | Address on file | | | | |
| 10297732 | Name on file [1] | Address on file | | | | |
| 10495025 | Name on file [1] | Address on file | | | | |
| 10495025 | Name on file [1] | Address on file | | | | |
| 7589007 | David Downing, MD | Attn: General Counsel, 106 Irving Street, N.W., Suite 309 | Washington | DC | 20010 | |
| 10397788 | Name on file [1] | Address on file | | | | |
| 10296729 | Name on file [1] | Address on file | | | | |
| 10410284 | Name on file [1] | Address on file | | | | |
| 10294171 | Name on file [1] | Address on file | | | | |
| 10294171 | Name on file [1] | Address on file | | | | |
| 10362625 | Name on file [1] | Address on file | | | | |
| 10297910 | Name on file [1] | Address on file | | | | |
| 9494352 | Name on file [1] | Address on file | | | | |
| 7092770 | David Dyar | ATTN: CITY CLERK/TREASURER, 112 N BROAD STREET, P.O. BOX 537 | BOAZ | AL | 35957 | |
| 10488743 | Name on file [1] | Address on file | | | | |
| 10446777 | Name on file [1] | Address on file | | | | |
| 9494682 | Name on file [1] | Address on file | | | | |
| 10393424 | Name on file [1] | Address on file | | | | |
| 10364007 | Name on file [1] | Address on file | | | | |
| 10409046 | Name on file [1] | Address on file | | | | |
| 10409046 | Name on file [1] | Address on file | | | | |
| 10297022 | Name on file [1] | Address on file | | | | |
| 9495889 | Name on file [1] | Address on file | | | | |
| 10412052 | Name on file [1] | Address on file | | | | |
| 10412052 | Name on file [1] | Address on file | | | | |
| 10295414 | Name on file [1] | Address on file | | | | |
| 9492123 | Name on file [1] | Address on file | | | | |
| 10331752 | Name on file [1] | Address on file | | | | |
| 9734169 | Name on file [1] | Address on file | | | | |
| 9736447 | Name on file [1] | Address on file | | | | |
| 9736447 | Name on file [1] | Address on file | | | | |
| 10364342 | Name on file [1] | Address on file | | | | |
| 10296406 | Name on file [1] | Address on file | | | | |
| 10391457 | Name on file [1] | Address on file | | | | |
| 10297799 | Name on file [1] | Address on file | | | | |
| 10397789 | Name on file [1] | Address on file | | | | |
| 10421881 | Name on file [1] | Address on file | | | | |
| 10294172 | Name on file [1] | Address on file | | | | |
| 10294172 | Name on file [1] | Address on file | | | | |
| 10411002 | Name on file [1] | Address on file | | | | |
| 10411002 | Name on file [1] | Address on file | | | | |
| 10296497 | Name on file [1] | Address on file | | | | |
| 10373160 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1204 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410278 | Name on file [1] | Address on file | | | | |
| 10411682 | Name on file [1] | Address on file | | | | |
| 10411682 | Name on file [1] | Address on file | | | | |
| 9495386 | Name on file [1] | Address on file | | | | |
| 10409782 | Name on file [1] | Address on file | | | | |
| 10407192 | Name on file [1] | Address on file | | | | |
| 10407192 | Name on file [1] | Address on file | | | | |
| 10364350 | Name on file [1] | Address on file | | | | |
| 10294762 | Name on file [1] | Address on file | | | | |
| 10409485 | Name on file [1] | Address on file | | | | |
| 10297323 | Name on file [1] | Address on file | | | | |
| 10333027 | Name on file [1] | Address on file | | | | |
| 10422724 | Name on file [1] | Address on file | | | | |
| 10363374 | Name on file [1] | Address on file | | | | |
| 9495497 | Name on file [1] | Address on file | | | | |
| 9738484 | Name on file [1] | Address on file | | | | |
| 10297714 | Name on file [1] | Address on file | | | | |
| 10294173 | Name on file [1] | Address on file | | | | |
| 10294173 | Name on file [1] | Address on file | | | | |
| 10423321 | Name on file [1] | Address on file | | | | |
| 10293230 | Name on file [1] | Address on file | | | | |
| 10293230 | Name on file [1] | Address on file | | | | |
| 9493753 | Name on file [1] | Address on file | | | | |
| 10397790 | Name on file [1] | Address on file | | | | |
| 10332232 | Name on file [1] | Address on file | | | | |
| 10333847 | Name on file [1] | Address on file | | | | |
| 10296730 | Name on file [1] | Address on file | | | | |
| 10392797 | Name on file [1] | Address on file | | | | |
| 9494943 | Name on file [1] | Address on file | | | | |
| 9737897 | Name on file [1] | Address on file | | | | |
| 10296895 | Name on file [1] | Address on file | | | | |
| 10297520 | Name on file [1] | Address on file | | | | |
| 10397791 | Name on file [1] | Address on file | | | | |
| 10296498 | Name on file [1] | Address on file | | | | |
| 10488058 | Name on file [1] | Address on file | | | | |
| 10410898 | Name on file [1] | Address on file | | | | |
| 10410898 | Name on file [1] | Address on file | | | | |
| 10408624 | Name on file [1] | Address on file | | | | |
| 10408624 | Name on file [1] | Address on file | | | | |
| 9493754 | Name on file [1] | Address on file | | | | |
| 10296897 | Name on file [1] | Address on file | | | | |
| 10397792 | Name on file [1] | Address on file | | | | |
| 10332015 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423265 | Name on file [1] | Address on file | | | | |
| 10397793 | Name on file [1] | Address on file | | | | |
| 9495298 | Name on file [1] | Address on file | | | | |
| 10392798 | Name on file [1] | Address on file | | | | |
| 10423284 | Name on file [1] | Address on file | | | | |
| 10480124 | Name on file [1] | Address on file | | | | |
| 10332066 | Name on file [1] | Address on file | | | | |
| 10298137 | Name on file [1] | Address on file | | | | |
| 10423622 | Name on file [1] | Address on file | | | | |
| 11336437 | Name on file [1] | Address on file | | | | |
| 10408121 | Name on file [1] | Address on file | | | | |
| 10408121 | Name on file [1] | Address on file | | | | |
| 10422090 | Name on file [1] | Address on file | | | | |
| 10408405 | Name on file [1] | Address on file | | | | |
| 10408405 | Name on file [1] | Address on file | | | | |
| 11336429 | Name on file [1] | Address on file | | | | |
| 10332105 | Name on file [1] | Address on file | | | | |
| 10407865 | Name on file [1] | Address on file | | | | |
| 10407865 | Name on file [1] | Address on file | | | | |
| 9736448 | Name on file [1] | Address on file | | | | |
| 10294685 | Name on file [1] | Address on file | | | | |
| 10295992 | Name on file [1] | Address on file | | | | |
| 10327093 | Name on file [1] | Address on file | | | | |
| 10362648 | Name on file [1] | Address on file | | | | |
| 10422536 | Name on file [1] | Address on file | | | | |
| 9736297 | Name on file [1] | Address on file | | | | |
| 10409805 | Name on file [1] | Address on file | | | | |
| 10397794 | Name on file [1] | Address on file | | | | |
| 9494147 | Name on file [1] | Address on file | | | | |
| 10334515 | Name on file [1] | Address on file | | | | |
| 10297271 | Name on file [1] | Address on file | | | | |
| 10346141 | Name on file [1] | Address on file | | | | |
| 9495435 | Name on file [1] | Address on file | | | | |
| 10345976 | Name on file [1] | Address on file | | | | |
| 10494944 | Name on file [1] | Address on file | | | | |
| 10494944 | Name on file [1] | Address on file | | | | |
| 10392799 | Name on file [1] | Address on file | | | | |
| 10485555 | Name on file [1] | Address on file | | | | |
| 10405235 | Name on file [1] | Address on file | | | | |
| 9495439 | Name on file [1] | Address on file | | | | |
| 10334573 | Name on file [1] | Address on file | | | | |
| 10331753 | Name on file [1] | Address on file | | | | |
| 10410800 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410800 | Name on file [1] | Address on file | | | | |
| 7078031 | DAVID J COX | Address on file | | | | |
| 10411710 | Name on file [1] | Address on file | | | | |
| 10411710 | Name on file [1] | Address on file | | | | |
| 7589008 | David J. Cox | Attn: General Counsel, 593 Piping Plover Lane | Johns Island | SC | 29455 | |
| 10427892 | Name on file [1] | Address on file | | | | |
| 7587337 | DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 700 POPULAR STREET | MACON | GA | 31201 | |
| 7095988 | David J. Davis, in his offocial capacity as the Sherriff of Bibb County, Georgia | Attn: Chairman of the Board of Commissioners, 700 Popular Street | Macon | GA | 31201 | |
| 10408358 | Name on file [1] | Address on file | | | | |
| 10408358 | Name on file [1] | Address on file | | | | |
| 10392491 | Name on file [1] | Address on file | | | | |
| 10422775 | Name on file [1] | Address on file | | | | |
| 10404574 | Name on file [1] | Address on file | | | | |
| 9496079 | Name on file [1] | Address on file | | | | |
| 10296195 | Name on file [1] | Address on file | | | | |
| 10410486 | Name on file [1] | Address on file | | | | |
| 10407975 | Name on file [1] | Address on file | | | | |
| 10407975 | Name on file [1] | Address on file | | | | |
| 9736197 | Name on file [1] | Address on file | | | | |
| 10364500 | Name on file [1] | Address on file | | | | |
| 10421939 | Name on file [1] | Address on file | | | | |
| 10296281 | Name on file [1] | Address on file | | | | |
| 11336207 | Name on file [1] | Address on file | | | | |
| 10334567 | Name on file [1] | Address on file | | | | |
| 10494957 | Name on file [1] | Address on file | | | | |
| 10494957 | Name on file [1] | Address on file | | | | |
| 10410637 | Name on file [1] | Address on file | | | | |
| 10410637 | Name on file [1] | Address on file | | | | |
| 10297285 | Name on file [1] | Address on file | | | | |
| 10408784 | Name on file [1] | Address on file | | | | |
| 10408784 | Name on file [1] | Address on file | | | | |
| 10296499 | Name on file [1] | Address on file | | | | |
| 10296898 | Name on file [1] | Address on file | | | | |
| 10333045 | Name on file [1] | Address on file | | | | |
| 10296732 | Name on file [1] | Address on file | | | | |
| 10294905 | Name on file [1] | Address on file | | | | |
| 10407187 | Name on file [1] | Address on file | | | | |
| 10407187 | Name on file [1] | Address on file | | | | |
| 10293080 | Name on file [1] | Address on file | | | | |
| 10294174 | Name on file [1] | Address on file | | | | |
| 10294174 | Name on file [1] | Address on file | | | | |
| 10332336 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495447 | Name on file [1] | Address on file | | | | |
| 10495035 | Name on file [1] | Address on file | | | | |
| 10495035 | Name on file [1] | Address on file | | | | |
| 10411924 | Name on file [1] | Address on file | | | | |
| 10411924 | Name on file [1] | Address on file | | | | |
| 10373185 | Name on file [1] | Address on file | | | | |
| 10293282 | Name on file [1] | Address on file | | | | |
| 10293282 | Name on file [1] | Address on file | | | | |
| 10392800 | Name on file [1] | Address on file | | | | |
| 10397797 | Name on file [1] | Address on file | | | | |
| 10408924 | Name on file [1] | Address on file | | | | |
| 10408924 | Name on file [1] | Address on file | | | | |
| 10411457 | Name on file [1] | Address on file | | | | |
| 10411457 | Name on file [1] | Address on file | | | | |
| 10409089 | Name on file [1] | Address on file | | | | |
| 10409089 | Name on file [1] | Address on file | | | | |
| 10421901 | Name on file [1] | Address on file | | | | |
| 10296052 | Name on file [1] | Address on file | | | | |
| 10297059 | Name on file [1] | Address on file | | | | |
| 9735913 | Name on file [1] | Address on file | | | | |
| 10296453 | Name on file [1] | Address on file | | | | |
| 9494920 | Name on file [1] | Address on file | | | | |
| 11187510 | Name on file [1] | Address on file | | | | |
| 10309039 | Name on file [1] | Address on file | | | | |
| 10364934 | Name on file [1] | Address on file | | | | |
| 10295593 | Name on file [1] | Address on file | | | | |
| 10409205 | Name on file [1] | Address on file | | | | |
| 10409205 | Name on file [1] | Address on file | | | | |
| 10294165 | Name on file [1] | Address on file | | | | |
| 10294165 | Name on file [1] | Address on file | | | | |
| 10393969 | Name on file [1] | Address on file | | | | |
| 10410813 | Name on file [1] | Address on file | | | | |
| 10410813 | Name on file [1] | Address on file | | | | |
| 9494125 | Name on file [1] | Address on file | | | | |
| 10411288 | Name on file [1] | Address on file | | | | |
| 10411288 | Name on file [1] | Address on file | | | | |
| 9494619 | Name on file [1] | Address on file | | | | |
| 9738683 | Name on file [1] | Address on file | | | | |
| 9495309 | Name on file [1] | Address on file | | | | |
| 10295050 | Name on file [1] | Address on file | | | | |
| 10392801 | Name on file [1] | Address on file | | | | |
| 10373287 | Name on file [1] | Address on file | | | | |
| 10411506 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411506 | Name on file [1] | Address on file | | | | |
| 9738983 | Name on file [1] | Address on file | | | | |
| 10408449 | Name on file [1] | Address on file | | | | |
| 10408449 | Name on file [1] | Address on file | | | | |
| 10332701 | Name on file [1] | Address on file | | | | |
| 10295787 | Name on file [1] | Address on file | | | | |
| 10295969 | Name on file [1] | Address on file | | | | |
| 10410484 | Name on file [1] | Address on file | | | | |
| 10331754 | Name on file [1] | Address on file | | | | |
| 10296275 | Name on file [1] | Address on file | | | | |
| 10409320 | Name on file [1] | Address on file | | | | |
| 10409320 | Name on file [1] | Address on file | | | | |
| 10297534 | Name on file [1] | Address on file | | | | |
| 10432598 | Name on file [1] | Address on file | | | | |
| 10432598 | Name on file [1] | Address on file | | | | |
| 10295127 | Name on file [1] | Address on file | | | | |
| 10331755 | Name on file [1] | Address on file | | | | |
| 9494575 | Name on file [1] | Address on file | | | | |
| 9492124 | Name on file [1] | Address on file | | | | |
| 10418526 | Name on file [1] | Address on file | | | | |
| 10418526 | Name on file [1] | Address on file | | | | |
| 10295764 | Name on file [1] | Address on file | | | | |
| 10331967 | Name on file [1] | Address on file | | | | |
| 10408524 | Name on file [1] | Address on file | | | | |
| 10408524 | Name on file [1] | Address on file | | | | |
| 10294175 | Name on file [1] | Address on file | | | | |
| 10294175 | Name on file [1] | Address on file | | | | |
| 10495007 | Name on file [1] | Address on file | | | | |
| 10495007 | Name on file [1] | Address on file | | | | |
| 7588723 | David Lew Simon, M.D. | Attn: General Counsel, 109 Valley Street | Willimantic | CT | 06226 | |
| 10412060 | Name on file [1] | Address on file | | | | |
| 10412060 | Name on file [1] | Address on file | | | | |
| 9735535 | Name on file [1] | Address on file | | | | |
| 10297352 | Name on file [1] | Address on file | | | | |
| 10397798 | Name on file [1] | Address on file | | | | |
| 10296622 | Name on file [1] | Address on file | | | | |
| 9735967 | Name on file [1] | Address on file | | | | |
| 10293439 | Name on file [1] | Address on file | | | | |
| 10293439 | Name on file [1] | Address on file | | | | |
| 10331937 | Name on file [1] | Address on file | | | | |
| 10297197 | Name on file [1] | Address on file | | | | |
| 10407884 | Name on file [1] | Address on file | | | | |
| 10407884 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409903 | Name on file [1] | Address on file | | | | |
| 9494001 | Name on file [1] | Address on file | | | | |
| 10421650 | Name on file [1] | Address on file | | | | |
| 10487234 | Name on file [1] | Address on file | | | | |
| 10487234 | Name on file [1] | Address on file | | | | |
| 10374535 | Name on file [1] | Address on file | | | | |
| 9737270 | Name on file [1] | Address on file | | | | |
| 9737270 | Name on file [1] | Address on file | | | | |
| 10407574 | Name on file [1] | Address on file | | | | |
| 10407574 | Name on file [1] | Address on file | | | | |
| 9735928 | Name on file [1] | Address on file | | | | |
| 10294176 | Name on file [1] | Address on file | | | | |
| 10294176 | Name on file [1] | Address on file | | | | |
| 10423705 | Name on file [1] | Address on file | | | | |
| 10422819 | Name on file [1] | Address on file | | | | |
| 10405065 | Name on file [1] | Address on file | | | | |
| 9733677 | Name on file [1] | Address on file | | | | |
| 7078168 | DAVID MARTINS SUPPORTERS | 263 STAMFORD AVE | STAMFORD | CT | 06902 | |
| 9733753 | Name on file [1] | Address on file | | | | |
| 10412306 | Name on file [1] | Address on file | | | | |
| 10412306 | Name on file [1] | Address on file | | | | |
| 9492126 | Name on file [1] | Address on file | | | | |
| 10374460 | Name on file [1] | Address on file | | | | |
| 10372845 | Name on file [1] | Address on file | | | | |
| 10410944 | Name on file [1] | Address on file | | | | |
| 10410944 | Name on file [1] | Address on file | | | | |
| 10333157 | Name on file [1] | Address on file | | | | |
| 9492127 | Name on file [1] | Address on file | | | | |
| 10346021 | Name on file [1] | Address on file | | | | |
| 11336486 | Name on file [1] | Address on file | | | | |
| 11336454 | Name on file [1] | Address on file | | | | |
| 9492128 | Name on file [1] | Address on file | | | | |
| 10407539 | Name on file [1] | Address on file | | | | |
| 10407539 | Name on file [1] | Address on file | | | | |
| 10422619 | Name on file [1] | Address on file | | | | |
| 9737721 | Name on file [1] | Address on file | | | | |
| 9496239 | Name on file [1] | Address on file | | | | |
| 9736449 | Name on file [1] | Address on file | | | | |
| 9736449 | Name on file [1] | Address on file | | | | |
| 10372134 | Name on file [1] | Address on file | | | | |
| 9492129 | Name on file [1] | Address on file | | | | |
| 10392541 | Name on file [1] | Address on file | | | | |
| 9733760 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408318 | Name on file [1] | Address on file | | | | |
| 10408318 | Name on file [1] | Address on file | | | | |
| 10371627 | Name on file [1] | Address on file | | | | |
| 11335961 | Name on file [1] | Address on file | | | | |
| 10398718 | Name on file [1] | Address on file | | | | |
| 9733766 | Name on file [1] | Address on file | | | | |
| 10372218 | Name on file [1] | Address on file | | | | |
| 10371812 | Name on file [1] | Address on file | | | | |
| 10405348 | Name on file [1] | Address on file | | | | |
| 9734096 | Name on file [1] | Address on file | | | | |
| 9738730 | Name on file [1] | Address on file | | | | |
| 10398719 | Name on file [1] | Address on file | | | | |
| 9733669 | Name on file [1] | Address on file | | | | |
| 10371958 | Name on file [1] | Address on file | | | | |
| 10407416 | Name on file [1] | Address on file | | | | |
| 10407416 | Name on file [1] | Address on file | | | | |
| 9734036 | Name on file [1] | Address on file | | | | |
| 10404811 | Name on file [1] | Address on file | | | | |
| 9735654 | Name on file [1] | Address on file | | | | |
| 10422840 | Name on file [1] | Address on file | | | | |
| 10364104 | Name on file [1] | Address on file | | | | |
| 10411931 | Name on file [1] | Address on file | | | | |
| 10411931 | Name on file [1] | Address on file | | | | |
| 11336295 | Name on file [1] | Address on file | | | | |
| 10293184 | Name on file [1] | Address on file | | | | |
| 10422375 | Name on file [1] | Address on file | | | | |
| 10397799 | Name on file [1] | Address on file | | | | |
| 10408331 | Name on file [1] | Address on file | | | | |
| 10408331 | Name on file [1] | Address on file | | | | |
| 10392802 | Name on file [1] | Address on file | | | | |
| 10408856 | Name on file [1] | Address on file | | | | |
| 10408856 | Name on file [1] | Address on file | | | | |
| 10372880 | Name on file [1] | Address on file | | | | |
| 10294177 | Name on file [1] | Address on file | | | | |
| 10294177 | Name on file [1] | Address on file | | | | |
| 9733512 | Name on file [1] | Address on file | | | | |
| 10409035 | Name on file [1] | Address on file | | | | |
| 10409035 | Name on file [1] | Address on file | | | | |
| 10294178 | Name on file [1] | Address on file | | | | |
| 10294178 | Name on file [1] | Address on file | | | | |
| 9492130 | Name on file [1] | Address on file | | | | |
| 9733199 | Name on file [1] | Address on file | | | | |
| 10293440 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293440 | Name on file [1] | Address on file | | | | |
| 10479158 | Name on file [1] | Address on file | | | | |
| 10483318 | Name on file [1] | Address on file | | | | |
| 7589009 | David Neubauer, MD | Attn: General Counsel, 11 English Saddle Court | Parkton | MD | 21120 | |
| 9734463 | Name on file [1] | Address on file | | | | |
| 10397800 | Name on file [1] | Address on file | | | | |
| 9734972 | Name on file [1] | Address on file | | | | |
| 10485894 | Name on file [1] | Address on file | | | | |
| 10412043 | Name on file [1] | Address on file | | | | |
| 10412043 | Name on file [1] | Address on file | | | | |
| 10373361 | Name on file [1] | Address on file | | | | |
| 10372624 | Name on file [1] | Address on file | | | | |
| 10331498 | Name on file [1] | Address on file | | | | |
| 9734038 | Name on file [1] | Address on file | | | | |
| 10372626 | Name on file [1] | Address on file | | | | |
| 10423751 | Name on file [1] | Address on file | | | | |
| 10332874 | Name on file [1] | Address on file | | | | |
| 9496349 | Name on file [1] | Address on file | | | | |
| 10407806 | Name on file [1] | Address on file | | | | |
| 10407806 | Name on file [1] | Address on file | | | | |
| 10405461 | Name on file [1] | Address on file | | | | |
| 10412109 | Name on file [1] | Address on file | | | | |
| 10412109 | Name on file [1] | Address on file | | | | |
| 9734419 | Name on file [1] | Address on file | | | | |
| 10423282 | Name on file [1] | Address on file | | | | |
| 10372539 | Name on file [1] | Address on file | | | | |
| 9496370 | Name on file [1] | Address on file | | | | |
| 10404752 | Name on file [1] | Address on file | | | | |
| 10409008 | Name on file [1] | Address on file | | | | |
| 10409008 | Name on file [1] | Address on file | | | | |
| 10373324 | Name on file [1] | Address on file | | | | |
| 10422490 | Name on file [1] | Address on file | | | | |
| 9734447 | Name on file [1] | Address on file | | | | |
| 10480987 | Name on file [1] | Address on file | | | | |
| 10333077 | Name on file [1] | Address on file | | | | |
| 9492131 | Name on file [1] | Address on file | | | | |
| 10408960 | Name on file [1] | Address on file | | | | |
| 10408960 | Name on file [1] | Address on file | | | | |
| 11336174 | Name on file [1] | Address on file | | | | |
| 9734468 | Name on file [1] | Address on file | | | | |
| 10424076 | Name on file [1] | Address on file | | | | |
| 10400991 | Name on file [1] | Address on file | | | | |
| 9738159 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373500 | Name on file [1] | Address on file | | | | |
| 10372932 | Name on file [1] | Address on file | | | | |
| 10409287 | Name on file [1] | Address on file | | | | |
| 10409287 | Name on file [1] | Address on file | | | | |
| 10373031 | Name on file [1] | Address on file | | | | |
| 10494918 | Name on file [1] | Address on file | | | | |
| 10494918 | Name on file [1] | Address on file | | | | |
| 9736150 | Name on file [1] | Address on file | | | | |
| 7077126 | DAVID R GASTFRIEND | Address on file | | | | |
| 10409016 | Name on file [1] | Address on file | | | | |
| 10409016 | Name on file [1] | Address on file | | | | |
| 7589010 | David R. Gastfriend, MD | Attn: General Counsel, 30 Orient Avenue | Newton | MA | 02459 | |
| 9735290 | Name on file [1] | Address on file | | | | |
| 10408268 | Name on file [1] | Address on file | | | | |
| 10408268 | Name on file [1] | Address on file | | | | |
| 9492132 | Name on file [1] | Address on file | | | | |
| 10364513 | Name on file [1] | Address on file | | | | |
| 10421829 | Name on file [1] | Address on file | | | | |
| 10364839 | Name on file [1] | Address on file | | | | |
| 10372057 | Name on file [1] | Address on file | | | | |
| 10371692 | Name on file [1] | Address on file | | | | |
| 10294179 | Name on file [1] | Address on file | | | | |
| 10294179 | Name on file [1] | Address on file | | | | |
| 10421806 | Name on file [1] | Address on file | | | | |
| 9734440 | Name on file [1] | Address on file | | | | |
| 8307473 | Name on file [1] | Address on file | | | | |
| 9734045 | Name on file [1] | Address on file | | | | |
| 10409151 | Name on file [1] | Address on file | | | | |
| 10409151 | Name on file [1] | Address on file | | | | |
| 10294180 | Name on file [1] | Address on file | | | | |
| 10294180 | Name on file [1] | Address on file | | | | |
| 9496431 | Name on file [1] | Address on file | | | | |
| 9735683 | Name on file [1] | Address on file | | | | |
| 9733067 | Name on file [1] | Address on file | | | | |
| 11336255 | Name on file [1] | Address on file | | | | |
| 10371864 | Name on file [1] | Address on file | | | | |
| 11336360 | Name on file [1] | Address on file | | | | |
| 9733521 | Name on file [1] | Address on file | | | | |
| 11336286 | Name on file [1] | Address on file | | | | |
| 9733666 | Name on file [1] | Address on file | | | | |
| 9733369 | Name on file [1] | Address on file | | | | |
| 7087193 | David Rosenblum Cohen | David Rosenblum Cohen, Law Office of David R. Cohen, 24400 Chagrin Blvd., Ste. 300 | Cleveland | OH | 44122 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492133 | Name on file [1] | Address on file | | | | |
| 10294181 | Name on file [1] | Address on file | | | | |
| 10294181 | Name on file [1] | Address on file | | | | |
| 9496448 | Name on file [1] | Address on file | | | | |
| 10421913 | Name on file [1] | Address on file | | | | |
| 10332823 | Name on file [1] | Address on file | | | | |
| 10405034 | Name on file [1] | Address on file | | | | |
| 7584241 | DAVID S CRAIG | 10118 DEERCLIFF DR | TAMPA | FL | 33647 | |
| 10521488 | David Sackler | Gerald Uzzi 55 Hudson, Yards | New York | NY | 10001 | |
| 10521691 | David Sackler | Gerard Uzzi 55, Hudson Yards | New York | NY | 10001 | |
| 10521641 | David Sackler | Gerard Uzzi 55 H, udson Yards | New Yokr | NY | 10001 | |
| 11335504 | Name on file [1] | Address on file | | | | |
| 10392803 | Name on file [1] | Address on file | | | | |
| 10346079 | Name on file [1] | Address on file | | | | |
| 10293362 | Name on file [1] | Address on file | | | | |
| 10293362 | Name on file [1] | Address on file | | | | |
| 9733589 | Name on file [1] | Address on file | | | | |
| 10294182 | Name on file [1] | Address on file | | | | |
| 10294182 | Name on file [1] | Address on file | | | | |
| 10332719 | Name on file [1] | Address on file | | | | |
| 10293441 | Name on file [1] | Address on file | | | | |
| 10293441 | Name on file [1] | Address on file | | | | |
| 10332777 | Name on file [1] | Address on file | | | | |
| 9736450 | Name on file [1] | Address on file | | | | |
| 9736450 | Name on file [1] | Address on file | | | | |
| 10346083 | Name on file [1] | Address on file | | | | |
| 10410177 | Name on file [1] | Address on file | | | | |
| 9492134 | Name on file [1] | Address on file | | | | |
| 10371527 | Name on file [1] | Address on file | | | | |
| 10372959 | Name on file [1] | Address on file | | | | |
| 10411983 | Name on file [1] | Address on file | | | | |
| 10411983 | Name on file [1] | Address on file | | | | |
| 9494370 | Name on file [1] | Address on file | | | | |
| 10371949 | Name on file [1] | Address on file | | | | |
| 9492135 | Name on file [1] | Address on file | | | | |
| 8307957 | Name on file [1] | Address on file | | | | |
| 10412413 | Name on file [1] | Address on file | | | | |
| 10412413 | Name on file [1] | Address on file | | | | |
| 9734866 | Name on file [1] | Address on file | | | | |
| 10294183 | Name on file [1] | Address on file | | | | |
| 10294183 | Name on file [1] | Address on file | | | | |
| 10372137 | Name on file [1] | Address on file | | | | |
| 10462263 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392804 | Name on file [1] | Address on file | | | | |
| 10294184 | Name on file [1] | Address on file | | | | |
| 10294184 | Name on file [1] | Address on file | | | | |
| 10423811 | Name on file [1] | Address on file | | | | |
| 11290369 | Name on file [1] | Address on file | | | | |
| 10412239 | Name on file [1] | Address on file | | | | |
| 10412239 | Name on file [1] | Address on file | | | | |
| 9738247 | Name on file [1] | Address on file | | | | |
| 10294185 | Name on file [1] | Address on file | | | | |
| 10294185 | Name on file [1] | Address on file | | | | |
| 10364179 | Name on file [1] | Address on file | | | | |
| 10410492 | Name on file [1] | Address on file | | | | |
| 8326835 | Name on file [1] | Address on file | | | | |
| 10410710 | Name on file [1] | Address on file | | | | |
| 10410710 | Name on file [1] | Address on file | | | | |
| 10372969 | Name on file [1] | Address on file | | | | |
| 9734698 | Name on file [1] | Address on file | | | | |
| 10480197 | Name on file [1] | Address on file | | | | |
| 10404620 | Name on file [1] | Address on file | | | | |
| 10392805 | Name on file [1] | Address on file | | | | |
| 10409127 | Name on file [1] | Address on file | | | | |
| 10409127 | Name on file [1] | Address on file | | | | |
| 10372931 | Name on file [1] | Address on file | | | | |
| 9492136 | Name on file [1] | Address on file | | | | |
| 10408899 | Name on file [1] | Address on file | | | | |
| 10408899 | Name on file [1] | Address on file | | | | |
| 9492137 | Name on file [1] | Address on file | | | | |
| 9492138 | Name on file [1] | Address on file | | | | |
| 10411749 | Name on file [1] | Address on file | | | | |
| 10411749 | Name on file [1] | Address on file | | | | |
| 9496557 | Name on file [1] | Address on file | | | | |
| 10398720 | Name on file [1] | Address on file | | | | |
| 9492139 | Name on file [1] | Address on file | | | | |
| 10346098 | Name on file [1] | Address on file | | | | |
| 9733373 | Name on file [1] | Address on file | | | | |
| 10423010 | Name on file [1] | Address on file | | | | |
| 10410755 | Name on file [1] | Address on file | | | | |
| 10410755 | Name on file [1] | Address on file | | | | |
| 9492140 | Name on file [1] | Address on file | | | | |
| 10392806 | Name on file [1] | Address on file | | | | |
| 9496589 | Name on file [1] | Address on file | | | | |
| 9492141 | Name on file [1] | Address on file | | | | |
| 10418546 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418546 | Name on file [1] | Address on file | | | | |
| 10405015 | Name on file [1] | Address on file | | | | |
| 9492142 | Name on file [1] | Address on file | | | | |
| 9734531 | Name on file [1] | Address on file | | | | |
| 10404806 | Name on file [1] | Address on file | | | | |
| 10371806 | Name on file [1] | Address on file | | | | |
| 9492143 | Name on file [1] | Address on file | | | | |
| 9733165 | Name on file [1] | Address on file | | | | |
| 10410728 | Name on file [1] | Address on file | | | | |
| 10410728 | Name on file [1] | Address on file | | | | |
| 10408704 | Name on file [1] | Address on file | | | | |
| 10408704 | Name on file [1] | Address on file | | | | |
| 10332553 | Name on file [1] | Address on file | | | | |
| 9734208 | Name on file [1] | Address on file | | | | |
| 10411673 | Name on file [1] | Address on file | | | | |
| 10411673 | Name on file [1] | Address on file | | | | |
| 10397801 | Name on file [1] | Address on file | | | | |
| 9492144 | Name on file [1] | Address on file | | | | |
| 9492145 | Name on file [1] | Address on file | | | | |
| 10373583 | Name on file [1] | Address on file | | | | |
| 10412163 | Name on file [1] | Address on file | | | | |
| 10412163 | Name on file [1] | Address on file | | | | |
| 9733956 | Name on file [1] | Address on file | | | | |
| 9492146 | Name on file [1] | Address on file | | | | |
| 10539997 | Name on file [1] | Address on file | | | | |
| 9734007 | Name on file [1] | Address on file | | | | |
| 10397802 | Name on file [1] | Address on file | | | | |
| 10397803 | Name on file [1] | Address on file | | | | |
| 10332551 | Name on file [1] | Address on file | | | | |
| 9492147 | Name on file [1] | Address on file | | | | |
| 11336158 | Name on file [1] | Address on file | | | | |
| 10411556 | Name on file [1] | Address on file | | | | |
| 10411556 | Name on file [1] | Address on file | | | | |
| 10421666 | Name on file [1] | Address on file | | | | |
| 9735677 | Name on file [1] | Address on file | | | | |
| 10404855 | Name on file [1] | Address on file | | | | |
| 9736190 | Name on file [1] | Address on file | | | | |
| 10411862 | Name on file [1] | Address on file | | | | |
| 10411862 | Name on file [1] | Address on file | | | | |
| 9492148 | Name on file [1] | Address on file | | | | |
| 9737841 | Name on file [1] | Address on file | | | | |
| 9733487 | Name on file [1] | Address on file | | | | |
| 10494920 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422138 | Name on file [1] | Address on file | | | | |
| 10397804 | Name on file [1] | Address on file | | | | |
| 10372616 | Name on file [1] | Address on file | | | | |
| 10392807 | Name on file [1] | Address on file | | | | |
| 10294186 | Name on file [1] | Address on file | | | | |
| 10294186 | Name on file [1] | Address on file | | | | |
| 10422429 | Name on file [1] | Address on file | | | | |
| 9496692 | Name on file [1] | Address on file | | | | |
| 10409085 | Name on file [1] | Address on file | | | | |
| 10409085 | Name on file [1] | Address on file | | | | |
| 10411166 | Name on file [1] | Address on file | | | | |
| 10411166 | Name on file [1] | Address on file | | | | |
| 9734610 | Name on file [1] | Address on file | | | | |
| 9736451 | Name on file [1] | Address on file | | | | |
| 9736451 | Name on file [1] | Address on file | | | | |
| 9737271 | Name on file [1] | Address on file | | | | |
| 9737271 | Name on file [1] | Address on file | | | | |
| 10484331 | Name on file [1] | Address on file | | | | |
| 10484331 | Name on file [1] | Address on file | | | | |
| 9735882 | Name on file [1] | Address on file | | | | |
| 10398721 | Name on file [1] | Address on file | | | | |
| 10371840 | Name on file [1] | Address on file | | | | |
| 8280936 | Name on file [1] | Address on file | | | | |
| 9737272 | Name on file [1] | Address on file | | | | |
| 9737272 | Name on file [1] | Address on file | | | | |
| 9733553 | Name on file [1] | Address on file | | | | |
| 10373401 | Name on file [1] | Address on file | | | | |
| 7077595 | DAVID ZELTERMAN | Address on file | | | | |
| 9492149 | Name on file [1] | Address on file | | | | |
| 10333107 | Name on file [1] | Address on file | | | | |
| 9496711 | Name on file [1] | Address on file | | | | |
| 9492150 | Name on file [1] | Address on file | | | | |
| 8315238 | David, Bruce | Address on file | | | | |
| 7943805 | David, Christopher | Address on file | | | | |
| 10436069 | Name on file [1] | Address on file | | | | |
| 10436069 | Name on file [1] | Address on file | | | | |
| 7987782 | David, Deborah | Address on file | | | | |
| 7866508 | Name on file [1] | Address on file | | | | |
| 8319035 | Name on file [1] | Address on file | | | | |
| 10511836 | Name on file [1] | Address on file | | | | |
| 10516292 | Name on file [1] | Address on file | | | | |
| 7079138 | David, Stowe | Address on file | | | | |
| 10538496 | Name on file [1] | Address on file | | | | |
| 7082239 | Davidov, Ronen | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317392 | Name on file [1] | Address on file | | | | |
| 7998071 | Davids, Michael | Address on file | | | | |
| 8008390 | Name on file [1] | Address on file | | | | |
| 7586855 | DAVIDSON COUNTY | ATTN: CNTY MANAGER & CHAIRMAN OF THE CNTY COMMISSIONERS, 913 GREENSBORO STREET | LEXINGTON | NC | 27292 | |
| 7586854 | DAVIDSON COUNTY | ATTN: CNTY MANAGER & CHAIRMAN OF THE CNTY COMMISSIONERS, P.O. BOX 1067 | LEXINGTON | NC | 27292 | |
| 7095137 | Davidson County | Attn: County Manager & Chairman of the County Commissioners, 913 Greensboro Street | Lexington | NC | 27292 | |
| 7095138 | Davidson County | Attn: County Manager & Chairman of the County Commissioners, P.O. Box 1067 | Lexington | NC | 27292 | |
| 7087946 | Davidson County | Janet Ward Black, Ward Black, 208 West Wendover Avenue | Greensboro | NC | 27401 | |
| 7087947 | Davidson County | Nancy Routh Meyers, Ward Black, 208 W. Wendover Avenue | Greensboro | NC | 27401 | |
| 7075125 | DAVIDSON DAVIDSON & KAPPEL LLC | 589 8TH AVE 16TH FL | NEW YORK | NY | 10018 | |
| 7730100 | Davidson Davidson & Kappel, LLC | Attn: Alicia Mayer, 589 Eighth Avenue, 16th Fl. | New York | NY | 10018 | |
| 10419947 | Name on file [1] | Address on file | | | | |
| 10436839 | Name on file [1] | Address on file | | | | |
| 10459223 | Name on file [1] | Address on file | | | | |
| 10459223 | Name on file [1] | Address on file | | | | |
| 8293430 | Name on file [1] | Address on file | | | | |
| 8293430 | Name on file [1] | Address on file | | | | |
| 7079140 | Davidson, Catherine S. | Address on file | | | | |
| 10501535 | Name on file [1] | Address on file | | | | |
| 11211243 | Name on file [1] | Address on file | | | | |
| 7730096 | Davidson, Davidson & Kappel, LLC | 589 Eight Avenue, 16th Floor | New York | NY | 10018 | |
| 8293908 | Name on file [1] | Address on file | | | | |
| 8293908 | Name on file [1] | Address on file | | | | |
| 8325696 | Name on file [1] | Address on file | | | | |
| 8324366 | Name on file [1] | Address on file | | | | |
| 8298344 | Name on file [1] | Address on file | | | | |
| 10446979 | Name on file [1] | Address on file | | | | |
| 10338836 | Name on file [1] | Address on file | | | | |
| 8008313 | Name on file [1] | Address on file | | | | |
| 10380115 | Name on file [1] | Address on file | | | | |
| 7885917 | Name on file [1] | Address on file | | | | |
| 7938230 | Name on file [1] | Address on file | | | | |
| 7956347 | Name on file [1] | Address on file | | | | |
| 7950965 | Name on file [1] | Address on file | | | | |
| 8008082 | Name on file [1] | Address on file | | | | |
| 8000202 | Name on file [1] | Address on file | | | | |
| 10486006 | Name on file [1] | Address on file | | | | |
| 10483484 | Name on file [1] | Address on file | | | | |
| 10483484 | Name on file [1] | Address on file | | | | |
| 11245110 | Name on file [1] | Address on file | | | | |
| 8327257 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079139 | Davidson, Jeffrey A. | Address on file | | | | |
| 10298541 | Name on file [1] | Address on file | | | | |
| 11224146 | Name on file [1] | Address on file | | | | |
| 10311660 | Name on file [1] | Address on file | | | | |
| 10491258 | Name on file [1] | Address on file | | | | |
| 10348461 | Name on file [1] | Address on file | | | | |
| 7593690 | Davidson, Karen A., Individually and Administratrix of the Estate of John C. Davidson | Address on file | | | | |
| 7593689 | Davidson, Karen A., Individually and Administratrix of the Estate of John C. Davidson | Address on file | | | | |
| 10503571 | Name on file [1] | Address on file | | | | |
| 10324652 | Name on file [1] | Address on file | | | | |
| 10439008 | Name on file [1] | Address on file | | | | |
| 8339105 | Name on file [1] | Address on file | | | | |
| 10369174 | Name on file [1] | Address on file | | | | |
| 10282953 | Name on file [1] | Address on file | | | | |
| 10281746 | Name on file [1] | Address on file | | | | |
| 10483161 | Name on file [1] | Address on file | | | | |
| 8288762 | Name on file [1] | Address on file | | | | |
| 8335065 | Name on file [1] | Address on file | | | | |
| 7092405 | Davidson, Rita M. | Address on file | | | | |
| 9741272 | Name on file [1] | Address on file | | | | |
| 10284051 | Name on file [1] | Address on file | | | | |
| 10370828 | Name on file [1] | Address on file | | | | |
| 8318141 | Name on file [1] | Address on file | | | | |
| 8310304 | Name on file [1] | Address on file | | | | |
| 7987636 | Davidson, Silas | Address on file | | | | |
| 10312510 | Name on file [1] | Address on file | | | | |
| 8008030 | Name on file [1] | Address on file | | | | |
| 8301722 | Name on file [1] | Address on file | | | | |
| 8292044 | Name on file [1] | Address on file | | | | |
| 10330548 | Name on file [1] | Address on file | | | | |
| 8309868 | Name on file [1] | Address on file | | | | |
| 10291445 | Name on file [1] | Address on file | | | | |
| 10415150 | Name on file [1] | Address on file | | | | |
| 7095125 | Davie County | 123 SOUTH MAIN STREET | MOCKVILLE | NC | 27028 | |
| 7095142 | Davie County | 299 JAMES WAY | BERMUDA RUN | NC | 27006 | |
| 7586872 | DAVIE COUNTY | ATTN: CNTY MANAGER, 123 S MAIN ST., SECOND FLOOR | MOCKSVILLE | NC | 27028 | |
| 7095141 | Davie County | Attn: County Manager, 123 S Main St., Second Floor | Mocksville | NC | 27028 | |
| 7087948 | Davie County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551102 | Davie County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8317393 | Name on file [1] | Address on file | | | | |
| 8293193 | Name on file [1] | Address on file | | | | |
| 8293193 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10462699 | Name on file [1] | Address on file | | | | |
| 10469190 | Name on file [1] | Address on file | | | | |
| 7079141 | Davies, Ellen M. | Address on file | | | | |
| 7914648 | Davies, John | Address on file | | | | |
| 7901242 | Davies, John L. | Address on file | | | | |
| 10470690 | Name on file [1] | Address on file | | | | |
| 10318480 | Name on file [1] | Address on file | | | | |
| 10409027 | Name on file [1] | Address on file | | | | |
| 10409027 | Name on file [1] | Address on file | | | | |
| 8305053 | Name on file [1] | Address on file | | | | |
| 8304508 | Name on file [1] | Address on file | | | | |
| 7955360 | Davila, Alfredo | Address on file | | | | |
| 8005404 | Davila, Antonio | Address on file | | | | |
| 8278393 | Name on file [1] | Address on file | | | | |
| 8288372 | Name on file [1] | Address on file | | | | |
| 7984713 | Name on file [1] | Address on file | | | | |
| 10358693 | Name on file [1] | Address on file | | | | |
| 10410867 | Name on file [1] | Address on file | | | | |
| 10410867 | Name on file [1] | Address on file | | | | |
| 7092444 | DAVIS & GILBERT LLP | 1740 BROADWAY 3RD FL | NEW YORK | NY | 10019 | |
| 7589011 | Davis & Gilbert LLP | Attn: Davis S. Greenberg, 1740 Broadway | New York | NY | 10019 | |
| 7912478 | Name on file [1] | Address on file | | | | |
| 10347071 | Name on file [1] | Address on file | | | | |
| 7083908 | DAVIS ANIMAL PRODUCTS | 2864 INDIAN AVENUE | PERRIS | CA | 92571 | |
| 10483067 | Name on file [1] | Address on file | | | | |
| 9494848 | Name on file [1] | Address on file | | | | |
| 10284047 | Name on file [1] | Address on file | | | | |
| 7586628 | DAVIS COUNTY | ATTN: CNTY ATTORNEY, 800 WEST STATE STREET | FARMINGTON | UT | 84025 | |
| 7586627 | DAVIS COUNTY | ATTN: CNTY CLERK, DAVIS COUNTY ADMIN BLDG, 61 SOUTH MAIN STREET - ROOM 104 | FARMINGTON | UT | 84025 | |
| 6181460 | Davis County | Attn: County Attorney, 800 West State Street | Farmington | UT | 84025 | |
| 6181459 | Davis County | Attn: County Clerk, Davis County Admin Building, 61 South Main Street, Room 304 | Farmington | UT | 84025 | |
| 7076114 | DAVIS HATLEY HAFFEMAN & TIGUE PC | P.O. BOX 2103 | GREAT FALLS | MT | 59403 | |
| 7083482 | DAVIS HOSPITAL & MEDICAL CTR | 1600 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 7871506 | Name on file [1] | Address on file | | | | |
| 8005609 | Name on file [1] | Address on file | | | | |
| 7974762 | Name on file [1] | Address on file | | | | |
| 10312158 | Name on file [1] | Address on file | | | | |
| 10485632 | Name on file [1] | Address on file | | | | |
| 10545214 | Davis Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587233 | DAVIS MEMORIAL HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181792 | Davis Memorial Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545214 | Davis Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545214 | Davis Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1220 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592485 | Davis Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7074719 | DAVIS POLK AND WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 7592486 | Davis Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10279663 | Name on file [1] | Address on file | | | | |
| 10279663 | Name on file [1] | Address on file | | | | |
| 7858665 | Name on file [1] | Address on file | | | | |
| 11271744 | Davis, ?Levi Jacob | Address on file | | | | |
| 7971151 | Davis, Aaron | Address on file | | | | |
| 10278328 | Name on file [1] | Address on file | | | | |
| 10484328 | Name on file [1] | Address on file | | | | |
| 7984636 | Name on file [1] | Address on file | | | | |
| 7983104 | Name on file [1] | Address on file | | | | |
| 8296573 | Name on file [1] | Address on file | | | | |
| 8277664 | Name on file [1] | Address on file | | | | |
| 10421125 | Name on file [1] | Address on file | | | | |
| 8278837 | Name on file [1] | Address on file | | | | |
| 7898792 | Name on file [1] | Address on file | | | | |
| 10383613 | Name on file [1] | Address on file | | | | |
| 10421116 | Name on file [1] | Address on file | | | | |
| 7988289 | Davis, Andrea | Address on file | | | | |
| 10437823 | Name on file [1] | Address on file | | | | |
| 8292962 | Name on file [1] | Address on file | | | | |
| 8292962 | Name on file [1] | Address on file | | | | |
| 8013248 | Name on file [1] | Address on file | | | | |
| 7081878 | Davis, Angela G. | Address on file | | | | |
| 8312298 | Name on file [1] | Address on file | | | | |
| 10476383 | Name on file [1] | Address on file | | | | |
| 8318142 | Name on file [1] | Address on file | | | | |
| 8317396 | Name on file [1] | Address on file | | | | |
| 8279191 | Name on file [1] | Address on file | | | | |
| 10415712 | Name on file [1] | Address on file | | | | |
| 10428130 | Name on file [1] | Address on file | | | | |
| 8317748 | Name on file [1] | Address on file | | | | |
| 7984834 | Name on file [1] | Address on file | | | | |
| 10457515 | Name on file [1] | Address on file | | | | |
| 10457515 | Name on file [1] | Address on file | | | | |
| 8277746 | Name on file [1] | Address on file | | | | |
| 8510174 | Name on file [1] | Address on file | | | | |
| 8286636 | Name on file [1] | Address on file | | | | |
| 8315237 | Davis, Brandon | Address on file | | | | |
| 8278530 | Name on file [1] | Address on file | | | | |
| 7975304 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278466 | Name on file [1] | Address on file | | | | |
| 8008751 | Name on file [1] | Address on file | | | | |
| 8288743 | Name on file [1] | Address on file | | | | |
| 7964423 | Name on file [1] | Address on file | | | | |
| 8310827 | Name on file [1] | Address on file | | | | |
| 10538992 | Name on file [1] | Address on file | | | | |
| 7961167 | Name on file [1] | Address on file | | | | |
| 8317855 | Name on file [1] | Address on file | | | | |
| 10309774 | Name on file [1] | Address on file | | | | |
| 10520149 | Name on file [1] | Address on file | | | | |
| 10313591 | Name on file [1] | Address on file | | | | |
| 8006645 | Name on file [1] | Address on file | | | | |
| 11394704 | Name on file [1] | Address on file | | | | |
| 10415155 | Name on file [1] | Address on file | | | | |
| 10448085 | Name on file [1] | Address on file | | | | |
| 10420817 | Name on file [1] | Address on file | | | | |
| 7983400 | Name on file [1] | Address on file | | | | |
| 8304383 | Name on file [1] | Address on file | | | | |
| 10486725 | Name on file [1] | Address on file | | | | |
| 8284267 | Name on file [1] | Address on file | | | | |
| 8305597 | Name on file [1] | Address on file | | | | |
| 10485794 | Name on file [1] | Address on file | | | | |
| 10485794 | Name on file [1] | Address on file | | | | |
| 8304708 | Name on file [1] | Address on file | | | | |
| 10336180 | Name on file [1] | Address on file | | | | |
| 8007988 | Name on file [1] | Address on file | | | | |
| 8305596 | Name on file [1] | Address on file | | | | |
| 8009000 | Name on file [1] | Address on file | | | | |
| 10448844 | Name on file [1] | Address on file | | | | |
| 11395397 | Name on file [1] | Address on file | | | | |
| 10420631 | Name on file [1] | Address on file | | | | |
| 7863231 | Name on file [1] | Address on file | | | | |
| 7983094 | Name on file [1] | Address on file | | | | |
| 8337478 | Name on file [1] | Address on file | | | | |
| 10474199 | Name on file [1] | Address on file | | | | |
| 7970925 | Davis, Connie | Address on file | | | | |
| 8306743 | Name on file [1] | Address on file | | | | |
| 7999748 | Name on file [1] | Address on file | | | | |
| 10444225 | Name on file [1] | Address on file | | | | |
| 8004911 | Name on file [1] | Address on file | | | | |
| 10287328 | Name on file [1] | Address on file | | | | |
| 8011318 | Name on file [1] | Address on file | | | | |
| 10484154 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10322232 | Name on file [1] | Address on file | | | | |
| 10313607 | Name on file [1] | Address on file | | | | |
| 10487404 | Name on file [1] | Address on file | | | | |
| 10481794 | Name on file [1] | Address on file | | | | |
| 10481763 | Name on file [1] | Address on file | | | | |
| 7971312 | Davis, Darren | Address on file | | | | |
| 8324872 | Name on file [1] | Address on file | | | | |
| 10420895 | Name on file [1] | Address on file | | | | |
| 7955950 | Davis, David | Address on file | | | | |
| 8295267 | Name on file [1] | Address on file | | | | |
| 8295267 | Name on file [1] | Address on file | | | | |
| 8007553 | Name on file [1] | Address on file | | | | |
| 10483060 | Name on file [1] | Address on file | | | | |
| 10284666 | Name on file [1] | Address on file | | | | |
| 10322968 | Name on file [1] | Address on file | | | | |
| 7866417 | Name on file [1] | Address on file | | | | |
| 10465960 | Name on file [1] | Address on file | | | | |
| 10538220 | Name on file [1] | Address on file | | | | |
| 10490928 | Name on file [1] | Address on file | | | | |
| 10389663 | Name on file [1] | Address on file | | | | |
| 7947485 | Name on file [1] | Address on file | | | | |
| 11253192 | Name on file [1] | Address on file | | | | |
| 10351462 | Name on file [1] | Address on file | | | | |
| 10340469 | Name on file [1] | Address on file | | | | |
| 8288570 | Name on file [1] | Address on file | | | | |
| 10524462 | Name on file [1] | Address on file | | | | |
| 10524462 | Name on file [1] | Address on file | | | | |
| 7914194 | Davis, Dinah | Address on file | | | | |
| 7901046 | Davis, Dinah | Address on file | | | | |
| 10437914 | Name on file [1] | Address on file | | | | |
| 10437914 | Name on file [1] | Address on file | | | | |
| 10428090 | Name on file [1] | Address on file | | | | |
| 10425890 | Name on file [1] | Address on file | | | | |
| 7954825 | Name on file [1] | Address on file | | | | |
| 10492698 | Name on file [1] | Address on file | | | | |
| 7079147 | Davis, Duane M. | Address on file | | | | |
| 7147585 | Davis, Emmitt Neal | Address on file | | | | |
| 10303762 | Name on file [1] | Address on file | | | | |
| 10306410 | Name on file [1] | Address on file | | | | |
| 10309630 | Name on file [1] | Address on file | | | | |
| 10420995 | Name on file [1] | Address on file | | | | |
| 10494340 | Name on file [1] | Address on file | | | | |
| 10444274 | Name on file [1] | Address on file | | | | |
| 8304489 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10338653 | Name on file [1] | Address on file | | | | |
| 10298637 | Name on file [1] | Address on file | | | | |
| 10486801 | Name on file [1] | Address on file | | | | |
| 8312937 | Name on file [1] | Address on file | | | | |
| 10434205 | Name on file [1] | Address on file | | | | |
| 7988771 | Davis, Gary Dean | Address on file | | | | |
| 7900551 | Davis, Gene | Address on file | | | | |
| 8304559 | Name on file [1] | Address on file | | | | |
| 8268782 | Name on file [1] | Address on file | | | | |
| 7081591 | Davis, George A. | Address on file | | | | |
| 8009304 | Name on file [1] | Address on file | | | | |
| 8294085 | Name on file [1] | Address on file | | | | |
| 8294085 | Name on file [1] | Address on file | | | | |
| 8278619 | Name on file [1] | Address on file | | | | |
| 8318143 | Name on file [1] | Address on file | | | | |
| 10413513 | Name on file [1] | Address on file | | | | |
| 7988739 | Davis, Hope | Address on file | | | | |
| 10425637 | Name on file [1] | Address on file | | | | |
| 10425637 | Name on file [1] | Address on file | | | | |
| 10342835 | Name on file [1] | Address on file | | | | |
| 11231232 | Name on file [1] | Address on file | | | | |
| 8327288 | Name on file [1] | Address on file | | | | |
| 8333110 | Name on file [1] | Address on file | | | | |
| 8317747 | Name on file [1] | Address on file | | | | |
| 8295258 | Name on file [1] | Address on file | | | | |
| 8295258 | Name on file [1] | Address on file | | | | |
| 10487192 | Name on file [1] | Address on file | | | | |
| 7864092 | Name on file [1] | Address on file | | | | |
| 7971184 | Davis, James | Address on file | | | | |
| 10323111 | Name on file [1] | Address on file | | | | |
| 10498577 | Name on file [1] | Address on file | | | | |
| 7914239 | Davis, James Danny | Address on file | | | | |
| 7900582 | Davis, James L. | Address on file | | | | |
| 7997537 | Name on file [1] | Address on file | | | | |
| 8336975 | Name on file [1] | Address on file | | | | |
| 11199574 | Name on file [1] | Address on file | | | | |
| 10446807 | Name on file [1] | Address on file | | | | |
| 11199574 | Name on file [1] | Address on file | | | | |
| 8278500 | Name on file [1] | Address on file | | | | |
| 10378077 | Name on file [1] | Address on file | | | | |
| 8283189 | Name on file [1] | Address on file | | | | |
| 8317395 | Name on file [1] | Address on file | | | | |
| 8279500 | Name on file [1] | Address on file | | | | |
| 8337003 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10396052 | Name on file [1] | Address on file | | | | |
| 7958900 | Name on file [1] | Address on file | | | | |
| 7958900 | Name on file [1] | Address on file | | | | |
| 8304685 | Name on file [1] | Address on file | | | | |
| 8334966 | Name on file [1] | Address on file | | | | |
| 8299896 | Name on file [1] | Address on file | | | | |
| 8293280 | Name on file [1] | Address on file | | | | |
| 8293280 | Name on file [1] | Address on file | | | | |
| 8322711 | Name on file [1] | Address on file | | | | |
| 10499965 | Name on file [1] | Address on file | | | | |
| 10397477 | Name on file [1] | Address on file | | | | |
| 8305543 | Name on file [1] | Address on file | | | | |
| 8282607 | Name on file [1] | Address on file | | | | |
| 8317933 | Name on file [1] | Address on file | | | | |
| 9489331 | Name on file [1] | Address on file | | | | |
| 7992959 | Davis, John | Address on file | | | | |
| 8327183 | Name on file [1] | Address on file | | | | |
| 8317904 | Name on file [1] | Address on file | | | | |
| 8294520 | Name on file [1] | Address on file | | | | |
| 8294520 | Name on file [1] | Address on file | | | | |
| 8279273 | Name on file [1] | Address on file | | | | |
| 10337498 | Name on file [1] | Address on file | | | | |
| 10395568 | Name on file [1] | Address on file | | | | |
| 7957034 | Name on file [1] | Address on file | | | | |
| 8318145 | Name on file [1] | Address on file | | | | |
| 10485943 | Name on file [1] | Address on file | | | | |
| 7988677 | Davis, Joseph | Address on file | | | | |
| 10288878 | Name on file [1] | Address on file | | | | |
| 10309656 | Name on file [1] | Address on file | | | | |
| 7900379 | Davis, Joyce | Address on file | | | | |
| 10358287 | Name on file [1] | Address on file | | | | |
| 8336279 | Name on file [1] | Address on file | | | | |
| 7987710 | Davis, Juda | Address on file | | | | |
| 10460860 | Name on file [1] | Address on file | | | | |
| 7988316 | Davis, Julie | Address on file | | | | |
| 7991731 | Name on file [1] | Address on file | | | | |
| 11224071 | Name on file [1] | Address on file | | | | |
| 10484317 | Name on file [1] | Address on file | | | | |
| 10437184 | Name on file [1] | Address on file | | | | |
| 8279868 | Name on file [1] | Address on file | | | | |
| 8312358 | Davis, Kathe | Address on file | | | | |
| 10484595 | Name on file [1] | Address on file | | | | |
| 8305775 | Name on file [1] | Address on file | | | | |
| 8289201 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318144 | Name on file [1] | Address on file | | | | |
| 8313034 | Name on file [1] | Address on file | | | | |
| 10462361 | Name on file [1] | Address on file | | | | |
| 10539951 | Name on file [1] | Address on file | | | | |
| 10367258 | Name on file [1] | Address on file | | | | |
| 10461464 | Name on file [1] | Address on file | | | | |
| 7081651 | Davis, Kevin D. | Address on file | | | | |
| 10303073 | Name on file [1] | Address on file | | | | |
| 8009444 | Name on file [1] | Address on file | | | | |
| 10505491 | Name on file [1] | Address on file | | | | |
| 8280606 | Name on file [1] | Address on file | | | | |
| 10430319 | Name on file [1] | Address on file | | | | |
| 10412522 | Name on file [1] | Address on file | | | | |
| 10412522 | Name on file [1] | Address on file | | | | |
| 10282533 | Name on file [1] | Address on file | | | | |
| 9732806 | Name on file [1] | Address on file | | | | |
| 7947392 | Name on file [1] | Address on file | | | | |
| 10345697 | Name on file [1] | Address on file | | | | |
| 8305847 | Name on file [1] | Address on file | | | | |
| 10462892 | Name on file [1] | Address on file | | | | |
| 10399560 | Name on file [1] | Address on file | | | | |
| 7944400 | Davis, Leon D. | Address on file | | | | |
| 7948452 | Name on file [1] | Address on file | | | | |
| 7948452 | Name on file [1] | Address on file | | | | |
| 7923722 | Name on file [1] | Address on file | | | | |
| 8320008 | Name on file [1] | Address on file | | | | |
| 11222580 | Name on file [1] | Address on file | | | | |
| 11313044 | Name on file [1] | Address on file | | | | |
| 10340220 | Name on file [1] | Address on file | | | | |
| 10501934 | Name on file [1] | Address on file | | | | |
| 8294910 | Name on file [1] | Address on file | | | | |
| 8294910 | Name on file [1] | Address on file | | | | |
| 10502668 | Name on file [1] | Address on file | | | | |
| 7898211 | Name on file [1] | Address on file | | | | |
| 8332120 | Name on file [1] | Address on file | | | | |
| 8318146 | Name on file [1] | Address on file | | | | |
| 9489028 | Name on file [1] | Address on file | | | | |
| 7079143 | Davis, Margaret A. | Address on file | | | | |
| 10336701 | Name on file [1] | Address on file | | | | |
| 10336701 | Name on file [1] | Address on file | | | | |
| 7963011 | Name on file [1] | Address on file | | | | |
| 7079142 | Davis, Martha V. | Address on file | | | | |
| 8309820 | Davis, Martin | Address on file | | | | |
| 8312382 | Davis, Mary | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10461486 | Name on file [1] | Address on file | | | | |
| 10519585 | Name on file [1] | Address on file | | | | |
| 8318534 | Name on file [1] | Address on file | | | | |
| 10324577 | Name on file [1] | Address on file | | | | |
| 7988438 | Davis, Melody | Address on file | | | | |
| 8282184 | Name on file [1] | Address on file | | | | |
| 8278394 | Name on file [1] | Address on file | | | | |
| 8282620 | Name on file [1] | Address on file | | | | |
| 10485120 | Name on file [1] | Address on file | | | | |
| 8325170 | Name on file [1] | Address on file | | | | |
| 7079144 | Davis, Michael E. | Address on file | | | | |
| 9498660 | Davis, Michael L. | Address on file | | | | |
| 10413024 | Name on file [1] | Address on file | | | | |
| 10413024 | Name on file [1] | Address on file | | | | |
| 8304240 | Name on file [1] | Address on file | | | | |
| 7955986 | Davis, Myra | Address on file | | | | |
| 10362117 | Name on file [1] | Address on file | | | | |
| 8278662 | Name on file [1] | Address on file | | | | |
| 10313658 | Name on file [1] | Address on file | | | | |
| 10487890 | Name on file [1] | Address on file | | | | |
| 7956583 | Name on file [1] | Address on file | | | | |
| 7082223 | Davis, Nicole M. | Address on file | | | | |
| 10456268 | Name on file [1] | Address on file | | | | |
| 10456744 | Name on file [1] | Address on file | | | | |
| 10309513 | Name on file [1] | Address on file | | | | |
| 7984389 | Name on file [1] | Address on file | | | | |
| 8293869 | Name on file [1] | Address on file | | | | |
| 8293869 | Name on file [1] | Address on file | | | | |
| 10461263 | Name on file [1] | Address on file | | | | |
| 10278784 | Name on file [1] | Address on file | | | | |
| 10377677 | Name on file [1] | Address on file | | | | |
| 10417727 | Name on file [1] | Address on file | | | | |
| 8279895 | Name on file [1] | Address on file | | | | |
| 10462875 | Name on file [1] | Address on file | | | | |
| 7984043 | Name on file [1] | Address on file | | | | |
| 8001410 | Name on file [1] | Address on file | | | | |
| 7971967 | Davis, Phyllis | Address on file | | | | |
| 10402938 | Name on file [1] | Address on file | | | | |
| 10402938 | Name on file [1] | Address on file | | | | |
| 10514547 | Name on file [1] | Address on file | | | | |
| 7968246 | Name on file [1] | Address on file | | | | |
| 10464477 | Name on file [1] | Address on file | | | | |
| 11395195 | Name on file [1] | Address on file | | | | |
| 10421395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486836 | Name on file [1] | Address on file | | | | |
| 8304834 | Name on file [1] | Address on file | | | | |
| 8287850 | Name on file [1] | Address on file | | | | |
| 10455866 | Name on file [1] | Address on file | | | | |
| 7992823 | Davis, Regina | Address on file | | | | |
| 10292061 | Name on file [1] | Address on file | | | | |
| 7904200 | Name on file [1] | Address on file | | | | |
| 7977565 | Name on file [1] | Address on file | | | | |
| 10458044 | Davis, Richard | Address on file | | | | |
| 10455309 | Name on file [1] | Address on file | | | | |
| 10279055 | Name on file [1] | Address on file | | | | |
| 10360888 | Name on file [1] | Address on file | | | | |
| 10314572 | Name on file [1] | Address on file | | | | |
| 9489603 | Davis, Robert | Address on file | | | | |
| 10538629 | Name on file [1] | Address on file | | | | |
| 10514562 | Name on file [1] | Address on file | | | | |
| 10400462 | Name on file [1] | Address on file | | | | |
| 9489606 | Davis, Robert | Address on file | | | | |
| 7927360 | Name on file [1] | Address on file | | | | |
| 10522072 | Name on file [1] | Address on file | | | | |
| 8269423 | Name on file [1] | Address on file | | | | |
| 8269423 | Name on file [1] | Address on file | | | | |
| 7079146 | Davis, Rocky A. | Address on file | | | | |
| 8317397 | Name on file [1] | Address on file | | | | |
| 7098372 | Davis, Rodney | Address on file | | | | |
| 7082341 | Davis, Rodney W. | Address on file | | | | |
| 10522829 | Davis, Rodney Warren | Address on file | | | | |
| 8279891 | Name on file [1] | Address on file | | | | |
| 10426872 | Name on file [1] | Address on file | | | | |
| 8310742 | Name on file [1] | Address on file | | | | |
| 7900485 | Davis, Rooservelt | Address on file | | | | |
| 8011908 | Name on file [1] | Address on file | | | | |
| 10470972 | Name on file [1] | Address on file | | | | |
| 8012750 | Name on file [1] | Address on file | | | | |
| 11217813 | Name on file [1] | Address on file | | | | |
| 10515014 | Name on file [1] | Address on file | | | | |
| 10310516 | Davis, Sammie | Address on file | | | | |
| 8335304 | Name on file [1] | Address on file | | | | |
| 10349945 | Name on file [1] | Address on file | | | | |
| 8318624 | Name on file [1] | Address on file | | | | |
| 8310720 | Name on file [1] | Address on file | | | | |
| 10309043 | Name on file [1] | Address on file | | | | |
| 10484867 | Name on file [1] | Address on file | | | | |
| 7956247 | Davis, Sharon | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1228 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943814 | Davis, Sharon | Address on file | | | | |
| 8278968 | Name on file [1] | Address on file | | | | |
| 10456368 | Name on file [1] | Address on file | | | | |
| 10502865 | Name on file [1] | Address on file | | | | |
| 10471124 | Name on file [1] | Address on file | | | | |
| 8511760 | Davis, Sky | Address on file | | | | |
| 10506168 | Name on file [1] | Address on file | | | | |
| 11546446 | Name on file [1] | Address on file | | | | |
| 10488060 | Name on file [1] | Address on file | | | | |
| 8326175 | Davis, Stephen | Address on file | | | | |
| 8318535 | Name on file [1] | Address on file | | | | |
| 10457375 | Name on file [1] | Address on file | | | | |
| 10450664 | Name on file [1] | Address on file | | | | |
| 10395737 | Name on file [1] | Address on file | | | | |
| 10516069 | Name on file [1] | Address on file | | | | |
| 7868176 | Name on file [1] | Address on file | | | | |
| 8303427 | Davis, Talia | Address on file | | | | |
| 10397186 | Name on file [1] | Address on file | | | | |
| 8310164 | Name on file [1] | Address on file | | | | |
| 7079145 | Davis, Tammy J. | Address on file | | | | |
| 10368426 | Name on file [1] | Address on file | | | | |
| 8278753 | Name on file [1] | Address on file | | | | |
| 10516092 | Name on file [1] | Address on file | | | | |
| 8305147 | Name on file [1] | Address on file | | | | |
| 10515883 | Name on file [1] | Address on file | | | | |
| 10369751 | Name on file [1] | Address on file | | | | |
| 10312681 | Name on file [1] | Address on file | | | | |
| 8280072 | Name on file [1] | Address on file | | | | |
| 7886302 | Name on file [1] | Address on file | | | | |
| 8304918 | Name on file [1] | Address on file | | | | |
| 10424266 | Name on file [1] | Address on file | | | | |
| 9741182 | Name on file [1] | Address on file | | | | |
| 10424266 | Name on file [1] | Address on file | | | | |
| 7971123 | Davis, Timothy A. | Address on file | | | | |
| 11187717 | Name on file [1] | Address on file | | | | |
| 8284466 | Name on file [1] | Address on file | | | | |
| 7147586 | Davis, Tina L. | Address on file | | | | |
| 10516239 | Name on file [1] | Address on file | | | | |
| 8289351 | Name on file [1] | Address on file | | | | |
| 10430718 | Name on file [1] | Address on file | | | | |
| 8279941 | Name on file [1] | Address on file | | | | |
| 7081801 | Davis, Walter | Address on file | | | | |
| 7971319 | Davis, Willa | Address on file | | | | |
| 8284662 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1229 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483809 | Name on file [1] | Address on file | | | | |
| 8009006 | Name on file [1] | Address on file | | | | |
| 10281221 | Davis, William | Address on file | | | | |
| 10301212 | Name on file [1] | Address on file | | | | |
| 8281641 | Name on file [1] | Address on file | | | | |
| 8004883 | Name on file [1] | Address on file | | | | |
| 10317293 | Name on file [1] | Address on file | | | | |
| 10361312 | Name on file [1] | Address on file | | | | |
| 7971641 | Davis, Zina | Address on file | | | | |
| 10389981 | Name on file [1] | Address on file | | | | |
| 10526743 | Name on file [1] | Address on file | | | | |
| 8004657 | Name on file [1] | Address on file | | | | |
| 8340318 | Name on file [1] | Address on file | | | | |
| 10432862 | Name on file [1] | Address on file | | | | |
| 7078283 | DAVISON LAW LLC | 280 SUMMER ST 5TH FL | BOSTON | MA | 02210 | |
| 10277799 | Name on file [1] | Address on file | | | | |
| 8277801 | Name on file [1] | Address on file | | | | |
| 8289716 | Name on file [1] | Address on file | | | | |
| 7098373 | Davison, Frieda | Address on file | | | | |
| 7081554 | Davison, Frieda M. | Address on file | | | | |
| 7079148 | Davison, Frieda M. | Address on file | | | | |
| 8327516 | Name on file [1] | Address on file | | | | |
| 10446890 | Name on file [1] | Address on file | | | | |
| 8279399 | Name on file [1] | Address on file | | | | |
| 10465292 | Name on file [1] | Address on file | | | | |
| 7081211 | Davisson, Victoria L. | Address on file | | | | |
| 10537804 | DaVita, Inc. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537804 | DaVita, Inc. | Crowell & Moring LLP FBO DaVita, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7914551 | Davone, Debby | Address on file | | | | |
| 7076940 | DAVOS CHEMICAL COPORATION | 600 E CRESCENT AVE | UPPER SADDLE RIVER | NJ | 07458 | |
| 7590478 | Davos Chemical Corporation | 600 East Crescent Avenue | Upper Saddle River | NJ | 07458 | |
| 7590808 | Davos Chemical Corporation, and Sai Life Sciences | #B-2-120/86/9/B, Luxor Park Road No.2 Banjara Hills | Hyderabad | | 500 033 | India |
| 7590479 | Davos Chemical Corporation, and Sai Life Sciences | 600 East Crescent Avenue | Upper Saddle River | NJ | 07446 | |
| 8337498 | Name on file [1] | Address on file | | | | |
| 10332895 | Name on file [1] | Address on file | | | | |
| 10308991 | Name on file [1] | Address on file | | | | |
| 10325302 | Name on file [1] | Address on file | | | | |
| 8294892 | Name on file [1] | Address on file | | | | |
| 8294892 | Name on file [1] | Address on file | | | | |
| 8000634 | Name on file [1] | Address on file | | | | |
| 8304890 | Name on file [1] | Address on file | | | | |
| 10466876 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466876 | Name on file [1] | Address on file | | | | |
| 10458652 | Name on file [1] | Address on file | | | | |
| 10418886 | Name on file [1] | Address on file | | | | |
| 10418886 | Name on file [1] | Address on file | | | | |
| 10295415 | Name on file [1] | Address on file | | | | |
| 10410939 | Name on file [1] | Address on file | | | | |
| 10410939 | Name on file [1] | Address on file | | | | |
| 11336323 | Name on file [1] | Address on file | | | | |
| 10398722 | Name on file [1] | Address on file | | | | |
| 9495735 | Name on file [1] | Address on file | | | | |
| 10495130 | Name on file [1] | Address on file | | | | |
| 10495130 | Name on file [1] | Address on file | | | | |
| 10294723 | Name on file [1] | Address on file | | | | |
| 10332141 | Name on file [1] | Address on file | | | | |
| 9736452 | Name on file [1] | Address on file | | | | |
| 9736452 | Name on file [1] | Address on file | | | | |
| 10293915 | Name on file [1] | Address on file | | | | |
| 10297479 | Name on file [1] | Address on file | | | | |
| 10363066 | Name on file [1] | Address on file | | | | |
| 10295051 | Name on file [1] | Address on file | | | | |
| 10297987 | Name on file [1] | Address on file | | | | |
| 10423180 | Name on file [1] | Address on file | | | | |
| 10393568 | Name on file [1] | Address on file | | | | |
| 10332676 | Name on file [1] | Address on file | | | | |
| 10332613 | Name on file [1] | Address on file | | | | |
| 10293042 | Name on file [1] | Address on file | | | | |
| 10363794 | Name on file [1] | Address on file | | | | |
| 10296623 | Name on file [1] | Address on file | | | | |
| 10418844 | Name on file [1] | Address on file | | | | |
| 10418844 | Name on file [1] | Address on file | | | | |
| 10333196 | Name on file [1] | Address on file | | | | |
| 10298212 | Name on file [1] | Address on file | | | | |
| 9495967 | Name on file [1] | Address on file | | | | |
| 10423418 | Name on file [1] | Address on file | | | | |
| 10295694 | Name on file [1] | Address on file | | | | |
| 10363698 | Name on file [1] | Address on file | | | | |
| 9733014 | Name on file [1] | Address on file | | | | |
| 10296734 | Name on file [1] | Address on file | | | | |
| 11335767 | Name on file [1] | Address on file | | | | |
| 10408952 | Name on file [1] | Address on file | | | | |
| 10408952 | Name on file [1] | Address on file | | | | |
| 10411076 | Name on file [1] | Address on file | | | | |
| 10411076 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373163 | Name on file [1] | Address on file | | | | |
| 10392808 | Name on file [1] | Address on file | | | | |
| 10297441 | Name on file [1] | Address on file | | | | |
| 10411272 | Name on file [1] | Address on file | | | | |
| 10411272 | Name on file [1] | Address on file | | | | |
| 10397805 | Name on file [1] | Address on file | | | | |
| 10334381 | Name on file [1] | Address on file | | | | |
| 10346151 | Name on file [1] | Address on file | | | | |
| 9733501 | Name on file [1] | Address on file | | | | |
| 10332673 | Name on file [1] | Address on file | | | | |
| 10410390 | Name on file [1] | Address on file | | | | |
| 9492151 | Name on file [1] | Address on file | | | | |
| 10495196 | Name on file [1] | Address on file | | | | |
| 10495196 | Name on file [1] | Address on file | | | | |
| 10397806 | Name on file [1] | Address on file | | | | |
| 9734061 | Name on file [1] | Address on file | | | | |
| 9492152 | Name on file [1] | Address on file | | | | |
| 10294187 | Name on file [1] | Address on file | | | | |
| 10294187 | Name on file [1] | Address on file | | | | |
| 10371593 | Name on file [1] | Address on file | | | | |
| 10412065 | Name on file [1] | Address on file | | | | |
| 10412065 | Name on file [1] | Address on file | | | | |
| 9492153 | Name on file [1] | Address on file | | | | |
| 9492154 | Name on file [1] | Address on file | | | | |
| 9496342 | Name on file [1] | Address on file | | | | |
| 10392809 | Name on file [1] | Address on file | | | | |
| 10408948 | Name on file [1] | Address on file | | | | |
| 10408948 | Name on file [1] | Address on file | | | | |
| 10408797 | Name on file [1] | Address on file | | | | |
| 10408797 | Name on file [1] | Address on file | | | | |
| 10404415 | Name on file [1] | Address on file | | | | |
| 9738408 | Name on file [1] | Address on file | | | | |
| 10423309 | Name on file [1] | Address on file | | | | |
| 10332525 | Name on file [1] | Address on file | | | | |
| 10405492 | Name on file [1] | Address on file | | | | |
| 11672866 | Name on file [1] | Address on file | | | | |
| 10294188 | Name on file [1] | Address on file | | | | |
| 10294188 | Name on file [1] | Address on file | | | | |
| 9492155 | Name on file [1] | Address on file | | | | |
| 10407139 | Name on file [1] | Address on file | | | | |
| 10407139 | Name on file [1] | Address on file | | | | |
| 10410875 | Name on file [1] | Address on file | | | | |
| 10410875 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392650 | Name on file [1] | Address on file | | | | |
| 10371866 | Name on file [1] | Address on file | | | | |
| 10397807 | Name on file [1] | Address on file | | | | |
| 10374403 | Name on file [1] | Address on file | | | | |
| 9733936 | Name on file [1] | Address on file | | | | |
| 9492156 | Name on file [1] | Address on file | | | | |
| 7998862 | Name on file [1] | Address on file | | | | |
| 9738422 | Name on file [1] | Address on file | | | | |
| 9492157 | Name on file [1] | Address on file | | | | |
| 10364601 | Name on file [1] | Address on file | | | | |
| 7998982 | Name on file [1] | Address on file | | | | |
| 10334391 | Name on file [1] | Address on file | | | | |
| 10294189 | Name on file [1] | Address on file | | | | |
| 10294189 | Name on file [1] | Address on file | | | | |
| 10302949 | Name on file [1] | Address on file | | | | |
| 9492158 | Name on file [1] | Address on file | | | | |
| 10411985 | Name on file [1] | Address on file | | | | |
| 10411985 | Name on file [1] | Address on file | | | | |
| 10407059 | Name on file [1] | Address on file | | | | |
| 10407059 | Name on file [1] | Address on file | | | | |
| 10479971 | Name on file [1] | Address on file | | | | |
| 7587180 | DAWSON COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE DAWSON CNTY BD OF COMMISSIONERS, 25 JUSTICE WAY, SUITE 2313 | DAWSONVILLE | GA | 30534 | |
| 7095951 | Dawson County, Georgia | Attn: Chairperson of the Dawson County Board of Commissioners, 25 Justice Way, Suite 2313 | Dawsonville | GA | 30534 | |
| 10534946 | Dawson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10534946 | Dawson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill P.O. Box 832 | Athens | GA | 30603 | |
| 7914172 | Dawson Jr, Dan | Address on file | | | | |
| 7914240 | Dawson Jr., James | Address on file | | | | |
| 10421158 | Name on file [1] | Address on file | | | | |
| 8304448 | Name on file [1] | Address on file | | | | |
| 10414849 | Name on file [1] | Address on file | | | | |
| 10286770 | Name on file [1] | Address on file | | | | |
| 10374945 | Name on file [1] | Address on file | | | | |
| 10431590 | Name on file [1] | Address on file | | | | |
| 7975352 | Name on file [1] | Address on file | | | | |
| 7975352 | Name on file [1] | Address on file | | | | |
| 8332643 | Name on file [1] | Address on file | | | | |
| 7956943 | Name on file [1] | Address on file | | | | |
| 10488025 | Name on file [1] | Address on file | | | | |
| 10504847 | Name on file [1] | Address on file | | | | |
| 10350497 | Name on file [1] | Address on file | | | | |
| 10480349 | Name on file [1] | Address on file | | | | |
| 10282219 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1233 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079150 | Dawson, Michael G. | Address on file | | | | |
| 8309024 | Name on file [1] | Address on file | | | | |
| 8309024 | Name on file [1] | Address on file | | | | |
| 8299655 | Name on file [1] | Address on file | | | | |
| 8298910 | Dawson, Ronnie | Address on file | | | | |
| 8004844 | Name on file [1] | Address on file | | | | |
| 8007561 | Name on file [1] | Address on file | | | | |
| 10303402 | Dawson, Sarah | Address on file | | | | |
| 9489914 | Name on file [1] | Address on file | | | | |
| 10421006 | Name on file [1] | Address on file | | | | |
| 10413426 | Name on file [1] | Address on file | | | | |
| 7079149 | Dawson, Trumilla | Address on file | | | | |
| 11289005 | DAWSON, VIVIAN | Address on file | | | | |
| 10314428 | Name on file [1] | Address on file | | | | |
| 10491868 | Name on file [1] | Address on file | | | | |
| 10392810 | Name on file [1] | Address on file | | | | |
| 10294190 | Name on file [1] | Address on file | | | | |
| 10294190 | Name on file [1] | Address on file | | | | |
| 10411534 | Name on file [1] | Address on file | | | | |
| 10411534 | Name on file [1] | Address on file | | | | |
| 7589647 | Day & Zimmerman International, Inc. | Attn: General Counsel, 77 Center Drive, Building 5200 | Charlotte | NC | 28217 | |
| 10509305 | Day County, South Dakota | 711 W 1st Street Suite #204 | Webster | SD | 57274 | |
| 10509305 | Day County, South Dakota | Danny R Smeins, 506 Main St | Webster | SD | 57274 | |
| 7081890 | Day Marion, Julie A. | Address on file | | | | |
| 7076976 | DAY PITNEY LLP | PO BOX416234 | BOSTON | MA | 02241 | |
| 10331128 | Name on file [1] | Address on file | | | | |
| 8299022 | Name on file [1] | Address on file | | | | |
| 8340161 | Name on file [1] | Address on file | | | | |
| 7858613 | Name on file [1] | Address on file | | | | |
| 10473546 | Name on file [1] | Address on file | | | | |
| 10431894 | Name on file [1] | Address on file | | | | |
| 8318127 | Name on file [1] | Address on file | | | | |
| 10484960 | Name on file [1] | Address on file | | | | |
| 7952021 | Name on file [1] | Address on file | | | | |
| 10504380 | Name on file [1] | Address on file | | | | |
| 9488129 | Day, Christopher | Address on file | | | | |
| 9488129 | Day, Christopher | Address on file | | | | |
| 10490100 | Name on file [1] | Address on file | | | | |
| 8286733 | Name on file [1] | Address on file | | | | |
| 8318730 | Name on file [1] | Address on file | | | | |
| 8293455 | Name on file [1] | Address on file | | | | |
| 8293455 | Name on file [1] | Address on file | | | | |
| 8305026 | Name on file [1] | Address on file | | | | |
| 7958092 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1234 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971768 | Day, Julia | Address on file | | | | |
| 8305131 | Name on file [1] | Address on file | | | | |
| 8304321 | Name on file [1] | Address on file | | | | |
| 8294033 | Name on file [1] | Address on file | | | | |
| 8294033 | Name on file [1] | Address on file | | | | |
| 8324537 | Name on file [1] | Address on file | | | | |
| 7082894 | Day, Mark | Address on file | | | | |
| 10420502 | Name on file [1] | Address on file | | | | |
| 8317749 | Name on file [1] | Address on file | | | | |
| 7992833 | Day, Robert | Address on file | | | | |
| 10304081 | Name on file [1] | Address on file | | | | |
| 10448922 | Name on file [1] | Address on file | | | | |
| 10467384 | Name on file [1] | Address on file | | | | |
| 7956106 | Day, Steven | Address on file | | | | |
| 10453382 | Name on file [1] | Address on file | | | | |
| 10315357 | Name on file [1] | Address on file | | | | |
| 10505753 | Name on file [1] | Address on file | | | | |
| 8511992 | Name on file [1] | Address on file | | | | |
| 8511992 | Name on file [1] | Address on file | | | | |
| 8318116 | Name on file [1] | Address on file | | | | |
| 8305299 | Name on file [1] | Address on file | | | | |
| 10538583 | Name on file [1] | Address on file | | | | |
| 8317398 | Name on file [1] | Address on file | | | | |
| 10488432 | Name on file [1] | Address on file | | | | |
| 10366173 | Name on file [1] | Address on file | | | | |
| 8287303 | Name on file [1] | Address on file | | | | |
| 10492177 | Name on file [1] | Address on file | | | | |
| 8302462 | Name on file [1] | Address on file | | | | |
| 10418901 | Name on file [1] | Address on file | | | | |
| 10418901 | Name on file [1] | Address on file | | | | |
| 9735916 | Name on file [1] | Address on file | | | | |
| 10419115 | Name on file [1] | Address on file | | | | |
| 10419115 | Name on file [1] | Address on file | | | | |
| 10473629 | Name on file [1] | Address on file | | | | |
| 8310205 | Name on file [1] | Address on file | | | | |
| 10372568 | Name on file [1] | Address on file | | | | |
| 10422708 | Name on file [1] | Address on file | | | | |
| 7077884 | DAYSPRING MARKETING INC | 2000 NASH ST N | WILSON | NC | 27893 | |
| 10334061 | Name on file [1] | Address on file | | | | |
| 10533608 | Dayton Independent School District | Fielder & Davis Attorneys at Law, 1517 Trinity St | Liberty | TX | 77575 | |
| 10532765 | Dayton Public Schools | Attn: Treasurer Hiwot Abraha, 115 South Ludlow Street | Dayton | OH | 45402 | |
| 10411613 | Name on file [1] | Address on file | | | | |
| 10411613 | Name on file [1] | Address on file | | | | |
| 9735804 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8296577 | Name on file [1] | Address on file | | | | |
| 7883581 | Name on file [1] | Address on file | | | | |
| 8337418 | Name on file [1] | Address on file | | | | |
| 7948675 | Name on file [1] | Address on file | | | | |
| 8326504 | Name on file [1] | Address on file | | | | |
| 10374226 | Name on file [1] | Address on file | | | | |
| 10363638 | Name on file [1] | Address on file | | | | |
| 10279514 | Name on file [1] | Address on file | | | | |
| 8275010 | Name on file [1] | Address on file | | | | |
| 10333524 | Name on file [1] | Address on file | | | | |
| 7076693 | DC TREASURER | 825 NORTH CAPITAL ST NE 2ND FL | WASHINGTON | DC | 20002 | |
| 7083060 | DC TREASURER | 899 N CAPITAL ST NE 2ND FL | WASHINGTON | DC | 20002 | |
| 7075024 | DC TREASURER | ACS STATE HEALTHCARE | WASHINGTON | DC | 20043 | |
| 10486235 | Name on file [1] | Address on file | | | | |
| 7078122 | DCH ADVISORS LLC | 11 KNICKERBOCKER DR | BELLE MEAD | NJ | 08502 | |
| 7589012 | DCH Advisors, LLC. | Attn: General Counsel, 11 Knockerbocker Drive | Belle Mead | NJ | 08502 | |
| 10545231 | DCH Health Care Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545231 | DCH Health Care Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545231 | DCH Health Care Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592487 | DCH Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7098374 | DCI Consulting | Miller & Chevalier Chartered, Attn: Brian Hill, 900 16th Street NW | Washington | DC | 20006 | |
| 7077640 | DCI GROUP AZ LLC | 1828 L ST NW STE 400 | WASHINGTON | DC | 20036 | |
| 10487527 | Name on file [1] | Address on file | | | | |
| 10462269 | Name on file [1] | Address on file | | | | |
| 10333316 | Name on file [1] | Address on file | | | | |
| 7590152 | DDB Health, LLC | Attn: General Counsel, 200 Varick St., 3rd Floor | New York | NY | 10014 | |
| 7074916 | DDB HELATH NEW YORK LLC | HABORSIDE PLAZA 2 STE 301 | JERSEY CITY | NJ | 07311 | |
| 10440807 | Name on file [1] | Address on file | | | | |
| 10440807 | Name on file [1] | Address on file | | | | |
| 10440807 | Name on file [1] | Address on file | | | | |
| 7077266 | DDI INC | P.O. BOX 780470 | PHILADELPHIA | PA | 19178 | |
| 7084381 | DDSP NEW CUMBERLAND FACILITY | U AVENUE | NEW CUMBERLAND | PA | 17070 | |
| 11336579 | Name on file [1] | Address on file | | | | |
| 8282991 | Name on file [1] | Address on file | | | | |
| 7076479 | DE DIETRICH PROCESS SYSTEMS | P.O. BOX 827759 | PHILADELPHIA | PA | 19182-7759 | |
| 7083539 | DE GAFF MEMORIAL HOSPITAL | 445 TREMONT ST | NORTH TONAWANDA | NY | 14120 | |
| 8278360 | Name on file [1] | Address on file | | | | |
| 11402313 | Name on file [1] | Address on file | | | | |
| 7954947 | De Jesus Martinez, Manuel | Address on file | | | | |
| 10447117 | Name on file [1] | Address on file | | | | |
| 10420325 | Name on file [1] | Address on file | | | | |
| 7899892 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1236 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11258004 | Name on file [1] | Address on file | | | | |
| 8303348 | Name on file [1] | Address on file | | | | |
| 10489829 | Name on file [1] | Address on file | | | | |
| 10419966 | Name on file [1] | Address on file | | | | |
| 10449578 | Name on file [1] | Address on file | | | | |
| 10366028 | Name on file [1] | Address on file | | | | |
| 8300344 | Name on file [1] | Address on file | | | | |
| 8300344 | Name on file [1] | Address on file | | | | |
| 7147587 | de la Cruz, Alejandro M. | Address on file | | | | |
| 7147588 | De La Cruz, Carlos | Address on file | | | | |
| 7989591 | Name on file [1] | Address on file | | | | |
| 10396725 | Name on file [1] | Address on file | | | | |
| 7082662 | De La Fuente, Joe A. | Address on file | | | | |
| 7957103 | Name on file [1] | Address on file | | | | |
| 7990638 | Name on file [1] | Address on file | | | | |
| 7978735 | Name on file [1] | Address on file | | | | |
| 10468671 | Name on file [1] | Address on file | | | | |
| 10468671 | Name on file [1] | Address on file | | | | |
| 10291729 | De La Torre, Luis | Address on file | | | | |
| 10540204 | Name on file [1] | Address on file | | | | |
| 8277647 | Name on file [1] | Address on file | | | | |
| 7955605 | De Leon Franchesi, Gerald | Address on file | | | | |
| 10292871 | Name on file [1] | Address on file | | | | |
| 10382624 | Name on file [1] | Address on file | | | | |
| 10510103 | Name on file [1] | Address on file | | | | |
| 7082337 | de Melo, Antonio J F | Address on file | | | | |
| 8306501 | Name on file [1] | Address on file | | | | |
| 7929145 | Name on file [1] | Address on file | | | | |
| 7079151 | De Reus, Lajla D. | Address on file | | | | |
| 10383397 | Name on file [1] | Address on file | | | | |
| 7082883 | De Salazar, Cynthia | Address on file | | | | |
| 8278588 | Name on file [1] | Address on file | | | | |
| 10508222 | Name on file [1] | Address on file | | | | |
| 10440829 | Name on file [1] | Address on file | | | | |
| 8276876 | Name on file [1] | Address on file | | | | |
| 8288594 | Name on file [1] | Address on file | | | | |
| 8276705 | Name on file [1] | Address on file | | | | |
| 7083075 | DEA | 8701 Morrissette Drive | Springfield | VA | 22152 | |
| 10296859 | Name on file [1] | Address on file | | | | |
| 10284463 | Name on file [1] | Address on file | | | | |
| 10545092 | Deaconess Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545092 | Deaconess Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545092 | Deaconess Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7147589 | Deady, Robert | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10465722 | Name on file [1] | Address on file | | | | |
| 10488859 | Name on file [1] | Address on file | | | | |
| 7930203 | Name on file [1] | Address on file | | | | |
| 7992988 | Deakins, Pamela | Address on file | | | | |
| 10460352 | Name on file [1] | Address on file | | | | |
| 7950512 | Name on file [1] | Address on file | | | | |
| 8294502 | Name on file [1] | Address on file | | | | |
| 8294502 | Name on file [1] | Address on file | | | | |
| 11391531 | Deal, Jerry | Address on file | | | | |
| 9491178 | Name on file [1] | Address on file | | | | |
| 7981972 | Name on file [1] | Address on file | | | | |
| 10330336 | Dealers Association of Alabama, Inc. | Address on file | | | | |
| 7948564 | Name on file [1] | Address on file | | | | |
| 9736012 | Name on file [1] | Address on file | | | | |
| 7992960 | Deamaral, John | Address on file | | | | |
| 7971317 | Dean #78740-004, Dwayne | Address on file | | | | |
| 11475928 | Name on file [1] | Address on file | | | | |
| 9737273 | Name on file [1] | Address on file | | | | |
| 9737273 | Name on file [1] | Address on file | | | | |
| 10410874 | Name on file [1] | Address on file | | | | |
| 10410874 | Name on file [1] | Address on file | | | | |
| 10404734 | Name on file [1] | Address on file | | | | |
| 10294191 | Name on file [1] | Address on file | | | | |
| 10294191 | Name on file [1] | Address on file | | | | |
| 9735953 | Name on file [1] | Address on file | | | | |
| 10332399 | Name on file [1] | Address on file | | | | |
| 10392445 | Name on file [1] | Address on file | | | | |
| 9495984 | Name on file [1] | Address on file | | | | |
| 7589013 | Dean J Mariano MD | Address on file | | | | |
| 10410638 | Name on file [1] | Address on file | | | | |
| 10410638 | Name on file [1] | Address on file | | | | |
| 10479136 | Name on file [1] | Address on file | | | | |
| 10411149 | Name on file [1] | Address on file | | | | |
| 10411149 | Name on file [1] | Address on file | | | | |
| 9734973 | Name on file [1] | Address on file | | | | |
| 8330315 | Name on file [1] | Address on file | | | | |
| 11336549 | Name on file [1] | Address on file | | | | |
| 9735420 | Name on file [1] | Address on file | | | | |
| 10411305 | Name on file [1] | Address on file | | | | |
| 10411305 | Name on file [1] | Address on file | | | | |
| 10373516 | Name on file [1] | Address on file | | | | |
| 9496487 | Name on file [1] | Address on file | | | | |
| 10479090 | Name on file [1] | Address on file | | | | |
| 10405559 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487915 | Name on file [1] | Address on file | | | | |
| 10487915 | Name on file [1] | Address on file | | | | |
| 10392811 | Name on file [1] | Address on file | | | | |
| 8318117 | Name on file [1] | Address on file | | | | |
| 7901245 | Dean, Arlene | Address on file | | | | |
| 7900486 | Dean, Arling | Address on file | | | | |
| 11187567 | Name on file [1] | Address on file | | | | |
| 10487625 | Name on file [1] | Address on file | | | | |
| 7900740 | Dean, David | Address on file | | | | |
| 8322089 | Name on file [1] | Address on file | | | | |
| 8322089 | Name on file [1] | Address on file | | | | |
| 7984687 | Name on file [1] | Address on file | | | | |
| 7935979 | Name on file [1] | Address on file | | | | |
| 10494338 | Name on file [1] | Address on file | | | | |
| 10361672 | Name on file [1] | Address on file | | | | |
| 8278146 | Name on file [1] | Address on file | | | | |
| 10499077 | Name on file [1] | Address on file | | | | |
| 10467877 | Name on file [1] | Address on file | | | | |
| 7993405 | Name on file [1] | Address on file | | | | |
| 10429691 | Name on file [1] | Address on file | | | | |
| 10416691 | Name on file [1] | Address on file | | | | |
| 10412853 | Name on file [1] | Address on file | | | | |
| 10412853 | Name on file [1] | Address on file | | | | |
| 7900293 | Dean, Leslie | Address on file | | | | |
| 7968726 | Name on file [1] | Address on file | | | | |
| 8293670 | Name on file [1] | Address on file | | | | |
| 10301563 | Name on file [1] | Address on file | | | | |
| 10420122 | Name on file [1] | Address on file | | | | |
| 7971711 | Dean, Pamela | Address on file | | | | |
| 10420112 | Name on file [1] | Address on file | | | | |
| 8277602 | Name on file [1] | Address on file | | | | |
| 8304639 | Name on file [1] | Address on file | | | | |
| 8294227 | Name on file [1] | Address on file | | | | |
| 8294227 | Name on file [1] | Address on file | | | | |
| 11414498 | Dean, Steven | Address on file | | | | |
| 11414499 | Dean, Steven | Address on file | | | | |
| 8287356 | Name on file [1] | Address on file | | | | |
| 11546029 | Name on file [1] | Address on file | | | | |
| 7955185 | Dean, Wendy | Address on file | | | | |
| 10312156 | Name on file [1] | Address on file | | | | |
| 11336191 | Name on file [1] | Address on file | | | | |
| 10412247 | Name on file [1] | Address on file | | | | |
| 10412247 | Name on file [1] | Address on file | | | | |
| 10398723 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1239 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336179 | Name on file [1] | Address on file | | | | |
| 10412312 | Name on file [1] | Address on file | | | | |
| 10412312 | Name on file [1] | Address on file | | | | |
| 11336625 | Name on file [1] | Address on file | | | | |
| 8302470 | Name on file [1] | Address on file | | | | |
| 10296196 | Name on file [1] | Address on file | | | | |
| 8005314 | Name on file [1] | Address on file | | | | |
| 7092276 | Deaner, Contessa A. | Address on file | | | | |
| 8317399 | Name on file [1] | Address on file | | | | |
| 10440415 | Name on file [1] | Address on file | | | | |
| 10440415 | Name on file [1] | Address on file | | | | |
| 10487113 | Name on file [1] | Address on file | | | | |
| 7955157 | DeAngelis, Stephen | Address on file | | | | |
| 10506279 | Name on file [1] | Address on file | | | | |
| 9500569 | DeAngelo, John | Address on file | | | | |
| 10408162 | Name on file [1] | Address on file | | | | |
| 10408162 | Name on file [1] | Address on file | | | | |
| 10389345 | Name on file [1] | Address on file | | | | |
| 9494935 | Name on file [1] | Address on file | | | | |
| 10460908 | Name on file [1] | Address on file | | | | |
| 10460908 | Name on file [1] | Address on file | | | | |
| 10410369 | Name on file [1] | Address on file | | | | |
| 10419019 | Name on file [1] | Address on file | | | | |
| 10419019 | Name on file [1] | Address on file | | | | |
| 10295416 | Name on file [1] | Address on file | | | | |
| 10295641 | Name on file [1] | Address on file | | | | |
| 9494875 | Name on file [1] | Address on file | | | | |
| 10297820 | Name on file [1] | Address on file | | | | |
| 10410376 | Name on file [1] | Address on file | | | | |
| 11336044 | Name on file [1] | Address on file | | | | |
| 10334467 | Name on file [1] | Address on file | | | | |
| 9736453 | Name on file [1] | Address on file | | | | |
| 9736453 | Name on file [1] | Address on file | | | | |
| 10495108 | Name on file [1] | Address on file | | | | |
| 10495108 | Name on file [1] | Address on file | | | | |
| 10419237 | Name on file [1] | Address on file | | | | |
| 10419237 | Name on file [1] | Address on file | | | | |
| 10334432 | Name on file [1] | Address on file | | | | |
| 10422481 | Name on file [1] | Address on file | | | | |
| 10333394 | Name on file [1] | Address on file | | | | |
| 10411131 | Name on file [1] | Address on file | | | | |
| 10411131 | Name on file [1] | Address on file | | | | |
| 10373418 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405294 | Name on file [1] | Address on file | | | | |
| 9734041 | Name on file [1] | Address on file | | | | |
| 9492159 | Name on file [1] | Address on file | | | | |
| 10372628 | Name on file [1] | Address on file | | | | |
| 10393301 | Name on file [1] | Address on file | | | | |
| 10346142 | Name on file [1] | Address on file | | | | |
| 10364225 | Name on file [1] | Address on file | | | | |
| 10373164 | Name on file [1] | Address on file | | | | |
| 10331757 | Name on file [1] | Address on file | | | | |
| 10423696 | Name on file [1] | Address on file | | | | |
| 8268515 | Name on file [1] | Address on file | | | | |
| 8324022 | Name on file [1] | Address on file | | | | |
| 7987824 | DeAntonio, Mark | Address on file | | | | |
| 8280031 | Name on file [1] | Address on file | | | | |
| 8269389 | Dear, Linda | Address on file | | | | |
| 10345681 | Name on file [1] | Address on file | | | | |
| 10433615 | Dear, Sandra | Address on file | | | | |
| 10371264 | Name on file [1] | Address on file | | | | |
| 10371264 | Name on file [1] | Address on file | | | | |
| 10531647 | Dearborn County, Indiana | Attn: County Administrator, 165 Mary Street | Lawrenceburg | IN | 47025 | |
| 8317750 | Name on file [1] | Address on file | | | | |
| 10351025 | Name on file [1] | Address on file | | | | |
| 8304959 | Name on file [1] | Address on file | | | | |
| 10458888 | Name on file [1] | Address on file | | | | |
| 10458888 | Name on file [1] | Address on file | | | | |
| 8318914 | Name on file [1] | Address on file | | | | |
| 8004901 | Name on file [1] | Address on file | | | | |
| 10408413 | Name on file [1] | Address on file | | | | |
| 10408413 | Name on file [1] | Address on file | | | | |
| 8278812 | Name on file [1] | Address on file | | | | |
| 10474501 | Name on file [1] | Address on file | | | | |
| 10506731 | Name on file [1] | Address on file | | | | |
| 7082773 | DeArmond, Tara Lynn | Address on file | | | | |
| 8297108 | Name on file [1] | Address on file | | | | |
| 7988308 | Dearth, Dora | Address on file | | | | |
| 8009606 | Name on file [1] | Address on file | | | | |
| 10390026 | Name on file [1] | Address on file | | | | |
| 8280044 | Name on file [1] | Address on file | | | | |
| 8317400 | Name on file [1] | Address on file | | | | |
| 7927643 | Name on file [1] | Address on file | | | | |
| 8318147 | Name on file [1] | Address on file | | | | |
| 7965268 | Name on file [1] | Address on file | | | | |
| 8321262 | Name on file [1] | Address on file | | | | |
| 8337768 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1241 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424808 | Name on file [1] | Address on file | | | | |
| 8325586 | Name on file [1] | Address on file | | | | |
| 9499662 | Name on file [1] | Address on file | | | | |
| 8301481 | Name on file [1] | Address on file | | | | |
| 11649787 | Name on file [1] | Address on file | | | | |
| 10409126 | Name on file [1] | Address on file | | | | |
| 10409126 | Name on file [1] | Address on file | | | | |
| 10539600 | Name on file [1] | Address on file | | | | |
| 10294192 | Name on file [1] | Address on file | | | | |
| 10294192 | Name on file [1] | Address on file | | | | |
| 10420680 | Name on file [1] | Address on file | | | | |
| 8295248 | Name on file [1] | Address on file | | | | |
| 8295248 | Name on file [1] | Address on file | | | | |
| 10521044 | Name on file [1] | Address on file | | | | |
| 8277603 | Name on file [1] | Address on file | | | | |
| 9490581 | Name on file [1] | Address on file | | | | |
| 7589014 | DEB Kiley DNP, FNP, FAANP | Attn: General Counsel, 3001 Madison Way | Anchorage | AK | 99508 | |
| 10278895 | Name on file [1] | Address on file | | | | |
| 10278895 | Name on file [1] | Address on file | | | | |
| 10375665 | Name on file [1] | Address on file | | | | |
| 9735350 | Name on file [1] | Address on file | | | | |
| 9495330 | Name on file [1] | Address on file | | | | |
| 10295927 | Name on file [1] | Address on file | | | | |
| 9735272 | Name on file [1] | Address on file | | | | |
| 10363787 | Name on file [1] | Address on file | | | | |
| 9494496 | Name on file [1] | Address on file | | | | |
| 10334574 | Name on file [1] | Address on file | | | | |
| 10296955 | Name on file [1] | Address on file | | | | |
| 9495804 | Name on file [1] | Address on file | | | | |
| 10408163 | Name on file [1] | Address on file | | | | |
| 10408163 | Name on file [1] | Address on file | | | | |
| 10374399 | Name on file [1] | Address on file | | | | |
| 10332281 | Name on file [1] | Address on file | | | | |
| 10423582 | Name on file [1] | Address on file | | | | |
| 10398724 | Name on file [1] | Address on file | | | | |
| 7589015 | Debbie Gunter, RN, CMSN,MN,FNP-BC,ACPN | Attn: General Counsel, 9110 Preswick Club Drive | Duluth | GA | 30097 | |
| 10410996 | Name on file [1] | Address on file | | | | |
| 10410996 | Name on file [1] | Address on file | | | | |
| 10297523 | Name on file [1] | Address on file | | | | |
| 9494881 | Name on file [1] | Address on file | | | | |
| 9493953 | Name on file [1] | Address on file | | | | |
| 10345979 | Name on file [1] | Address on file | | | | |
| 10421894 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1242 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372560 | Name on file [1] | Address on file | | | | |
| 10405273 | Name on file [1] | Address on file | | | | |
| 9736272 | Name on file [1] | Address on file | | | | |
| 10294193 | Name on file [1] | Address on file | | | | |
| 10294193 | Name on file [1] | Address on file | | | | |
| 10423355 | Name on file [1] | Address on file | | | | |
| 10372618 | Name on file [1] | Address on file | | | | |
| 10410858 | Name on file [1] | Address on file | | | | |
| 10410858 | Name on file [1] | Address on file | | | | |
| 9496362 | Name on file [1] | Address on file | | | | |
| 10293115 | Name on file [1] | Address on file | | | | |
| 10372542 | Name on file [1] | Address on file | | | | |
| 10405187 | Name on file [1] | Address on file | | | | |
| 10421211 | Name on file [1] | Address on file | | | | |
| 9733633 | Name on file [1] | Address on file | | | | |
| 9733133 | Name on file [1] | Address on file | | | | |
| 10293943 | Name on file [1] | Address on file | | | | |
| 11336173 | Name on file [1] | Address on file | | | | |
| 10423197 | Name on file [1] | Address on file | | | | |
| 10392812 | Name on file [1] | Address on file | | | | |
| 10398725 | Name on file [1] | Address on file | | | | |
| 10412170 | Name on file [1] | Address on file | | | | |
| 10412170 | Name on file [1] | Address on file | | | | |
| 9734859 | Name on file [1] | Address on file | | | | |
| 11336382 | Name on file [1] | Address on file | | | | |
| 10371623 | Name on file [1] | Address on file | | | | |
| 10374485 | Name on file [1] | Address on file | | | | |
| 8004208 | Name on file [1] | Address on file | | | | |
| 10408239 | Name on file [1] | Address on file | | | | |
| 10408239 | Name on file [1] | Address on file | | | | |
| 11336417 | Name on file [1] | Address on file | | | | |
| 10419034 | Name on file [1] | Address on file | | | | |
| 10419034 | Name on file [1] | Address on file | | | | |
| 10408786 | Name on file [1] | Address on file | | | | |
| 10408786 | Name on file [1] | Address on file | | | | |
| 11406719 | Name on file [1] | Address on file | | | | |
| 10482554 | Name on file [1] | Address on file | | | | |
| 8304205 | Name on file [1] | Address on file | | | | |
| 7965365 | Name on file [1] | Address on file | | | | |
| 7984755 | Name on file [1] | Address on file | | | | |
| 7079152 | DeBellis, Mark J. | Address on file | | | | |
| 9734448 | Name on file [1] | Address on file | | | | |
| 7074755 | DEBEVOISE & PLIMPTON LLP | 919 THIRD AVE | NEW YORK | NY | 10022-3902 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336153 | Name on file [1] | Address on file | | | | |
| 7147590 | DeBiase, Francesca | Address on file | | | | |
| 8275227 | Name on file [1] | Address on file | | | | |
| 10304929 | Name on file [1] | Address on file | | | | |
| 8305790 | Name on file [1] | Address on file | | | | |
| 10441021 | Name on file [1] | Address on file | | | | |
| 8273188 | Name on file [1] | Address on file | | | | |
| 8278501 | Name on file [1] | Address on file | | | | |
| 10394988 | Name on file [1] | Address on file | | | | |
| 7987159 | Name on file [1] | Address on file | | | | |
| 10351733 | Name on file [1] | Address on file | | | | |
| 7981999 | Name on file [1] | Address on file | | | | |
| 10380957 | Name on file [1] | Address on file | | | | |
| 10380957 | Name on file [1] | Address on file | | | | |
| 10420046 | Name on file [1] | Address on file | | | | |
| 7988815 | Debolt, Lois | Address on file | | | | |
| 7098375 | DeBone, Louis | Address on file | | | | |
| 7083303 | DeBone, Louis J. | Address on file | | | | |
| 9492160 | Name on file [1] | Address on file | | | | |
| 10407827 | Name on file [1] | Address on file | | | | |
| 10407827 | Name on file [1] | Address on file | | | | |
| 10397809 | Name on file [1] | Address on file | | | | |
| 10405413 | Name on file [1] | Address on file | | | | |
| 10372847 | Name on file [1] | Address on file | | | | |
| 10371867 | Name on file [1] | Address on file | | | | |
| 10371563 | Name on file [1] | Address on file | | | | |
| 10297120 | Name on file [1] | Address on file | | | | |
| 10423267 | Name on file [1] | Address on file | | | | |
| 9495512 | Name on file [1] | Address on file | | | | |
| 10397811 | Name on file [1] | Address on file | | | | |
| 9736454 | Name on file [1] | Address on file | | | | |
| 9736454 | Name on file [1] | Address on file | | | | |
| 10480758 | Name on file [1] | Address on file | | | | |
| 10480758 | Name on file [1] | Address on file | | | | |
| 10409000 | Name on file [1] | Address on file | | | | |
| 10409000 | Name on file [1] | Address on file | | | | |
| 10408843 | Name on file [1] | Address on file | | | | |
| 10408843 | Name on file [1] | Address on file | | | | |
| 9493755 | Name on file [1] | Address on file | | | | |
| 9494594 | Name on file [1] | Address on file | | | | |
| 10293442 | Name on file [1] | Address on file | | | | |
| 10293442 | Name on file [1] | Address on file | | | | |
| 10294194 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294194 | Name on file [1] | Address on file | | | | |
| 11336228 | Name on file [1] | Address on file | | | | |
| 10293443 | Name on file [1] | Address on file | | | | |
| 10293443 | Name on file [1] | Address on file | | | | |
| 10483050 | Name on file [1] | Address on file | | | | |
| 10298145 | Name on file [1] | Address on file | | | | |
| 10364296 | Name on file [1] | Address on file | | | | |
| 10363701 | Name on file [1] | Address on file | | | | |
| 9735326 | Name on file [1] | Address on file | | | | |
| 10294927 | Name on file [1] | Address on file | | | | |
| 9495741 | Name on file [1] | Address on file | | | | |
| 9738441 | Name on file [1] | Address on file | | | | |
| 10332016 | Name on file [1] | Address on file | | | | |
| 10423537 | Name on file [1] | Address on file | | | | |
| 9738062 | Name on file [1] | Address on file | | | | |
| 10332179 | Name on file [1] | Address on file | | | | |
| 9735715 | Name on file [1] | Address on file | | | | |
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9738270 | Name on file [1] | Address on file | | | | |
| 10409920 | Name on file [1] | Address on file | | | | |
| 10409071 | Name on file [1] | Address on file | | | | |
| 10409071 | Name on file [1] | Address on file | | | | |
| 10432831 | Name on file [1] | Address on file | | | | |
| 10374510 | Name on file [1] | Address on file | | | | |
| 10494890 | Name on file [1] | Address on file | | | | |
| 10494890 | Name on file [1] | Address on file | | | | |
| 10295240 | Name on file [1] | Address on file | | | | |
| 9493638 | Name on file [1] | Address on file | | | | |
| 10421944 | Name on file [1] | Address on file | | | | |
| 10294195 | Name on file [1] | Address on file | | | | |
| 10294195 | Name on file [1] | Address on file | | | | |
| 10333073 | Name on file [1] | Address on file | | | | |
| 9494755 | Name on file [1] | Address on file | | | | |
| 7078131 | DEBORAH G STEVENSON | P.O. BOX 704 | SOUTHBURY | CT | 06488 | |
| 9495939 | Name on file [1] | Address on file | | | | |
| 10411512 | Name on file [1] | Address on file | | | | |
| 10411512 | Name on file [1] | Address on file | | | | |
| 10296295 | Name on file [1] | Address on file | | | | |
| 10409030 | Name on file [1] | Address on file | | | | |
| 10409030 | Name on file [1] | Address on file | | | | |
| 10409231 | Name on file [1] | Address on file | | | | |
| 10409231 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088478 | Deborah Green-Kuchta | Michael D. Bornitz, Cutler Law Firm, P.O. Box 1400, Fourth Floor, 140 North Phillips Avenue | Sioux Falls | SD | 57101 | |
| 7980797 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7096335 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: MICHAEL D. BORNITZ, CUTLER LAW FRIM, LLP, 140 NORTH PHILLIPS AVENUE - 4TH FLOOR, 4th Floor | SIOUX FALLS | SD | 57104 | |
| 7096338 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7096341 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096337 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096340 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096336 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096339 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10489050 | Name on file [1] | Address on file | | | | |
| 10293444 | Name on file [1] | Address on file | | | | |
| 10293444 | Name on file [1] | Address on file | | | | |
| 7078013 | DEBORAH HASIN | Address on file | | | | |
| 7589016 | Deborah Hasin, PhD | Attn: General Counsel, 360 East 88th Street, Apt. 19C | New York | NY | 10128 | |
| 7083483 | DEBORAH HEART LUNG CTR | 200 TRENTON RD | BROWNS MILLS | NJ | 08015 | |
| 10331759 | Name on file [1] | Address on file | | | | |
| 10392475 | Name on file [1] | Address on file | | | | |
| 10332663 | Name on file [1] | Address on file | | | | |
| 10408709 | Name on file [1] | Address on file | | | | |
| 10408709 | Name on file [1] | Address on file | | | | |
| 9495437 | Name on file [1] | Address on file | | | | |
| 10296862 | Name on file [1] | Address on file | | | | |
| 10363035 | Name on file [1] | Address on file | | | | |
| 10334344 | Name on file [1] | Address on file | | | | |
| 10405666 | Name on file [1] | Address on file | | | | |
| 9494095 | Name on file [1] | Address on file | | | | |
| 10294885 | Name on file [1] | Address on file | | | | |
| 10408417 | Name on file [1] | Address on file | | | | |
| 10408417 | Name on file [1] | Address on file | | | | |
| 10408076 | Name on file [1] | Address on file | | | | |
| 10408076 | Name on file [1] | Address on file | | | | |
| 10489058 | Name on file [1] | Address on file | | | | |
| 10489058 | Name on file [1] | Address on file | | | | |
| 10397812 | Name on file [1] | Address on file | | | | |
| 10408817 | Name on file [1] | Address on file | | | | |
| 10408817 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734106 | Name on file [1] | Address on file | | | | |
| 9493756 | Name on file [1] | Address on file | | | | |
| 10473716 | Name on file [1] | Address on file | | | | |
| 10538808 | Name on file [1] | Address on file | | | | |
| 9733556 | Name on file [1] | Address on file | | | | |
| 11336371 | Name on file [1] | Address on file | | | | |
| 9734924 | Name on file [1] | Address on file | | | | |
| 10405470 | Name on file [1] | Address on file | | | | |
| 10480663 | Name on file [1] | Address on file | | | | |
| 10293445 | Name on file [1] | Address on file | | | | |
| 10293445 | Name on file [1] | Address on file | | | | |
| 10422389 | Name on file [1] | Address on file | | | | |
| 9492161 | Name on file [1] | Address on file | | | | |
| 10373479 | Name on file [1] | Address on file | | | | |
| 9733691 | Name on file [1] | Address on file | | | | |
| 10409487 | Name on file [1] | Address on file | | | | |
| 10405354 | Name on file [1] | Address on file | | | | |
| 9492162 | Name on file [1] | Address on file | | | | |
| 10410672 | Name on file [1] | Address on file | | | | |
| 10410672 | Name on file [1] | Address on file | | | | |
| 10421813 | Name on file [1] | Address on file | | | | |
| 9733204 | Name on file [1] | Address on file | | | | |
| 10364929 | Name on file [1] | Address on file | | | | |
| 10373595 | Name on file [1] | Address on file | | | | |
| 10364820 | Name on file [1] | Address on file | | | | |
| 9488747 | Name on file [1] | Address on file | | | | |
| 10494989 | Name on file [1] | Address on file | | | | |
| 10494989 | Name on file [1] | Address on file | | | | |
| 10364136 | Name on file [1] | Address on file | | | | |
| 10371501 | Name on file [1] | Address on file | | | | |
| 10346060 | Name on file [1] | Address on file | | | | |
| 10405077 | Name on file [1] | Address on file | | | | |
| 10294196 | Name on file [1] | Address on file | | | | |
| 10294196 | Name on file [1] | Address on file | | | | |
| 9492163 | Name on file [1] | Address on file | | | | |
| 9734012 | Name on file [1] | Address on file | | | | |
| 10397813 | Name on file [1] | Address on file | | | | |
| 9733517 | Name on file [1] | Address on file | | | | |
| 10294197 | Name on file [1] | Address on file | | | | |
| 10294197 | Name on file [1] | Address on file | | | | |
| 9736298 | Name on file [1] | Address on file | | | | |
| 9496446 | Name on file [1] | Address on file | | | | |
| 10411460 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411460 | Name on file [1] | Address on file | | | | |
| 10422032 | Name on file [1] | Address on file | | | | |
| 9735441 | Name on file [1] | Address on file | | | | |
| 10496467 | Name on file [1] | Address on file | | | | |
| 9733877 | Name on file [1] | Address on file | | | | |
| 10411661 | Name on file [1] | Address on file | | | | |
| 10411661 | Name on file [1] | Address on file | | | | |
| 10408832 | Name on file [1] | Address on file | | | | |
| 10408832 | Name on file [1] | Address on file | | | | |
| 9734681 | Name on file [1] | Address on file | | | | |
| 10411570 | Name on file [1] | Address on file | | | | |
| 10411570 | Name on file [1] | Address on file | | | | |
| 10422547 | Name on file [1] | Address on file | | | | |
| 10409047 | Name on file [1] | Address on file | | | | |
| 10409047 | Name on file [1] | Address on file | | | | |
| 7998235 | Name on file [1] | Address on file | | | | |
| 10332562 | Name on file [1] | Address on file | | | | |
| 11336472 | Name on file [1] | Address on file | | | | |
| 10374520 | Name on file [1] | Address on file | | | | |
| 9734238 | Name on file [1] | Address on file | | | | |
| 10418931 | Name on file [1] | Address on file | | | | |
| 10418931 | Name on file [1] | Address on file | | | | |
| 10373659 | Name on file [1] | Address on file | | | | |
| 10372204 | Name on file [1] | Address on file | | | | |
| 10397814 | Name on file [1] | Address on file | | | | |
| 10411565 | Name on file [1] | Address on file | | | | |
| 10411565 | Name on file [1] | Address on file | | | | |
| 10393617 | Name on file [1] | Address on file | | | | |
| 10405416 | Name on file [1] | Address on file | | | | |
| 9492164 | Name on file [1] | Address on file | | | | |
| 10479149 | Name on file [1] | Address on file | | | | |
| 10408016 | Name on file [1] | Address on file | | | | |
| 10408016 | Name on file [1] | Address on file | | | | |
| 9496662 | Name on file [1] | Address on file | | | | |
| 10406783 | Name on file [1] | Address on file | | | | |
| 10406783 | Name on file [1] | Address on file | | | | |
| 10392813 | Name on file [1] | Address on file | | | | |
| 10294198 | Name on file [1] | Address on file | | | | |
| 10294198 | Name on file [1] | Address on file | | | | |
| 10392689 | Name on file [1] | Address on file | | | | |
| 9733981 | Name on file [1] | Address on file | | | | |
| 7098376 | DeBord, Carol | Address on file | | | | |
| 7082574 | Debord, Carol Diane | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10522611 | DeBord, Carol Diane | Address on file | | | | |
| 8010103 | Name on file [1] | Address on file | | | | |
| 10485355 | Name on file [1] | Address on file | | | | |
| 10409429 | Name on file [1] | Address on file | | | | |
| 10409429 | Name on file [1] | Address on file | | | | |
| 9492165 | Name on file [1] | Address on file | | | | |
| 10334483 | Name on file [1] | Address on file | | | | |
| 10295417 | Name on file [1] | Address on file | | | | |
| 10421934 | Name on file [1] | Address on file | | | | |
| 10397815 | Name on file [1] | Address on file | | | | |
| 10370036 | Name on file [1] | Address on file | | | | |
| 10423749 | Name on file [1] | Address on file | | | | |
| 9495652 | Name on file [1] | Address on file | | | | |
| 10393466 | Name on file [1] | Address on file | | | | |
| 10393466 | Name on file [1] | Address on file | | | | |
| 10398726 | Name on file [1] | Address on file | | | | |
| 10363984 | Name on file [1] | Address on file | | | | |
| 10295556 | Name on file [1] | Address on file | | | | |
| 10294199 | Name on file [1] | Address on file | | | | |
| 10294199 | Name on file [1] | Address on file | | | | |
| 10409489 | Name on file [1] | Address on file | | | | |
| 9738506 | Name on file [1] | Address on file | | | | |
| 10296708 | Name on file [1] | Address on file | | | | |
| 10412149 | Name on file [1] | Address on file | | | | |
| 10412149 | Name on file [1] | Address on file | | | | |
| 10409744 | Name on file [1] | Address on file | | | | |
| 10294200 | Name on file [1] | Address on file | | | | |
| 10294200 | Name on file [1] | Address on file | | | | |
| 7087949 | Debra Dawsey | Seth A. Meyer, Keller Lenkner, 150 North Riverside Plaza | Chicago | IL | 60606 | |
| 7980962 | Debra Dawsey, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7094672 | Debra Dawsey, individually and on behalf of all others similarly situated | ATTN: SETH ADAM MEYER, KELLER LENKNER LLC, 150 N RIVERSIDE PLZ. - STE. 4270, Ste. 4270 | CHICAGO | IL | 60606 | |
| 7094673 | Debra Dawsey, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7094677 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: JAMES YOUNG, MORGAN & MORGAN, P.A., COMPLEX LITIGATION GROUP, 76 S. LAURA ST., SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| 7094678 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: JOHN A. YANCHUNIS, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094680 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: JUAN R. MARTINEZ, MORGAN & MORGAN, P.A., COMPLEX LITIGATION GROUP, 201 N. FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094679 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: PATRICK A. BARTHLE II, MORGAN & MORGAN, P.A., COMPLEX LITIGATION GROUP, 201 N. FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094676 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094674 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094675 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 10327105 | Name on file [1] | Address on file | | | | |
| 10364324 | Name on file [1] | Address on file | | | | |
| 10297139 | Name on file [1] | Address on file | | | | |
| 10409829 | Name on file [1] | Address on file | | | | |
| 10334392 | Name on file [1] | Address on file | | | | |
| 10294861 | Name on file [1] | Address on file | | | | |
| 10409491 | Name on file [1] | Address on file | | | | |
| 10408052 | Name on file [1] | Address on file | | | | |
| 10408052 | Name on file [1] | Address on file | | | | |
| 11335369 | Name on file [1] | Address on file | | | | |
| 10295692 | Name on file [1] | Address on file | | | | |
| 10332363 | Name on file [1] | Address on file | | | | |
| 9735940 | Name on file [1] | Address on file | | | | |
| 9493757 | Name on file [1] | Address on file | | | | |
| 7958015 | Name on file [1] | Address on file | | | | |
| 10480593 | Name on file [1] | Address on file | | | | |
| 10480593 | Name on file [1] | Address on file | | | | |
| 11336274 | Name on file [1] | Address on file | | | | |
| 10296736 | Name on file [1] | Address on file | | | | |
| 10405233 | Name on file [1] | Address on file | | | | |
| 10296979 | Name on file [1] | Address on file | | | | |
| 11336616 | Name on file [1] | Address on file | | | | |
| 10423173 | Name on file [1] | Address on file | | | | |
| 9738310 | Name on file [1] | Address on file | | | | |
| 10301362 | Name on file [1] | Address on file | | | | |
| 9492166 | Name on file [1] | Address on file | | | | |
| 11336592 | Name on file [1] | Address on file | | | | |
| 9737852 | Name on file [1] | Address on file | | | | |
| 10346015 | Name on file [1] | Address on file | | | | |
| 9737875 | Name on file [1] | Address on file | | | | |
| 9496216 | Name on file [1] | Address on file | | | | |
| 9492167 | Name on file [1] | Address on file | | | | |
| 10294201 | Name on file [1] | Address on file | | | | |
| 10294201 | Name on file [1] | Address on file | | | | |
| 9735390 | Name on file [1] | Address on file | | | | |
| 10371472 | Name on file [1] | Address on file | | | | |
| 10409359 | Name on file [1] | Address on file | | | | |
| 10409359 | Name on file [1] | Address on file | | | | |
| 9735847 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1250 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422455 | Name on file [1] | Address on file | | | | |
| 10371363 | Name on file [1] | Address on file | | | | |
| 9733255 | Name on file [1] | Address on file | | | | |
| 10412392 | Name on file [1] | Address on file | | | | |
| 10412392 | Name on file [1] | Address on file | | | | |
| 9733200 | Name on file [1] | Address on file | | | | |
| 10412178 | Name on file [1] | Address on file | | | | |
| 10412178 | Name on file [1] | Address on file | | | | |
| 9492168 | Name on file [1] | Address on file | | | | |
| 11336331 | Name on file [1] | Address on file | | | | |
| 9733546 | Name on file [1] | Address on file | | | | |
| 9737817 | Name on file [1] | Address on file | | | | |
| 10495228 | Name on file [1] | Address on file | | | | |
| 10495228 | Name on file [1] | Address on file | | | | |
| 10392604 | Name on file [1] | Address on file | | | | |
| 10372464 | Name on file [1] | Address on file | | | | |
| 9734767 | Name on file [1] | Address on file | | | | |
| 10440803 | Name on file [1] | Address on file | | | | |
| 10440803 | Name on file [1] | Address on file | | | | |
| 10440803 | Name on file [1] | Address on file | | | | |
| 10331761 | Name on file [1] | Address on file | | | | |
| 10373611 | Name on file [1] | Address on file | | | | |
| 9492169 | Name on file [1] | Address on file | | | | |
| 10392814 | Name on file [1] | Address on file | | | | |
| 10372592 | Name on file [1] | Address on file | | | | |
| 10405130 | Name on file [1] | Address on file | | | | |
| 10373036 | Name on file [1] | Address on file | | | | |
| 9492170 | Name on file [1] | Address on file | | | | |
| 10479169 | Name on file [1] | Address on file | | | | |
| 10294202 | Name on file [1] | Address on file | | | | |
| 10294202 | Name on file [1] | Address on file | | | | |
| 10397817 | Name on file [1] | Address on file | | | | |
| 9734089 | Name on file [1] | Address on file | | | | |
| 10364904 | Name on file [1] | Address on file | | | | |
| 10372516 | Name on file [1] | Address on file | | | | |
| 11336624 | Name on file [1] | Address on file | | | | |
| 9734476 | Name on file [1] | Address on file | | | | |
| 10421925 | Name on file [1] | Address on file | | | | |
| 10422952 | Name on file [1] | Address on file | | | | |
| 10495124 | Name on file [1] | Address on file | | | | |
| 10495124 | Name on file [1] | Address on file | | | | |
| 9733318 | Name on file [1] | Address on file | | | | |
| 10480652 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1251 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409179 | Name on file [1] | Address on file | | | | |
| 10409179 | Name on file [1] | Address on file | | | | |
| 10311678 | Name on file [1] | Address on file | | | | |
| 10311598 | Name on file [1] | Address on file | | | | |
| 10365642 | Name on file [1] | Address on file | | | | |
| 10484167 | Name on file [1] | Address on file | | | | |
| 8279093 | Name on file [1] | Address on file | | | | |
| 7827131 | Name on file [1] | Address on file | | | | |
| 10467554 | Name on file [1] | Address on file | | | | |
| 10452138 | Name on file [1] | Address on file | | | | |
| 10380995 | Name on file [1] | Address on file | | | | |
| 10395882 | Name on file [1] | Address on file | | | | |
| 7589687 | Decagon Devices, Inc. | Attn: General Counsel, 2365 North East Hopkins Court | Pullman | WA | 99163 | |
| 10291073 | Name on file [1] | Address on file | | | | |
| 10291834 | Name on file [1] | Address on file | | | | |
| 10485009 | Name on file [1] | Address on file | | | | |
| 9498295 | Name on file [1] | Address on file | | | | |
| 8312912 | Name on file [1] | Address on file | | | | |
| 8322097 | Name on file [1] | Address on file | | | | |
| 11476319 | Name on file [1] | Address on file | | | | |
| 11337832 | Name on file [1] | Address on file | | | | |
| 8337624 | Name on file [1] | Address on file | | | | |
| 7079153 | DeCarmine, John | Address on file | | | | |
| 7965955 | Name on file [1] | Address on file | | | | |
| 10450603 | Name on file [1] | Address on file | | | | |
| 7087955 | Decatur County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7585748 | DECATUR COUNTY, GEORGIA | ATTN: CHAIRMAN OF DECATUR CNTY BD OF COMMISSIONERS, P.O. BOX 726 | BAINBRIDGE | GA | 39818 | |
| 7093399 | Decatur County, Georgia | Attn: Chairman of Decatur County Board of Commissioners, P.O. Box 726 | Bainbridge | GA | 39818 | |
| 8298296 | Decatur County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8298296 | Decatur County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7087957 | Decatur County, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7087953 | Decatur County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7087958 | Decatur County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087961 | Decatur County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7087952 | Decatur County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7087959 | Decatur County, Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7087954 | Decatur County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087960 | Decatur County, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7087956 | Decatur County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10466275 | Decatur County, Tennessee | Mark P. Chalos, 222 Second Ave S, Ste. 1640 | Nashville | TN | 37201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591255 | Decatur, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10395442 | Name on file [1] | Address on file | | | | |
| 10395304 | Name on file [1] | Address on file | | | | |
| 7589017 | Dechert LLP | Attn: General Counsel, 3 Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036-6797 | |
| 7074709 | DECHERT LLP | P.O. BOX 7247-6643 | PHILADELPHIA | PA | 19104 | |
| 8305346 | Name on file [1] | Address on file | | | | |
| 7589849 | Dechra Limited | Attn: General Counsel, Snaygill Industrial Estate, Keighley Road | Skipton | North Yorkshire | BD23 2RW | United Kingdom |
| 10509583 | Name on file [1] | Address on file | | | | |
| 7885512 | Name on file [1] | Address on file | | | | |
| 7986746 | Name on file [1] | Address on file | | | | |
| 8278969 | Name on file [1] | Address on file | | | | |
| 7075019 | DECISION RESOURCES INC | P.O. BOX 83122 | WOBURN | MA | 01813-3122 | |
| 7589018 | Decision Resources, Inc. | Attn: General Counsel, 260 Charles Street | Waltham | MA | 02453 | |
| 7589019 | Decision Strategies | Attn: General Counsel, 505 Park Avenue | New York | NY | 10022 | |
| 10494253 | Name on file [1] | Address on file | | | | |
| 8292938 | Name on file [1] | Address on file | | | | |
| 8292938 | Name on file [1] | Address on file | | | | |
| 9488949 | Name on file [1] | Address on file | | | | |
| 10428356 | Name on file [1] | Address on file | | | | |
| 8007399 | Name on file [1] | Address on file | | | | |
| 10308840 | Name on file [1] | Address on file | | | | |
| 8007870 | Name on file [1] | Address on file | | | | |
| 8290555 | Name on file [1] | Address on file | | | | |
| 7981778 | Name on file [1] | Address on file | | | | |
| 10537439 | Name on file [1] | Address on file | | | | |
| 8279977 | Name on file [1] | Address on file | | | | |
| 7973565 | Name on file [1] | Address on file | | | | |
| 10487923 | Name on file [1] | Address on file | | | | |
| 7987808 | Decker, Daniel | Address on file | | | | |
| 8295356 | Name on file [1] | Address on file | | | | |
| 8295356 | Name on file [1] | Address on file | | | | |
| 7079154 | Decker, James | Address on file | | | | |
| 10452236 | Name on file [1] | Address on file | | | | |
| 8279421 | Name on file [1] | Address on file | | | | |
| 8317401 | Name on file [1] | Address on file | | | | |
| 10330569 | Name on file [1] | Address on file | | | | |
| 8295276 | Name on file [1] | Address on file | | | | |
| 8295276 | Name on file [1] | Address on file | | | | |
| 7987998 | Decker, Mary | Address on file | | | | |
| 10504347 | Name on file [1] | Address on file | | | | |
| 8272751 | Name on file [1] | Address on file | | | | |
| 10463558 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306417 | Name on file [1] | Address on file | | | | |
| 7967663 | Name on file [1] | Address on file | | | | |
| 8304589 | Name on file [1] | Address on file | | | | |
| 8310450 | Name on file [1] | Address on file | | | | |
| 7992816 | Deckert, Philip | Address on file | | | | |
| 8288470 | Name on file [1] | Address on file | | | | |
| 8324743 | Name on file [1] | Address on file | | | | |
| 7994703 | Name on file [1] | Address on file | | | | |
| 7992626 | Declined | Address on file | | | | |
| 7987787 | DeCloedt, Mark Thomas | Address on file | | | | |
| 8299980 | Name on file [1] | Address on file | | | | |
| 7938246 | Name on file [1] | Address on file | | | | |
| 10538791 | Name on file [1] | Address on file | | | | |
| 10492225 | Name on file [1] | Address on file | | | | |
| 7985543 | Name on file [1] | Address on file | | | | |
| 7931440 | Name on file [1] | Address on file | | | | |
| 10478954 | Name on file [1] | Address on file | | | | |
| 10401435 | Name on file [1] | Address on file | | | | |
| 8305906 | Name on file [1] | Address on file | | | | |
| 8013532 | Name on file [1] | Address on file | | | | |
| 8278621 | Name on file [1] | Address on file | | | | |
| 8338867 | Name on file [1] | Address on file | | | | |
| 10440056 | Name on file [1] | Address on file | | | | |
| 7858602 | Name on file [1] | Address on file | | | | |
| 7147591 | Decubellis, Giovanni | Address on file | | | | |
| 8317403 | Name on file [1] | Address on file | | | | |
| 10509374 | Name on file [1] | Address on file | | | | |
| 7075964 | DEC-USA INC | 1118 A & 1118 B INDUSTRIAL PKW | BRICK | NJ | 08724 | |
| 8006124 | Name on file [1] | Address on file | | | | |
| 8006124 | Name on file [1] | Address on file | | | | |
| 8277180 | Name on file [1] | Address on file | | | | |
| 10291276 | Name on file [1] | Address on file | | | | |
| 8318148 | Name on file [1] | Address on file | | | | |
| 10448379 | Name on file [1] | Address on file | | | | |
| 8304390 | Name on file [1] | Address on file | | | | |
| 8294586 | Name on file [1] | Address on file | | | | |
| 8294586 | Name on file [1] | Address on file | | | | |
| 11416890 | Name on file [1] | Address on file | | | | |
| 11416890 | Name on file [1] | Address on file | | | | |
| 11394165 | Dedman Y26091, Michael J. | Address on file | | | | |
| 10451894 | Name on file [1] | Address on file | | | | |
| 7944587 | Name on file [1] | Address on file | | | | |
| 11409733 | Name on file [1] | Address on file | | | | |
| 11409733 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8294990 | Name on file [1] | Address on file | | | | |
| 8294990 | Name on file [1] | Address on file | | | | |
| 10294203 | Name on file [1] | Address on file | | | | |
| 10294203 | Name on file [1] | Address on file | | | | |
| 10331529 | Name on file [1] | Address on file | | | | |
| 11336572 | Name on file [1] | Address on file | | | | |
| 10364773 | Name on file [1] | Address on file | | | | |
| 10407075 | Name on file [1] | Address on file | | | | |
| 10407075 | Name on file [1] | Address on file | | | | |
| 10487588 | Name on file [1] | Address on file | | | | |
| 10484781 | Name on file [1] | Address on file | | | | |
| 10422581 | Name on file [1] | Address on file | | | | |
| 10397819 | Name on file [1] | Address on file | | | | |
| 10418940 | Name on file [1] | Address on file | | | | |
| 10418940 | Name on file [1] | Address on file | | | | |
| 9738637 | Name on file [1] | Address on file | | | | |
| 7079155 | Deegan, Judith | Address on file | | | | |
| 8001235 | Deel, Grace | Address on file | | | | |
| 10395985 | Name on file [1] | Address on file | | | | |
| 10366547 | Name on file [1] | Address on file | | | | |
| 7870573 | Name on file [1] | Address on file | | | | |
| 7978845 | Name on file [1] | Address on file | | | | |
| 8309723 | Name on file [1] | Address on file | | | | |
| 10295914 | Name on file [1] | Address on file | | | | |
| 10374446 | Name on file [1] | Address on file | | | | |
| 10423283 | Name on file [1] | Address on file | | | | |
| 9494600 | Name on file [1] | Address on file | | | | |
| 9738290 | Name on file [1] | Address on file | | | | |
| 10534189 | Deer Park Community School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7078364 | Deer Park Spring Water | 104 Hotel Drive | Oakland | MD | 21550 | |
| 7984685 | Name on file [1] | Address on file | | | | |
| 7584202 | DEERFIELD AGENCY | 950 W VALLEY RD STE 3000 | WAYNE | PA | 19087 | |
| 7074890 | DEERFIELD AGENCY, INC. | 950 WEST VALLEY ROAD, SUITE 3000 | WAYNE | PA | 19087 | |
| 7589020 | Deerfield Agency, Inc. | Attn: General Counsel, 950 West Valley Road, Suite 3000 | Wayne | PA | 19087 | |
| 10535863 | Deerfield Beach, Florida | Scott J. Weiselberg, Esq, Kopelowitz Ostrow, Ferguson Weiselberg Gilbert, 1 West Las Olas Blvd.Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10535863 | Deerfield Beach, Florida | The City of Deerfield Beach, Attn: Angelia Adediran, Assistant City Manager, 150 NE 2nd Ave. | Deerfield Beach | FL | 33441 | |
| 10535418 | Deerfield Township | c/o Fiscal Officer, P.O. Box 204 | Deerfield | OH | 44411 | |
| 10535418 | Deerfield Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10535418 | Deerfield Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnut St | Ravenna | OH | 44266 | |
| 10426918 | Name on file [1] | Address on file | | | | |
| 8281231 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1255 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10368292 | Name on file [1] | Address on file | | | | |
| 8324637 | Name on file [1] | Address on file | | | | |
| 11414491 | Deeter, John | Address on file | | | | |
| 10305975 | Name on file [1] | Address on file | | | | |
| 10487946 | Name on file [1] | Address on file | | | | |
| 10490051 | Name on file [1] | Address on file | | | | |
| 8008277 | Name on file [1] | Address on file | | | | |
| 10509271 | Name on file [1] | Address on file | | | | |
| 10460508 | Name on file [1] | Address on file | | | | |
| 10342002 | Name on file [1] | Address on file | | | | |
| 10349055 | Name on file [1] | Address on file | | | | |
| 7084237 | DEFENSE CONT ADM SER REG | 2800 SOUTH 20TH ST | PHILADELPHIA | PA | 19244 | |
| 7084535 | DEFENSE DISTRIBUTION DEPOT | 5450 CARLISLE PIKE CODE DDSPTG | MECHANICSBURG | PA | 17055 | |
| 7084943 | DEFENSE FINANCE & ACCTING SVCS | ROCK ISLAND ARESNAL | ROCK ISLAND | IL | 61299 | |
| 8007871 | Name on file [1] | Address on file | | | | |
| 10449761 | Defiance City School District | Address on file | | | | |
| 8272293 | Name on file [1] | Address on file | | | | |
| 8012398 | Name on file [1] | Address on file | | | | |
| 10486744 | Name on file [1] | Address on file | | | | |
| 7984822 | Name on file [1] | Address on file | | | | |
| 8310382 | Name on file [1] | Address on file | | | | |
| 8318801 | Name on file [1] | Address on file | | | | |
| 10420874 | Name on file [1] | Address on file | | | | |
| 10401670 | Name on file [1] | Address on file | | | | |
| 7924156 | Name on file [1] | Address on file | | | | |
| 10429261 | Name on file [1] | Address on file | | | | |
| 10429261 | Name on file [1] | Address on file | | | | |
| 10429261 | Name on file [1] | Address on file | | | | |
| 10457809 | Name on file [1] | Address on file | | | | |
| 7914902 | Defranco, James | Address on file | | | | |
| 11187575 | Name on file [1] | Address on file | | | | |
| 11187575 | Name on file [1] | Address on file | | | | |
| 11546033 | Name on file [1] | Address on file | | | | |
| 7886130 | Name on file [1] | Address on file | | | | |
| 10306206 | Name on file [1] | Address on file | | | | |
| 11040326 | Name on file [1] | Address on file | | | | |
| 7081323 | Deftalinska, Viktoria | Address on file | | | | |
| 7973376 | Name on file [1] | Address on file | | | | |
| 8280533 | Name on file [1] | Address on file | | | | |
| 8304429 | Name on file [1] | Address on file | | | | |
| 10319422 | Name on file [1] | Address on file | | | | |
| 10313491 | Name on file [1] | Address on file | | | | |
| 10313491 | Name on file [1] | Address on file | | | | |
| 7992714 | DeGease #190173, Joseph | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226657 | Name on file [1] | Address on file | | | | |
| 7075952 | DEGGE GROUP LTD | 9302 LEE HIGHWAY STE 700 | FAIRFAX | VA | 22031 | |
| 7937572 | Name on file [1] | Address on file | | | | |
| 7858875 | Name on file [1] | Address on file | | | | |
| 8337369 | Name on file [1] | Address on file | | | | |
| 7987484 | Degrace, Lori | Address on file | | | | |
| 8304799 | Name on file [1] | Address on file | | | | |
| 8296649 | Name on file [1] | Address on file | | | | |
| 7943581 | DeGrange, Douglas | Address on file | | | | |
| 7971418 | DeGrange, Lawrence W. | Address on file | | | | |
| 10369194 | Name on file [1] | Address on file | | | | |
| 8304454 | Name on file [1] | Address on file | | | | |
| 8268002 | Name on file [1] | Address on file | | | | |
| 7092277 | Degregory, Kathleen K. | Address on file | | | | |
| 9488020 | Name on file [1] | Address on file | | | | |
| 10402227 | Name on file [1] | Address on file | | | | |
| 10402227 | Name on file [1] | Address on file | | | | |
| 10317573 | Name on file [1] | Address on file | | | | |
| 10481468 | Name on file [1] | Address on file | | | | |
| 10487427 | Name on file [1] | Address on file | | | | |
| 10482213 | Name on file [1] | Address on file | | | | |
| 10400946 | Name on file [1] | Address on file | | | | |
| 10400946 | Name on file [1] | Address on file | | | | |
| 8305368 | Name on file [1] | Address on file | | | | |
| 8318149 | Name on file [1] | Address on file | | | | |
| 11325600 | Name on file [1] | Address on file | | | | |
| 8336013 | Name on file [1] | Address on file | | | | |
| 7075346 | DEHAY & ELLISTON LLP | 901 MAIN ST STE 3500 | DALLAS | TX | 75202 | |
| 10488077 | Name on file [1] | Address on file | | | | |
| 8293512 | Name on file [1] | Address on file | | | | |
| 8293512 | Name on file [1] | Address on file | | | | |
| 10518055 | Name on file [1] | Address on file | | | | |
| 10420960 | Name on file [1] | Address on file | | | | |
| 7976224 | Name on file [1] | Address on file | | | | |
| 10483801 | Name on file [1] | Address on file | | | | |
| 10294204 | Name on file [1] | Address on file | | | | |
| 10294204 | Name on file [1] | Address on file | | | | |
| 10294205 | Name on file [1] | Address on file | | | | |
| 10294205 | Name on file [1] | Address on file | | | | |
| 10293917 | Name on file [1] | Address on file | | | | |
| 8269986 | Name on file [1] | Address on file | | | | |
| 10409493 | Name on file [1] | Address on file | | | | |
| 10294206 | Name on file [1] | Address on file | | | | |
| 10294206 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10283242 | Name on file [1] | Address on file | | | | |
| 7900341 | Deist, Robert | Address on file | | | | |
| 10365685 | Name on file [1] | Address on file | | | | |
| 10365685 | Name on file [1] | Address on file | | | | |
| 7584186 | DEITZ CO INC | P.O. BOX 1108 | WALL TOWNSHIP | NJ | 07719 | |
| 7945519 | Name on file [1] | Address on file | | | | |
| 7937461 | Name on file [1] | Address on file | | | | |
| 7946778 | Name on file [1] | Address on file | | | | |
| 10341501 | Name on file [1] | Address on file | | | | |
| 9494558 | Name on file [1] | Address on file | | | | |
| 10292682 | Name on file [1] | Address on file | | | | |
| 8303402 | DeJean #37099-034, Patrick Hale | Address on file | | | | |
| 10325616 | Name on file [1] | Address on file | | | | |
| 10348513 | Name on file [1] | Address on file | | | | |
| 8304344 | Name on file [1] | Address on file | | | | |
| 10351995 | Name on file [1] | Address on file | | | | |
| 8289195 | Name on file [1] | Address on file | | | | |
| 9732820 | Name on file [1] | Address on file | | | | |
| 10455285 | Name on file [1] | Address on file | | | | |
| 10331977 | Name on file [1] | Address on file | | | | |
| 8294146 | Name on file [1] | Address on file | | | | |
| 8294146 | Name on file [1] | Address on file | | | | |
| 7081324 | Dejong, Paul L. | Address on file | | | | |
| 8334069 | Name on file [1] | Address on file | | | | |
| 7584320 | DEKALB COUNTY | ATTN: CNTY CLERK, 732 SOUTH CONGRESS BOULEVARD | SMITHVILLE | TN | 37166 | |
| 10537708 | Dekalb County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10534267 | DeKalb County Tennessee | J Hilton Conger, 210 E. Public Sq | Smithville | TN | 37166 | |
| 10532977 | Dekalb County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7087950 | Dekalb County, Georgia | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7087951 | Dekalb County, Georgia | Teri L. Thompson, 2330 Scenic Highway | Snellville | GA | 30078 | |
| 10535121 | Dekalb County, Missouri | Attn: Cheryl Priest Ainsworth, Esq., Theodora Oringher PC, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7592064 | Dekalb County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523185 | Dekalb County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10523185 | Dekalb County, TN | J. Gerard Stranch IV, Bransetter, Stranch & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7083964 | DEKALB MEDICAL CENTER | 2701 N DECATUR RD | DECATUR | GA | 30033 | |
| 7590753 | De-Kalo Ben-Yehuda Investment House | Attn: General Counsel, Gibor Sport Bdg, 12th Fl, 7 Menahem Begin St | Ramat-Gat | | 5268102 | Israel |
| 7590753 | De-Kalo Ben-Yehuda Investment House | Attn: General Counsel, Gibor Sport Building 12th Floor, 7 Menahem Begin St | Ramat-Gat | | 5268102 | Israel |
| 10485574 | Name on file [1] | Address on file | | | | |
| 8309799 | Dekis, Beth | Address on file | | | | |
| 8277742 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079156 | Dekoskie, William D. | Address on file | | | | |
| 7084439 | DEKROYFT METZ | 607 N MAIN ST | EAST PEORIA | IL | 61611 | |
| 8336102 | Name on file [1] | Address on file | | | | |
| 7988795 | Del Barrio, Susan | Address on file | | | | |
| 10423407 | Name on file [1] | Address on file | | | | |
| 10505316 | Name on file [1] | Address on file | | | | |
| 7988173 | Del Cid, Laura Leany | Address on file | | | | |
| 8326808 | Name on file [1] | Address on file | | | | |
| 8301897 | Name on file [1] | Address on file | | | | |
| 10296958 | Name on file [1] | Address on file | | | | |
| 10331228 | Name on file [1] | Address on file | | | | |
| 10551103 | Del Norte County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8278622 | Name on file [1] | Address on file | | | | |
| 7860630 | Name on file [1] | Address on file | | | | |
| 7084124 | DEL SOL MEDICAL CENTER | 10301 GATEWAY WEST | EL PASO | TX | 79925 | |
| 8293303 | Name on file [1] | Address on file | | | | |
| 8293303 | Name on file [1] | Address on file | | | | |
| 10420965 | Name on file [1] | Address on file | | | | |
| 10455048 | Name on file [1] | Address on file | | | | |
| 10455048 | Name on file [1] | Address on file | | | | |
| 7147592 | DelaCruz, John L. | Address on file | | | | |
| 7990251 | Name on file [1] | Address on file | | | | |
| 10483592 | Name on file [1] | Address on file | | | | |
| 7075521 | DELAFOREST CONSULTING LLC | 855 VILLAGE CENTER DR # 340 | SAINT PAUL | MN | 55127 | |
| 10496179 | Name on file [1] | Address on file | | | | |
| 8305733 | Name on file [1] | Address on file | | | | |
| 10520427 | Name on file [1] | Address on file | | | | |
| 10520427 | Name on file [1] | Address on file | | | | |
| 10486575 | Name on file [1] | Address on file | | | | |
| 11336581 | Name on file [1] | Address on file | | | | |
| 9735871 | Name on file [1] | Address on file | | | | |
| 10377955 | Name on file [1] | Address on file | | | | |
| 10467700 | DeLair, Mary | Address on file | | | | |
| 10282850 | Name on file [1] | Address on file | | | | |
| 7077903 | DELAMAR GREENWICH HARBOR | 500 STEAMBOAT RD | GREENWICH | CT | 06830 | |
| 10421231 | Name on file [1] | Address on file | | | | |
| 10518632 | Name on file [1] | Address on file | | | | |
| 10518632 | Name on file [1] | Address on file | | | | |
| 10344864 | Name on file [1] | Address on file | | | | |
| 10389746 | Name on file [1] | Address on file | | | | |
| 10449532 | Name on file [1] | Address on file | | | | |
| 10333496 | Name on file [1] | Address on file | | | | |
| 7914882 | Delaney, Eddie | Address on file | | | | |
| 7971423 | Delaney, James T. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1259 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276688 | Delaney, Jerry | Address on file | | | | |
| 10368367 | Name on file [1] | Address on file | | | | |
| 10496398 | Name on file [1] | Address on file | | | | |
| 10496398 | Name on file [1] | Address on file | | | | |
| 10496398 | Name on file [1] | Address on file | | | | |
| 10289411 | Name on file [1] | Address on file | | | | |
| 7989553 | Name on file [1] | Address on file | | | | |
| 8287343 | Name on file [1] | Address on file | | | | |
| 10447276 | Name on file [1] | Address on file | | | | |
| 8001237 | Delaney, Susan | Address on file | | | | |
| 8301965 | Name on file [1] | Address on file | | | | |
| 7988567 | Delaney, Susan | Address on file | | | | |
| 10502876 | Name on file [1] | Address on file | | | | |
| 10538043 | Name on file [1] | Address on file | | | | |
| 10538043 | Name on file [1] | Address on file | | | | |
| 7084119 | DELANO REG MEDICAL CTR | 1401 GARCIS HWY | DELANO | CA | 93215 | |
| 10340251 | Name on file [1] | Address on file | | | | |
| 7591256 | Delaplaine, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8009790 | Name on file [1] | Address on file | | | | |
| 8318150 | Name on file [1] | Address on file | | | | |
| 10314830 | Name on file [1] | Address on file | | | | |
| 7943542 | Delaraso, Melani | Address on file | | | | |
| 8305242 | Name on file [1] | Address on file | | | | |
| 7992656 | DeLargo, Frances Eve | Address on file | | | | |
| 10476070 | Name on file [1] | Address on file | | | | |
| 8005944 | Name on file [1] | Address on file | | | | |
| 7079157 | Delarosa, Dolores F. | Address on file | | | | |
| 7943641 | Delarosa, Julio | Address on file | | | | |
| 7900617 | Delarosa, Julio | Address on file | | | | |
| 10516986 | Name on file [1] | Address on file | | | | |
| 10356612 | Delary Beach, Florida | Lynn Gelin, City Attorney, City of Delray Beach, 200 NW 1st Avenue | Delray Beach | FL | 33444 | |
| 10356612 | Delary Beach, Florida | Marie Kalka, Finance Director, City of Delray Beach, Finance Department, 100 NW 1st Avenue | Delray Beach | FL | 33444 | |
| 10356612 | Delary Beach, Florida | Robbins Geller Rudman & Dowd LLP, Mark J, Dearman, Attorney, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 10482659 | Name on file [1] | Address on file | | | | |
| 8304430 | Name on file [1] | Address on file | | | | |
| 9489632 | Delatorre, Lisa | Address on file | | | | |
| 10277750 | Name on file [1] | Address on file | | | | |
| 10498419 | Name on file [1] | Address on file | | | | |
| 8292585 | Name on file [1] | Address on file | | | | |
| 10302580 | Name on file [1] | Address on file | | | | |
| 7586390 | DELAWARE COUNTY | ATTN: CNTY COMMISSIONERS, 100 WEST MAIN STREET | MUNCIE | IN | 47305 | |
| 7093735 | Delaware County | Attn: County Commissioners, 100 West Main Street | Muncie | IN | 47305 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1260 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586391 | DELAWARE COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093736 | Delaware County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 8298718 | Delaware County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7087963 | Delaware County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7087964 | Delaware County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7087962 | Delaware County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10533186 | Delaware County (Pennsylvania) District Attorney's Office | Peter Carr, Ahmad Zaffarese LLC, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 7087965 | Delaware County Board of Commissioners | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7087967 | Delaware County Board of Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7087966 | Delaware County Board of Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7095355 | Delaware County Board of County Commissioners | 145 N. UNION STREET, 3RD FLOOR | DELAWARE | OH | 43015 | |
| 7585512 | DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 101 N. SANDUSKY STREET | DELAWARE | OH | 43015 | |
| 7095354 | Delaware County Board of County Commissioners | Attn: Chairman of the Board of Commissioners, 101 N. Sandusky Street | Delaware | OH | 43015 | |
| 10551104 | Delaware County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10339171 | Delaware County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 6181284 | Delaware County, Pennsylvania | ATTN: CHAIRMAN, COUNHTY COUNCIL, 201 WEST FRONT STREET | MEDIA | PA | 19063 | |
| 7083372 | Delaware Department of State | Secretary of State's Office, 401 Federal Street | Dover | DE | 19901 | |
| 7076800 | DELAWARE DEPT OF LABOR | P.O. BOX 41780 | PHILADELPHIA | PA | 19101-1780 | |
| 7083165 | Delaware Division Of Professional Regulation | CANNON BUILDING, SUITE 203, 861 SILVER LAKE BLVD. | DOVER | DE | 19904 | |
| 7083166 | Delaware Division Of Revenue | DOVER OFFICE, 540 SOUTH DUPONT HIGHWAY, SUITE 2 | DOVER | DE | 19901 | |
| 7083167 | Delaware Division Of Revenue | P.O. BOX 8703 | WILMINGTON | DE | 19899-8703 | |
| 7083168 | Delaware Division Of Revenue | WILMINGTON OFFICE, 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | |
| 7083766 | DELAWARE HOSP FOR CHRONIC ILL | 100 SUNNYSIDE ROAD | SMYRNA | DE | 19977 | |
| 6180764 | Delaware Nation | ATTN: CURTIS MUSKRAT BRUEH, BRUEHL LAW FIRM, PLLC, 14005 N. EASTERN AVENUE | EDMOND | OK | 73013 | |
| 7097740 | Delaware Nation | ATTN: DANIEL M. DELLUOMO, DELLUOMO & CROW, 6812 N. ROBINSON AVENUE | OKLAHOMA CITY | OK | 73116 | |
| 7587745 | DELAWARE NATION | ATTN: HARRISON C. LUJAN, FULMERS SILL LAW GROUP, P.O. BOX 2448, 1101 N. BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7587746 | DELAWARE NATION | ATTN: MATTHEW J. SILL, FULMERS SILL LAW GROUP, P.O. BOX 2448, 1101 N. BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 6180766 | Delaware Nation | Attn: Matthew J. Sill, Harrison C. Lujan, Fulmers Sill Law Group, P.O. Box 2448, 1101 N. Broadway Avenue, Suite 102 | Oklahoma City | OK | 73103 | |
| 6182347 | Delaware Nation | ATTN: REGISTERED AGENT, 31064 US HIGHWAY 281, BUILDING 100 | ANADARKO | OK | 73005 | |
| 6182348 | Delaware Nation | ATTN: REGISTERED AGENT, P.O. BOX 825 | ANADARKO | OK | 73005 | |
| 7097739 | Delaware Nation | CURTIS MUSKRAT BRUEHL, THE BRUEHL LAW FIRM, PLLC, 14005 NORTH EASTERN AVENUE | EDMOND | OK | 73013 | |
| 7097742 | Delaware Nation | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097741 | Delaware Nation | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7591850 | Delaware Nation, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537331 | Delaware North Companies Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1261 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537331 | Delaware North Companies Inc. | Crowell & Moring LLP FBO, Delaware North Companies Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7083695 | DELAWARE VALLEY SURGICAL SUPPLY | 3400 HORIZON DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 | |
| 8284300 | Name on file [1] | Address on file | | | | |
| 8277281 | Name on file [1] | Address on file | | | | |
| 10298175 | Name on file [1] | Address on file | | | | |
| 10331763 | Name on file [1] | Address on file | | | | |
| 10408834 | Name on file [1] | Address on file | | | | |
| 10408834 | Name on file [1] | Address on file | | | | |
| 10408106 | Name on file [1] | Address on file | | | | |
| 10408106 | Name on file [1] | Address on file | | | | |
| 10397820 | Name on file [1] | Address on file | | | | |
| 11290348 | Name on file [1] | Address on file | | | | |
| 10293123 | Name on file [1] | Address on file | | | | |
| 10411070 | Name on file [1] | Address on file | | | | |
| 10411070 | Name on file [1] | Address on file | | | | |
| 10372629 | Name on file [1] | Address on file | | | | |
| 7985863 | Name on file [1] | Address on file | | | | |
| 7900974 | Delbianco, Todd Michael | Address on file | | | | |
| 10477050 | Name on file [1] | Address on file | | | | |
| 7081934 | Delbridge, Joel Gregory | Address on file | | | | |
| 10466004 | Name on file [1] | Address on file | | | | |
| 8324685 | Name on file [1] | Address on file | | | | |
| 10518972 | Name on file [1] | Address on file | | | | |
| 7975779 | Name on file [1] | Address on file | | | | |
| 7083696 | DELCREST MEDICAL PRODUCTS | 100 COMMERCE DR | IVYLAND | PA | 18974 | |
| 10490395 | Name on file [1] | Address on file | | | | |
| 8279226 | Name on file [1] | Address on file | | | | |
| 7079158 | DelDuco, Michael | Address on file | | | | |
| 7147593 | Delehant, Todd M. | Address on file | | | | |
| 10467002 | Name on file [1] | Address on file | | | | |
| 10467002 | Name on file [1] | Address on file | | | | |
| 10479684 | Name on file [1] | Address on file | | | | |
| 10312531 | Name on file [1] | Address on file | | | | |
| 7079159 | DeLeo, Sheila J. | Address on file | | | | |
| 10416201 | Name on file [1] | Address on file | | | | |
| 7996113 | Name on file [1] | Address on file | | | | |
| 8267803 | Name on file [1] | Address on file | | | | |
| 10317436 | Name on file [1] | Address on file | | | | |
| 11404363 | Name on file [1] | Address on file | | | | |
| 9491524 | Name on file [1] | Address on file | | | | |
| 8294845 | Name on file [1] | Address on file | | | | |
| 8294845 | Name on file [1] | Address on file | | | | |
| 7077975 | DELFIN TECHNOLOGIES OY | MICROKATU 1 | KUOPLO | | 70210 | Finland |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483239 | Name on file [1] | Address on file | | | | |
| 7985303 | Name on file [1] | Address on file | | | | |
| 8278900 | Name on file [1] | Address on file | | | | |
| 8304772 | Name on file [1] | Address on file | | | | |
| 8278314 | Name on file [1] | Address on file | | | | |
| 8295181 | Name on file [1] | Address on file | | | | |
| 8295181 | Name on file [1] | Address on file | | | | |
| 10487551 | Name on file [1] | Address on file | | | | |
| 10487551 | Name on file [1] | Address on file | | | | |
| 7894671 | Name on file [1] | Address on file | | | | |
| 10477852 | Name on file [1] | Address on file | | | | |
| 10486776 | Name on file [1] | Address on file | | | | |
| 8317404 | Name on file [1] | Address on file | | | | |
| 7994869 | Name on file [1] | Address on file | | | | |
| 10292957 | Name on file [1] | Address on file | | | | |
| 10471106 | Name on file [1] | Address on file | | | | |
| 7955848 | Delgado, Justo Pavon | Address on file | | | | |
| 7994012 | Name on file [1] | Address on file | | | | |
| 7914675 | Delgado, Kelly | Address on file | | | | |
| 9489988 | Name on file [1] | Address on file | | | | |
| 8318151 | Name on file [1] | Address on file | | | | |
| 10500498 | Name on file [1] | Address on file | | | | |
| 8269760 | Name on file [1] | Address on file | | | | |
| 8331074 | Name on file [1] | Address on file | | | | |
| 7963828 | Name on file [1] | Address on file | | | | |
| 10433313 | Name on file [1] | Address on file | | | | |
| 7079160 | DelGrego, Mark A. | Address on file | | | | |
| 10372630 | Name on file [1] | Address on file | | | | |
| 7084278 | DELHAIZE AMERICA DISTRIBUTION LLC | P.O. BOX 519 | SALISBURY | NC | 28145 | |
| 7589850 | Delhaize America Shared Services Group, LLC | Attn: General Counsel, 145 Pleasant Hill Road | Scarborough | ME | 04074 | |
| 7082353 | Delhomme Greene, Deborah | Address on file | | | | |
| 9734427 | Name on file [1] | Address on file | | | | |
| 10298096 | Name on file [1] | Address on file | | | | |
| 10372714 | Name on file [1] | Address on file | | | | |
| 10332903 | Name on file [1] | Address on file | | | | |
| 8304526 | Name on file [1] | Address on file | | | | |
| 8293958 | Name on file [1] | Address on file | | | | |
| 8293958 | Name on file [1] | Address on file | | | | |
| 10419360 | Name on file [1] | Address on file | | | | |
| 8009564 | Name on file [1] | Address on file | | | | |
| 10333766 | Name on file [1] | Address on file | | | | |
| 8337940 | Name on file [1] | Address on file | | | | |
| 7905695 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591257 | Delight, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7079161 | DeLigio, Jenna C. | Address on file | | | | |
| 10409182 | Name on file [1] | Address on file | | | | |
| 10409182 | Name on file [1] | Address on file | | | | |
| 10294207 | Name on file [1] | Address on file | | | | |
| 10294207 | Name on file [1] | Address on file | | | | |
| 10409174 | Name on file [1] | Address on file | | | | |
| 10409174 | Name on file [1] | Address on file | | | | |
| 11336591 | Name on file [1] | Address on file | | | | |
| 9492171 | Name on file [1] | Address on file | | | | |
| 10412175 | Name on file [1] | Address on file | | | | |
| 10412175 | Name on file [1] | Address on file | | | | |
| 8317406 | Name on file [1] | Address on file | | | | |
| 10372619 | Name on file [1] | Address on file | | | | |
| 7079162 | Delis, Laura J. | Address on file | | | | |
| 10422207 | Name on file [1] | Address on file | | | | |
| 7079163 | DeLisio, James V. | Address on file | | | | |
| 10312820 | Name on file [1] | Address on file | | | | |
| 10312820 | Name on file [1] | Address on file | | | | |
| 8310451 | Name on file [1] | Address on file | | | | |
| 8280734 | Name on file [1] | Address on file | | | | |
| 10394940 | Name on file [1] | Address on file | | | | |
| 7081493 | Delizza, Dominic P. | Address on file | | | | |
| 8304964 | Name on file [1] | Address on file | | | | |
| 10487007 | Name on file [1] | Address on file | | | | |
| 7314563 | Dell Marketing, L.P. | Dell, Inc, One Dell Way, RR1, MS 52 | Round Rock | TX | 78682 | |
| 7333298 | Dell Technologies EMC | Dell, Inc, One Dell Way, RR1, MS 52 | Round Rock | TX | 78682 | |
| 7075066 | DELL USA LP | P.O. BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| 10298868 | Name on file [1] | Address on file | | | | |
| 7591258 | Dell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7937172 | Name on file [1] | Address on file | | | | |
| 10398727 | Name on file [1] | Address on file | | | | |
| 9492172 | Name on file [1] | Address on file | | | | |
| 9735937 | Name on file [1] | Address on file | | | | |
| 10393464 | Name on file [1] | Address on file | | | | |
| 8278147 | Name on file [1] | Address on file | | | | |
| 10304901 | Name on file [1] | Address on file | | | | |
| 8318152 | Name on file [1] | Address on file | | | | |
| 8008145 | Name on file [1] | Address on file | | | | |
| 10488117 | Name on file [1] | Address on file | | | | |
| 10344153 | Name on file [1] | Address on file | | | | |
| 10509267 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1264 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301856 | Name on file [1] | Address on file | | | | |
| 10299515 | Name on file [1] | Address on file | | | | |
| 10489012 | Name on file [1] | Address on file | | | | |
| 8285037 | Name on file [1] | Address on file | | | | |
| 10363442 | Name on file [1] | Address on file | | | | |
| 10422591 | Name on file [1] | Address on file | | | | |
| 10495197 | Name on file [1] | Address on file | | | | |
| 10495197 | Name on file [1] | Address on file | | | | |
| 10501495 | Name on file [1] | Address on file | | | | |
| 10396287 | Name on file [1] | Address on file | | | | |
| 10396287 | Name on file [1] | Address on file | | | | |
| 7932504 | Name on file [1] | Address on file | | | | |
| 10395290 | Name on file [1] | Address on file | | | | |
| 10461322 | Name on file [1] | Address on file | | | | |
| 10493534 | Name on file [1] | Address on file | | | | |
| 10389225 | Name on file [1] | Address on file | | | | |
| 10461704 | Name on file [1] | Address on file | | | | |
| 7985995 | Name on file [1] | Address on file | | | | |
| 10460164 | Name on file [1] | Address on file | | | | |
| 7079164 | DeLoach, Kristi O. | Address on file | | | | |
| 7075007 | DELOITTE & TOUCHE LLP | P.O. BOX 844708 | DALLAS | TX | 75284-4708 | |
| 7075106 | DELOITTE & TOUCHE LLP R | 4022 SELLS DR | HERMITAGE | TN | 37076 | |
| 7590480 | Deloitte Consulting LLP | One World Financial Center | New York | NY | 10281 | |
| 7074729 | DELOITTE CONSULTING LLP | P.O. BOX 844717 | DALLAS | TX | 75284 | |
| 7589021 | Deloitte Consulting, LLP | Attn: Cameron C. McClearn, 140 Broadway | New York | NY | 10005 | |
| 7590153 | Deloitte Financial Advisory Services, LLP | Attn: General Counsel, 1633 Broadway | New York | NY | 10019 | |
| 7075243 | DELOITTE TAX LLP | P.O. BOX 844736 | DALLAS | TX | 75284 | |
| 7079165 | Deloma, Debbra J. | Address on file | | | | |
| 10374679 | Name on file [1] | Address on file | | | | |
| 10486275 | Name on file [1] | Address on file | | | | |
| 10486549 | Name on file [1] | Address on file | | | | |
| 10488398 | Name on file [1] | Address on file | | | | |
| 10483182 | Name on file [1] | Address on file | | | | |
| 10485008 | Name on file [1] | Address on file | | | | |
| 11399446 | Delong, Debora | Address on file | | | | |
| 10365744 | Name on file [1] | Address on file | | | | |
| 10309498 | Name on file [1] | Address on file | | | | |
| 10312973 | Name on file [1] | Address on file | | | | |
| 8279254 | Name on file [1] | Address on file | | | | |
| 10314090 | Name on file [1] | Address on file | | | | |
| 10350060 | Name on file [1] | Address on file | | | | |
| 10509931 | Name on file [1] | Address on file | | | | |
| 10522409 | Name on file [1] | Address on file | | | | |
| 8303828 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483190 | Name on file [1] | Address on file | | | | |
| 10281245 | Delongchamp, Scott | Address on file | | | | |
| 11235526 | Name on file [1] | Address on file | | | | |
| 11628370 | Name on file [1] | Address on file | | | | |
| 11407451 | Name on file [1] | Address on file | | | | |
| 10321614 | Name on file [1] | Address on file | | | | |
| 10484604 | Name on file [1] | Address on file | | | | |
| 10484049 | Name on file [1] | Address on file | | | | |
| 10480101 | Name on file [1] | Address on file | | | | |
| 10437957 | Name on file [1] | Address on file | | | | |
| 9495568 | Name on file [1] | Address on file | | | | |
| 10393603 | Name on file [1] | Address on file | | | | |
| 10393603 | Name on file [1] | Address on file | | | | |
| 10371763 | Name on file [1] | Address on file | | | | |
| 9733271 | Name on file [1] | Address on file | | | | |
| 10484128 | Name on file [1] | Address on file | | | | |
| 10282928 | Name on file [1] | Address on file | | | | |
| 10284434 | Name on file [1] | Address on file | | | | |
| 10296901 | Name on file [1] | Address on file | | | | |
| 10375787 | Name on file [1] | Address on file | | | | |
| 10336441 | Name on file [1] | Address on file | | | | |
| 9735543 | Name on file [1] | Address on file | | | | |
| 10377868 | Name on file [1] | Address on file | | | | |
| 10464739 | Name on file [1] | Address on file | | | | |
| 10464739 | Name on file [1] | Address on file | | | | |
| 10452092 | Name on file [1] | Address on file | | | | |
| 7944663 | Name on file [1] | Address on file | | | | |
| 10337368 | Name on file [1] | Address on file | | | | |
| 7866335 | Name on file [1] | Address on file | | | | |
| 8293810 | Name on file [1] | Address on file | | | | |
| 8293810 | Name on file [1] | Address on file | | | | |
| 7869304 | Name on file [1] | Address on file | | | | |
| 7869304 | Name on file [1] | Address on file | | | | |
| 10538009 | Delphi Behavioral Health | Napoli Shkolnik PLLC, Matthew M Lavin, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 7589577 | Delphram | Attn: General Counsel, 5 rue Du Guesclin | Evreux Cedex | | 270002 | France |
| 7987563 | DelPidio, Joanne | Address on file | | | | |
| 10287144 | Name on file [1] | Address on file | | | | |
| 11414489 | Delpidio, Joanne Ann | Address on file | | | | |
| 7914658 | Delpin, Joseph | Address on file | | | | |
| 8278338 | Name on file [1] | Address on file | | | | |
| 8305318 | Name on file [1] | Address on file | | | | |
| 10412257 | Name on file [1] | Address on file | | | | |
| 10412257 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1266 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592488 | Delray Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333127 | Delray Medical Center, Inc. | 5352 Linton Blvd | Delray Beach | FL | 33484 | |
| 10545011 | Delray Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545011 | Delray Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545011 | Delray Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10326261 | Name on file [1] | Address on file | | | | |
| 10492353 | Name on file [1] | Address on file | | | | |
| 10467316 | Name on file [1] | Address on file | | | | |
| 10497927 | Name on file [1] | Address on file | | | | |
| 8323577 | DelSignore, Steven | Address on file | | | | |
| 10539489 | Delta Account-Based Healthcare Plan, Delta Family-Care Medical Plan, Delta Pilots Medical Plan, and Northwest Airlines, Inc. Group Medical Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7592217 | Delta County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076059 | DELTA ELECTRO POWER INC | 215 NIANTIC AVE | CRANSTON | RI | 02907 | |
| 7589851 | Delta Industrial | Attn: General Counsel, 11501 Eagle Street NW | Minneapolis | MN | 55448 | |
| 7589022 | Delta Marketing Dynamics | Attn: General Counsel, 5760 Commons Park Drive | East Syracuse | NY | 13057 | |
| 7333107 | Delta Regional Medical Center | 1400 East Union Street | Greenville | MS | 38703 | |
| 10545281 | Delta Regional Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545281 | Delta Regional Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545281 | Delta Regional Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592489 | Delta Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7078004 | DELTA SYNTHETIC CO LTD | TUCHEN DISTRICT | NEW TAIPEI | | 236 | Taiwan |
| 7087970 | Delta, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087969 | Delta, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087971 | Delta, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7087968 | Delta, County of | WEITZ & LUXENBERG PC, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 10392815 | Name on file [1] | Address on file | | | | |
| 8318153 | Name on file [1] | Address on file | | | | |
| 8293260 | Name on file [1] | Address on file | | | | |
| 8293260 | Name on file [1] | Address on file | | | | |
| 10499863 | Name on file [1] | Address on file | | | | |
| 11210923 | Name on file [1] | Address on file | | | | |
| 7954722 | Name on file [1] | Address on file | | | | |
| 10494237 | Name on file [1] | Address on file | | | | |
| 8282613 | Name on file [1] | Address on file | | | | |
| 7082863 | DeLuca, Joseph P. | Address on file | | | | |
| 10314998 | Name on file [1] | Address on file | | | | |
| 8511891 | Name on file [1] | Address on file | | | | |
| 7944913 | Name on file [1] | Address on file | | | | |
| 7977937 | Name on file [1] | Address on file | | | | |
| 10419962 | Name on file [1] | Address on file | | | | |
| 10313535 | Name on file [1] | Address on file | | | | |
| 10415333 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1267 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008146 | Name on file [1] | Address on file | | | | |
| 8280308 | Name on file [1] | Address on file | | | | |
| 10482920 | Name on file [1] | Address on file | | | | |
| 10404080 | Name on file [1] | Address on file | | | | |
| 10404080 | Name on file [1] | Address on file | | | | |
| 8335292 | Name on file [1] | Address on file | | | | |
| 7147594 | Delvicario, Greggory S. | Address on file | | | | |
| 10333213 | Name on file [1] | Address on file | | | | |
| 10411745 | Name on file [1] | Address on file | | | | |
| 10411745 | Name on file [1] | Address on file | | | | |
| 10405601 | Name on file [1] | Address on file | | | | |
| 10467976 | Name on file [1] | Address on file | | | | |
| 10467976 | Name on file [1] | Address on file | | | | |
| 10294208 | Name on file [1] | Address on file | | | | |
| 10294208 | Name on file [1] | Address on file | | | | |
| 8273531 | Name on file [1] | Address on file | | | | |
| 8278272 | Name on file [1] | Address on file | | | | |
| 10494717 | Name on file [1] | Address on file | | | | |
| 8313871 | Name on file [1] | Address on file | | | | |
| 10431811 | Name on file [1] | Address on file | | | | |
| 8274572 | Name on file [1] | Address on file | | | | |
| 10393984 | Name on file [1] | Address on file | | | | |
| 10497261 | Name on file [1] | Address on file | | | | |
| 7973295 | Name on file [1] | Address on file | | | | |
| 9498680 | Name on file [1] | Address on file | | | | |
| 8279020 | Name on file [1] | Address on file | | | | |
| 7954552 | Name on file [1] | Address on file | | | | |
| 10477770 | Name on file [1] | Address on file | | | | |
| 10448610 | Name on file [1] | Address on file | | | | |
| 10320593 | Name on file [1] | Address on file | | | | |
| 10508351 | Name on file [1] | Address on file | | | | |
| 8305284 | Name on file [1] | Address on file | | | | |
| 8278273 | Name on file [1] | Address on file | | | | |
| 10469242 | Name on file [1] | Address on file | | | | |
| 8269518 | Name on file [1] | Address on file | | | | |
| 7930026 | Name on file [1] | Address on file | | | | |
| 8304891 | Name on file [1] | Address on file | | | | |
| 7467282 | DEMARINIS, FRANCIS | Address on file | | | | |
| 7092278 | DeMarinis, Francis W. | Address on file | | | | |
| 7082952 | DeMarinis, Patrick | Address on file | | | | |
| 10448305 | Name on file [1] | Address on file | | | | |
| 10450808 | Name on file [1] | Address on file | | | | |
| 10420446 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1268 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7961859 | Name on file [1] | Address on file | | | | |
| 7955215 | Demary, Danny | Address on file | | | | |
| 10519082 | Name on file [1] | Address on file | | | | |
| 7954377 | Name on file [1] | Address on file | | | | |
| 7993506 | Name on file [1] | Address on file | | | | |
| 10468370 | Name on file [1] | Address on file | | | | |
| 8279260 | Name on file [1] | Address on file | | | | |
| 7926686 | Name on file [1] | Address on file | | | | |
| 10486266 | Name on file [1] | Address on file | | | | |
| 8279005 | Name on file [1] | Address on file | | | | |
| 10294947 | Name on file [1] | Address on file | | | | |
| 10485344 | Name on file [1] | Address on file | | | | |
| 10462068 | Name on file [1] | Address on file | | | | |
| 8317751 | Name on file [1] | Address on file | | | | |
| 7079166 | DeMelio, Karen L. | Address on file | | | | |
| 11474246 | Name on file [1] | Address on file | | | | |
| 8303389 | Demello, Rosemary | Address on file | | | | |
| 10355997 | Name on file [1] | Address on file | | | | |
| 10287106 | Name on file [1] | Address on file | | | | |
| 7898348 | Name on file [1] | Address on file | | | | |
| 8310694 | Name on file [1] | Address on file | | | | |
| 10356045 | Name on file [1] | Address on file | | | | |
| 8291527 | Name on file [1] | Address on file | | | | |
| 7992680 | Demerse, Irwin | Address on file | | | | |
| 7988804 | Demerse, Irwin | Address on file | | | | |
| 8006413 | Name on file [1] | Address on file | | | | |
| 10423532 | Name on file [1] | Address on file | | | | |
| 10364560 | Name on file [1] | Address on file | | | | |
| 7090496 | Demetrios V. Polites, D.O. | Adam James Olszeski, Anderson & Gilbert, 1010 Market Street, Ste. 1540 | St. Louis | MO | 63101 | |
| 7090494 | Demetrios V. Polites, D.O. | John R. Beard, Baker, Sterchi, Cowden & Rice - St. Louis, 21st Floor, 100 North Broadway Street | St. Louis | MO | 63102 | |
| 7090493 | Demetrios V. Polites, D.O. | Michael R. Barth, Lashley & Bear, 714 Locust Street | St. Louis | MO | 63101 | |
| 7090497 | Demetrios V. Polites, D.O. | Paul N. Venker, Williams & Venker, 100 N. Broadway, Ste. 2100 | St. Louis | MO | 63102 | |
| 7090495 | Demetrios V. Polites, D.O. | Rebecca M. Christensen, Lashley & Bear, 714 Locust Street | St. Louis | MO | 63101 | |
| 10462053 | Name on file [1] | Address on file | | | | |
| 10294209 | Name on file [1] | Address on file | | | | |
| 10294209 | Name on file [1] | Address on file | | | | |
| 10422574 | Name on file [1] | Address on file | | | | |
| 9737998 | Name on file [1] | Address on file | | | | |
| 7081435 | DeMetro, Gregory | Address on file | | | | |
| 10484174 | Name on file [1] | Address on file | | | | |
| 10332074 | Name on file [1] | Address on file | | | | |
| 7950765 | Name on file [1] | Address on file | | | | |
| 8312006 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079167 | D'Emidio, Sharon Brown | Address on file | | | | |
| 8335562 | Name on file [1] | Address on file | | | | |
| 8335562 | Name on file [1] | Address on file | | | | |
| 8298932 | Deming, David | Address on file | | | | |
| 7592490 | Deming Hospital Corporation d/b/a Mimbres Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545267 | Deming Hosptial Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545267 | Deming Hosptial Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545267 | Deming Hosptial Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8340614 | Name on file [1] | Address on file | | | | |
| 10470082 | Name on file [1] | Address on file | | | | |
| 7943678 | Demirjian, Greg | Address on file | | | | |
| 7947549 | Name on file [1] | Address on file | | | | |
| 7075276 | DEMOCRACTIC GOVERNORS ASSOC | 1225 EYE ST NW STE 1100 | WASHINGTON | DC | 20005 | |
| 7075708 | DEMOCRATIC ATTORNEYS GNRL ASSN | 1580 LINCOLN ST STE 1125 | DENVER | CO | 80203 | |
| 10333836 | Name on file [1] | Address on file | | | | |
| 8007285 | Name on file [1] | Address on file | | | | |
| 10380346 | Name on file [1] | Address on file | | | | |
| 7971675 | Demorouelle, Margaret | Address on file | | | | |
| 8006328 | Name on file [1] | Address on file | | | | |
| 11394947 | Name on file [1] | Address on file | | | | |
| 8293087 | Name on file [1] | Address on file | | | | |
| 8293087 | Name on file [1] | Address on file | | | | |
| 10327863 | Name on file [1] | Address on file | | | | |
| 10431106 | Name on file [1] | Address on file | | | | |
| 8335734 | Name on file [1] | Address on file | | | | |
| 10442317 | Name on file [1] | Address on file | | | | |
| 10417296 | Name on file [1] | Address on file | | | | |
| 8303038 | Name on file [1] | Address on file | | | | |
| 10284932 | Name on file [1] | Address on file | | | | |
| 10345371 | Name on file [1] | Address on file | | | | |
| 10322316 | Name on file [1] | Address on file | | | | |
| 10313011 | Name on file [1] | Address on file | | | | |
| 8310668 | Name on file [1] | Address on file | | | | |
| 10456361 | Name on file [1] | Address on file | | | | |
| 8317407 | Name on file [1] | Address on file | | | | |
| 8317803 | Name on file [1] | Address on file | | | | |
| 10467212 | Name on file [1] | Address on file | | | | |
| 10291852 | Name on file [1] | Address on file | | | | |
| 10483037 | Name on file [1] | Address on file | | | | |
| 10506825 | Name on file [1] | Address on file | | | | |
| 8298178 | Name on file [1] | Address on file | | | | |
| 8323439 | Name on file [1] | Address on file | | | | |
| 10420230 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7961374 | Name on file [1] | Address on file | | | | |
| 10331764 | Name on file [1] | Address on file | | | | |
| 10398728 | Name on file [1] | Address on file | | | | |
| 9735765 | Name on file [1] | Address on file | | | | |
| 10297944 | Name on file [1] | Address on file | | | | |
| 10294210 | Name on file [1] | Address on file | | | | |
| 10294210 | Name on file [1] | Address on file | | | | |
| 11336260 | Name on file [1] | Address on file | | | | |
| 10483618 | Name on file [1] | Address on file | | | | |
| 9735634 | Name on file [1] | Address on file | | | | |
| 10371613 | Name on file [1] | Address on file | | | | |
| 7945724 | Name on file [1] | Address on file | | | | |
| 7082392 | DeNardo, Mark | Address on file | | | | |
| 7079168 | Denaro, Dolores | Address on file | | | | |
| 8314919 | Name on file [1] | Address on file | | | | |
| 7926838 | Name on file [1] | Address on file | | | | |
| 10456382 | Name on file [1] | Address on file | | | | |
| 7590614 | Dendrite Interactive Marketing LLC | Attn: General Counsel, 1025 Boulders Parkway, Suite 301 | Richmond | VA | 23225 | |
| 7588520 | Dendrite International Inc. | Attn: General Counsel, 1200 Mt. Kemble Avenue | Morristown | NJ | 07960 | |
| 10409234 | Name on file [1] | Address on file | | | | |
| 10409234 | Name on file [1] | Address on file | | | | |
| 10432566 | Name on file [1] | Address on file | | | | |
| 10432566 | Name on file [1] | Address on file | | | | |
| 11336526 | Name on file [1] | Address on file | | | | |
| 10397821 | Name on file [1] | Address on file | | | | |
| 8008391 | Name on file [1] | Address on file | | | | |
| 8318757 | Name on file [1] | Address on file | | | | |
| 10425043 | Name on file [1] | Address on file | | | | |
| 10424330 | Name on file [1] | Address on file | | | | |
| 7082146 | Deng, David | Address on file | | | | |
| 7098377 | Deng, David | Address on file | | | | |
| 10403870 | Name on file [1] | Address on file | | | | |
| 10403870 | Name on file [1] | Address on file | | | | |
| 7079169 | Denham, Dewey L. | Address on file | | | | |
| 10451648 | Name on file [1] | Address on file | | | | |
| 10404124 | Name on file [1] | Address on file | | | | |
| 10404124 | Name on file [1] | Address on file | | | | |
| 10341598 | Name on file [1] | Address on file | | | | |
| 10461358 | Name on file [1] | Address on file | | | | |
| 10461358 | Name on file [1] | Address on file | | | | |
| 10495102 | Name on file [1] | Address on file | | | | |
| 10495102 | Name on file [1] | Address on file | | | | |
| 9495812 | Name on file [1] | Address on file | | | | |
| 10405547 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539999 | Name on file [1] | Address on file | | | | |
| 10329809 | Name on file [1] | Address on file | | | | |
| 11227938 | Name on file [1] | Address on file | | | | |
| 11229856 | Name on file [1] | Address on file | | | | |
| 7998062 | Denike, James | Address on file | | | | |
| 10411496 | Name on file [1] | Address on file | | | | |
| 10411496 | Name on file [1] | Address on file | | | | |
| 7075793 | DENIOS INC | 1152 INDUSTRIAL BLVD | LOUISVILLE | KY | 40219 | |
| 10486363 | Name on file [1] | Address on file | | | | |
| 10409204 | Name on file [1] | Address on file | | | | |
| 10409204 | Name on file [1] | Address on file | | | | |
| 7079170 | Denis, Carol A. | Address on file | | | | |
| 7955572 | Denis, Leo H | Address on file | | | | |
| 9494005 | Name on file [1] | Address on file | | | | |
| 10297248 | Name on file [1] | Address on file | | | | |
| 9495590 | Name on file [1] | Address on file | | | | |
| 10297258 | Name on file [1] | Address on file | | | | |
| 10331765 | Name on file [1] | Address on file | | | | |
| 10295828 | Name on file [1] | Address on file | | | | |
| 9495301 | Name on file [1] | Address on file | | | | |
| 10295575 | Name on file [1] | Address on file | | | | |
| 10412007 | Name on file [1] | Address on file | | | | |
| 10412007 | Name on file [1] | Address on file | | | | |
| 10297698 | Name on file [1] | Address on file | | | | |
| 10393290 | Name on file [1] | Address on file | | | | |
| 10373165 | Name on file [1] | Address on file | | | | |
| 10392816 | Name on file [1] | Address on file | | | | |
| 10419040 | Name on file [1] | Address on file | | | | |
| 10419040 | Name on file [1] | Address on file | | | | |
| 10421790 | Name on file [1] | Address on file | | | | |
| 10409042 | Name on file [1] | Address on file | | | | |
| 10409042 | Name on file [1] | Address on file | | | | |
| 10404333 | Name on file [1] | Address on file | | | | |
| 11672863 | Name on file [1] | Address on file | | | | |
| 9735555 | Name on file [1] | Address on file | | | | |
| 10295253 | Name on file [1] | Address on file | | | | |
| 10539422 | Denise Fujii, PacSun,llc | 91-1117 Hanaloa Street | Ewa Beach | HI | 96706 | |
| 10410951 | Name on file [1] | Address on file | | | | |
| 10410951 | Name on file [1] | Address on file | | | | |
| 10408015 | Name on file [1] | Address on file | | | | |
| 10408015 | Name on file [1] | Address on file | | | | |
| 10297604 | Name on file [1] | Address on file | | | | |
| 9494618 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408350 | Name on file [1] | Address on file | | | | |
| 10408350 | Name on file [1] | Address on file | | | | |
| 9736456 | Name on file [1] | Address on file | | | | |
| 9736456 | Name on file [1] | Address on file | | | | |
| 10422786 | Name on file [1] | Address on file | | | | |
| 10397822 | Name on file [1] | Address on file | | | | |
| 10333702 | Name on file [1] | Address on file | | | | |
| 10297991 | Name on file [1] | Address on file | | | | |
| 10408981 | Name on file [1] | Address on file | | | | |
| 10408981 | Name on file [1] | Address on file | | | | |
| 10494896 | Name on file [1] | Address on file | | | | |
| 10494896 | Name on file [1] | Address on file | | | | |
| 10495053 | Name on file [1] | Address on file | | | | |
| 10495053 | Name on file [1] | Address on file | | | | |
| 10371469 | Name on file [1] | Address on file | | | | |
| 9733248 | Name on file [1] | Address on file | | | | |
| 9732880 | Name on file [1] | Address on file | | | | |
| 10495179 | Name on file [1] | Address on file | | | | |
| 10495179 | Name on file [1] | Address on file | | | | |
| 10393583 | Name on file [1] | Address on file | | | | |
| 10393583 | Name on file [1] | Address on file | | | | |
| 9496279 | Name on file [1] | Address on file | | | | |
| 9492173 | Name on file [1] | Address on file | | | | |
| 9496298 | Name on file [1] | Address on file | | | | |
| 10373306 | Name on file [1] | Address on file | | | | |
| 10392817 | Name on file [1] | Address on file | | | | |
| 10407092 | Name on file [1] | Address on file | | | | |
| 10407092 | Name on file [1] | Address on file | | | | |
| 10372139 | Name on file [1] | Address on file | | | | |
| 10364139 | Name on file [1] | Address on file | | | | |
| 10372621 | Name on file [1] | Address on file | | | | |
| 9736457 | Name on file [1] | Address on file | | | | |
| 9736457 | Name on file [1] | Address on file | | | | |
| 10346066 | Name on file [1] | Address on file | | | | |
| 9733702 | Name on file [1] | Address on file | | | | |
| 9736458 | Name on file [1] | Address on file | | | | |
| 9736458 | Name on file [1] | Address on file | | | | |
| 10405124 | Name on file [1] | Address on file | | | | |
| 9492174 | Name on file [1] | Address on file | | | | |
| 9735273 | Name on file [1] | Address on file | | | | |
| 10422409 | Name on file [1] | Address on file | | | | |
| 9734543 | Name on file [1] | Address on file | | | | |
| 8315201 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999042 | Name on file [1] | Address on file | | | | |
| 10410879 | Name on file [1] | Address on file | | | | |
| 10410879 | Name on file [1] | Address on file | | | | |
| 9738198 | Name on file [1] | Address on file | | | | |
| 10508708 | Name on file [1] | Address on file | | | | |
| 10411114 | Name on file [1] | Address on file | | | | |
| 10411114 | Name on file [1] | Address on file | | | | |
| 9492176 | Name on file [1] | Address on file | | | | |
| 10372908 | Name on file [1] | Address on file | | | | |
| 10371841 | Name on file [1] | Address on file | | | | |
| 10372055 | Name on file [1] | Address on file | | | | |
| 10423431 | Name on file [1] | Address on file | | | | |
| 10364565 | Name on file [1] | Address on file | | | | |
| 9492177 | Name on file [1] | Address on file | | | | |
| 10371379 | Name on file [1] | Address on file | | | | |
| 10404779 | Name on file [1] | Address on file | | | | |
| 10408617 | Name on file [1] | Address on file | | | | |
| 10408617 | Name on file [1] | Address on file | | | | |
| 10412128 | Name on file [1] | Address on file | | | | |
| 10412128 | Name on file [1] | Address on file | | | | |
| 10294211 | Name on file [1] | Address on file | | | | |
| 10294211 | Name on file [1] | Address on file | | | | |
| 10405313 | Name on file [1] | Address on file | | | | |
| 10285597 | Name on file [1] | Address on file | | | | |
| 8309965 | Name on file [1] | Address on file | | | | |
| 10294212 | Name on file [1] | Address on file | | | | |
| 10294212 | Name on file [1] | Address on file | | | | |
| 7082597 | Denison, Carroll Andrew | Address on file | | | | |
| 7969990 | Name on file [1] | Address on file | | | | |
| 11336387 | Name on file [1] | Address on file | | | | |
| 10482963 | Name on file [1] | Address on file | | | | |
| 10296903 | Name on file [1] | Address on file | | | | |
| 10337709 | Name on file [1] | Address on file | | | | |
| 10488000 | Name on file [1] | Address on file | | | | |
| 10287886 | Name on file [1] | Address on file | | | | |
| 7955696 | Denman, Debra | Address on file | | | | |
| 10416214 | Name on file [1] | Address on file | | | | |
| 7976220 | Name on file [1] | Address on file | | | | |
| 10364150 | Name on file [1] | Address on file | | | | |
| 8317408 | Name on file [1] | Address on file | | | | |
| 7075445 | DENNEMEYER & CO S A R L | 55 RUE DES BRUYEYES | HOWALD | | 1274 | Luxembourg |
| 7900886 | Denney, Darrell | Address on file | | | | |
| 7079171 | Denney, Matthew A. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305421 | Name on file [1] | Address on file | | | | |
| 10513518 | Name on file [1] | Address on file | | | | |
| 9495921 | Name on file [1] | Address on file | | | | |
| 7079172 | Denning, David S. | Address on file | | | | |
| 7079173 | Denning, Kathryn | Address on file | | | | |
| 7339121 | Denning, Kathryn L. | Address on file | | | | |
| 8317409 | Name on file [1] | Address on file | | | | |
| 8006565 | Name on file [1] | Address on file | | | | |
| 10342736 | Name on file [1] | Address on file | | | | |
| 10297256 | Name on file [1] | Address on file | | | | |
| 10406772 | Name on file [1] | Address on file | | | | |
| 10406772 | Name on file [1] | Address on file | | | | |
| 10404334 | Name on file [1] | Address on file | | | | |
| 9494977 | Name on file [1] | Address on file | | | | |
| 10409716 | Name on file [1] | Address on file | | | | |
| 10295288 | Name on file [1] | Address on file | | | | |
| 10363846 | Name on file [1] | Address on file | | | | |
| 9736013 | Name on file [1] | Address on file | | | | |
| 10331565 | Name on file [1] | Address on file | | | | |
| 10295382 | Name on file [1] | Address on file | | | | |
| 10334575 | Name on file [1] | Address on file | | | | |
| 10298122 | Name on file [1] | Address on file | | | | |
| 10296856 | Name on file [1] | Address on file | | | | |
| 10331766 | Name on file [1] | Address on file | | | | |
| 9494896 | Name on file [1] | Address on file | | | | |
| 10296118 | Name on file [1] | Address on file | | | | |
| 10297681 | Name on file [1] | Address on file | | | | |
| 10297296 | Name on file [1] | Address on file | | | | |
| 10297509 | Name on file [1] | Address on file | | | | |
| 10364326 | Name on file [1] | Address on file | | | | |
| 10392407 | Name on file [1] | Address on file | | | | |
| 11336347 | Name on file [1] | Address on file | | | | |
| 11290303 | Name on file [1] | Address on file | | | | |
| 10294213 | Name on file [1] | Address on file | | | | |
| 10294213 | Name on file [1] | Address on file | | | | |
| 10392417 | Name on file [1] | Address on file | | | | |
| 10373166 | Name on file [1] | Address on file | | | | |
| 10404826 | Name on file [1] | Address on file | | | | |
| 10495068 | Name on file [1] | Address on file | | | | |
| 10495068 | Name on file [1] | Address on file | | | | |
| 10408135 | Name on file [1] | Address on file | | | | |
| 10408135 | Name on file [1] | Address on file | | | | |
| 10411651 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411651 | Name on file [1] | Address on file | | | | |
| 11336235 | Name on file [1] | Address on file | | | | |
| 10408915 | Name on file [1] | Address on file | | | | |
| 10408915 | Name on file [1] | Address on file | | | | |
| 10294214 | Name on file [1] | Address on file | | | | |
| 10294214 | Name on file [1] | Address on file | | | | |
| 10480390 | Name on file [1] | Address on file | | | | |
| 10392818 | Name on file [1] | Address on file | | | | |
| 10364383 | Name on file [1] | Address on file | | | | |
| 10408160 | Name on file [1] | Address on file | | | | |
| 10408160 | Name on file [1] | Address on file | | | | |
| 9492178 | Name on file [1] | Address on file | | | | |
| 10297150 | Name on file [1] | Address on file | | | | |
| 10293070 | Name on file [1] | Address on file | | | | |
| 10432293 | Name on file [1] | Address on file | | | | |
| 9494771 | Name on file [1] | Address on file | | | | |
| 9738507 | Name on file [1] | Address on file | | | | |
| 10334576 | Name on file [1] | Address on file | | | | |
| 10294215 | Name on file [1] | Address on file | | | | |
| 10294215 | Name on file [1] | Address on file | | | | |
| 10412121 | Name on file [1] | Address on file | | | | |
| 10412121 | Name on file [1] | Address on file | | | | |
| 10294216 | Name on file [1] | Address on file | | | | |
| 10294216 | Name on file [1] | Address on file | | | | |
| 10494976 | Name on file [1] | Address on file | | | | |
| 10494976 | Name on file [1] | Address on file | | | | |
| 10421671 | Name on file [1] | Address on file | | | | |
| 10346013 | Name on file [1] | Address on file | | | | |
| 9494153 | Name on file [1] | Address on file | | | | |
| 11335379 | Name on file [1] | Address on file | | | | |
| 9496214 | Name on file [1] | Address on file | | | | |
| 10494990 | Name on file [1] | Address on file | | | | |
| 10494990 | Name on file [1] | Address on file | | | | |
| 10411000 | Name on file [1] | Address on file | | | | |
| 10411000 | Name on file [1] | Address on file | | | | |
| 9734508 | Name on file [1] | Address on file | | | | |
| 9735867 | Name on file [1] | Address on file | | | | |
| 10373018 | Name on file [1] | Address on file | | | | |
| 10405200 | Name on file [1] | Address on file | | | | |
| 10408383 | Name on file [1] | Address on file | | | | |
| 10408383 | Name on file [1] | Address on file | | | | |
| 10364110 | Name on file [1] | Address on file | | | | |
| 10409105 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409105 | Name on file [1] | Address on file | | | | |
| 10411242 | Name on file [1] | Address on file | | | | |
| 10411242 | Name on file [1] | Address on file | | | | |
| 9734839 | Name on file [1] | Address on file | | | | |
| 9496340 | Name on file [1] | Address on file | | | | |
| 9736459 | Name on file [1] | Address on file | | | | |
| 9736459 | Name on file [1] | Address on file | | | | |
| 10294217 | Name on file [1] | Address on file | | | | |
| 10294217 | Name on file [1] | Address on file | | | | |
| 9492179 | Name on file [1] | Address on file | | | | |
| 10372871 | Name on file [1] | Address on file | | | | |
| 9496371 | Name on file [1] | Address on file | | | | |
| 9492180 | Name on file [1] | Address on file | | | | |
| 9734064 | Name on file [1] | Address on file | | | | |
| 10411748 | Name on file [1] | Address on file | | | | |
| 10411748 | Name on file [1] | Address on file | | | | |
| 10373636 | Name on file [1] | Address on file | | | | |
| 9738960 | Name on file [1] | Address on file | | | | |
| 9492181 | Name on file [1] | Address on file | | | | |
| 10405393 | Name on file [1] | Address on file | | | | |
| 10293132 | Name on file [1] | Address on file | | | | |
| 9738061 | Name on file [1] | Address on file | | | | |
| 9734013 | Name on file [1] | Address on file | | | | |
| 9496571 | Name on file [1] | Address on file | | | | |
| 9738021 | Name on file [1] | Address on file | | | | |
| 10398729 | Name on file [1] | Address on file | | | | |
| 9734890 | Name on file [1] | Address on file | | | | |
| 10410718 | Name on file [1] | Address on file | | | | |
| 10410718 | Name on file [1] | Address on file | | | | |
| 10421683 | Name on file [1] | Address on file | | | | |
| 10364892 | Name on file [1] | Address on file | | | | |
| 9738307 | Name on file [1] | Address on file | | | | |
| 9492182 | Name on file [1] | Address on file | | | | |
| 9734785 | Name on file [1] | Address on file | | | | |
| 10409495 | Name on file [1] | Address on file | | | | |
| 10369673 | Name on file [1] | Address on file | | | | |
| 10369877 | Name on file [1] | Address on file | | | | |
| 10388540 | Name on file [1] | Address on file | | | | |
| 10427280 | Name on file [1] | Address on file | | | | |
| 7976939 | Name on file [1] | Address on file | | | | |
| 10281190 | Name on file [1] | Address on file | | | | |
| 10281190 | Name on file [1] | Address on file | | | | |
| 9489616 | Dennis, Donald | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421031 | Name on file [1] | Address on file | | | | |
| 8000291 | Name on file [1] | Address on file | | | | |
| 7949439 | Name on file [1] | Address on file | | | | |
| 7951267 | Name on file [1] | Address on file | | | | |
| 10437239 | Name on file [1] | Address on file | | | | |
| 10509195 | Name on file [1] | Address on file | | | | |
| 7990554 | Name on file [1] | Address on file | | | | |
| 10483628 | Name on file [1] | Address on file | | | | |
| 10539601 | Name on file [1] | Address on file | | | | |
| 7988761 | Dennis, Shawna | Address on file | | | | |
| 10309505 | Name on file [1] | Address on file | | | | |
| 8324046 | Name on file [1] | Address on file | | | | |
| 11641415 | Name on file [1] | Address on file | | | | |
| 8304370 | Name on file [1] | Address on file | | | | |
| 10408299 | Name on file [1] | Address on file | | | | |
| 10408299 | Name on file [1] | Address on file | | | | |
| 10479600 | Name on file [1] | Address on file | | | | |
| 10443084 | Name on file [1] | Address on file | | | | |
| 10412855 | Name on file [1] | Address on file | | | | |
| 10412855 | Name on file [1] | Address on file | | | | |
| 10463579 | Name on file [1] | Address on file | | | | |
| 8277987 | Name on file [1] | Address on file | | | | |
| 8304647 | Name on file [1] | Address on file | | | | |
| 10420212 | Name on file [1] | Address on file | | | | |
| 10455738 | Name on file [1] | Address on file | | | | |
| 8007625 | Name on file [1] | Address on file | | | | |
| 10410098 | Name on file [1] | Address on file | | | | |
| 10410098 | Name on file [1] | Address on file | | | | |
| 10428528 | Name on file [1] | Address on file | | | | |
| 10482408 | Name on file [1] | Address on file | | | | |
| 10482408 | Name on file [1] | Address on file | | | | |
| 10414258 | Name on file [1] | Address on file | | | | |
| 10433232 | Name on file [1] | Address on file | | | | |
| 10433232 | Name on file [1] | Address on file | | | | |
| 7147595 | Denny, Scott P. | Address on file | | | | |
| 10509107 | Name on file [1] | Address on file | | | | |
| 8304175 | Name on file [1] | Address on file | | | | |
| 10334488 | Name on file [1] | Address on file | | | | |
| 9492183 | Name on file [1] | Address on file | | | | |
| 10466815 | Name on file [1] | Address on file | | | | |
| 10410432 | Name on file [1] | Address on file | | | | |
| 7082489 | Denson, Debra Marie | Address on file | | | | |
| 10319122 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1278 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998169 | Name on file [1] | Address on file | | | | |
| 10320650 | Denson, Mary | Address on file | | | | |
| 7586972 | DENT COUNTY | ATTN: CHAIR OF COMMISSIONERS; CNTY CLERK, 400 N. MAIN STREET | SALEM | MO | 65560 | |
| 6182238 | Dent County | Attn: Chair of Commissioners; County Clerk, 400 N. Main Street | Salem | MO | 65560 | |
| 7591727 | Dent County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535325 | Dent County, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7955849 | Dent, John | Address on file | | | | |
| 8333512 | Name on file [1] | Address on file | | | | |
| 7858648 | Name on file [1] | Address on file | | | | |
| 7999207 | Name on file [1] | Address on file | | | | |
| 7999199 | Name on file [1] | Address on file | | | | |
| 8317373 | Name on file [1] | Address on file | | | | |
| 7077784 | DENTERLEIN WORLDWIDE INC | 3 POST OFFICE SQ STE 701 | BOSTON | MA | 02109 | |
| 10346149 | Name on file [1] | Address on file | | | | |
| 10420537 | Name on file [1] | Address on file | | | | |
| 7147596 | Denton, Jason Roy | Address on file | | | | |
| 7956057 | Denton, Jeffrey | Address on file | | | | |
| 8509931 | Name on file [1] | Address on file | | | | |
| 10520278 | Name on file [1] | Address on file | | | | |
| 7956058 | Denton, Mary | Address on file | | | | |
| 10284796 | Name on file [1] | Address on file | | | | |
| 10414588 | Name on file [1] | Address on file | | | | |
| 10414588 | Name on file [1] | Address on file | | | | |
| 7076393 | DENTONS US LLP | 233 S WACKER DR STE 5900 | CHICAGO | IL | 60606-6361 | |
| 7082914 | DeNuccio, David N. | Address on file | | | | |
| 10408368 | Name on file [1] | Address on file | | | | |
| 10408368 | Name on file [1] | Address on file | | | | |
| 9737730 | Name on file [1] | Address on file | | | | |
| 10297253 | Name on file [1] | Address on file | | | | |
| 7074768 | DENVER HEALTH & HOSPITAL AUTH | P.O. BOX 17093 | DENVER | CO | 80217-0093 | |
| 7587974 | Denver Health and Hospital Authority | Attn: General Counsel, 601 Broadway | Denver | CO | 80203 | |
| 7588724 | Denver Health and Hospital Authority | Attn: General Counsel, 660 Bannock Street | Denver | CO | 80204 | |
| 7589023 | Denver Health and Hospital Authority | Attn: General Counsel, 660 Bannock Street, MC 1919 | Denver | CO | 80204 | |
| 7589024 | Denver Health and Hospital Authority | Attn: Richard C. Dart, M.D., Ph.D., 777 Bannock Street, Mail Code 0180 | Denver | CO | 80204-4508 | |
| 7589025 | Denver Health and Hospital Authority c/o RMPDC | Attn: Richard Dart, M.D., Ph.D., 777 Bannock Street, MC 0180 | Denver | CO | 80204 | |
| 7587975 | Denver Health and Hospital Authority/ DHHA | Attn: General Counsel, 601 Broadway | Denver | CO | 80203 | |
| 7589026 | Denver Health and Hospitality Authority | Attn: Richard C. Dart, M.D., Ph.D, Attn: General Counsel, 777 Bannock Street, Mail Code 0180 | Denver | CO | 80204-4508 | |
| 10488558 | Name on file [1] | Address on file | | | | |
| 10537159 | Denver Womens Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 8010930 | Denzale, Gary | Address on file | | | | |
| 10414580 | Name on file [1] | Address on file | | | | |
| 10444440 | Name on file [1] | Address on file | | | | |
| 9496198 | Name on file [1] | Address on file | | | | |
| 10331767 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411375 | Name on file [1] | Address on file | | | | |
| 10411375 | Name on file [1] | Address on file | | | | |
| 10410945 | Name on file [1] | Address on file | | | | |
| 10410945 | Name on file [1] | Address on file | | | | |
| 10294218 | Name on file [1] | Address on file | | | | |
| 10294218 | Name on file [1] | Address on file | | | | |
| 10411646 | Name on file [1] | Address on file | | | | |
| 10411646 | Name on file [1] | Address on file | | | | |
| 9494341 | Name on file [1] | Address on file | | | | |
| 11210807 | Name on file [1] | Address on file | | | | |
| 10420535 | Name on file [1] | Address on file | | | | |
| 7971696 | Deorio, Elisha | Address on file | | | | |
| 10496064 | Name on file [1] | Address on file | | | | |
| 7950200 | Name on file [1] | Address on file | | | | |
| 7951216 | Name on file [1] | Address on file | | | | |
| 8300175 | Name on file [1] | Address on file | | | | |
| 10419977 | Name on file [1] | Address on file | | | | |
| 10487628 | Name on file [1] | Address on file | | | | |
| 7081325 | Depaolo, Gary | Address on file | | | | |
| 7075696 | DEPARTMENT OF HEALTH | P.O. BOX 1099 | OLYMPIA | WA | 98507-1099 | |
| 7588657 | Department of Health and Human Services | Attn: General Counsel, Office of Medicaid Management, Medicaid Bureau, P.O. Box 26686 | Baltimore | MD | 21207 | |
| 7589590 | Department of Health and Human Services | Attn: General Counsel, 7500 Security Boulevard, Mail Stop S2-14-26 | Baltimore | MD | 21244 | |
| 7588658 | Department of Health and Human Services | Attn: General Counsel, Center for Medicare Div of Pharm Manufacturer Mgmt, Mailstop C1-26-16, 7500 Security Boulevard | Baltimore | MD | 21244-1850 | |
| 7589028 | Department of Health and Human Services | Attn: The Secretary of Health and Human Services, 56000 Fishers Lane | Rockville | MD | 20852 | |
| 7589027 | Department of Health and Human Services | Attn: The Secretary of Health and Human Services, 5600 Fishers Lane, Room 10C-031 | Rockville | MD | 20857 | |
| 7074712 | DEPARTMENT OF HEALTH SERVICES | P.O. BOX 997413 | SACRAMENTO | CA | 95899-7413 | |
| 7486734 | Department of Heath Care Services | P.O. Box 997413, MS 0010 | Sacramento | CA | 95899-7413 | |
| 7076482 | DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 34022 | SEATTLE | WA | 98124-1022 | |
| 7588659 | Department of Social Services | Attn: Director of Medical Operations, State of Connecticut, 25 Sigourney Street | Hartford | CT | 06106 | |
| 8314781 | Department of Taxation | Kevin Wakayama (ly), Department of Taxation State of Hawaii, Attn: Bankruptcy Unit, PO Box 259 | Honolulu | HI | 96809 | |
| 8324065 | Department of Taxation | State of Hawaii, Attn: Bankruptcy Unit, PO Box 259 | Honolulu | HI | 96809 | |
| 7589029 | Department of Veteran Affairs | Attn: General Counsel, Opal National Acquisition Center, 1st Avenue, One Block North of Cermak, Bldg 37 | Hines | IL | 60141 | |
| 7075205 | DEPARTMENT OF VETERANS AFFAIRS | BLDG 37 RM 139 | HINES | IL | 60141 | |
| 8293402 | Name on file [1] | Address on file | | | | |
| 8293402 | Name on file [1] | Address on file | | | | |
| 10385714 | Name on file [1] | Address on file | | | | |
| 10280841 | Name on file [1] | Address on file | | | | |
| 8337100 | Name on file [1] | Address on file | | | | |
| 10371578 | Name on file [1] | Address on file | | | | |
| 7987934 | Depietro, Rafael | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1280 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10454340 | Name on file [1] | Address on file | | | | |
| 10291068 | Name on file [1] | Address on file | | | | |
| 10509899 | Name on file [1] | Address on file | | | | |
| 10463627 | Name on file [1] | Address on file | | | | |
| 10304351 | Name on file [1] | Address on file | | | | |
| 7074700 | DEPOMED INC | 100 S SAUNDERS RD STE 300 | LAKE FOREST | IL | 60045 | |
| 7589030 | Depomed, Inc | Attn: General Counsel, 7999 Gateway Blvd, Suite 300 | Newark | CA | 94560 | |
| 7087974 | Depomed, Inc. | Kevin M. Sadler, Baker Botts - Palo Alto, Bldg. One, 1001 Page Mill Road, Ste. 200 | Palo Alto | CA | 94304 | |
| 7087973 | Depomed, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10420267 | Name on file [1] | Address on file | | | | |
| 7926623 | Name on file [1] | Address on file | | | | |
| 8294754 | Name on file [1] | Address on file | | | | |
| 8294754 | Name on file [1] | Address on file | | | | |
| 10419387 | Name on file [1] | Address on file | | | | |
| 8317410 | Name on file [1] | Address on file | | | | |
| 10360172 | Name on file [1] | Address on file | | | | |
| 10291478 | Name on file [1] | Address on file | | | | |
| 10336624 | Name on file [1] | Address on file | | | | |
| 10449522 | Name on file [1] | Address on file | | | | |
| 10449522 | Name on file [1] | Address on file | | | | |
| 10486323 | Name on file [1] | Address on file | | | | |
| 10419675 | Name on file [1] | Address on file | | | | |
| 7076741 | DEPT OF ASSESSMENT & TAXATION | P.O. BOX 17052 | BALTIMORE | MD | 21297 | |
| 7076404 | DEPT OF HEALTH & HUMAN SERVICES | 3008 MAIL SERVICE CENTER | RALEIGH | NC | 27699-3008 | |
| 7074786 | DEPT OF HEALTH & HUMAN SERVICES | P.O. BOX 95026 | LINCOLN | NE | 68509-5026 | |
| 7084173 | DEPT OF HLTH & SOCIAL SERVICES | 1901 N DUPONT HWY | NEW CASTLE | DE | 19720 | |
| 7074776 | DEPT OF MEDICAL ASSISTANCE SERVICES | LOCKBOX SERV 75991-WELLS FARGO BANK | COLUMBIA | MD | 21046 | |
| 7084222 | DEPT OF PURCHASE | 1901 FIRST AVE | NEW YORK | NY | 10029 | |
| 7074996 | DEPT OF SOCIAL SERVICES | 700 GOVERNORS DR | PIERRE | SD | 57501-2291 | |
| 7084491 | DEPT OF STATE POLICE | 7700 MIDLOTHIAN PIKE | RICHMOND | VA | 23235 | |
| 7083793 | DEPT OF VETERANS AFFAIRS | 1707 N 12TH ST | QUINCY | IL | 62301 | |
| 7075499 | DEPT OF VETERANS AFFAIRS | P.O. BOX 979017 | SAINT LOUIS | MO | 63197-9017 | |
| 7083068 | Dept. of Commerce, Div. of Occupational and Prof. Licensing | 160 East 300 South | Salt Lake City | UT | 84111 | |
| 7076736 | DEPTARTMENT OF HUMAN SERVICES | 800 NE OREGON STE 1105 | PORTLAND | OR | 97232-2187 | |
| 8310249 | Name on file [1] | Address on file | | | | |
| 7591259 | DeQueen, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10398730 | Name on file [1] | Address on file | | | | |
| 8278538 | Name on file [1] | Address on file | | | | |
| 11235504 | Name on file [1] | Address on file | | | | |
| 10281285 | Name on file [1] | Address on file | | | | |
| 7081828 | DeRatt Jr, James Harold | Address on file | | | | |
| 7079174 | DeRatt, James Harold | Address on file | | | | |
| 10490599 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10381178 | Name on file [1] | Address on file | | | | |
| 10333024 | Name on file [1] | Address on file | | | | |
| 10372141 | Name on file [1] | Address on file | | | | |
| 10392819 | Name on file [1] | Address on file | | | | |
| 9735996 | Name on file [1] | Address on file | | | | |
| 9494463 | Name on file [1] | Address on file | | | | |
| 10295122 | Name on file [1] | Address on file | | | | |
| 9736259 | Name on file [1] | Address on file | | | | |
| 10333835 | Name on file [1] | Address on file | | | | |
| 10410919 | Name on file [1] | Address on file | | | | |
| 10410919 | Name on file [1] | Address on file | | | | |
| 10409423 | Name on file [1] | Address on file | | | | |
| 10409423 | Name on file [1] | Address on file | | | | |
| 10295418 | Name on file [1] | Address on file | | | | |
| 10479106 | Name on file [1] | Address on file | | | | |
| 9495847 | Name on file [1] | Address on file | | | | |
| 9494425 | Name on file [1] | Address on file | | | | |
| 10410906 | Name on file [1] | Address on file | | | | |
| 10410906 | Name on file [1] | Address on file | | | | |
| 9739001 | Name on file [1] | Address on file | | | | |
| 10295081 | Name on file [1] | Address on file | | | | |
| 10392820 | Name on file [1] | Address on file | | | | |
| 10296738 | Name on file [1] | Address on file | | | | |
| 10412068 | Name on file [1] | Address on file | | | | |
| 10412068 | Name on file [1] | Address on file | | | | |
| 9735767 | Name on file [1] | Address on file | | | | |
| 10408345 | Name on file [1] | Address on file | | | | |
| 10408345 | Name on file [1] | Address on file | | | | |
| 9494694 | Name on file [1] | Address on file | | | | |
| 9495045 | Name on file [1] | Address on file | | | | |
| 10408259 | Name on file [1] | Address on file | | | | |
| 10408259 | Name on file [1] | Address on file | | | | |
| 10331768 | Name on file [1] | Address on file | | | | |
| 10408313 | Name on file [1] | Address on file | | | | |
| 10408313 | Name on file [1] | Address on file | | | | |
| 10423483 | Name on file [1] | Address on file | | | | |
| 10295722 | Name on file [1] | Address on file | | | | |
| 10418494 | Name on file [1] | Address on file | | | | |
| 10418494 | Name on file [1] | Address on file | | | | |
| 10285792 | Name on file [1] | Address on file | | | | |
| 9733663 | Name on file [1] | Address on file | | | | |
| 10409367 | Name on file [1] | Address on file | | | | |
| 10409367 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408398 | Name on file [1] | Address on file | | | | |
| 10408398 | Name on file [1] | Address on file | | | | |
| 10364129 | Name on file [1] | Address on file | | | | |
| 10410774 | Name on file [1] | Address on file | | | | |
| 10410774 | Name on file [1] | Address on file | | | | |
| 10409015 | Name on file [1] | Address on file | | | | |
| 10409015 | Name on file [1] | Address on file | | | | |
| 10411199 | Name on file [1] | Address on file | | | | |
| 10411199 | Name on file [1] | Address on file | | | | |
| 10422112 | Name on file [1] | Address on file | | | | |
| 10392627 | Name on file [1] | Address on file | | | | |
| 10412258 | Name on file [1] | Address on file | | | | |
| 10412258 | Name on file [1] | Address on file | | | | |
| 10332539 | Name on file [1] | Address on file | | | | |
| 10294219 | Name on file [1] | Address on file | | | | |
| 10294219 | Name on file [1] | Address on file | | | | |
| 10332694 | Name on file [1] | Address on file | | | | |
| 10496641 | Name on file [1] | Address on file | | | | |
| 9735361 | Name on file [1] | Address on file | | | | |
| 8278148 | Name on file [1] | Address on file | | | | |
| 11336252 | Name on file [1] | Address on file | | | | |
| 7090703 | Deric Rees | Anthony D. Gray, Johnson Gray, 319 North 4th Street, Ste. 212 | St. Louis | MO | 63102 | |
| 7090702 | Deric Rees | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090699 | Deric Rees | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090697 | Deric Rees | David R. Barney, Jr., Thompson Barney, 2030 Kanawha Boulevard E. | Charleston | WV | 25311 | |
| 7090700 | Deric Rees | James F. Clayborne, Jr., Clayborne, Sabo & Wagner, 525 West Main Street, Ste. 105 | Belleville | IL | 62220 | |
| 7090698 | Deric Rees | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090704 | Deric Rees | Stephen Wussow, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090701 | Deric Rees | Victor T. Cobb, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: ANTHONY D. GRAY, JOHNSON GRAY, LLC, 319 NORTH 4TH STREET - SUITE 212, Suite 212 | ST. LOUIS | MO | 63102 | |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: JAMES F. CLAYBORNE, JR., CLAYBORNE, SABO AND WAGNER LLP, 525 WEST MAIN STREET, SUITE 105 | BELLEVILLE | IL | 62220 | |
| 10296960 | Name on file [1] | Address on file | | | | |
| 10371785 | Name on file [1] | Address on file | | | | |
| 10422943 | Name on file [1] | Address on file | | | | |
| 11336284 | Name on file [1] | Address on file | | | | |
| 9492184 | Name on file [1] | Address on file | | | | |
| 10420320 | Name on file [1] | Address on file | | | | |
| 9735772 | Name on file [1] | Address on file | | | | |
| 10405131 | Name on file [1] | Address on file | | | | |
| 10486023 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1283 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486180 | Name on file [1] | Address on file | | | | |
| 8302418 | Name on file [1] | Address on file | | | | |
| 8302418 | Name on file [1] | Address on file | | | | |
| 10589778 | Derlon, Kevin | Address on file | | | | |
| 10462497 | Name on file [1] | Address on file | | | | |
| 10300153 | Name on file [1] | Address on file | | | | |
| 7590793 | Dermapharm Corporation | Attn: General Counsel, 93 Mosie Road | Far Hills | NJ | 07931 | |
| 7590132 | Dermapharm Corporation | Attn: General Counsel, 93 Mosle Road | Far Hills | NJ | 07931 | |
| 7591260 | Dermott, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10280771 | Name on file [1] | Address on file | | | | |
| 7984603 | Name on file [1] | Address on file | | | | |
| 7955562 | DeRoche, Jonathon | Address on file | | | | |
| 7943993 | Name on file [1] | Address on file | | | | |
| 10487957 | Name on file [1] | Address on file | | | | |
| 10487957 | Name on file [1] | Address on file | | | | |
| 10403722 | Name on file [1] | Address on file | | | | |
| 7079175 | DeRoo, Donald J. | Address on file | | | | |
| 8293982 | Name on file [1] | Address on file | | | | |
| 8293982 | Name on file [1] | Address on file | | | | |
| 7951938 | Name on file [1] | Address on file | | | | |
| 8005954 | Name on file [1] | Address on file | | | | |
| 8278339 | Name on file [1] | Address on file | | | | |
| 8278722 | Name on file [1] | Address on file | | | | |
| 7929834 | Name on file [1] | Address on file | | | | |
| 8321513 | Name on file [1] | Address on file | | | | |
| 8317856 | Name on file [1] | Address on file | | | | |
| 7904206 | Name on file [1] | Address on file | | | | |
| 10306811 | Name on file [1] | Address on file | | | | |
| 7084265 | DEROYAL INDUSTRIES | 200 DEBUSK LANE | POWELL | TN | 37849 | |
| 10366323 | Name on file [1] | Address on file | | | | |
| 10485953 | Name on file [1] | Address on file | | | | |
| 10297373 | Name on file [1] | Address on file | | | | |
| 10363732 | Name on file [1] | Address on file | | | | |
| 10470219 | Name on file [1] | Address on file | | | | |
| 10397823 | Name on file [1] | Address on file | | | | |
| 10540040 | Name on file [1] | Address on file | | | | |
| 10407508 | Name on file [1] | Address on file | | | | |
| 10407508 | Name on file [1] | Address on file | | | | |
| 10331769 | Name on file [1] | Address on file | | | | |
| 10408411 | Name on file [1] | Address on file | | | | |
| 10408411 | Name on file [1] | Address on file | | | | |
| 10331961 | Name on file [1] | Address on file | | | | |
| 10295018 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496031 | Name on file [1] | Address on file | | | | |
| 10297585 | Name on file [1] | Address on file | | | | |
| 10397824 | Name on file [1] | Address on file | | | | |
| 10409689 | Name on file [1] | Address on file | | | | |
| 10331682 | Name on file [1] | Address on file | | | | |
| 10410649 | Name on file [1] | Address on file | | | | |
| 10410649 | Name on file [1] | Address on file | | | | |
| 11336336 | Name on file [1] | Address on file | | | | |
| 9492185 | Name on file [1] | Address on file | | | | |
| 9733736 | Name on file [1] | Address on file | | | | |
| 10294220 | Name on file [1] | Address on file | | | | |
| 10294220 | Name on file [1] | Address on file | | | | |
| 10372633 | Name on file [1] | Address on file | | | | |
| 10411409 | Name on file [1] | Address on file | | | | |
| 10411409 | Name on file [1] | Address on file | | | | |
| 9738959 | Name on file [1] | Address on file | | | | |
| 10293901 | Name on file [1] | Address on file | | | | |
| 9492186 | Name on file [1] | Address on file | | | | |
| 10405421 | Name on file [1] | Address on file | | | | |
| 7964830 | Name on file [1] | Address on file | | | | |
| 10538541 | Name on file [1] | Address on file | | | | |
| 11290277 | Name on file [1] | Address on file | | | | |
| 8277760 | Name on file [1] | Address on file | | | | |
| 10460676 | Name on file [1] | Address on file | | | | |
| 8318852 | Name on file [1] | Address on file | | | | |
| 8268780 | Name on file [1] | Address on file | | | | |
| 10280121 | Name on file [1] | Address on file | | | | |
| 8318155 | Name on file [1] | Address on file | | | | |
| 10291758 | Name on file [1] | Address on file | | | | |
| 8325498 | Name on file [1] | Address on file | | | | |
| 9493758 | Name on file [1] | Address on file | | | | |
| 9740456 | Name on file [1] | Address on file | | | | |
| 7591261 | Des Arc, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7093821 | Des Moines County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 513 NORTH MAIN STREET, P.O. BOX 784 | BURLINGTON | IA | 52601 | |
| 7082890 | Desai, Meet N. | Address on file | | | | |
| 7872922 | Name on file [1] | Address on file | | | | |
| 10448916 | Name on file [1] | Address on file | | | | |
| 10383734 | Name on file [1] | Address on file | | | | |
| 8340854 | Name on file [1] | Address on file | | | | |
| 10386977 | Name on file [1] | Address on file | | | | |
| 8003636 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8003636 | Name on file [1] | Address on file | | | | |
| 8003636 | Name on file [1] | Address on file | | | | |
| 8005625 | Name on file [1] | Address on file | | | | |
| 7884265 | Name on file [1] | Address on file | | | | |
| 10279667 | Name on file [1] | Address on file | | | | |
| 8327505 | Name on file [1] | Address on file | | | | |
| 10481999 | Name on file [1] | Address on file | | | | |
| 10474236 | Name on file [1] | Address on file | | | | |
| 7974481 | Name on file [1] | Address on file | | | | |
| 7959119 | Name on file [1] | Address on file | | | | |
| 8008250 | Name on file [1] | Address on file | | | | |
| 8310452 | Name on file [1] | Address on file | | | | |
| 10495040 | Name on file [1] | Address on file | | | | |
| 10495040 | Name on file [1] | Address on file | | | | |
| 10333237 | Name on file [1] | Address on file | | | | |
| 7965256 | Name on file [1] | Address on file | | | | |
| 10539574 | Desert Cove Recovery | Samuel Ross Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10537169 | Desert Mountain Detox | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd. Ste 1500 | McClean | VA | 22102 | |
| 7592491 | Desert Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544974 | Desert Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544974 | Desert Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544974 | Desert Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7087977 | Desert Springs Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7087975 | Desert Springs Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7087976 | Desert Springs Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545302 | DESERT SPRINGS HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545302 | DESERT SPRINGS HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545302 | DESERT SPRINGS HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8295047 | Name on file [1] | Address on file | | | | |
| 8295047 | Name on file [1] | Address on file | | | | |
| 10313166 | Name on file [1] | Address on file | | | | |
| 7591262 | Desha County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7954991 | Desha, Patricia Athena | Address on file | | | | |
| 11290375 | Name on file [1] | Address on file | | | | |
| 10363069 | Name on file [1] | Address on file | | | | |
| 10408610 | Name on file [1] | Address on file | | | | |
| 10408610 | Name on file [1] | Address on file | | | | |
| 10485923 | Name on file [1] | Address on file | | | | |
| 8318625 | Name on file [1] | Address on file | | | | |
| 7990127 | Name on file [1] | Address on file | | | | |
| 9736460 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736460 | Name on file [1] | Address on file | | | | |
| 8305319 | Name on file [1] | Address on file | | | | |
| 7075891 | DESIGN TECHNOLOGIES LLC | 212 PAWSON RD | BRANFORD | CT | 06405 | |
| 7082338 | Desikan, Subha | Address on file | | | | |
| 9489588 | Desilets, James | Address on file | | | | |
| 7147597 | Desilus, Herold | Address on file | | | | |
| 7988139 | DeSilva, Berdena | Address on file | | | | |
| 8284603 | Desilva, Berdena | Address on file | | | | |
| 7868973 | Name on file [1] | Address on file | | | | |
| 7974581 | Name on file [1] | Address on file | | | | |
| 7992658 | Desimone, Frankie | Address on file | | | | |
| 8279879 | Name on file [1] | Address on file | | | | |
| 10313470 | Name on file [1] | Address on file | | | | |
| 8318156 | Name on file [1] | Address on file | | | | |
| 8268261 | Name on file [1] | Address on file | | | | |
| 8340240 | Desir, Rony | Address on file | | | | |
| 10295419 | Name on file [1] | Address on file | | | | |
| 9496039 | Name on file [1] | Address on file | | | | |
| 10405518 | Name on file [1] | Address on file | | | | |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587606 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD EAST | CHARLESTON | WV | 25311 | |
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181907 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587605 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587604 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587607 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181909 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181910 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 9494645 | Name on file [1] | Address on file | | | | |
| 10392362 | Name on file [1] | Address on file | | | | |
| 9738828 | Name on file [1] | Address on file | | | | |
| 10419068 | Name on file [1] | Address on file | | | | |
| 10419068 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587594 | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD EAST | CHARLESTON | WV | 25311 | |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587587 | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587593 | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587591 | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10293382 | Name on file [1] | Address on file | | | | |
| 10293382 | Name on file [1] | Address on file | | | | |
| 9495781 | Name on file [1] | Address on file | | | | |
| 9494427 | Name on file [1] | Address on file | | | | |
| 10419074 | Name on file [1] | Address on file | | | | |
| 10419074 | Name on file [1] | Address on file | | | | |
| 10295224 | Name on file [1] | Address on file | | | | |
| 10332071 | Name on file [1] | Address on file | | | | |
| 10294859 | Name on file [1] | Address on file | | | | |
| 10408087 | Name on file [1] | Address on file | | | | |
| 10408087 | Name on file [1] | Address on file | | | | |
| 9492187 | Name on file [1] | Address on file | | | | |
| 10374382 | Name on file [1] | Address on file | | | | |
| 10412318 | Name on file [1] | Address on file | | | | |
| 10412318 | Name on file [1] | Address on file | | | | |
| 9736212 | Name on file [1] | Address on file | | | | |
| 10495190 | Name on file [1] | Address on file | | | | |
| 10495190 | Name on file [1] | Address on file | | | | |
| 10293884 | Name on file [1] | Address on file | | | | |
| 10294221 | Name on file [1] | Address on file | | | | |
| 10294221 | Name on file [1] | Address on file | | | | |
| 7079176 | DeSisto, Erin K. | Address on file | | | | |
| 7992979 | Desjarlais, Marie | Address on file | | | | |
| 10312353 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10312185 | Name on file [1] | Address on file | | | | |
| 7955701 | Deskins, Lawerence | Address on file | | | | |
| 7996054 | Desko, Lori | Address on file | | | | |
| 10487372 | Name on file [1] | Address on file | | | | |
| 10303398 | Desla, Patricia | Address on file | | | | |
| 10537454 | Name on file [1] | Address on file | | | | |
| 10537441 | Name on file [1] | Address on file | | | | |
| 10485709 | Name on file [1] | Address on file | | | | |
| 10538324 | Name on file [1] | Address on file | | | | |
| 8289153 | Name on file [1] | Address on file | | | | |
| 7081796 | Desmond, Rhonda Sanders | Address on file | | | | |
| 8300665 | Name on file [1] | Address on file | | | | |
| 10278038 | Name on file [1] | Address on file | | | | |
| 8315027 | Name on file [1] | Address on file | | | | |
| 7587348 | DESOTO COUNTY, MISSISSIPPI | ATTN: CLERK OF THE BD OF SUPERVISORS, 365 LOSHER STREET, SUITE 300 | HERNANDO | MS | 38632 | |
| 7094833 | DeSoto County, Mississippi | Attn: Clerk of the Board of Supervisors, 365 Losher Street, Suite 300 | Hernando | MS | 38632 | |
| 7094160 | Desoto Fire Protection District No. 8 | ATTN: FIRE CHIEF, 13011 HWY 175 | MANSFIELD | LA | 71052 | |
| 11040711 | Desoto, Melissa | Address on file | | | | |
| 11227917 | Name on file [1] | Address on file | | | | |
| 7981918 | Name on file [1] | Address on file | | | | |
| 10506027 | Name on file [1] | Address on file | | | | |
| 7092279 | Despa, Simona | Address on file | | | | |
| 7866023 | Name on file [1] | Address on file | | | | |
| 8006192 | Name on file [1] | Address on file | | | | |
| 8287083 | Desroches, Farah | Address on file | | | | |
| 10483660 | Name on file [1] | Address on file | | | | |
| 10483660 | Name on file [1] | Address on file | | | | |
| 8333090 | Name on file [1] | Address on file | | | | |
| 8304826 | Name on file [1] | Address on file | | | | |
| 9492188 | Name on file [1] | Address on file | | | | |
| 8333180 | Name on file [1] | Address on file | | | | |
| 7953991 | Name on file [1] | Address on file | | | | |
| 7590278 | DeStefano Engineering, P.C. | 5 Plain Street East | Berkley | MA | 02779 | |
| 11200711 | DESTEFANO ENGINEERING, P.C. | DAVID DESTEFANO, 5 PLAIN STREET EAST | BERKLEY | MA | 02779 | |
| 7147598 | DeStefano, Christine M. | Address on file | | | | |
| 7901730 | Name on file [1] | Address on file | | | | |
| 10327713 | Name on file [1] | Address on file | | | | |
| 8310695 | Name on file [1] | Address on file | | | | |
| 10315112 | Name on file [1] | Address on file | | | | |
| 10315112 | Name on file [1] | Address on file | | | | |
| 10423014 | Name on file [1] | Address on file | | | | |
| 10294750 | Name on file [1] | Address on file | | | | |
| 9738079 | Name on file [1] | Address on file | | | | |
| 10408550 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408550 | Name on file [1] | Address on file | | | | |
| 10407077 | Name on file [1] | Address on file | | | | |
| 10407077 | Name on file [1] | Address on file | | | | |
| 7589031 | Destiny Corporation | Attn: General Counsel, 100 Great Meadow Road Suite 601 | Wetherfield | CT | 06109-2379 | |
| 10294222 | Name on file [1] | Address on file | | | | |
| 10294222 | Name on file [1] | Address on file | | | | |
| 11403187 | Name on file [1] | Address on file | | | | |
| 10409754 | Name on file [1] | Address on file | | | | |
| 7992929 | Detamore, Cindy | Address on file | | | | |
| 7901027 | Detamore, Cindy | Address on file | | | | |
| 7592492 | DeTar Hospital Navarro (Victoria of Texas, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075388 | DETECTOR ELECTRONICS CORP | P.O. BOX 90365 | CHICAGO | IL | 60696-0365 | |
| 10469333 | Name on file [1] | Address on file | | | | |
| 10335262 | Name on file [1] | Address on file | | | | |
| 8302434 | Name on file [1] | Address on file | | | | |
| 9492189 | Name on file [1] | Address on file | | | | |
| 8301278 | Name on file [1] | Address on file | | | | |
| 9734585 | Name on file [1] | Address on file | | | | |
| 7962306 | Name on file [1] | Address on file | | | | |
| 10460487 | Name on file [1] | Address on file | | | | |
| 10290686 | Detox Abuse Action Addiction | 8889 Corporate Square Ct | Jacksonville | FL | 32216-1981 | |
| 10290687 | Detox Center | 1401 NW 9th Ave | Boca Raton | FL | 33486-1304 | |
| 10290706 | Detox Clinic Of Hattiesburg | Attn: Kevin Passer, 5317 Old Highway 11 | Hattiesburg | MS | 39402-6225 | |
| 10391630 | Name on file [1] | Address on file | | | | |
| 10539206 | Detroit & Vicinity Trowel Trades Health and Welfare Fund | c/o Laura Linton, P.O. Box 99490 | Troy | MI | 48099 | |
| 10539206 | Detroit & Vicinity Trowel Trades Health and Welfare Fund | Joseph W. Uhl, 1423 E. Twelve Mile Rd. | Madison Heights | MI | 48071 | |
| 7083993 | DETROIT MACOMB HOSPITAL ASSOC | 7815 E JEFFERSON | DETROIT | MI | 48214 | |
| 10536095 | Detroit Wayne Integrated Health Network | c/o Gregory Borg, 707 Milwaukee Avenue | Detroit | MI | 48202 | |
| 10533974 | Detroit Wayne Integrated Health Network | Detroit Wayne Integrated Health, Network c/o Gregory Borg, 707 Milwaukee Avenue | Detroit | MI | 48202 | |
| 10536095 | Detroit Wayne Integrated Health Network | William Kalas, 950 West University Drive, Suite 300 | Rochester | MI | 48307 | |
| 7586842 | DETROIT WAYNE MENTAL HEALTH AUTHORITY | ATTN: CHAIRPERSON, SECRETARY, BD OF DIRECTORS, AND CEO/PRESIDENT, 707 W. MILWAUKEE AVE | DETROIT | MI | 48202 | |
| 7094671 | Detroit Wayne Mental Health Authority | Attn: Chairperson, Secretary, Board Of Directors, and CEO/President, 707 W. Milwaukee Ave | Detroit | MI | 48202 | |
| 7087979 | Detroit Wayne Mental Health Authority | Dennis A. Lienhardt, Jr., Miller Law Firm, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7087980 | Detroit Wayne Mental Health Authority | E. Powell Miller, 950 West University Drive, Ste. 300 | Rochester | MI | 48098 | |
| 7087978 | Detroit Wayne Mental Health Authority | Sharon S. Almonrode, Miller Law Firm - Rochester, 950 West University Drive, Ste. 300 | Rochester | MI | 48307 | |
| 7951345 | Name on file [1] | Address on file | | | | |
| 8326179 | Dettmann, Marilyn | Address on file | | | | |
| 7079177 | Dettmer, Corinne C. | Address on file | | | | |
| 7988236 | Detuccio, David | Address on file | | | | |
| 10312224 | Name on file [1] | Address on file | | | | |
| 8511748 | Detwiler, Lindsay | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1290 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480337 | Name on file [1] | Address on file | | | | |
| 7079178 | Detzel, Carol Lee | Address on file | | | | |
| 7079179 | Detzel, James | Address on file | | | | |
| 8279925 | Name on file [1] | Address on file | | | | |
| 7082087 | Deuitch, Angelique R. | Address on file | | | | |
| 7956862 | Name on file [1] | Address on file | | | | |
| 10356469 | Name on file [1] | Address on file | | | | |
| 7936633 | Name on file [1] | Address on file | | | | |
| 10502090 | Name on file [1] | Address on file | | | | |
| 10420736 | Name on file [1] | Address on file | | | | |
| 7589852 | Deva Holding A.S. | Attn: General Counsel, Halkali Merkez Mah, Basin Ekspres Cad No. 1 | Istanbul | | 34303 | Turkey |
| 7591263 | DeVallas Bluff, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7936703 | Devan Lee & Ryder Michael-McAlexander | Charla Crenshaw, 995 Hayes Street | Eugene | OR | 97402 | |
| 10412070 | Name on file [1] | Address on file | | | | |
| 10412070 | Name on file [1] | Address on file | | | | |
| 10437018 | Name on file [1] | Address on file | | | | |
| 10281229 | Devaney, Dennis | Address on file | | | | |
| 10368855 | Name on file [1] | Address on file | | | | |
| 10281230 | Devaney, Vickie | Address on file | | | | |
| 7928259 | Name on file [1] | Address on file | | | | |
| 10482983 | Name on file [1] | Address on file | | | | |
| 10482983 | Name on file [1] | Address on file | | | | |
| 8305244 | Name on file [1] | Address on file | | | | |
| 10509581 | Name on file [1] | Address on file | | | | |
| 10380129 | Name on file [1] | Address on file | | | | |
| 7082094 | DeVeaugh-Geiss, Angela Marie | Address on file | | | | |
| 7947691 | Name on file [1] | Address on file | | | | |
| 7590728 | Develco Pharma Schwelz AG | Attn: General Counsel, Hauptstrasse 67 | Binningen | | CH 4102 | Switzerland |
| 7944872 | Name on file [1] | Address on file | | | | |
| 7968198 | Name on file [1] | Address on file | | | | |
| 7899482 | Name on file [1] | Address on file | | | | |
| 7992493 | Deventer Chappel, Kimberly Van | Address on file | | | | |
| 7992511 | Deventer, Randy Van | Address on file | | | | |
| 7927478 | Name on file [1] | Address on file | | | | |
| 10381147 | Name on file [1] | Address on file | | | | |
| 10482412 | Name on file [1] | Address on file | | | | |
| 10482412 | Name on file [1] | Address on file | | | | |
| 10510617 | Name on file [1] | Address on file | | | | |
| 7872494 | Name on file [1] | Address on file | | | | |
| 7884007 | Name on file [1] | Address on file | | | | |
| 7990558 | Name on file [1] | Address on file | | | | |
| 7971800 | Deverix, Joann | Address on file | | | | |
| 10534741 | Devers Independebt School District | Fielder & Davis Attorneys at Law, 1517 Trinity Street | Lliberty | TX | 77575 | |
| 10372142 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1291 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485429 | Name on file [1] | Address on file | | | | |
| 10538380 | Name on file [1] | Address on file | | | | |
| 10488456 | Name on file [1] | Address on file | | | | |
| 10482852 | Name on file [1] | Address on file | | | | |
| 8278340 | Name on file [1] | Address on file | | | | |
| 8277566 | Name on file [1] | Address on file | | | | |
| 10311005 | Name on file [1] | Address on file | | | | |
| 7972889 | Name on file [1] | Address on file | | | | |
| 7095184 | Devils Lake | ATTN: MAYOR AND CITY COMMISSIONERS, CITY COMMISSION, 423 6TH STREET NE | DEVILS LAKE | ND | 58301 | |
| 10364321 | Name on file [1] | Address on file | | | | |
| 10298117 | Name on file [1] | Address on file | | | | |
| 10409252 | Name on file [1] | Address on file | | | | |
| 10409252 | Name on file [1] | Address on file | | | | |
| 9495094 | Name on file [1] | Address on file | | | | |
| 9738551 | Name on file [1] | Address on file | | | | |
| 10332117 | Name on file [1] | Address on file | | | | |
| 10412337 | Name on file [1] | Address on file | | | | |
| 10412337 | Name on file [1] | Address on file | | | | |
| 10495064 | Name on file [1] | Address on file | | | | |
| 10495064 | Name on file [1] | Address on file | | | | |
| 10495038 | Name on file [1] | Address on file | | | | |
| 10495038 | Name on file [1] | Address on file | | | | |
| 10371849 | Name on file [1] | Address on file | | | | |
| 10405272 | Name on file [1] | Address on file | | | | |
| 9732928 | Name on file [1] | Address on file | | | | |
| 10411300 | Name on file [1] | Address on file | | | | |
| 10411300 | Name on file [1] | Address on file | | | | |
| 10500176 | Name on file [1] | Address on file | | | | |
| 10312944 | Name on file [1] | Address on file | | | | |
| 7962541 | Name on file [1] | Address on file | | | | |
| 8280982 | Name on file [1] | Address on file | | | | |
| 8310485 | Name on file [1] | Address on file | | | | |
| 7988362 | Devine, Edward | Address on file | | | | |
| 10366198 | Name on file [1] | Address on file | | | | |
| 7081326 | Devine, Isabella J. | Address on file | | | | |
| 7988958 | Name on file [1] | Address on file | | | | |
| 10316151 | Name on file [1] | Address on file | | | | |
| 10463011 | Name on file [1] | Address on file | | | | |
| 8324187 | Name on file [1] | Address on file | | | | |
| 8334370 | Name on file [1] | Address on file | | | | |
| 10517128 | Name on file [1] | Address on file | | | | |
| 10457175 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10433048 | Name on file [1] | Address on file | | | | |
| 8006360 | Name on file [1] | Address on file | | | | |
| 8294401 | Name on file [1] | Address on file | | | | |
| 8294401 | Name on file [1] | Address on file | | | | |
| 8289319 | Name on file [1] | Address on file | | | | |
| 8320014 | Name on file [1] | Address on file | | | | |
| 8280304 | Name on file [1] | Address on file | | | | |
| 10394585 | Name on file [1] | Address on file | | | | |
| 7983074 | Name on file [1] | Address on file | | | | |
| 7079180 | DeVito, Michael A. | Address on file | | | | |
| 8326298 | Name on file [1] | Address on file | | | | |
| 10448524 | Name on file [1] | Address on file | | | | |
| 10500614 | Name on file [1] | Address on file | | | | |
| 8289253 | Name on file [1] | Address on file | | | | |
| 10347656 | Name on file [1] | Address on file | | | | |
| 10330017 | Name on file [1] | Address on file | | | | |
| 10288197 | Name on file [1] | Address on file | | | | |
| 10288197 | Name on file [1] | Address on file | | | | |
| 10299775 | Name on file [1] | Address on file | | | | |
| 10520689 | Name on file [1] | Address on file | | | | |
| 10419248 | Name on file [1] | Address on file | | | | |
| 10419248 | Name on file [1] | Address on file | | | | |
| 10295229 | Name on file [1] | Address on file | | | | |
| 10408697 | Name on file [1] | Address on file | | | | |
| 10408697 | Name on file [1] | Address on file | | | | |
| 10418953 | Name on file [1] | Address on file | | | | |
| 10418953 | Name on file [1] | Address on file | | | | |
| 10422978 | Name on file [1] | Address on file | | | | |
| 10461967 | Name on file [1] | Address on file | | | | |
| 10423041 | Name on file [1] | Address on file | | | | |
| 10410262 | Name on file [1] | Address on file | | | | |
| 9735748 | Name on file [1] | Address on file | | | | |
| 10409061 | Name on file [1] | Address on file | | | | |
| 10409061 | Name on file [1] | Address on file | | | | |
| 10281972 | Name on file [1] | Address on file | | | | |
| 9735337 | Name on file [1] | Address on file | | | | |
| 10487053 | Name on file [1] | Address on file | | | | |
| 9734900 | Name on file [1] | Address on file | | | | |
| 7082221 | Devonport, Aimee C. | Address on file | | | | |
| 9735922 | Name on file [1] | Address on file | | | | |
| 7079181 | DeVoogt-Uelk, Janel | Address on file | | | | |
| 8008031 | Name on file [1] | Address on file | | | | |
| 8289060 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10483517 | Name on file [1] | Address on file | | | | |
| 10483517 | Name on file [1] | Address on file | | | | |
| 10305853 | Name on file [1] | Address on file | | | | |
| 8277659 | Name on file [1] | Address on file | | | | |
| 10480049 | Name on file [1] | Address on file | | | | |
| 7092280 | DeVries-Witucki, Carol | Address on file | | | | |
| 7589032 | DeVry University Inc | Attn: Nick Mottlow, Sr Manager, Field Operations, Highland Landmark V, 3005 Highland Parkway - Suite 100 | Downers Grove | IL | 60515-5799 | |
| 9492190 | Name on file [1] | Address on file | | | | |
| 7956191 | Dew, Linda | Address on file | | | | |
| 7965237 | Name on file [1] | Address on file | | | | |
| 10478972 | Name on file [1] | Address on file | | | | |
| 10521995 | Name on file [1] | Address on file | | | | |
| 7079182 | DeWalt, James H. | Address on file | | | | |
| 7863513 | Name on file [1] | Address on file | | | | |
| 9491238 | Name on file [1] | Address on file | | | | |
| 10505037 | Name on file [1] | Address on file | | | | |
| 10412346 | Name on file [1] | Address on file | | | | |
| 10412346 | Name on file [1] | Address on file | | | | |
| 10409497 | Name on file [1] | Address on file | | | | |
| 10397825 | Name on file [1] | Address on file | | | | |
| 10397826 | Name on file [1] | Address on file | | | | |
| 10374527 | Name on file [1] | Address on file | | | | |
| 11336318 | Name on file [1] | Address on file | | | | |
| 7988364 | Dewberry, Terrance | Address on file | | | | |
| 10324605 | Name on file [1] | Address on file | | | | |
| 8294793 | Name on file [1] | Address on file | | | | |
| 8294793 | Name on file [1] | Address on file | | | | |
| 10325859 | Name on file [1] | Address on file | | | | |
| 7591851 | Dewey County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10296737 | Name on file [1] | Address on file | | | | |
| 10294223 | Name on file [1] | Address on file | | | | |
| 10294223 | Name on file [1] | Address on file | | | | |
| 8307477 | Name on file [1] | Address on file | | | | |
| 10294696 | Name on file [1] | Address on file | | | | |
| 10392552 | Name on file [1] | Address on file | | | | |
| 10294224 | Name on file [1] | Address on file | | | | |
| 10294224 | Name on file [1] | Address on file | | | | |
| 8289869 | Dewey, Jack | Address on file | | | | |
| 10359688 | Name on file [1] | Address on file | | | | |
| 10419565 | Name on file [1] | Address on file | | | | |
| 10419623 | Name on file [1] | Address on file | | | | |
| 8293371 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293371 | Name on file [1] | Address on file | | | | |
| 7591264 | Dewitt, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10343028 | Name on file [1] | Address on file | | | | |
| 10283771 | Name on file [1] | Address on file | | | | |
| 10449464 | Name on file [1] | Address on file | | | | |
| 8300358 | Name on file [1] | Address on file | | | | |
| 10487489 | Name on file [1] | Address on file | | | | |
| 10292822 | Name on file [1] | Address on file | | | | |
| 7957662 | Name on file [1] | Address on file | | | | |
| 10420872 | Name on file [1] | Address on file | | | | |
| 8334482 | Name on file [1] | Address on file | | | | |
| 10293447 | Name on file [1] | Address on file | | | | |
| 10293447 | Name on file [1] | Address on file | | | | |
| 10487133 | Name on file [1] | Address on file | | | | |
| 8319475 | Name on file [1] | Address on file | | | | |
| 8321973 | Name on file [1] | Address on file | | | | |
| 8283207 | Name on file [1] | Address on file | | | | |
| 8283562 | Name on file [1] | Address on file | | | | |
| 8007998 | Name on file [1] | Address on file | | | | |
| 7990277 | Name on file [1] | Address on file | | | | |
| 10524955 | Name on file [1] | Address on file | | | | |
| 10524955 | Name on file [1] | Address on file | | | | |
| 7079183 | DeYoung, Monica J. | Address on file | | | | |
| 8012400 | Name on file [1] | Address on file | | | | |
| 11222755 | Name on file [1] | Address on file | | | | |
| 8278678 | Name on file [1] | Address on file | | | | |
| 10293179 | Name on file [1] | Address on file | | | | |
| 7079184 | Dezan, Yvins | Address on file | | | | |
| 7584152 | DEZENHALL RESOURCES | 1130 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-3904 | |
| 7074945 | DEZENHALL RESOURCES | 2121 K STREET NW, SUITE 920 | WASHINGTON | DC | 20037 | |
| 7589033 | Dezenhall Resources, Ltd | Attn: General Counsel, 2121 K Street, N.W., Suite 920 | Washington | DC | 20037 | |
| 7329540 | Dezenhall Resources, Ltd. | Attn: Maya Shackley, CFO, 2121 K Street, NW, Suite 920 | Washington | DC | 20037 | |
| 8317413 | Name on file [1] | Address on file | | | | |
| 10478937 | Name on file [1] | Address on file | | | | |
| 10516773 | Name on file [1] | Address on file | | | | |
| 10333126 | Name on file [1] | Address on file | | | | |
| 7084236 | DFAS BVDP | P.O. BOX 369031 | COLUMBUS | OH | 43236 | |
| 7083466 | DFAS COLUMBUS CENTER | P.O. BOX 182317 | COLUMBUS | OH | 43216 | |
| 7084075 | DFAS COLUMBUS CTR CO-SEM | P.O. BOX 182317 | COLUMBUS | OH | 43218 | |
| 7084067 | DFAS-COLUMBUS/SEM | P.O. BOX 182317 | COLUMBUS | OH | 43218 | |
| 10374350 | Name on file [1] | Address on file | | | | |
| 10508730 | Name on file [1] | Address on file | | | | |
| 7076092 | DG AIKEN PROPERTIES INC | 3322 DOGWOOD LN | DULUTH | GA | 30096 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1295 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424072 | Name on file [1] | Address on file | | | | |
| 10486240 | Name on file [1] | Address on file | | | | |
| 10374142 | Name on file [1] | Address on file | | | | |
| 10333201 | Name on file [1] | Address on file | | | | |
| 7938271 | Name on file [1] | Address on file | | | | |
| 10421584 | Name on file [1] | Address on file | | | | |
| 10474440 | Name on file [1] | Address on file | | | | |
| 7079185 | Dhaliwal, Kiran D. | Address on file | | | | |
| 7147599 | Dhaliwal, Kulwant | Address on file | | | | |
| 7092561 | Dhama, Arun K | Address on file | | | | |
| 8306341 | Name on file [1] | Address on file | | | | |
| 7079186 | Dhar, Subhashish | Address on file | | | | |
| 7081427 | Dharia, Dhaval | Address on file | | | | |
| 7079187 | Dharmgrongartama, E. D. | Address on file | | | | |
| 7084080 | DHEW PUBLIC HEALTH SERVICE | 500 GOLD AVENUE SW RM 4005 | ALBUQUERQUE | NM | 87101 | |
| 7084074 | DHHS PUBLIC HEALTH SERVICE | HRSA SUPPLY SERVICE CENTER | PERRY POINT | MD | 21902 | |
| 7077376 | DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0165 | |
| 7590154 | DHL Global Forwarding | Attn: General Counsel, 3245 Platt Springs Road, Suite 200 | West Columbia | SC | 29170 | |
| 7081327 | Dhruv, Shilpakumari N. | Address on file | | | | |
| 7074819 | DHS DRUG REBATE | P.O. BOX 64837 | SAINT PAUL | MN | 55164-0837 | |
| 7074858 | DHS MEDICAID EXPANSION REBATE 054 | P.O. BOX 64837 | St. PAUL | MN | 55164-0837 | |
| 7074907 | DHS RECEIPTING UNIT / DRUG REBATE | 500 SUMMER ST NE E 08 | SALEM | OR | 97301-1064 | |
| 10545274 | DHSC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545274 | DHSC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545274 | DHSC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592493 | DHSC, LLC d/b/a Affinity | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10507041 | Name on file [1] | Address on file | | | | |
| 8278274 | Name on file [1] | Address on file | | | | |
| 7943831 | Di Stasio, James | Address on file | | | | |
| 10376379 | Name on file [1] | Address on file | | | | |
| 7083929 | DIAGNOSTIC CLINIC | 6448 FANNIN ST | HOUSTON | TX | 77030 | |
| 7083714 | DIAGNOSTIC IMAGING | 11158 VENTURE DR. | MIRA LOMA | CA | 91752 | |
| 7076847 | DIAGRAPH CORP | C/O THE NORTHERN TRUST COMPANY | CHICAGO | IL | 60675-1234 | |
| 7076478 | DIAGRAPH CORPORATION | 1 MISSOURI RESEARCH PARK | SAINT CHARLES | MO | 63304 | |
| 8310669 | Name on file [1] | Address on file | | | | |
| 8278365 | Name on file [1] | Address on file | | | | |
| 8279295 | Name on file [1] | Address on file | | | | |
| 10476892 | Name on file [1] | Address on file | | | | |
| 10420114 | Name on file [1] | Address on file | | | | |
| 11182116 | Name on file [1] | Address on file | | | | |
| 8322790 | Name on file [1] | Address on file | | | | |
| 10420143 | Name on file [1] | Address on file | | | | |
| 7084195 | DIALYSIS CLINIC | 1600 HAYES ST SUITE 300 | NASHVILLE | TN | 37203 | |
| 7084196 | DIALYSIST WEST, INC | 2001 W ALAMEDA DR | TEMPE | AZ | 85282 | |
| 8300151 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10400233 | Name on file [1] | Address on file | | | | |
| 7591265 | Diamond City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537173 | Diamond House Detox | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd. Ste 1500 | McClean | VA | 22102 | |
| 7075732 | DIAMOND SPRINGS RVA LLC | P.O. BOX 38668 | RICHMOND | VA | 23231 | |
| 8304371 | Name on file [1] | Address on file | | | | |
| 10448363 | Name on file [1] | Address on file | | | | |
| 7899702 | Name on file [1] | Address on file | | | | |
| 10417026 | Name on file [1] | Address on file | | | | |
| 10294225 | Name on file [1] | Address on file | | | | |
| 10294225 | Name on file [1] | Address on file | | | | |
| 9495003 | Name on file [1] | Address on file | | | | |
| 10423490 | Name on file [1] | Address on file | | | | |
| 10333809 | Name on file [1] | Address on file | | | | |
| 10333955 | Name on file [1] | Address on file | | | | |
| 10363479 | Name on file [1] | Address on file | | | | |
| 10404732 | Name on file [1] | Address on file | | | | |
| 10297127 | Name on file [1] | Address on file | | | | |
| 10296041 | Name on file [1] | Address on file | | | | |
| 10293171 | Name on file [1] | Address on file | | | | |
| 11336312 | Name on file [1] | Address on file | | | | |
| 10423518 | Name on file [1] | Address on file | | | | |
| 9495739 | Name on file [1] | Address on file | | | | |
| 10364694 | Name on file [1] | Address on file | | | | |
| 9736461 | Name on file [1] | Address on file | | | | |
| 9736461 | Name on file [1] | Address on file | | | | |
| 10296739 | Name on file [1] | Address on file | | | | |
| 10405761 | Name on file [1] | Address on file | | | | |
| 10405761 | Name on file [1] | Address on file | | | | |
| 11336206 | Name on file [1] | Address on file | | | | |
| 10432398 | Name on file [1] | Address on file | | | | |
| 10409107 | Name on file [1] | Address on file | | | | |
| 10409107 | Name on file [1] | Address on file | | | | |
| 10294226 | Name on file [1] | Address on file | | | | |
| 10294226 | Name on file [1] | Address on file | | | | |
| 9493614 | Name on file [1] | Address on file | | | | |
| 10295420 | Name on file [1] | Address on file | | | | |
| 10363591 | Name on file [1] | Address on file | | | | |
| 10494871 | Name on file [1] | Address on file | | | | |
| 10494871 | Name on file [1] | Address on file | | | | |
| 9733745 | Name on file [1] | Address on file | | | | |
| 10364791 | Name on file [1] | Address on file | | | | |
| 10346041 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492191 | Name on file [1] | Address on file | | | | |
| 10373203 | Name on file [1] | Address on file | | | | |
| 10411879 | Name on file [1] | Address on file | | | | |
| 10411879 | Name on file [1] | Address on file | | | | |
| 10409122 | Name on file [1] | Address on file | | | | |
| 10409122 | Name on file [1] | Address on file | | | | |
| 10411503 | Name on file [1] | Address on file | | | | |
| 10411503 | Name on file [1] | Address on file | | | | |
| 10373119 | Name on file [1] | Address on file | | | | |
| 9492192 | Name on file [1] | Address on file | | | | |
| 10411510 | Name on file [1] | Address on file | | | | |
| 9492193 | Name on file [1] | Address on file | | | | |
| 10372638 | Name on file [1] | Address on file | | | | |
| 9738162 | Name on file [1] | Address on file | | | | |
| 9734355 | Name on file [1] | Address on file | | | | |
| 10372970 | Name on file [1] | Address on file | | | | |
| 10293300 | Name on file [1] | Address on file | | | | |
| 10293300 | Name on file [1] | Address on file | | | | |
| 10411525 | Name on file [1] | Address on file | | | | |
| 10411525 | Name on file [1] | Address on file | | | | |
| 9492194 | Name on file [1] | Address on file | | | | |
| 10294889 | Name on file [1] | Address on file | | | | |
| 10294227 | Name on file [1] | Address on file | | | | |
| 10294227 | Name on file [1] | Address on file | | | | |
| 7969092 | Name on file [1] | Address on file | | | | |
| 10297697 | Name on file [1] | Address on file | | | | |
| 9737787 | Name on file [1] | Address on file | | | | |
| 9736462 | Name on file [1] | Address on file | | | | |
| 9736462 | Name on file [1] | Address on file | | | | |
| 10423529 | Name on file [1] | Address on file | | | | |
| 10404634 | Name on file [1] | Address on file | | | | |
| 10363176 | Name on file [1] | Address on file | | | | |
| 10397827 | Name on file [1] | Address on file | | | | |
| 9492195 | Name on file [1] | Address on file | | | | |
| 10332083 | Name on file [1] | Address on file | | | | |
| 10408840 | Name on file [1] | Address on file | | | | |
| 10408840 | Name on file [1] | Address on file | | | | |
| 9494890 | Name on file [1] | Address on file | | | | |
| 10333021 | Name on file [1] | Address on file | | | | |
| 10408962 | Name on file [1] | Address on file | | | | |
| 10408962 | Name on file [1] | Address on file | | | | |
| 10408720 | Name on file [1] | Address on file | | | | |
| 10408720 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1298 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423209 | Name on file [1] | Address on file | | | | |
| 10392821 | Name on file [1] | Address on file | | | | |
| 10423149 | Name on file [1] | Address on file | | | | |
| 9494473 | Name on file [1] | Address on file | | | | |
| 10392472 | Name on file [1] | Address on file | | | | |
| 10293907 | Name on file [1] | Address on file | | | | |
| 10406322 | Name on file [1] | Address on file | | | | |
| 10406322 | Name on file [1] | Address on file | | | | |
| 10364409 | Name on file [1] | Address on file | | | | |
| 9495504 | Name on file [1] | Address on file | | | | |
| 9736047 | Name on file [1] | Address on file | | | | |
| 10297636 | Name on file [1] | Address on file | | | | |
| 10297855 | Name on file [1] | Address on file | | | | |
| 10372919 | Name on file [1] | Address on file | | | | |
| 9738412 | Name on file [1] | Address on file | | | | |
| 10346018 | Name on file [1] | Address on file | | | | |
| 8329048 | Name on file [1] | Address on file | | | | |
| 10332664 | Name on file [1] | Address on file | | | | |
| 9492196 | Name on file [1] | Address on file | | | | |
| 10294228 | Name on file [1] | Address on file | | | | |
| 10294228 | Name on file [1] | Address on file | | | | |
| 9492197 | Name on file [1] | Address on file | | | | |
| 10373808 | Name on file [1] | Address on file | | | | |
| 9734980 | Name on file [1] | Address on file | | | | |
| 10294229 | Name on file [1] | Address on file | | | | |
| 10294229 | Name on file [1] | Address on file | | | | |
| 9492198 | Name on file [1] | Address on file | | | | |
| 10423045 | Name on file [1] | Address on file | | | | |
| 10410144 | Name on file [1] | Address on file | | | | |
| 10374458 | Name on file [1] | Address on file | | | | |
| 9496611 | Name on file [1] | Address on file | | | | |
| 9492199 | Name on file [1] | Address on file | | | | |
| 10342329 | Name on file [1] | Address on file | | | | |
| 9733739 | Name on file [1] | Address on file | | | | |
| 10423887 | Name on file [1] | Address on file | | | | |
| 8307803 | Name on file [1] | Address on file | | | | |
| 10371652 | Name on file [1] | Address on file | | | | |
| 10371640 | Name on file [1] | Address on file | | | | |
| 10494930 | Name on file [1] | Address on file | | | | |
| 10494930 | Name on file [1] | Address on file | | | | |
| 9738313 | Name on file [1] | Address on file | | | | |
| 10392822 | Name on file [1] | Address on file | | | | |
| 10411448 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411448 | Name on file [1] | Address on file | | | | |
| 10398732 | Name on file [1] | Address on file | | | | |
| 10405062 | Name on file [1] | Address on file | | | | |
| 10522866 | Name on file [1] | Address on file | | | | |
| 10522866 | Name on file [1] | Address on file | | | | |
| 10409738 | Name on file [1] | Address on file | | | | |
| 9495746 | Name on file [1] | Address on file | | | | |
| 10411846 | Name on file [1] | Address on file | | | | |
| 10411846 | Name on file [1] | Address on file | | | | |
| 10406633 | Name on file [1] | Address on file | | | | |
| 10406633 | Name on file [1] | Address on file | | | | |
| 11336164 | Name on file [1] | Address on file | | | | |
| 10331907 | Name on file [1] | Address on file | | | | |
| 10347295 | Name on file [1] | Address on file | | | | |
| 9492200 | Name on file [1] | Address on file | | | | |
| 10479143 | Name on file [1] | Address on file | | | | |
| 9735464 | Name on file [1] | Address on file | | | | |
| 10294230 | Name on file [1] | Address on file | | | | |
| 10294230 | Name on file [1] | Address on file | | | | |
| 10331936 | Name on file [1] | Address on file | | | | |
| 10296503 | Name on file [1] | Address on file | | | | |
| 10494998 | Name on file [1] | Address on file | | | | |
| 10494998 | Name on file [1] | Address on file | | | | |
| 9735729 | Name on file [1] | Address on file | | | | |
| 10298078 | Name on file [1] | Address on file | | | | |
| 9492201 | Name on file [1] | Address on file | | | | |
| 10331773 | Name on file [1] | Address on file | | | | |
| 10432289 | Name on file [1] | Address on file | | | | |
| 10294231 | Name on file [1] | Address on file | | | | |
| 10294231 | Name on file [1] | Address on file | | | | |
| 10373396 | Name on file [1] | Address on file | | | | |
| 10423677 | Name on file [1] | Address on file | | | | |
| 10371313 | Name on file [1] | Address on file | | | | |
| 10332737 | Name on file [1] | Address on file | | | | |
| 7079188 | Diano, Joseph A. | Address on file | | | | |
| 8305207 | Name on file [1] | Address on file | | | | |
| 10493327 | Name on file [1] | Address on file | | | | |
| 7955635 | Diaz Cruz, Isidoro | Address on file | | | | |
| 10475239 | Name on file [1] | Address on file | | | | |
| 8318661 | Name on file [1] | Address on file | | | | |
| 8512296 | Name on file [1] | Address on file | | | | |
| 9498896 | Name on file [1] | Address on file | | | | |
| 11562450 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11562450 | Name on file [1] | Address on file | | | | |
| 7981195 | Name on file [1] | Address on file | | | | |
| 10484837 | Name on file [1] | Address on file | | | | |
| 7591266 | Diaz, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278679 | Name on file [1] | Address on file | | | | |
| 9499753 | Name on file [1] | Address on file | | | | |
| 10488233 | Name on file [1] | Address on file | | | | |
| 10413680 | Name on file [1] | Address on file | | | | |
| 11187657 | Name on file [1] | Address on file | | | | |
| 10313250 | Name on file [1] | Address on file | | | | |
| 10434186 | Name on file [1] | Address on file | | | | |
| 7871384 | Name on file [1] | Address on file | | | | |
| 7871384 | Name on file [1] | Address on file | | | | |
| 8305347 | Name on file [1] | Address on file | | | | |
| 10497884 | Name on file [1] | Address on file | | | | |
| 10484238 | Name on file [1] | Address on file | | | | |
| 10484238 | Name on file [1] | Address on file | | | | |
| 8304568 | Name on file [1] | Address on file | | | | |
| 10298581 | Name on file [1] | Address on file | | | | |
| 8008147 | Name on file [1] | Address on file | | | | |
| 7938629 | Name on file [1] | Address on file | | | | |
| 7938629 | Name on file [1] | Address on file | | | | |
| 10507193 | Name on file [1] | Address on file | | | | |
| 7914338 | Diaz, Maria | Address on file | | | | |
| 7946876 | Name on file [1] | Address on file | | | | |
| 8278275 | Name on file [1] | Address on file | | | | |
| 7822271 | Name on file [1] | Address on file | | | | |
| 7790102 | Name on file [1] | Address on file | | | | |
| 7937255 | Name on file [1] | Address on file | | | | |
| 10416460 | Name on file [1] | Address on file | | | | |
| 7885582 | Name on file [1] | Address on file | | | | |
| 7955634 | Diaz, Sandra Villegas | Address on file | | | | |
| 10399359 | Name on file [1] | Address on file | | | | |
| 10469130 | Name on file [1] | Address on file | | | | |
| 10370055 | Diaz, Serjio | Address on file | | | | |
| 7932368 | Name on file [1] | Address on file | | | | |
| 7082982 | Diaz, Shelley Harding | Address on file | | | | |
| 10510935 | Name on file [1] | Address on file | | | | |
| 8511095 | Name on file [1] | Address on file | | | | |
| 7079189 | Diaz, Victoria A. | Address on file | | | | |
| 10371209 | Name on file [1] | Address on file | | | | |
| 10371209 | Name on file [1] | Address on file | | | | |
| 7947138 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10401620 | Name on file [1] | Address on file | | | | |
| 8510096 | Name on file [1] | Address on file | | | | |
| 10483954 | Name on file [1] | Address on file | | | | |
| 8340802 | Name on file [1] | Address on file | | | | |
| 8337608 | Name on file [1] | Address on file | | | | |
| 8289279 | Name on file [1] | Address on file | | | | |
| 10471090 | Name on file [1] | Address on file | | | | |
| 10501772 | Name on file [1] | Address on file | | | | |
| 8328314 | Name on file [1] | Address on file | | | | |
| 7081328 | DiBiase, Thomas A. | Address on file | | | | |
| 10507091 | Name on file [1] | Address on file | | | | |
| 11182192 | Name on file [1] | Address on file | | | | |
| 10454561 | Name on file [1] | Address on file | | | | |
| 10450667 | Name on file [1] | Address on file | | | | |
| 7971754 | DiCapua #15614-04, Michael | Address on file | | | | |
| 7971753 | DiCapua, Carolyn | Address on file | | | | |
| 8309437 | Name on file [1] | Address on file | | | | |
| 11223376 | Name on file [1] | Address on file | | | | |
| 11223376 | Name on file [1] | Address on file | | | | |
| 11399441 | DiCarlo #2295355, Nicholas | Address on file | | | | |
| 10485925 | Name on file [1] | Address on file | | | | |
| 8333021 | Name on file [1] | Address on file | | | | |
| 7859279 | Name on file [1] | Address on file | | | | |
| 11409710 | Name on file [1] | Address on file | | | | |
| 11409710 | Name on file [1] | Address on file | | | | |
| 7790410 | Name on file [1] | Address on file | | | | |
| 10286746 | Name on file [1] | Address on file | | | | |
| 10340272 | Name on file [1] | Address on file | | | | |
| 10468237 | Name on file [1] | Address on file | | | | |
| 7864696 | Name on file [1] | Address on file | | | | |
| 7079190 | Dicesare, Diana L. | Address on file | | | | |
| 8279354 | Name on file [1] | Address on file | | | | |
| 10482777 | Name on file [1] | Address on file | | | | |
| 10480480 | Name on file [1] | Address on file | | | | |
| 10336875 | Name on file [1] | Address on file | | | | |
| 10383642 | Name on file [1] | Address on file | | | | |
| 7992986 | DiCicco, Nicholas | Address on file | | | | |
| 10513148 | Name on file [1] | Address on file | | | | |
| 8304858 | Name on file [1] | Address on file | | | | |
| 8006164 | Name on file [1] | Address on file | | | | |
| 11188060 | Name on file [1] | Address on file | | | | |
| 10404348 | Name on file [1] | Address on file | | | | |
| 9494226 | Name on file [1] | Address on file | | | | |
| 8304955 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1302 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292153 | Name on file [1] | Address on file | | | | |
| 10472729 | Name on file [1] | Address on file | | | | |
| 8300511 | Name on file [1] | Address on file | | | | |
| 8289483 | Name on file [1] | Address on file | | | | |
| 7985684 | Name on file [1] | Address on file | | | | |
| 8277937 | Name on file [1] | Address on file | | | | |
| 10511701 | Name on file [1] | Address on file | | | | |
| 10535136 | Dickens County, Texas | Aaron Ray Clements, P.O. Box 179 | Lubbock | TX | 79229 | |
| 10535136 | Dickens County, Texas | c/o Dickens County Attorney, P.O. Box 179 | Dickens | TX | 79229 | |
| 10388475 | Name on file [1] | Address on file | | | | |
| 10469154 | Name on file [1] | Address on file | | | | |
| 10483950 | Name on file [1] | Address on file | | | | |
| 8293175 | Name on file [1] | Address on file | | | | |
| 8293175 | Name on file [1] | Address on file | | | | |
| 7970311 | Name on file [1] | Address on file | | | | |
| 8304807 | Name on file [1] | Address on file | | | | |
| 10545178 | Dickenson Community Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587715 | DICKENSON COMMUNITY HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182087 | DICKENSON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545178 | Dickenson Community Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545178 | Dickenson Community Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592494 | Dickenson Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7096479 | Dickenson County | ATTN: COMMONWEALTH'S ATTORNEY, 293 CLINTWOOD MAIN STREET | CLINTWOOD | VA | 24228 | |
| 10544209 | Dickenson County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592306 | Dickenson County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544209 | Dickenson County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10378139 | Name on file [1] | Address on file | | | | |
| 8295118 | Name on file [1] | Address on file | | | | |
| 8295118 | Name on file [1] | Address on file | | | | |
| 8290136 | Name on file [1] | Address on file | | | | |
| 8292857 | Name on file [1] | Address on file | | | | |
| 8292857 | Name on file [1] | Address on file | | | | |
| 8304974 | Name on file [1] | Address on file | | | | |
| 7996062 | Dickerson, Brenda | Address on file | | | | |
| 10433717 | Name on file [1] | Address on file | | | | |
| 11226608 | Name on file [1] | Address on file | | | | |
| 8318157 | Name on file [1] | Address on file | | | | |
| 10356478 | Name on file [1] | Address on file | | | | |
| 10318248 | Name on file [1] | Address on file | | | | |
| 8310966 | Name on file [1] | Address on file | | | | |
| 10444284 | Name on file [1] | Address on file | | | | |
| 8294057 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294057 | Name on file [1] | Address on file | | | | |
| 11245401 | Name on file [1] | Address on file | | | | |
| 10469795 | Name on file [1] | Address on file | | | | |
| 11245401 | Name on file [1] | Address on file | | | | |
| 7967047 | Name on file [1] | Address on file | | | | |
| 7947394 | Name on file [1] | Address on file | | | | |
| 7147600 | Dickerson, Laron K. | Address on file | | | | |
| 10525418 | Name on file [1] | Address on file | | | | |
| 7989683 | Name on file [1] | Address on file | | | | |
| 10343123 | Name on file [1] | Address on file | | | | |
| 7914800 | Dickerson, Steven Michael | Address on file | | | | |
| 10420386 | Name on file [1] | Address on file | | | | |
| 10503495 | Name on file [1] | Address on file | | | | |
| 10446222 | Name on file [1] | Address on file | | | | |
| 10380532 | Name on file [1] | Address on file | | | | |
| 8008972 | Name on file [1] | Address on file | | | | |
| 7591795 | Dickey County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270324 | Dickey County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10287043 | Name on file [1] | Address on file | | | | |
| 8332403 | Name on file [1] | Address on file | | | | |
| 10483746 | Name on file [1] | Address on file | | | | |
| 10287803 | Name on file [1] | Address on file | | | | |
| 8317804 | Name on file [1] | Address on file | | | | |
| 7946601 | Name on file [1] | Address on file | | | | |
| 7075404 | DICKINSON & AVELLA PLLC | 111 WASHIGNTON AVE STE 606 | ALBANY | NY | 12210 | |
| 7589034 | Dickinson & Avella PLLC | Attn: General Counsel, 111 Washinton Avenue, Suite 606 | Albany | NY | 12210 | |
| 10347314 | Dickinson County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 8311130 | Dickinson County, Kansas and Andrea Purvis, Dickinson County Attorney | Address on file | | | | |
| 8289814 | Name on file [1] | Address on file | | | | |
| 7087986 | Dickinson, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7087987 | Dickinson, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10489392 | Name on file [1] | Address on file | | | | |
| 10494055 | Name on file [1] | Address on file | | | | |
| 10344086 | Name on file [1] | Address on file | | | | |
| 8293042 | Name on file [1] | Address on file | | | | |
| 8293042 | Name on file [1] | Address on file | | | | |
| 8323602 | Dickinson, Reginald P. | Address on file | | | | |
| 8279656 | Name on file [1] | Address on file | | | | |
| 7974642 | Name on file [1] | Address on file | | | | |
| 10393773 | Name on file [1] | Address on file | | | | |
| 7914465 | Dickinson, Timothy | Address on file | | | | |
| 10440861 | Name on file [1] | Address on file | | | | |
| 10414178 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315144 | Name on file [1] | Address on file | | | | |
| 8305631 | Name on file [1] | Address on file | | | | |
| 8000601 | Name on file [1] | Address on file | | | | |
| 9487900 | Name on file [1] | Address on file | | | | |
| 7076852 | DICKSON COMPANY | 930 S WESTWOOD AVE | ADDISON | IL | 60101-4917 | |
| 8277662 | Name on file [1] | Address on file | | | | |
| 7992558 | Dickson, Bobbi | Address on file | | | | |
| 8293539 | Name on file [1] | Address on file | | | | |
| 8293539 | Name on file [1] | Address on file | | | | |
| 7961807 | Name on file [1] | Address on file | | | | |
| 7867052 | Name on file [1] | Address on file | | | | |
| 10304065 | Name on file [1] | Address on file | | | | |
| 10307048 | Name on file [1] | Address on file | | | | |
| 10303644 | Name on file [1] | Address on file | | | | |
| 7992954 | Dickson, James | Address on file | | | | |
| 7987623 | Dickson, James | Address on file | | | | |
| 10538461 | Name on file [1] | Address on file | | | | |
| 8340800 | Name on file [1] | Address on file | | | | |
| 10490537 | Name on file [1] | Address on file | | | | |
| 8325502 | Name on file [1] | Address on file | | | | |
| 10281233 | Dickson, Mark | Address on file | | | | |
| 10474469 | Name on file [1] | Address on file | | | | |
| 10384771 | Name on file [1] | Address on file | | | | |
| 7863559 | Name on file [1] | Address on file | | | | |
| 10303975 | Name on file [1] | Address on file | | | | |
| 7998183 | Name on file [1] | Address on file | | | | |
| 10453867 | Name on file [1] | Address on file | | | | |
| 7589035 | Dickstein Shapiro LLP | 1633 Broadway, 1633 Broadway | New York | NY | 10019-6708 | |
| 10347683 | Name on file [1] | Address on file | | | | |
| 7081237 | Dicocco, Anthony P. | Address on file | | | | |
| 7947803 | Name on file [1] | Address on file | | | | |
| 10310059 | Name on file [1] | Address on file | | | | |
| 11561749 | Name on file [1] | Address on file | | | | |
| 11561749 | Name on file [1] | Address on file | | | | |
| 7955620 | Dicus, Charles | Address on file | | | | |
| 7955498 | Didek, Teodoro | Address on file | | | | |
| 7947456 | Name on file [1] | Address on file | | | | |
| 10453407 | Name on file [1] | Address on file | | | | |
| 7079191 | DiDomenico, CHRISTINE R. | Address on file | | | | |
| 10393833 | Name on file [1] | Address on file | | | | |
| 8318158 | Name on file [1] | Address on file | | | | |
| 10419531 | Name on file [1] | Address on file | | | | |
| 8270131 | Name on file [1] | Address on file | | | | |
| 7961383 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7961383 | Name on file [1] | Address on file | | | | |
| 10371024 | Name on file [1] | Address on file | | | | |
| 10375495 | Name on file [1] | Address on file | | | | |
| 7987991 | Diebolt, Marjorie | Address on file | | | | |
| 7914756 | Diecher, Randall | Address on file | | | | |
| 10350977 | Name on file [1] | Address on file | | | | |
| 7959736 | Name on file [1] | Address on file | | | | |
| 11189476 | Name on file [1] | Address on file | | | | |
| 8004353 | Name on file [1] | Address on file | | | | |
| 7081938 | Diedrichsen, Lisa | Address on file | | | | |
| 8276668 | Diefenbach, Helen | Address on file | | | | |
| 7900288 | Name on file [1] | Address on file | | | | |
| 9735623 | Name on file [1] | Address on file | | | | |
| 7905025 | Name on file [1] | Address on file | | | | |
| 8008103 | Name on file [1] | Address on file | | | | |
| 8319037 | Name on file [1] | Address on file | | | | |
| 8319101 | Name on file [1] | Address on file | | | | |
| 10537319 | Name on file [1] | Address on file | | | | |
| 7867085 | Name on file [1] | Address on file | | | | |
| 10487493 | Name on file [1] | Address on file | | | | |
| 7591267 | Dierks, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10519989 | Name on file [1] | Address on file | | | | |
| 8317414 | Name on file [1] | Address on file | | | | |
| 7956089 | Diesel, Van | Address on file | | | | |
| 10412499 | Name on file [1] | Address on file | | | | |
| 10412499 | Name on file [1] | Address on file | | | | |
| 9499738 | Name on file [1] | Address on file | | | | |
| 10283031 | Name on file [1] | Address on file | | | | |
| 7976717 | Name on file [1] | Address on file | | | | |
| 7871572 | Name on file [1] | Address on file | | | | |
| 8007160 | Name on file [1] | Address on file | | | | |
| 10391414 | Name on file [1] | Address on file | | | | |
| 8010617 | Name on file [1] | Address on file | | | | |
| 7966324 | Name on file [1] | Address on file | | | | |
| 7147601 | DiFazio, Stephanie | Address on file | | | | |
| 10539267 | Name on file [1] | Address on file | | | | |
| 7971605 | Diffenbaugh, Francis | Address on file | | | | |
| 10413611 | Name on file [1] | Address on file | | | | |
| 10395469 | Name on file [1] | Address on file | | | | |
| 7978618 | Name on file [1] | Address on file | | | | |
| 7990690 | Name on file [1] | Address on file | | | | |
| 8328091 | Name on file [1] | Address on file | | | | |
| 7866254 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1306 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008148 | Name on file [1] | Address on file | | | | |
| 7079192 | DiFranza, Carla N. | Address on file | | | | |
| 7079193 | DiFranza, Nicholas M. | Address on file | | | | |
| 10479572 | Name on file [1] | Address on file | | | | |
| 7981260 | Name on file [1] | Address on file | | | | |
| 7828095 | Name on file [1] | Address on file | | | | |
| 7078162 | DIGESTIVE DISEASE WEEK | 4930 DEL RAY AVE | BETHESDA | MD | 20814 | |
| 10446859 | Name on file [1] | Address on file | | | | |
| 7911855 | Name on file [1] | Address on file | | | | |
| 10352017 | Name on file [1] | Address on file | | | | |
| 10468718 | Name on file [1] | Address on file | | | | |
| 10434438 | Name on file [1] | Address on file | | | | |
| 10283479 | Diggs, Donna | Address on file | | | | |
| 10542860 | Name on file [1] | Address on file | | | | |
| 10463663 | Name on file [1] | Address on file | | | | |
| 10473413 | Name on file [1] | Address on file | | | | |
| 8297555 | Name on file [1] | Address on file | | | | |
| 10304405 | Name on file [1] | Address on file | | | | |
| 7968150 | Name on file [1] | Address on file | | | | |
| 7827427 | Name on file [1] | Address on file | | | | |
| 10336641 | Name on file [1] | Address on file | | | | |
| 10485336 | Name on file [1] | Address on file | | | | |
| 7079194 | DiGiamarino, Craig F. | Address on file | | | | |
| 7077366 | DIGICERT INC | 2600 WEST EXECUTIVE PKWY STE 500 | LEHI | UT | 84043 | |
| 7996955 | Name on file [1] | Address on file | | | | |
| 7075254 | DIGITAL ANALYSIS CORPORATION | P.O. BOX 95 | SKANEATELES | NY | 13152 | |
| 7587976 | Digital Intelligence Systems Corporation | Attn: General Counsel, 8270 Greensobor Drive, Suite 900 | McLean | VA | 22102 | |
| 7958021 | Name on file [1] | Address on file | | | | |
| 10409054 | Name on file [1] | Address on file | | | | |
| 10409054 | Name on file [1] | Address on file | | | | |
| 7932219 | Name on file [1] | Address on file | | | | |
| 8309073 | Name on file [1] | Address on file | | | | |
| 8318159 | Name on file [1] | Address on file | | | | |
| 10475539 | Name on file [1] | Address on file | | | | |
| 10282003 | Name on file [1] | Address on file | | | | |
| 7084395 | DIK DRUG | 160 TOWER DRIVE | HINSDALE | IL | 60521 | |
| 7083652 | DIK DRUG CO INC | 160 TOWER DRIVE | BURR RIDGE | IL | 60527 | |
| 10485936 | Name on file [1] | Address on file | | | | |
| 10485936 | Name on file [1] | Address on file | | | | |
| 10420002 | Name on file [1] | Address on file | | | | |
| 8277774 | Name on file [1] | Address on file | | | | |
| 8304618 | Name on file [1] | Address on file | | | | |
| 8279436 | Name on file [1] | Address on file | | | | |
| 8312815 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10310502 | Dill, Bryce | Address on file | | | | |
| 7884843 | Name on file [1] | Address on file | | | | |
| 10335596 | Name on file [1] | Address on file | | | | |
| 8292904 | Name on file [1] | Address on file | | | | |
| 8292904 | Name on file [1] | Address on file | | | | |
| 10538450 | Name on file [1] | Address on file | | | | |
| 10412484 | Name on file [1] | Address on file | | | | |
| 10310504 | Dill, John | Address on file | | | | |
| 9488757 | Name on file [1] | Address on file | | | | |
| 10289269 | Name on file [1] | Address on file | | | | |
| 10287797 | Name on file [1] | Address on file | | | | |
| 10310503 | Dill, River | Address on file | | | | |
| 8270255 | Name on file [1] | Address on file | | | | |
| 10293344 | Name on file [1] | Address on file | | | | |
| 10293344 | Name on file [1] | Address on file | | | | |
| 7971891 | Dillard, Frank | Address on file | | | | |
| 8282398 | Name on file [1] | Address on file | | | | |
| 7987997 | Dillard, Linda | Address on file | | | | |
| 10343207 | Name on file [1] | Address on file | | | | |
| 11187864 | Name on file [1] | Address on file | | | | |
| 10492220 | Name on file [1] | Address on file | | | | |
| 7971245 | Dillard, Melinda | Address on file | | | | |
| 10484958 | Name on file [1] | Address on file | | | | |
| 10419653 | Name on file [1] | Address on file | | | | |
| 8318160 | Name on file [1] | Address on file | | | | |
| 10419469 | Name on file [1] | Address on file | | | | |
| 10365706 | Name on file [1] | Address on file | | | | |
| 7955900 | Dillenbeck, David | Address on file | | | | |
| 8007503 | Name on file [1] | Address on file | | | | |
| 7928014 | Name on file [1] | Address on file | | | | |
| 7084617 | Dillford Limited | 31 Church Street | Hamilton | | 1 | BERMUDA |
| 10423231 | Name on file [1] | Address on file | | | | |
| 10409944 | Name on file [1] | Address on file | | | | |
| 10481036 | Name on file [1] | Address on file | | | | |
| 7906092 | Name on file [1] | Address on file | | | | |
| 11217951 | Name on file [1] | Address on file | | | | |
| 10371232 | Name on file [1] | Address on file | | | | |
| 10371232 | Name on file [1] | Address on file | | | | |
| 10428117 | Name on file [1] | Address on file | | | | |
| 10337987 | Name on file [1] | Address on file | | | | |
| 7979344 | Name on file [1] | Address on file | | | | |
| 10452465 | Name on file [1] | Address on file | | | | |
| 8336350 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087989 | Dillon County South Carolina | Annesley H. DeGaris, DeGaris & Rogers, Two North Twentieth Street, Ste. 1030 | Birmingham | AL | 35203 | |
| 7087992 | Dillon County South Carolina | Charles W. Whetstone, Jr., Whetstone Perkins & Fulda, 601 Devine St., P.O. Box 8086 | Columbia | SC | 29201 | |
| 7087991 | Dillon County South Carolina | Cheryl F. Perkins, Whetstone Perkins & Fulda, 601 Devine St., P.O. Box 8086 | Columbia | SC | 29201 | |
| 7087988 | Dillon County South Carolina | James E. Brogdon, III, Whetstone Perkins & Fulda, 601 Devine St., P.O. Box 8086 | Columbia | SC | 29201 | |
| 7087990 | Dillon County South Carolina | John Eric Fulda, Whetstone Perkins & Fulda, 601 Devine St., P.O. Box 8086 | Columbia | SC | 29201 | |
| 7591939 | Dillon County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10430334 | Dillon County, South Carolina | Address on file | | | | |
| 10430334 | Dillon County, South Carolina | Address on file | | | | |
| 11290332 | Name on file [1] | Address on file | | | | |
| 11183682 | Name on file [1] | Address on file | | | | |
| 10333078 | Name on file [1] | Address on file | | | | |
| 10410866 | Name on file [1] | Address on file | | | | |
| 10410866 | Name on file [1] | Address on file | | | | |
| 10408366 | Name on file [1] | Address on file | | | | |
| 10408366 | Name on file [1] | Address on file | | | | |
| 7955645 | Dillon, Brenda | Address on file | | | | |
| 8288152 | Name on file [1] | Address on file | | | | |
| 7870671 | Name on file [1] | Address on file | | | | |
| 7984385 | Name on file [1] | Address on file | | | | |
| 10450467 | Name on file [1] | Address on file | | | | |
| 11218177 | Name on file [1] | Address on file | | | | |
| 11213890 | Name on file [1] | Address on file | | | | |
| 10378350 | Name on file [1] | Address on file | | | | |
| 8304619 | Name on file [1] | Address on file | | | | |
| 8318697 | Name on file [1] | Address on file | | | | |
| 8335768 | Name on file [1] | Address on file | | | | |
| 8304993 | Name on file [1] | Address on file | | | | |
| 8281384 | Name on file [1] | Address on file | | | | |
| 10534790 | Name on file [1] | Address on file | | | | |
| 10517421 | Name on file [1] | Address on file | | | | |
| 10403820 | Name on file [1] | Address on file | | | | |
| 10403820 | Name on file [1] | Address on file | | | | |
| 7092622 | Dillon, Kreider | Address on file | | | | |
| 10377065 | Name on file [1] | Address on file | | | | |
| 8318892 | Name on file [1] | Address on file | | | | |
| 10400347 | Name on file [1] | Address on file | | | | |
| 7983623 | Name on file [1] | Address on file | | | | |
| 10289064 | Name on file [1] | Address on file | | | | |
| 10497335 | Name on file [1] | Address on file | | | | |
| 10485207 | Name on file [1] | Address on file | | | | |
| 8318662 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513289 | Name on file [1] | Address on file | | | | |
| 10485890 | Name on file [1] | Address on file | | | | |
| 10339797 | Name on file [1] | Address on file | | | | |
| 8013447 | Name on file [1] | Address on file | | | | |
| 11182068 | Name on file [1] | Address on file | | | | |
| 7975946 | Name on file [1] | Address on file | | | | |
| 8323601 | Dillon, Timothy | Address on file | | | | |
| 10431988 | Name on file [1] | Address on file | | | | |
| 10387842 | Name on file [1] | Address on file | | | | |
| 10338226 | Name on file [1] | Address on file | | | | |
| 8279021 | Name on file [1] | Address on file | | | | |
| 10419389 | Name on file [1] | Address on file | | | | |
| 11641591 | Name on file [1] | Address on file | | | | |
| 11407513 | Name on file [1] | Address on file | | | | |
| 7961819 | Name on file [1] | Address on file | | | | |
| 7956133 | DiLorenzo, Patrick | Address on file | | | | |
| 8298486 | Name on file [1] | Address on file | | | | |
| 10344167 | Name on file [1] | Address on file | | | | |
| 10543175 | Name on file [1] | Address on file | | | | |
| 7992594 | DiLuzio, Dale | Address on file | | | | |
| 8317415 | Name on file [1] | Address on file | | | | |
| 11213745 | Name on file [1] | Address on file | | | | |
| 8305272 | Name on file [1] | Address on file | | | | |
| 7955006 | Dimaggio, Robert | Address on file | | | | |
| 8279965 | Name on file [1] | Address on file | | | | |
| 10316913 | Name on file [1] | Address on file | | | | |
| 7079195 | DiMarco, Aldina | Address on file | | | | |
| 10291722 | Dimarco, Gerald | Address on file | | | | |
| 10451101 | Name on file [1] | Address on file | | | | |
| 8294945 | Name on file [1] | Address on file | | | | |
| 8294945 | Name on file [1] | Address on file | | | | |
| 9733716 | Name on file [1] | Address on file | | | | |
| 10425768 | Name on file [1] | Address on file | | | | |
| 8300948 | Name on file [1] | Address on file | | | | |
| 8267696 | Name on file [1] | Address on file | | | | |
| 7970002 | Name on file [1] | Address on file | | | | |
| 11187444 | Name on file [1] | Address on file | | | | |
| 11187494 | Name on file [1] | Address on file | | | | |
| 8275470 | Name on file [1] | Address on file | | | | |
| 7995990 | Dimarzo, Joyce | Address on file | | | | |
| 8318165 | Name on file [1] | Address on file | | | | |
| 10459336 | Name on file [1] | Address on file | | | | |
| 7992922 | DiMatteo, Anthony | Address on file | | | | |
| 10416656 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1310 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081329 | Dimayuga, Maria D. | Address on file | | | | |
| 8293106 | Name on file [1] | Address on file | | | | |
| 8293106 | Name on file [1] | Address on file | | | | |
| 8312271 | Name on file [1] | Address on file | | | | |
| 10393976 | Name on file [1] | Address on file | | | | |
| 10461352 | Name on file [1] | Address on file | | | | |
| 7963013 | Name on file [1] | Address on file | | | | |
| 7589036 | Dimension Data | Attn: General Counsel, 550 Cochituate Road | Framingham | MA | 01701 | |
| 7587977 | Dimension Data North America, Inc. | Attn: General Counsel, 550 Cochituate Road | Framingham | MA | 01701 | |
| 8277751 | Name on file [1] | Address on file | | | | |
| 10409109 | Name on file [1] | Address on file | | | | |
| 10409109 | Name on file [1] | Address on file | | | | |
| 8278053 | Name on file [1] | Address on file | | | | |
| 10441951 | Name on file [1] | Address on file | | | | |
| 7081423 | Diminni, Jennifer L. | Address on file | | | | |
| 10295541 | Name on file [1] | Address on file | | | | |
| 10423343 | Name on file [1] | Address on file | | | | |
| 7863862 | Name on file [1] | Address on file | | | | |
| 7946982 | Name on file [1] | Address on file | | | | |
| 7946982 | Name on file [1] | Address on file | | | | |
| 7913131 | Name on file [1] | Address on file | | | | |
| 7592218 | Dimmit County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310782 | Name on file [1] | Address on file | | | | |
| 8294514 | Name on file [1] | Address on file | | | | |
| 8294514 | Name on file [1] | Address on file | | | | |
| 10501364 | Name on file [1] | Address on file | | | | |
| 7079196 | Dimos, Marc N. | Address on file | | | | |
| 7076134 | DIMOVSKI ARCHITECTURE | 59 KENSICO RD | THORNWOOD | NY | 10594 | |
| 7868708 | Name on file [1] | Address on file | | | | |
| 10404453 | Name on file [1] | Address on file | | | | |
| 11336402 | Name on file [1] | Address on file | | | | |
| 10294232 | Name on file [1] | Address on file | | | | |
| 10294232 | Name on file [1] | Address on file | | | | |
| 9492202 | Name on file [1] | Address on file | | | | |
| 7971262 | Dina, Joana | Address on file | | | | |
| 7985443 | Name on file [1] | Address on file | | | | |
| 7985443 | Name on file [1] | Address on file | | | | |
| 8278192 | Name on file [1] | Address on file | | | | |
| 10524327 | Name on file [1] | Address on file | | | | |
| 10523233 | Name on file [1] | Address on file | | | | |
| 10524300 | Name on file [1] | Address on file | | | | |
| 10467206 | Name on file [1] | Address on file | | | | |
| 10523325 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1311 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079197 | DiNatale, Brian V. | Address on file | | | | |
| 7081776 | DiNatale, Nicole Virginia | Address on file | | | | |
| 7079198 | DiNatale, Nicole Virginia | Address on file | | | | |
| 10295720 | Name on file [1] | Address on file | | | | |
| 8293459 | Name on file [1] | Address on file | | | | |
| 8293459 | Name on file [1] | Address on file | | | | |
| 7914466 | Dineen, Timothy | Address on file | | | | |
| 10387615 | Name on file [1] | Address on file | | | | |
| 10391072 | Name on file [1] | Address on file | | | | |
| 10461976 | Name on file [1] | Address on file | | | | |
| 10394370 | Name on file [1] | Address on file | | | | |
| 10428853 | Name on file [1] | Address on file | | | | |
| 10505143 | Name on file [1] | Address on file | | | | |
| 10486699 | Name on file [1] | Address on file | | | | |
| 10486900 | Name on file [1] | Address on file | | | | |
| 10486629 | Name on file [1] | Address on file | | | | |
| 8320302 | Name on file [1] | Address on file | | | | |
| 7950707 | Name on file [1] | Address on file | | | | |
| 10396441 | Name on file [1] | Address on file | | | | |
| 8008797 | Name on file [1] | Address on file | | | | |
| 10540342 | Name on file [1] | Address on file | | | | |
| 10540342 | Name on file [1] | Address on file | | | | |
| 7988102 | Dingle, Bobbie | Address on file | | | | |
| 7992439 | Dingle, Bobbie | Address on file | | | | |
| 10515491 | Name on file [1] | Address on file | | | | |
| 10340592 | Name on file [1] | Address on file | | | | |
| 8277972 | Name on file [1] | Address on file | | | | |
| 7955655 | Dingman, Edward J. | Address on file | | | | |
| 8315284 | Dingman, John | Address on file | | | | |
| 7992479 | Dingman, John A. | Address on file | | | | |
| 8290772 | Name on file [1] | Address on file | | | | |
| 8008149 | Name on file [1] | Address on file | | | | |
| 8305132 | Name on file [1] | Address on file | | | | |
| 10390501 | Name on file [1] | Address on file | | | | |
| 8310216 | Name on file [1] | Address on file | | | | |
| 10420024 | Name on file [1] | Address on file | | | | |
| 7147602 | DiNicola, Walter R. | Address on file | | | | |
| 8304451 | Name on file [1] | Address on file | | | | |
| 8296557 | Name on file [1] | Address on file | | | | |
| 7872336 | Name on file [1] | Address on file | | | | |
| 10484407 | Name on file [1] | Address on file | | | | |
| 8324741 | Name on file [1] | Address on file | | | | |
| 7977280 | Name on file [1] | Address on file | | | | |
| 10317676 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277604 | Name on file [1] | Address on file | | | | |
| 8319130 | Name on file [1] | Address on file | | | | |
| 7957242 | Name on file [1] | Address on file | | | | |
| 10487323 | Name on file [1] | Address on file | | | | |
| 10422795 | Name on file [1] | Address on file | | | | |
| 10331921 | Name on file [1] | Address on file | | | | |
| 9492203 | Name on file [1] | Address on file | | | | |
| 10373252 | Name on file [1] | Address on file | | | | |
| 10381473 | Name on file [1] | Address on file | | | | |
| 10417119 | Name on file [1] | Address on file | | | | |
| 7943302 | Name on file [1] | Address on file | | | | |
| 7076000 | DINSE KNAPP & MCANDREW PC | 209 BATTERY ST | BURLINGTON | VT | 05401 | |
| 7589037 | Dinse, Knapp & Mcandrew, P.C. | Attn: Spencer R. Knapp, 209 Battery Street | Burlington | VT | 05401-0988 | |
| 7945025 | Name on file [1] | Address on file | | | | |
| 8279275 | Name on file [1] | Address on file | | | | |
| 6181494 | Dinwiddie County, Virginia | ATTN: ATTORNEY FOR THE COMMONWEALTH, P.O. BOX 296 | DINWIDDIE | VA | 23841 | |
| 7587198 | DINWIDDIE COUNTY, VIRGINIA | ATTN: CNTY ATTORNY, P.O. DRAWER 70 | DINWIDDIE | VA | 23841 | |
| 6181493 | Dinwiddie County, Virginia | Attn: County Attorny, P.O. Drawer 70 | Dinwiddie | VA | 23841 | |
| 7592307 | Dinwiddie County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535374 | Dinwiddie County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535374 | Dinwiddie County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10427278 | Name on file [1] | Address on file | | | | |
| 8278736 | Name on file [1] | Address on file | | | | |
| 8325062 | Dinwiddie, Trevon | Address on file | | | | |
| 8295086 | Name on file [1] | Address on file | | | | |
| 8295086 | Name on file [1] | Address on file | | | | |
| 10493353 | Name on file [1] | Address on file | | | | |
| 8299287 | Name on file [1] | Address on file | | | | |
| 10480793 | Name on file [1] | Address on file | | | | |
| 9738170 | Name on file [1] | Address on file | | | | |
| 10332186 | Name on file [1] | Address on file | | | | |
| 10372581 | Name on file [1] | Address on file | | | | |
| 9733703 | Name on file [1] | Address on file | | | | |
| 7970982 | Dion, Diane | Address on file | | | | |
| 7972473 | Name on file [1] | Address on file | | | | |
| 10484812 | Name on file [1] | Address on file | | | | |
| 10411251 | Name on file [1] | Address on file | | | | |
| 10411251 | Name on file [1] | Address on file | | | | |
| 11335764 | Name on file [1] | Address on file | | | | |
| 9734027 | Name on file [1] | Address on file | | | | |
| 7861322 | Name on file [1] | Address on file | | | | |
| 10471776 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7862892 | Name on file [1] | Address on file | | | | |
| 10441769 | Name on file [1] | Address on file | | | | |
| 7079199 | Dionne, Joy R. | Address on file | | | | |
| 10287572 | Name on file [1] | Address on file | | | | |
| 8300539 | Name on file [1] | Address on file | | | | |
| 10368162 | Name on file [1] | Address on file | | | | |
| 10320644 | Diouigi, Thomas | Address on file | | | | |
| 10343692 | Name on file [1] | Address on file | | | | |
| 7947899 | Name on file [1] | Address on file | | | | |
| 7956098 | Dipaola, Lucio | Address on file | | | | |
| 7948872 | Name on file [1] | Address on file | | | | |
| 8334680 | Name on file [1] | Address on file | | | | |
| 10464539 | Name on file [1] | Address on file | | | | |
| 10464539 | Name on file [1] | Address on file | | | | |
| 10365391 | Name on file [1] | Address on file | | | | |
| 10526962 | Diperri, Larryan | Address on file | | | | |
| 10589776 | Diperri, Larryn | Address on file | | | | |
| 7971218 | Diperri, Salvatore | Address on file | | | | |
| 7990686 | Name on file [1] | Address on file | | | | |
| 10477605 | Name on file [1] | Address on file | | | | |
| 10455694 | Name on file [1] | Address on file | | | | |
| 7082722 | DiPietro, David M. | Address on file | | | | |
| 8279460 | Name on file [1] | Address on file | | | | |
| 8010172 | Name on file [1] | Address on file | | | | |
| 10288648 | Name on file [1] | Address on file | | | | |
| 10492103 | Name on file [1] | Address on file | | | | |
| 8289175 | Name on file [1] | Address on file | | | | |
| 7970985 | Diplatzi, James | Address on file | | | | |
| 7981111 | Name on file [1] | Address on file | | | | |
| 8294491 | Name on file [1] | Address on file | | | | |
| 8294491 | Name on file [1] | Address on file | | | | |
| 7074725 | DIRAY MEDIA INC | 372 DANBURY RD STE 205 | WILTON | CT | 06897 | |
| 7587892 | Diray Media, Inc. | Attn: General Counsel, 327 Danbury Road | Wilton | CT | 06897 | |
| 7972014 | Dire, Ralph | Address on file | | | | |
| 7083095 | DIRECT ENERGY BUSINESS | 1001 Liberty Avenue Suite 1200 | Pittsburgh | PA | 15222 | |
| 7092199 | Direct Energy Business | 1001 Liberty Avenue, 12th Floor | Pittsburgh | PA | 15222 | |
| 11200712 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS, 194 WOOD AVENUE SOUTH, SECOND FLOOR | ISELIN | NJ | 08830 | |
| 11200713 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS, LLC, 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 7092149 | Direct Energy Business | P.O. Box 70220 | Philadelphia | PA | 19176 | |
| 7584154 | DIRECT ENERGY BUSINESS | P.O. BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| 11200714 | DIRECT ENERGY BUSINESS MARKETING , LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH, SECOND FLOOR | ISELIN | NJ | 08830 | |
| 7590616 | Direct Energy Business Marketing, LLC dba Direct Energy Business | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7590617 | Direct Energy Business, LLC | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7092200 | Direct Energy Services LLC | 1001 Liberty Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083096 | DIRECT ENERGY SERVICES LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 7092201 | Direct Energy Services LLC | 194 Wood Avenue South, Suite 200 | Iselin | NJ | 08830 | |
| 11200715 | DIRECT ENERGY SERVICES LLC | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS, 194 WOOD AVENUE SOUTH, SECOND FLOOR | ISELIN | NJ | 08830 | |
| 11200716 | DIRECT ENERGY SERVICES LLC | DIRECT ENERGY BUSINESS, LLC, 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 7092150 | Direct Energy Services LLC | P.O. BOX 32179 | NEW YORK | NY | 10087 | |
| 7076184 | DIRECTIONS ON MICROSOFT | 1410 MARKET ST STE 200 | KIRKLAND | WA | 98033 | |
| 7076136 | DIRECTOR OF FINANCE OF SAN JUAN | P.O. BOX 70179 | SAN JUAN | PR | 00936-8179 | |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | ATTN: DIRECTOR OF LAW, 161 SOUTH HIGH STREET, SUITE 202 | AKRON | OH | 44308 | |
| 7075359 | DIRECTOR OF THE US PATENT & | 2051 JAMIESON AVE STE 300 | ALEXANDRIA | VA | 22314 | |
| 10330083 | Name on file [1] | Address on file | | | | |
| 10419743 | Name on file [1] | Address on file | | | | |
| 10333707 | Name on file [1] | Address on file | | | | |
| 10333708 | Name on file [1] | Address on file | | | | |
| 9736463 | Name on file [1] | Address on file | | | | |
| 9736463 | Name on file [1] | Address on file | | | | |
| 9496529 | Name on file [1] | Address on file | | | | |
| 10479185 | Name on file [1] | Address on file | | | | |
| 10482460 | Name on file [1] | Address on file | | | | |
| 10482460 | Name on file [1] | Address on file | | | | |
| 7098378 | DiRomualdo, Brent | Address on file | | | | |
| 7081849 | DiRomualdo, Brent S. | Address on file | | | | |
| 10489005 | Name on file [1] | Address on file | | | | |
| 10332962 | Name on file [1] | Address on file | | | | |
| 7079200 | Disalvo, James E. | Address on file | | | | |
| 8305320 | Name on file [1] | Address on file | | | | |
| 8280036 | Name on file [1] | Address on file | | | | |
| 10427330 | Name on file [1] | Address on file | | | | |
| 10356515 | Name on file [1] | Address on file | | | | |
| 11232584 | Disc Village, Tallahassee, FL | Address on file | | | | |
| 7079201 | DiScala, Gary D. | Address on file | | | | |
| 7914307 | Discienzo, Kevin | Address on file | | | | |
| 7084047 | DISCOUNT DRUG MART | 211 COMMERCE DRIVE | MEDINA | OH | 44256 | |
| 7835245 | Discount Drug Mart, Inc. | 211 Commerce Drive | Medina | OH | 44256 | |
| 7835245 | Discount Drug Mart, Inc. | Cavitch, Familo & Durkin Co. LPA, Timothy D. Johnson, Esq., 1300 East Ninth Street - 20th Floor | Cleveland | OH | 44114 | |
| 7087993 | Discount Drug Mart, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7087994 | Discount Drug Mart, Inc. | Timothy D. Johnson, Cavitch Familo & Durkin, 20th Floor, 1300 East Ninth Street | Cleveland | OH | 44114 | |
| 10537881 | Discount Emporium, Inc. | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 7077127 | DISCOVERX CORP | 42501 ALBRAE ST STE 100 | FREMONT | CA | 94538-3142 | |
| 7587345 | DISCTRICT OF COLUMBIA | ATTN: AG, 441 4TH STREET NW | WASHINGTON | DC | 20001 | |
| 7588521 | Discuss Data Solutions, Inc. | Attn: General Counsel, 505 Eighth Avenue, Suite 802 | New York | NY | 10018 | |
| 7914175 | Diserio, Dante | Address on file | | | | |
| 7973632 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10335043 | Name on file [1] | Address on file | | | | |
| 10439583 | Name on file [1] | Address on file | | | | |
| 10439583 | Name on file [1] | Address on file | | | | |
| 10431767 | Name on file [1] | Address on file | | | | |
| 8311747 | Name on file [1] | Address on file | | | | |
| 7079202 | Dishman, Robert | Address on file | | | | |
| 7079203 | Dishman, Teresa | Address on file | | | | |
| 10443731 | Name on file [1] | Address on file | | | | |
| 10318580 | Name on file [1] | Address on file | | | | |
| 10303797 | Name on file [1] | Address on file | | | | |
| 10365978 | Name on file [1] | Address on file | | | | |
| 10481213 | Name on file [1] | Address on file | | | | |
| 7079204 | Diskin, William Dennis | Address on file | | | | |
| 10387000 | Name on file [1] | Address on file | | | | |
| 10421100 | Name on file [1] | Address on file | | | | |
| 10539505 | Disney Signature Benefits Plan | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539505 | Disney Signature Benefits Plan | Crowell & Moring LLP FBO Disney Signature Benefits Plan, 3 Park Plaza, 20th Fl | Irvine | CA | 92614 | |
| 10421507 | Name on file [1] | Address on file | | | | |
| 10437575 | Name on file [1] | Address on file | | | | |
| 8001075 | Name on file [1] | Address on file | | | | |
| 7868812 | Name on file [1] | Address on file | | | | |
| 8293839 | Name on file [1] | Address on file | | | | |
| 8293839 | Name on file [1] | Address on file | | | | |
| 10484760 | Name on file [1] | Address on file | | | | |
| 10484775 | Name on file [1] | Address on file | | | | |
| 7075133 | DISTEK INC | 121 NORTH CENTER DR | NORTH BRUNSWICK | NJ | 08902 | |
| 7587978 | Distek, Inc | Attn: Jeff Seely, 121 North Center | North Brunswick | NJ | 08902 | |
| 7589688 | Distek, Inc. | Attn: General Counsel, 121 North Center Drive | North Brunswick | NJ | 08902 | |
| 7587979 | Distek, Inc. | Attn: Jeff Seely, 121 North Center Drive | North Brunswick | NJ | 08902 | |
| 7944649 | Name on file [1] | Address on file | | | | |
| 9734140 | Name on file [1] | Address on file | | | | |
| 8317752 | Name on file [1] | Address on file | | | | |
| 8304815 | Name on file [1] | Address on file | | | | |
| 7097138 | Distric Attorney General - 10th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 7097140 | Distric Attorney General - 12th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 7097139 | Distric Attorney General - 4th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 7097136 | Distric Attorney General - 7th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 7097142 | Distric Attorney General - 8th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1316 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097137 | Distric Attorney General - 9th Judicial District | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 10532742 | District Attorney for the Parish of Orleans, Louisiana | Bernard L. Charbonnet, Jr.David Fink, 365 Canal Street, Suite 1150 | New Orleans | LA | 70130 | |
| 10532742 | District Attorney for the Parish of Orleans, Louisiana | Matthew Paul Chenevert, Law Office of Matthew Chenevert, 3043 Elmwood Park Drive | New Orleans | LA | 70114 | |
| 7592065 | District Attorney General Barry Staubus for the 2d Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592066 | District Attorney General Brent A. Cooper for the 22d Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592067 | District Attorney General Bryant C. Dunaway for the 13th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592068 | District Attorney General Charme Allen for the 6th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592069 | District Attorney General Dan Armstrong for the 3d Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592070 | District Attorney General Dave Clark for the 7th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592071 | District Attorney General for the 8th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592072 | District Attorney General Jennings H. Jones for the 16th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592073 | District Attorney General Jimmy Dunn for the 4th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592074 | District Attorney General Lisa S. Zavogiannis for the 31st Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592075 | District Attorney General Mike Taylor for the 12th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592076 | District Attorney General Robert J. Carter for the 17th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592077 | District Attorney General Russell Johnson for the 9th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592078 | District Attorney General Stephen Crump for the 10th Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592079 | District Attorney General Tony Clark for the 1st Judicial District, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11274646 | District Attorney of Clearfield County | Attn: Ryan P. Sayers, Clearfield County Courthouse Annex, 230 East Market Street | Clearfield | PA | 16830 | |
| 11274667 | District Attorney of Clearfield County | c/o Pogust Millrood, LLC, Attn Harris Pogust, Tobias Millrood, Gabriel Magee, 161 Washington St., Suite 940 | Conshohocken | PA | 19428 | |
| 10533577 | District Attorney of Clearfield County, Pennsylvania | Pogust Millrood, LLC, Attn: Gabriel C. Magee, Esq., 161 Washington Street, Ste 940 | Conshohocken | PA | 19428 | |
| 10545306 | District Hospital Partners, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545306 | District Hospital Partners, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545306 | District Hospital Partners, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10439877 | District of Columbia | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7587340 | DISTRICT OF COLUMBIA | ATTN: AG, 441 4TH STREET NW | WASHINGTON | DC | 20001 | |
| 6180700 | District of Columbia | Attn: Attorney General, 441 4th Street NW | Washington | DC | 20001 | |
| 7587344 | DISTRICT OF COLUMBIA | ATTN: KARL A. RACINE, DISTRICT OF COLUMBIA AG, 441 4TH STREET, NW, SUITE 1100S | WASHINGTON | DC | 20001 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180699 | District of Columbia | Attn: Karl A. Racine, District of Columbia Attorney General, 441 4th Street, NW, Suite 1100S | Washington | DC | 20001 | |
| 6180698 | District of Columbia | ATTN: MAYOR, OFFICE OF THE MAYOR, 1350 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20004 | |
| 7587341 | DISTRICT OF COLUMBIA | BEN WISEMAN, OFFICE OF AG, 441 4TH STREET, NORTHWEST - SUITE 600 SOUTH | WASHINGTON | DC | 20001 | |
| 7096786 | District of Columbia | Ben Wiseman, Office of Attorney General, 441 4th Street, Northwest, Suite 600 South | Washington | DC | 20001 | |
| 10439877 | District of Columbia | Kathleen Konopka, Deputy Attorney General, 441 Fourth Street, N.W., Suite 600 South | Washington | DC | 20001 | |
| 7087995 | District of Columbia | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439877 | District of Columbia | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7587351 | DISTRICT OF COLUMBIA | WENDY J. WEINBERG, OFFICE OF AG, 441 4TH STREET NORTHWEST - SUITE 600 SOUTH | WASHINGTON | DC | 20001 | |
| 7096787 | District of Columbia | Wendy J. Weinberg, Office of Attorney General, 441 4th Street Northwest, Suite 600 South | Washington | DC | 20001 | |
| 7083169 | District Of Columbia Department Of Health, Health, Regulation And Licensing Administration | 899 NORTH CAPITOL STREET, NE | WASHINGTON | DC | 20002 | |
| 7083070 | District of Columbia Health Regulation and Licensing Administration | 899 North Capitol Street, NE, Second Floor | Washington | DC | 20002 | |
| 7083170 | District of Columbia Treasurer | 899 N CAPITAL ST NE 2ND FL | WASHINGTON | DC | 20002 | |
| 7083171 | District Of Columbia Treasurer | OFFICE OF TAX & REVENUE | WASHINGTON | DC | 20090 | |
| 7084851 | DITAMERKO, S.A. | 200 NORTE Y 25 OESTE | SAN JOSE | | | COSTA RICA |
| 10510127 | Name on file [1] | Address on file | | | | |
| 10504793 | Name on file [1] | Address on file | | | | |
| 10336703 | Name on file [1] | Address on file | | | | |
| 7992924 | Ditillio, Alfonso | Address on file | | | | |
| 10452007 | Name on file [1] | Address on file | | | | |
| 8007840 | Name on file [1] | Address on file | | | | |
| 10412658 | Name on file [1] | Address on file | | | | |
| 10380611 | Name on file [1] | Address on file | | | | |
| 10484297 | Name on file [1] | Address on file | | | | |
| 7904919 | Name on file [1] | Address on file | | | | |
| 11200717 | DITTMAN & GREER INC | PO BOX 1170 | NEW HYDE PARK | NY | 11040 | |
| 10424400 | Name on file [1] | Address on file | | | | |
| 8319038 | Name on file [1] | Address on file | | | | |
| 10340559 | Name on file [1] | Address on file | | | | |
| 10473637 | Name on file [1] | Address on file | | | | |
| 8287145 | Divaoerio, Tiffany | Address on file | | | | |
| 10426172 | Name on file [1] | Address on file | | | | |
| 8304431 | Name on file [1] | Address on file | | | | |
| 7906140 | Name on file [1] | Address on file | | | | |
| 7078221 | DIVERSIFIED DATA SYSTEMS INC | 2555 CONTINENTAL CT STE 1 | GREEN BAY | WI | 54311 | |
| 10539208 | Diversified Group Brokerage Corporation | Attn: Dave Follansbee, PO Box 299, 369 North Main Street | Marlborough | CT | 06774 | |
| 7084402 | DIVERSIFIED HEALTHCARE | 420 NW 5TH ST | EVANSVILLE | IN | 47705 | |
| 7084405 | DIVERSIFIED HEALTHCARE | 800 PLEASANT VALLEY RD | OWENSBORO | KY | 42302 | |
| 7083850 | DIVERSIFIED PHARMACY CARE | 304 1/2 CHARLIE DR, STE B | WHITESBORO | TX | 76273 | |
| 7075832 | DIVERSIFIED PUMPS | 24 COMMERCIAL DR | BRENTWOOD | NH | 03833 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10302081 | Dividend Group LLC | Phoenix Law Group, PLC, Attn: Elizabeth Fella/Lorii Winkelman, 8765 E. Bell Road, Suite 101 | Scottsdale | AZ | 85260 | |
| 10302098 | Dividend Group LLC | Phoenix Law Group, PLC, Attn: E. Fella, L. Winkelman, 8765 E. Bell Road, Suite 101 | Scottsdale | AZ | 85260 | |
| 10416096 | Name on file [1] | Address on file | | | | |
| 7945563 | Name on file [1] | Address on file | | | | |
| 7589853 | Divis Laboratories Limited | Attn: General Counsel, Divi Towers, 1-72/23(P)/DIVIS/303, Cyber Hills, Gachibowli | Hyderabad, Telangana | | 500 032 | India |
| 7590737 | Divis Laboratories Limited/Vinchem, Inc. | Attn: General Counsel, Divi Towers, 1-72/23(P)/DIVIS/303, Cyber Hills, Gachibowli, Hyderabad | Telangana | | 500 032 | India |
| 10540452 | Division 1181 ATU-New York Welfare Fund | Slevin & Hart, P.C, c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7084272 | DIVISION OF ACCOUNTS | STAHLMAN BLDG ROOM 1015 | NASHVILLE | TN | 37201 | |
| 7076050 | DIVISION OF MEDICAID MISSISSIPPI | 550 HIGH ST STE 1000 | JACKSON | MS | 39201 | |
| 7993091 | Name on file [1] | Address on file | | | | |
| 7587537 | DIXIE COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, 214 NORTHEAST 351 HIGHWAY, P.O. BOX 2600 | CROSS CITY | FL | 32628 | |
| 7587536 | DIXIE COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, DIXIE COUNTY COURTHOUSE, 214 NE 351 HIGHWAY | CROSS CITY | FL | 32628 | |
| 7093359 | Dixie County, Florida | Attn: County Commissioners, 214 Northeast 351 Highway, P.O. Box 2600 | Cross City | FL | 32628 | |
| 7093360 | Dixie County, Florida | Attn: County Commissioners, Dixie County Courthouse, 214 NE 351 Highway | Cross City | FL | 32628 | |
| 10534582 | Dixie County, Florida | John F. Romano 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534582 | Dixie County, Florida | John F. Romano, Esq. ,, Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7973622 | Dixie County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 9735499 | Name on file [1] | Address on file | | | | |
| 9734323 | Name on file [1] | Address on file | | | | |
| 8320033 | Name on file [1] | Address on file | | | | |
| 9734953 | Name on file [1] | Address on file | | | | |
| 7083654 | DIXON SHANE | 256 GEIGER RD | PHILADELPHIA | PA | 19115 | |
| 10446717 | Name on file [1] | Address on file | | | | |
| 10477436 | Name on file [1] | Address on file | | | | |
| 8278341 | Name on file [1] | Address on file | | | | |
| 10306624 | Name on file [1] | Address on file | | | | |
| 10328770 | Name on file [1] | Address on file | | | | |
| 7955658 | Dixon, Brian | Address on file | | | | |
| 10314707 | Name on file [1] | Address on file | | | | |
| 7971406 | Dixon, Celesta | Address on file | | | | |
| 11392189 | Name on file [1] | Address on file | | | | |
| 10340297 | Name on file [1] | Address on file | | | | |
| 10441616 | Name on file [1] | Address on file | | | | |
| 11182463 | Name on file [1] | Address on file | | | | |
| 11182463 | Name on file [1] | Address on file | | | | |
| 10343910 | Name on file [1] | Address on file | | | | |
| 10385557 | Name on file [1] | Address on file | | | | |
| 10487980 | Name on file [1] | Address on file | | | | |
| 10491285 | Name on file [1] | Address on file | | | | |
| 7992629 | Dixon, Dennis | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1319 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10341443 | Name on file [1] | Address on file | | | | |
| 10309113 | Name on file [1] | Address on file | | | | |
| 8309022 | Name on file [1] | Address on file | | | | |
| 10343438 | Name on file [1] | Address on file | | | | |
| 10491715 | Name on file [1] | Address on file | | | | |
| 8283489 | Name on file [1] | Address on file | | | | |
| 10494603 | Name on file [1] | Address on file | | | | |
| 7079205 | Dixon, Francine | Address on file | | | | |
| 8276689 | Dixon, George W. | Address on file | | | | |
| 10349129 | Name on file [1] | Address on file | | | | |
| 9500574 | Dixon, Harlene | Address on file | | | | |
| 10320642 | Dixon, Jackie | Address on file | | | | |
| 10305956 | Dixon, Jackie | Address on file | | | | |
| 10437366 | Name on file [1] | Address on file | | | | |
| 10408048 | Name on file [1] | Address on file | | | | |
| 10408048 | Name on file [1] | Address on file | | | | |
| 10470183 | Name on file [1] | Address on file | | | | |
| 10346697 | Name on file [1] | Address on file | | | | |
| 10309698 | Name on file [1] | Address on file | | | | |
| 7989507 | Name on file [1] | Address on file | | | | |
| 10480524 | Name on file [1] | Address on file | | | | |
| 10480524 | Name on file [1] | Address on file | | | | |
| 10476666 | Name on file [1] | Address on file | | | | |
| 10476666 | Name on file [1] | Address on file | | | | |
| 7900547 | Dixon, Mark | Address on file | | | | |
| 8511830 | Name on file [1] | Address on file | | | | |
| 9489497 | Name on file [1] | Address on file | | | | |
| 10310508 | Dixon, Martin | Address on file | | | | |
| 7730673 | Dixon, Michael W | Address on file | | | | |
| 8289842 | Name on file [1] | Address on file | | | | |
| 10488760 | Name on file [1] | Address on file | | | | |
| 8007330 | Name on file [1] | Address on file | | | | |
| 10510326 | Name on file [1] | Address on file | | | | |
| 8314248 | Name on file [1] | Address on file | | | | |
| 7988048 | Dixon, Percy T | Address on file | | | | |
| 10374664 | Name on file [1] | Address on file | | | | |
| 7923876 | Name on file [1] | Address on file | | | | |
| 10485668 | Name on file [1] | Address on file | | | | |
| 8304648 | Name on file [1] | Address on file | | | | |
| 8009127 | Name on file [1] | Address on file | | | | |
| 7988717 | Dixon, Thomas | Address on file | | | | |
| 10323519 | Name on file [1] | Address on file | | | | |
| 10419388 | Name on file [1] | Address on file | | | | |
| 10474270 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10474270 | Name on file [1] | Address on file | | | | |
| 10438988 | Name on file [1] | Address on file | | | | |
| 10342904 | Name on file [1] | Address on file | | | | |
| 10472844 | Dixon, William | Address on file | | | | |
| 7971497 | Dixon, Willie Fred | Address on file | | | | |
| 7951900 | Name on file [1] | Address on file | | | | |
| 8007895 | Name on file [1] | Address on file | | | | |
| 10411545 | Name on file [1] | Address on file | | | | |
| 10411545 | Name on file [1] | Address on file | | | | |
| 10473700 | Name on file [1] | Address on file | | | | |
| 10432396 | Name on file [1] | Address on file | | | | |
| 7079206 | Djailani, Mansour | Address on file | | | | |
| 10333239 | Name on file [1] | Address on file | | | | |
| 7957338 | Name on file [1] | Address on file | | | | |
| 8010312 | Name on file [1] | Address on file | | | | |
| 10478515 | Name on file [1] | Address on file | | | | |
| 10410643 | Name on file [1] | Address on file | | | | |
| 10399099 | Name on file [1] | Address on file | | | | |
| 10410643 | Name on file [1] | Address on file | | | | |
| 10424114 | Name on file [1] | Address on file | | | | |
| 7076405 | DL GLOBAL PARTNERS INC | 78 BABY POINT CRESCENT | TORONTO | ON | M6S 2C1 | Canada |
| 7074912 | DLA PIPER LLP US | P.O. BOX 75190 | BALTIMORE | MD | 21275 | |
| 7588660 | DLA Troop Support | Attn: Legal, 700 Robbins Ave | Philadelphia | PA | 19111 | |
| 10333727 | Name on file [1] | Address on file | | | | |
| 10333588 | Name on file [1] | Address on file | | | | |
| 10545586 | DLP Central Carolina Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545586 | DLP Central Carolina Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545586 | DLP Central Carolina Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592495 | DLP Central Carolina Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545587 | DLP Conemaugh Memorial Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545587 | DLP Conemaugh Memorial Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545587 | DLP Conemaugh Memorial Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592496 | DLP Conemaugh Memorial Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545588 | DLP Conemaugh Meyersdale Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545588 | DLP Conemaugh Meyersdale Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545588 | DLP Conemaugh Meyersdale Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592497 | DLP Conemaugh Meyersdale Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545589 | DLP Conemaugh Miners Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545589 | DLP Conemaugh Miners Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545589 | DLP Conemaugh Miners Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592498 | DLP Conemaugh Miners Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545590 | DLP Frye Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545590 | DLP Frye Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545590 | DLP Frye Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592499 | DLP Frye Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545591 | DLP Harris Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545591 | DLP Harris Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545591 | DLP Harris Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592500 | DLP Harris Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545592 | DLP Haywood Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545592 | DLP Haywood Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545592 | DLP Haywood Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592501 | DLP Haywood Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545593 | DLP Maria Parham Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545593 | DLP Maria Parham Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545593 | DLP Maria Parham Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592502 | DLP Maria Parham Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545593 | DLP Maria Parham Medical Center, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10545594 | DLP Marquette General Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545594 | DLP Marquette General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545594 | DLP Marquette General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592503 | DLP Marquette General Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545595 | DLP Person Memorial Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545595 | DLP Person Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545595 | DLP Person Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592504 | DLP Person Memorial Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545596 | DLP Rutherford Regional Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545596 | DLP Rutherford Regional Health System, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545596 | DLP Rutherford Regional Health System, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592505 | DLP Rutherford Regional Health System, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545597 | DLP Swain County Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545597 | DLP Swain County Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545597 | DLP Swain County Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592506 | DLP Swain County Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545598 | DLP Twin County Regional Healthcare, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545598 | DLP Twin County Regional Healthcare, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545598 | DLP Twin County Regional Healthcare, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592507 | DLP Twin County Regional Healthcare, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545599 | DLP Wilson Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545599 | DLP Wilson Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545599 | DLP Wilson Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592508 | DLP Wilson Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10340791 | Name on file [1] | Address on file | | | | |
| 8007808 | Name on file [1] | Address on file | | | | |
| 7989441 | Name on file [1] | Address on file | | | | |
| 10373783 | Name on file [1] | Address on file | | | | |
| 10470119 | Name on file [1] | Address on file | | | | |
| 10399100 | Name on file [1] | Address on file | | | | |
| 10484998 | Name on file [1] | Address on file | | | | |
| 7592509 | DMC Children's Hospital of Michigan | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592510 | DMC Detroit Receiving Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592511 | DMC Huron Valley – Sinai Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592512 | DMC Hutzel Women's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592513 | DMC Rehabilitation Institute of Michigan | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592514 | DMC Sinai-Grace Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8003677 | Name on file [1] | Address on file | | | | |
| 7584209 | DMD AMERICA INC | 205 S SALINA ST STE 400 | SYRACUSE | NY | 13202 | |
| 7077998 | DMEDIA ASSOCIATES INC | 11700 LE HAVRE DR | POTOMAC | MD | 20854 | |
| 10397830 | Name on file [1] | Address on file | | | | |
| 10362984 | Name on file [1] | Address on file | | | | |
| 7083653 | DMS PHARMACEUTICAL GROUP | 810 N. BUSSE HIGHWAY | PARK RIDGE | IL | 60068 | |
| 7083429 | DMS PHARMACEUTICAL GROUP INC | 810 BUSSE HIGHWAY | PARK RIDGE | IL | 60068 | |
| 7587980 | DMS Pharmaceutical Group Inc. | Attn: Bill Anderson, 810 Busse Highway | Park Ridge | IL | 60068 | |
| 7587981 | DMS Pharmaceutical Group Inc. | Attn: General Counsel, 810 Busse Highway | Park Ridge | IL | 60068 | |
| 7078474 | DMV FONTERRA EXCIPIENTS GMBH | LAUENFORDERSTRASSE 5 | NORTEN HARDENBERG | | 37176 | Germany |
| 7078384 | DMV FONTERRA EXCIPIENTS GMBH | NCB LAAN 80 P.O. BOX 13 | VEGHEL | | 5460 BA | The Netherlands |
| 7078385 | DMV FONTERRA EXCIPIENTS GMBH | NCB-Laan 80 | VEGHEL | | 5460 BA | The Netherlands |
| 7076290 | DMV FONTERRA EXCIPIENTS USA LLC | 61 SOUTH PARAMUS RD STE 535 | PARAMUS | NJ | 07652 | |
| 10320542 | Name on file [1] | Address on file | | | | |
| 10320545 | Name on file [1] | Address on file | | | | |
| 10405688 | Name on file [1] | Address on file | | | | |
| 7083506 | DO NOT USE | 2742 ST JOSEPH BLVD SUITE 200 | ORLEANS | ON | K1C 1G5 | Canada |
| 10334905 | Name on file [1] | Address on file | | | | |
| 10537126 | Name on file [1] | Address on file | | | | |
| 8293219 | Name on file [1] | Address on file | | | | |
| 8293219 | Name on file [1] | Address on file | | | | |
| 7905780 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7905780 | Name on file [1] | Address on file | | | | |
| 8310763 | Name on file [1] | Address on file | | | | |
| 7092556 | Doan, Nhi T | Address on file | | | | |
| 8311203 | Name on file [1] | Address on file | | | | |
| 7995999 | Doane, Patricia Carol | Address on file | | | | |
| 7858840 | Name on file [1] | Address on file | | | | |
| 9737827 | Name on file [1] | Address on file | | | | |
| 8318536 | Name on file [1] | Address on file | | | | |
| 8293128 | Name on file [1] | Address on file | | | | |
| 8008150 | Name on file [1] | Address on file | | | | |
| 10509917 | Name on file [1] | Address on file | | | | |
| 8285265 | Name on file [1] | Address on file | | | | |
| 8318166 | Name on file [1] | Address on file | | | | |
| 10340333 | Name on file [1] | Address on file | | | | |
| 8305184 | Name on file [1] | Address on file | | | | |
| 8300950 | Name on file [1] | Address on file | | | | |
| 10484693 | Name on file [1] | Address on file | | | | |
| 8276831 | Name on file [1] | Address on file | | | | |
| 7077639 | DOBER CHEMICAL CORP | 11230 KATHERINES CROSSING STE 100 | WOODRIDGE | IL | 60517 | |
| 10483121 | Name on file [1] | Address on file | | | | |
| 7947305 | Name on file [1] | Address on file | | | | |
| 10332169 | Name on file [1] | Address on file | | | | |
| 10487748 | Name on file [1] | Address on file | | | | |
| 8318167 | Name on file [1] | Address on file | | | | |
| 10381114 | Name on file [1] | Address on file | | | | |
| 10431920 | Name on file [1] | Address on file | | | | |
| 10454976 | Name on file [1] | Address on file | | | | |
| 7079207 | Dobry, Jason | Address on file | | | | |
| 10382126 | Name on file [1] | Address on file | | | | |
| 8293960 | Name on file [1] | Address on file | | | | |
| 8293960 | Name on file [1] | Address on file | | | | |
| 7977710 | Name on file [1] | Address on file | | | | |
| 10340395 | Name on file [1] | Address on file | | | | |
| 10467840 | Name on file [1] | Address on file | | | | |
| 10467840 | Name on file [1] | Address on file | | | | |
| 7900346 | Doc, Bea | Address on file | | | | |
| 10419899 | Name on file [1] | Address on file | | | | |
| 8333347 | Dochuk, Chris | Address on file | | | | |
| 7899643 | Name on file [1] | Address on file | | | | |
| 7955859 | Dock, Eddie | Address on file | | | | |
| 7954760 | Name on file [1] | Address on file | | | | |
| 10356891 | Name on file [1] | Address on file | | | | |
| 10461608 | Name on file [1] | Address on file | | | | |
| 8292923 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292923 | Name on file [1] | Address on file | | | | |
| 10381628 | Name on file [1] | Address on file | | | | |
| 10473613 | Name on file [1] | Address on file | | | | |
| 10473613 | Name on file [1] | Address on file | | | | |
| 7904612 | Name on file [1] | Address on file | | | | |
| 7886475 | Name on file [1] | Address on file | | | | |
| 8310547 | Name on file [1] | Address on file | | | | |
| 10302679 | Name on file [1] | Address on file | | | | |
| 8328508 | Name on file [1] | Address on file | | | | |
| 11309673 | Name on file [1] | Address on file | | | | |
| 7084177 | DOCS CENTRAL ADMINISTRATION | 10-06 35TH AVENUE | LONG ISLAND CITY | NY | 11106 | |
| 10545448 | DOCTORS HOSPITAL OF AUGUSTA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545448 | DOCTORS HOSPITAL OF AUGUSTA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545448 | DOCTORS HOSPITAL OF AUGUSTA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592515 | Doctors Hospital of Manteca | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544965 | Doctors Hospital of Manteca, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544965 | Doctors Hospital of Manteca, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544965 | Doctors Hospital of Manteca, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083962 | DOCTORS MED CTR-SAN PABLO CMPS | 2000 VALE RD | SAN PABLO | CA | 94806 | |
| 7592516 | Doctors Medical Center of Modesto | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544966 | Doctors Medical Center of Modesto, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544966 | Doctors Medical Center of Modesto, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544966 | Doctors Medical Center of Modesto, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084123 | DOCTORS MEDICAL CTR | 1441 FLORIDA AVE | MODESTO | CA | 95350 | |
| 7588522 | Documentum, Inc. | 6801 Koll Center Parkway | Pleasanton | CA | 94566-7047 | |
| 7588523 | Documentum, Inc. | Attn: General Counsel, 4683 Chabot Drive, Suite 102 | Pleasanton | CA | 94588 | |
| 7092475 | DOCUSIGN INC | DEPT 3428 P.O. BOX 123428 | DALLAS | TX | 75312 | |
| 7084071 | DOD NAVAL LOGISTICS COMMAND | BLDG 16-B 1 S CHRISHAM ROAD | TRACY | CA | 95376 | |
| 7074708 | DOD TRICARE MANAGEMENT ACTIVITY | 16401 E CENTRETECH PKWY | AURORA | CO | 80011-9066 | |
| 8287097 | Dodd, Christofer | Address on file | | | | |
| 7998069 | Dodd, Danny | Address on file | | | | |
| 8339401 | Name on file [1] | Address on file | | | | |
| 8293870 | Name on file [1] | Address on file | | | | |
| 8293870 | Name on file [1] | Address on file | | | | |
| 8295095 | Name on file [1] | Address on file | | | | |
| 8295095 | Name on file [1] | Address on file | | | | |
| 10421135 | Name on file [1] | Address on file | | | | |
| 10339988 | Name on file [1] | Address on file | | | | |
| 8305133 | Name on file [1] | Address on file | | | | |
| 10485884 | Name on file [1] | Address on file | | | | |
| 7970416 | Name on file [1] | Address on file | | | | |
| 8295336 | Name on file [1] | Address on file | | | | |
| 8295336 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181537 | Doddridge County Commission | ATTN: COMMISSION PRESIDENT, 101 CHURCH STREET, SUITE 101 | WEST UNION | WV | 26456 | |
| 7586713 | DODDRIDGE COUNTY COMMISSION | ATTN: DODDRIDGE CNTY CLERK, 108 EAST COURT STREET, SUITE 1 | WEST UNION | WV | 26456 | |
| 7586712 | DODDRIDGE COUNTY COMMISSION | ATTN: DODDRIDGE CNTY PROSECUTING ATTORNEY, P.O. BOX 125, 108 COURT STREET | WEST UNION | WV | 26456 | |
| 7586711 | DODDRIDGE COUNTY COMMISSION | ATTN: DODDRIDGE CNTY PROSECUTING ATTORNEY:, 108 COURT STREET | WEST UNION | WV | 26456 | |
| 6181538 | Doddridge County Commission | Attn: Doddridge County Clerk, 108 East Court Street, Suite 1 | West Union | WV | 26456 | |
| 6181539 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney, P.O. Box 125, 108 Court Street | West Union | WV | 26456 | |
| 6181540 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney:, 108 Court Street | West Union | WV | 26456 | |
| 7097267 | Doddridge County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097270 | Doddridge County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097274 | Doddridge County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097271 | Doddridge County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097268 | Doddridge County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097269 | Doddridge County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097266 | Doddridge County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097272 | Doddridge County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097275 | Doddridge County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097273 | Doddridge County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10544305 | Doddridge County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10456509 | Name on file [1] | Address on file | | | | |
| 8268539 | Name on file [1] | Address on file | | | | |
| 7988593 | Dodds, Charles | Address on file | | | | |
| 8278563 | Name on file [1] | Address on file | | | | |
| 8325604 | Name on file [1] | Address on file | | | | |
| 10420524 | Name on file [1] | Address on file | | | | |
| 10483326 | Name on file [1] | Address on file | | | | |
| 10484022 | Name on file [1] | Address on file | | | | |
| 10545600 | Dodge City Healthcare Group, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545600 | Dodge City Healthcare Group, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545600 | Dodge City Healthcare Group, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592517 | Dodge City Healthcare Group, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10535052 | Dodge City, Kansas | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7585047 | DODGE COUNTY | ATTN: CNTY CLERK AND CHAIRPERSON OF THE BD, 127 EAST OAK STREET | JUNEAU | WI | 53039 | |
| 7096617 | Dodge County | Attn: County Clerk and Chairperson of the Board, 127 East Oak Street | Juneau | WI | 53039 | |
| 7084592 | DODGE COUNTY HOSPITAL | 901 GRIFFIN AVE | EASTMAN | GA | 31023 | |
| 7088003 | Dodge County Hospital | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1326 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088004 | Dodge County Hospital Authority | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7586310 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL | ATTN: BD OF COMMISSIONERS; HOSPITAL AUTHORITY, C/O COUNTY CLERK; COUNTY ATTORNEY, 5016 COURTHOUSE CIRCLE | EASTMAN | GA | 31023 | |
| 7093457 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Attn: Board of Commissioners; Hospital Authority, c/o County Clerk; County Attorney, 5016 Courthouse Circle | Eastman | GA | 31023 | |
| 7586307 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL | ATTN: CHIEF OF STAFF; CEO, 901 GRIFFIN AVENUE | EASTMAN | GA | 31023 | |
| 7093454 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Attn: Chief of Staff; Chief Executive Officer, 901 Griffin Avenue | Eastman | GA | 31023 | |
| 7586308 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL | ATTN: DODGE CNTY COMMISSIONERS, P.O. BOX 818 | EASTMAN | GA | 31023 | |
| 7586313 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL | ATTN: DODGE CNTY HOSPITAL AUTHORITY, C/O PAUL JONES, CHAIRMAN (2015 APPOINTEE), 1367 MILAN-EASTMAN ROAD | EASTMAN | GA | 31023 | |
| 7093455 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Attn: Dodge County Commissioners, P.O. Box 818 | Eastman | GA | 31023 | |
| 7093456 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Attn: Dodge County Hospital Authority, c/o Paul Jones, Chairman (2015 Appointee), 1367 Milan-Eastman Road | Eastman | GA | 31023 | |
| 7093458 | Dodge County Hospital Authority d/b/a Dodge County Hospital | ATTN: REGISTERED AGENT, 5425 ANSON AVENUE | EASTMAN | GA | 31023 | |
| 9499898 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Address on file | | | | |
| 9499898 | Dodge County Hospital Authority d/b/a Dodge County Hospital | Address on file | | | | |
| 10365605 | Dodge County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088001 | Dodge County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7087999 | Dodge County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088000 | Dodge County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7087998 | Dodge County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7087996 | Dodge County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088002 | Dodge County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7087997 | Dodge County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 8305348 | Name on file [1] | Address on file | | | | |
| 7959229 | Name on file [1] | Address on file | | | | |
| 7959229 | Name on file [1] | Address on file | | | | |
| 7901092 | Dodge, Corey | Address on file | | | | |
| 7965797 | Name on file [1] | Address on file | | | | |
| 7965797 | Name on file [1] | Address on file | | | | |
| 7984788 | Name on file [1] | Address on file | | | | |
| 7984788 | Name on file [1] | Address on file | | | | |
| 7967813 | Name on file [1] | Address on file | | | | |
| 8294778 | Name on file [1] | Address on file | | | | |
| 8294778 | Name on file [1] | Address on file | | | | |
| 7989224 | Name on file [1] | Address on file | | | | |
| 7944689 | Name on file [1] | Address on file | | | | |
| 10391508 | Name on file [1] | Address on file | | | | |
| 10489324 | Name on file [1] | Address on file | | | | |
| 8278746 | Name on file [1] | Address on file | | | | |
| 10420660 | Name on file [1] | Address on file | | | | |
| 10460591 | Name on file [1] | Address on file | | | | |
| 10371291 | Name on file [1] | Address on file | | | | |
| 10371291 | Name on file [1] | Address on file | | | | |
| 8304686 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8334820 | Name on file [1] | Address on file | | | | |
| 8272134 | Dodge, William | Address on file | | | | |
| 8321301 | Name on file [1] | Address on file | | | | |
| 10424972 | Name on file [1] | Address on file | | | | |
| 8269676 | Name on file [1] | Address on file | | | | |
| 8279958 | Name on file [1] | Address on file | | | | |
| 10359429 | Name on file [1] | Address on file | | | | |
| 10486884 | Name on file [1] | Address on file | | | | |
| 10424754 | Name on file [1] | Address on file | | | | |
| 7932623 | Name on file [1] | Address on file | | | | |
| 8318537 | Name on file [1] | Address on file | | | | |
| 8283374 | Name on file [1] | Address on file | | | | |
| 8278766 | Name on file [1] | Address on file | | | | |
| 8284030 | Name on file [1] | Address on file | | | | |
| 10484108 | Name on file [1] | Address on file | | | | |
| 7928610 | Name on file [1] | Address on file | | | | |
| 10518691 | Name on file [1] | Address on file | | | | |
| 7900461 | Dodwin, Alicia | Address on file | | | | |
| 7075617 | DOE & INGALLS OF NC LLC | 4813 EMPEROR BLVD STE 300 | Durham | NC | 27703 | |
| 7097135 | Doe#1, Baby | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 10516709 | Name on file [1] | Address on file | | | | |
| 7097141 | Doe2, Baby | WALL, MICHAEL J., BRANSTETTER, STRANCH & JENNINGS, PLLC, 223 ROSA L. PARKS AVENUE - SUITE 200, Suite 200 | NASHVILLE | TN | 37203 | |
| 7972005 | Doel, Stephen R. | Address on file | | | | |
| 7079208 | Doerder, Joanna | Address on file | | | | |
| 7098379 | Doerder, Joanna | Address on file | | | | |
| 10483146 | Name on file [1] | Address on file | | | | |
| 7954979 | Doerfler-Casner, Deborah | Address on file | | | | |
| 10278750 | Name on file [1] | Address on file | | | | |
| 8318802 | Name on file [1] | Address on file | | | | |
| 7857575 | Name on file [1] | Address on file | | | | |
| 8293569 | Name on file [1] | Address on file | | | | |
| 8293569 | Name on file [1] | Address on file | | | | |
| 8299875 | Name on file [1] | Address on file | | | | |
| 10504760 | Name on file [1] | Address on file | | | | |
| 10504760 | Name on file [1] | Address on file | | | | |
| 8318803 | Name on file [1] | Address on file | | | | |
| 8303537 | Name on file [1] | Address on file | | | | |
| 10525099 | Name on file [1] | Address on file | | | | |
| 10525099 | Name on file [1] | Address on file | | | | |
| 8321579 | Name on file [1] | Address on file | | | | |
| 7079209 | Dohar, David J. | Address on file | | | | |
| 10496076 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510709 | Name on file [1] | Address on file | | | | |
| 10289780 | Name on file [1] | Address on file | | | | |
| 8325599 | Name on file [1] | Address on file | | | | |
| 10390459 | Name on file [1] | Address on file | | | | |
| 10429849 | Name on file [1] | Address on file | | | | |
| 10380483 | Name on file [1] | Address on file | | | | |
| 7900823 | Doherty, John | Address on file | | | | |
| 10470849 | Name on file [1] | Address on file | | | | |
| 10504158 | Name on file [1] | Address on file | | | | |
| 7914100 | Doherty, Linda | Address on file | | | | |
| 7914724 | Doherty, Michael | Address on file | | | | |
| 8287937 | Name on file [1] | Address on file | | | | |
| 10463008 | Name on file [1] | Address on file | | | | |
| 8289718 | Name on file [1] | Address on file | | | | |
| 7904388 | Name on file [1] | Address on file | | | | |
| 7084417 | DOHMEN DIST PARTNERS SOUTHEAST, LLC | P.O. BOX 1006 | GERMANTOWN | WI | 53022 | |
| 7084873 | DOHMEN DISTRIBUTION PARTNERS | P.O. BOX 371 | TEXARKANA | TX | 75504 | |
| 7084087 | DOHMEN F | P.O. BOX 1006 | GERMANTOWN | WI | 53022 | |
| 8289305 | Name on file [1] | Address on file | | | | |
| 8273328 | Name on file [1] | Address on file | | | | |
| 7997348 | Name on file [1] | Address on file | | | | |
| 7986189 | Name on file [1] | Address on file | | | | |
| 7955429 | Doiron, Gail | Address on file | | | | |
| 7943583 | Doiron, Gale | Address on file | | | | |
| 7914217 | Doiron, Gale | Address on file | | | | |
| 7971585 | Doiron, Gale | Address on file | | | | |
| 8278054 | Name on file [1] | Address on file | | | | |
| 8007251 | Name on file [1] | Address on file | | | | |
| 8007251 | Name on file [1] | Address on file | | | | |
| 10449800 | Name on file [1] | Address on file | | | | |
| 7997631 | Name on file [1] | Address on file | | | | |
| 7999298 | Name on file [1] | Address on file | | | | |
| 10298790 | Name on file [1] | Address on file | | | | |
| 7081994 | Dolan, Bryan J. | Address on file | | | | |
| 8334314 | Name on file [1] | Address on file | | | | |
| 8334314 | Name on file [1] | Address on file | | | | |
| 7081507 | Dolan, James J. | Address on file | | | | |
| 7079210 | Dolan, James J. | Address on file | | | | |
| 10328441 | Name on file [1] | Address on file | | | | |
| 8309493 | Name on file [1] | Address on file | | | | |
| 7079211 | Dolan, Mary | Address on file | | | | |
| 7082005 | Dolan, Shaun M. | Address on file | | | | |
| 10484219 | Name on file [1] | Address on file | | | | |
| 8318746 | Name on file [1] | Address on file | | | | |
| 8309455 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587982 | Dolby Research, LLC | Attn: Chistopher Marrero, M.D.; Dickson Ogbomah, 6030 Bullard Avenue, Suite 250 | New Orleans | LA | 70128 | |
| 7589854 | Dole Pharma, LLC | Attn: General Counsel, 13 Oak Trail Road | Englewood | NJ | 07631 | |
| 8295163 | Name on file [1] | Address on file | | | | |
| 8295163 | Name on file [1] | Address on file | | | | |
| 10411574 | Name on file [1] | Address on file | | | | |
| 10411574 | Name on file [1] | Address on file | | | | |
| 7079212 | Dolgin, Wendy | Address on file | | | | |
| 10521907 | Name on file [1] | Address on file | | | | |
| 8280535 | Name on file [1] | Address on file | | | | |
| 10372144 | Name on file [1] | Address on file | | | | |
| 7914877 | Dolinger #A743669, Donald | Address on file | | | | |
| 8008882 | Name on file [1] | Address on file | | | | |
| 8008882 | Name on file [1] | Address on file | | | | |
| 10284313 | Name on file [1] | Address on file | | | | |
| 8003828 | Name on file [1] | Address on file | | | | |
| 7084636 | DOLLAR GENERAL CORP | 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072 | |
| 7588835 | Dollar General Corporation | ATTN: GENERAL COUNSEL, 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072 | |
| 10539921 | Dollar General Corporation Health Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539924 | Dollar Tree Management, Inc. Group Health Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Ct, Suite 100 | Memphis | TN | 38115 | |
| 7835170 | Dollar, Allan | Address on file | | | | |
| 8011342 | Name on file [1] | Address on file | | | | |
| 7991274 | Name on file [1] | Address on file | | | | |
| 8318168 | Name on file [1] | Address on file | | | | |
| 10412952 | Name on file [1] | Address on file | | | | |
| 10412952 | Name on file [1] | Address on file | | | | |
| 10438533 | Name on file [1] | Address on file | | | | |
| 8318169 | Name on file [1] | Address on file | | | | |
| 9732825 | Name on file [1] | Address on file | | | | |
| 10368471 | Name on file [1] | Address on file | | | | |
| 10398733 | Name on file [1] | Address on file | | | | |
| 10334440 | Name on file [1] | Address on file | | | | |
| 10363742 | Name on file [1] | Address on file | | | | |
| 9494778 | Name on file [1] | Address on file | | | | |
| 10405146 | Name on file [1] | Address on file | | | | |
| 10409291 | Name on file [1] | Address on file | | | | |
| 10409291 | Name on file [1] | Address on file | | | | |
| 9738911 | Name on file [1] | Address on file | | | | |
| 10303650 | Name on file [1] | Address on file | | | | |
| 10314094 | Name on file [1] | Address on file | | | | |
| 10314094 | Name on file [1] | Address on file | | | | |
| 7074834 | DOLT THOMPSON SHEPERD KINNEY | 13800 LAKE POINT CIRCLE | LOUISVILLE | KY | 40245 | |
| 10391278 | Name on file [1] | Address on file | | | | |
| 9740690 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1330 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082933 | Domack, Ryan T. | Address on file | | | | |
| 7589648 | Domain Partners VII LP | Attn: Kathleen K. Schoemaker, One Palmer Square, Suite 515 | Princeton | NJ | 08542 | |
| 8280053 | Name on file [1] | Address on file | | | | |
| 8318915 | Name on file [1] | Address on file | | | | |
| 10410272 | Name on file [1] | Address on file | | | | |
| 7082488 | Domann, Cara L. | Address on file | | | | |
| 11391530 | Dombeck, David | Address on file | | | | |
| 11409688 | Name on file [1] | Address on file | | | | |
| 11409047 | Name on file [1] | Address on file | | | | |
| 8337936 | Name on file [1] | Address on file | | | | |
| 10281225 | Dombroskie, Ann | Address on file | | | | |
| 10467560 | Name on file [1] | Address on file | | | | |
| 10377241 | Name on file [1] | Address on file | | | | |
| 7859291 | Name on file [1] | Address on file | | | | |
| 11117530 | Name on file [1] | Address on file | | | | |
| 9494628 | Name on file [1] | Address on file | | | | |
| 10372398 | Name on file [1] | Address on file | | | | |
| 8317867 | Name on file [1] | Address on file | | | | |
| 10423568 | Name on file [1] | Address on file | | | | |
| 10410726 | Name on file [1] | Address on file | | | | |
| 10410726 | Name on file [1] | Address on file | | | | |
| 7077109 | DOMESTIC VIOLENCE CRISIS CENTER | 777 SUMMER ST STE 400 | STAMFORD | CT | 06901 | |
| 10341369 | Name on file [1] | Address on file | | | | |
| 10372146 | Name on file [1] | Address on file | | | | |
| 8279526 | Name on file [1] | Address on file | | | | |
| 10281686 | Name on file [1] | Address on file | | | | |
| 7988390 | Domingo Castillo, David | Address on file | | | | |
| 8289860 | Domingo Tavares, Daniel | Address on file | | | | |
| 10310293 | Name on file [1] | Address on file | | | | |
| 8295148 | Name on file [1] | Address on file | | | | |
| 8295148 | Name on file [1] | Address on file | | | | |
| 10451027 | Name on file [1] | Address on file | | | | |
| 8279022 | Name on file [1] | Address on file | | | | |
| 10493089 | Name on file [1] | Address on file | | | | |
| 8007970 | Name on file [1] | Address on file | | | | |
| 8295073 | Name on file [1] | Address on file | | | | |
| 8295073 | Name on file [1] | Address on file | | | | |
| 7981826 | Name on file [1] | Address on file | | | | |
| 10487919 | Name on file [1] | Address on file | | | | |
| 10419580 | Name on file [1] | Address on file | | | | |
| 10488054 | Name on file [1] | Address on file | | | | |
| 7979642 | Name on file [1] | Address on file | | | | |
| 10513830 | Name on file [1] | Address on file | | | | |
| 7914962 | Dominguez, Robert | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1331 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10326246 | Name on file [1] | Address on file | | | | |
| 10326246 | Name on file [1] | Address on file | | | | |
| 7900594 | Dominguez, Sonia | Address on file | | | | |
| 10416929 | Name on file [1] | Address on file | | | | |
| 10363143 | Name on file [1] | Address on file | | | | |
| 10295217 | Name on file [1] | Address on file | | | | |
| 9736464 | Name on file [1] | Address on file | | | | |
| 9736464 | Name on file [1] | Address on file | | | | |
| 10293063 | Name on file [1] | Address on file | | | | |
| 9493989 | Name on file [1] | Address on file | | | | |
| 10398734 | Name on file [1] | Address on file | | | | |
| 10486341 | Name on file [1] | Address on file | | | | |
| 10408377 | Name on file [1] | Address on file | | | | |
| 10408377 | Name on file [1] | Address on file | | | | |
| 10371336 | Name on file [1] | Address on file | | | | |
| 9736465 | Name on file [1] | Address on file | | | | |
| 9736465 | Name on file [1] | Address on file | | | | |
| 10373314 | Name on file [1] | Address on file | | | | |
| 10409228 | Name on file [1] | Address on file | | | | |
| 10409228 | Name on file [1] | Address on file | | | | |
| 10373046 | Name on file [1] | Address on file | | | | |
| 11617996 | Name on file [1] | Address on file | | | | |
| 9492205 | Name on file [1] | Address on file | | | | |
| 10372399 | Name on file [1] | Address on file | | | | |
| 7083540 | DOMINICAN HOSPITAL | 1555 SOQUEL DR | SANTA CRUZ | CA | 95065 | |
| 10487381 | Name on file [1] | Address on file | | | | |
| 10487381 | Name on file [1] | Address on file | | | | |
| 10296198 | Name on file [1] | Address on file | | | | |
| 10423548 | Name on file [1] | Address on file | | | | |
| 10408737 | Name on file [1] | Address on file | | | | |
| 10408737 | Name on file [1] | Address on file | | | | |
| 9735393 | Name on file [1] | Address on file | | | | |
| 9736035 | Name on file [1] | Address on file | | | | |
| 9739575 | Name on file [1] | Address on file | | | | |
| 10411336 | Name on file [1] | Address on file | | | | |
| 10411336 | Name on file [1] | Address on file | | | | |
| 7092202 | Dominion Energy | 120 Tredegar St. | Richmond | VA | 23219 | |
| 7092167 | Dominion Energy | P.O. Box 100256 | Columbia | SC | 29202 | |
| 7584185 | DOMINION ENERGY | P.O. BOX 100256 | COLUMBIA | SC | 29202-3256 | |
| 7467214 | DOMINION ENERGY NORTH CAROLINA | 220 OPERATION WAY, MAIL CODE C222 | CAYCE | SC | 29033 | |
| 10332554 | Name on file [1] | Address on file | | | | |
| 9738929 | Name on file [1] | Address on file | | | | |
| 10412174 | Name on file [1] | Address on file | | | | |
| 10412174 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492206 | Name on file [1] | Address on file | | | | |
| 11336374 | Name on file [1] | Address on file | | | | |
| 10408483 | Name on file [1] | Address on file | | | | |
| 10408483 | Name on file [1] | Address on file | | | | |
| 7075507 | DOMINO AMJET INC | 1290 LAKESIDE DRIVE | GURNEE | IL | 60031 | |
| 7078592 | DOMINO FOODS INC | 1100 KEY HIGHWAY EAST | BALTIMORE | MD | 21230 | |
| 7078423 | DOMINO FOODS INC | 49 S Second Street | Brooklyn | NY | 11211 | |
| 8296860 | Name on file [1] | Address on file | | | | |
| 8304902 | Name on file [1] | Address on file | | | | |
| 10297124 | Name on file [1] | Address on file | | | | |
| 9734792 | Name on file [1] | Address on file | | | | |
| 8289391 | Name on file [1] | Address on file | | | | |
| 7858170 | Name on file [1] | Address on file | | | | |
| 8278970 | Name on file [1] | Address on file | | | | |
| 8278971 | Name on file [1] | Address on file | | | | |
| 7077351 | DOMUS KIDS INC | 83 LOCKWOOD AVE | STAMFORD | CT | 06902-4201 | |
| 10293366 | Name on file [1] | Address on file | | | | |
| 10293366 | Name on file [1] | Address on file | | | | |
| 10364276 | Name on file [1] | Address on file | | | | |
| 10294233 | Name on file [1] | Address on file | | | | |
| 10294233 | Name on file [1] | Address on file | | | | |
| 11336135 | Name on file [1] | Address on file | | | | |
| 9494611 | Name on file [1] | Address on file | | | | |
| 9738995 | Name on file [1] | Address on file | | | | |
| 10363134 | Name on file [1] | Address on file | | | | |
| 10412063 | Name on file [1] | Address on file | | | | |
| 10412063 | Name on file [1] | Address on file | | | | |
| 10364691 | Name on file [1] | Address on file | | | | |
| 9735839 | Name on file [1] | Address on file | | | | |
| 10411319 | Name on file [1] | Address on file | | | | |
| 10411319 | Name on file [1] | Address on file | | | | |
| 9496146 | Name on file [1] | Address on file | | | | |
| 10295070 | Name on file [1] | Address on file | | | | |
| 10423299 | Name on file [1] | Address on file | | | | |
| 11336475 | Name on file [1] | Address on file | | | | |
| 10392823 | Name on file [1] | Address on file | | | | |
| 9492207 | Name on file [1] | Address on file | | | | |
| 9492208 | Name on file [1] | Address on file | | | | |
| 10432522 | Name on file [1] | Address on file | | | | |
| 10432522 | Name on file [1] | Address on file | | | | |
| 10397831 | Name on file [1] | Address on file | | | | |
| 10411296 | Name on file [1] | Address on file | | | | |
| 10411296 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736016 | Name on file [1] | Address on file | | | | |
| 9492209 | Name on file [1] | Address on file | | | | |
| 11336106 | Name on file [1] | Address on file | | | | |
| 10373223 | Name on file [1] | Address on file | | | | |
| 10293151 | Name on file [1] | Address on file | | | | |
| 9492210 | Name on file [1] | Address on file | | | | |
| 10409003 | Name on file [1] | Address on file | | | | |
| 10409003 | Name on file [1] | Address on file | | | | |
| 10479155 | Name on file [1] | Address on file | | | | |
| 10296408 | Name on file [1] | Address on file | | | | |
| 11336068 | Name on file [1] | Address on file | | | | |
| 8008104 | Name on file [1] | Address on file | | | | |
| 10305758 | Name on file [1] | Address on file | | | | |
| 10453625 | Name on file [1] | Address on file | | | | |
| 10289433 | Name on file [1] | Address on file | | | | |
| 7992802 | Donaghy, Patricia | Address on file | | | | |
| 10477162 | Name on file [1] | Address on file | | | | |
| 8336912 | Name on file [1] | Address on file | | | | |
| 8337089 | Name on file [1] | Address on file | | | | |
| 8337335 | Name on file [1] | Address on file | | | | |
| 8320127 | Name on file [1] | Address on file | | | | |
| 7999339 | Name on file [1] | Address on file | | | | |
| 8312040 | Name on file [1] | Address on file | | | | |
| 11417657 | Name on file [1] | Address on file | | | | |
| 8008392 | Name on file [1] | Address on file | | | | |
| 7079213 | Donahue, Judith | Address on file | | | | |
| 8318853 | Name on file [1] | Address on file | | | | |
| 11391528 | Donahue, Pauline | Address on file | | | | |
| 7998115 | Donahue, Steven | Address on file | | | | |
| 8293189 | Name on file [1] | Address on file | | | | |
| 8293189 | Name on file [1] | Address on file | | | | |
| 9489678 | Donais, James | Address on file | | | | |
| 10487649 | Name on file [1] | Address on file | | | | |
| 10544482 | Donald | Donald 1001 E Elm St | Breckenridge | TX | 76424 | |
| 9494488 | Name on file [1] | Address on file | | | | |
| 10345877 | Name on file [1] | Address on file | | | | |
| 9495572 | Name on file [1] | Address on file | | | | |
| 9494709 | Name on file [1] | Address on file | | | | |
| 9493637 | Name on file [1] | Address on file | | | | |
| 10296409 | Name on file [1] | Address on file | | | | |
| 9495608 | Name on file [1] | Address on file | | | | |
| 10411364 | Name on file [1] | Address on file | | | | |
| 10411364 | Name on file [1] | Address on file | | | | |
| 9495639 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1334 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364290 | Name on file [1] | Address on file | | | | |
| 10392824 | Name on file [1] | Address on file | | | | |
| 10392825 | Name on file [1] | Address on file | | | | |
| 10331775 | Name on file [1] | Address on file | | | | |
| 10296964 | Name on file [1] | Address on file | | | | |
| 10297742 | Name on file [1] | Address on file | | | | |
| 10294850 | Name on file [1] | Address on file | | | | |
| 9732916 | Name on file [1] | Address on file | | | | |
| 10297769 | Name on file [1] | Address on file | | | | |
| 10408847 | Name on file [1] | Address on file | | | | |
| 10408847 | Name on file [1] | Address on file | | | | |
| 9738025 | Name on file [1] | Address on file | | | | |
| 10294234 | Name on file [1] | Address on file | | | | |
| 10294234 | Name on file [1] | Address on file | | | | |
| 10411315 | Name on file [1] | Address on file | | | | |
| 10411315 | Name on file [1] | Address on file | | | | |
| 10295421 | Name on file [1] | Address on file | | | | |
| 10364677 | Name on file [1] | Address on file | | | | |
| 10362623 | Name on file [1] | Address on file | | | | |
| 9495048 | Name on file [1] | Address on file | | | | |
| 10294235 | Name on file [1] | Address on file | | | | |
| 10294235 | Name on file [1] | Address on file | | | | |
| 10297564 | Name on file [1] | Address on file | | | | |
| 10296740 | Name on file [1] | Address on file | | | | |
| 9493759 | Name on file [1] | Address on file | | | | |
| 11336342 | Name on file [1] | Address on file | | | | |
| 10411119 | Name on file [1] | Address on file | | | | |
| 10411119 | Name on file [1] | Address on file | | | | |
| 10294236 | Name on file [1] | Address on file | | | | |
| 10294236 | Name on file [1] | Address on file | | | | |
| 10297993 | Name on file [1] | Address on file | | | | |
| 10392418 | Name on file [1] | Address on file | | | | |
| 10297560 | Name on file [1] | Address on file | | | | |
| 9493760 | Name on file [1] | Address on file | | | | |
| 10296911 | Name on file [1] | Address on file | | | | |
| 10332142 | Name on file [1] | Address on file | | | | |
| 10364940 | Name on file [1] | Address on file | | | | |
| 10363135 | Name on file [1] | Address on file | | | | |
| 10397832 | Name on file [1] | Address on file | | | | |
| 9738324 | Name on file [1] | Address on file | | | | |
| 9495306 | Name on file [1] | Address on file | | | | |
| 10295667 | Name on file [1] | Address on file | | | | |
| 11336395 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411803 | Name on file [1] | Address on file | | | | |
| 10364702 | Name on file [1] | Address on file | | | | |
| 10496389 | Name on file [1] | Address on file | | | | |
| 10408714 | Name on file [1] | Address on file | | | | |
| 10408714 | Name on file [1] | Address on file | | | | |
| 10296627 | Name on file [1] | Address on file | | | | |
| 9494690 | Name on file [1] | Address on file | | | | |
| 10408319 | Name on file [1] | Address on file | | | | |
| 10408319 | Name on file [1] | Address on file | | | | |
| 9494056 | Name on file [1] | Address on file | | | | |
| 10409771 | Name on file [1] | Address on file | | | | |
| 9496006 | Name on file [1] | Address on file | | | | |
| 10409119 | Name on file [1] | Address on file | | | | |
| 10409119 | Name on file [1] | Address on file | | | | |
| 9736058 | Name on file [1] | Address on file | | | | |
| 9494785 | Name on file [1] | Address on file | | | | |
| 9733004 | Name on file [1] | Address on file | | | | |
| 10295422 | Name on file [1] | Address on file | | | | |
| 10296124 | Name on file [1] | Address on file | | | | |
| 10295091 | Name on file [1] | Address on file | | | | |
| 10404599 | Name on file [1] | Address on file | | | | |
| 10294730 | Name on file [1] | Address on file | | | | |
| 7584232 | DONALD J ENGLISH | 2 LAURI DR | FLORHAM PARK | NJ | 07932 | |
| 10483584 | Name on file [1] | Address on file | | | | |
| 10397833 | Name on file [1] | Address on file | | | | |
| 10409336 | Name on file [1] | Address on file | | | | |
| 10409336 | Name on file [1] | Address on file | | | | |
| 9496084 | Name on file [1] | Address on file | | | | |
| 10293301 | Name on file [1] | Address on file | | | | |
| 10293301 | Name on file [1] | Address on file | | | | |
| 10296200 | Name on file [1] | Address on file | | | | |
| 10320312 | Name on file [1] | Address on file | | | | |
| 10480567 | Name on file [1] | Address on file | | | | |
| 10331681 | Name on file [1] | Address on file | | | | |
| 10297016 | Name on file [1] | Address on file | | | | |
| 10404774 | Name on file [1] | Address on file | | | | |
| 7956422 | Name on file [1] | Address on file | | | | |
| 10392534 | Name on file [1] | Address on file | | | | |
| 10410385 | Name on file [1] | Address on file | | | | |
| 9738234 | Name on file [1] | Address on file | | | | |
| 10432530 | Name on file [1] | Address on file | | | | |
| 10432530 | Name on file [1] | Address on file | | | | |
| 10372400 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336576 | Name on file [1] | Address on file | | | | |
| 10422835 | Name on file [1] | Address on file | | | | |
| 11336079 | Name on file [1] | Address on file | | | | |
| 10331873 | Name on file [1] | Address on file | | | | |
| 10462171 | Name on file [1] | Address on file | | | | |
| 9738642 | Name on file [1] | Address on file | | | | |
| 10372711 | Name on file [1] | Address on file | | | | |
| 10372709 | Name on file [1] | Address on file | | | | |
| 10412116 | Name on file [1] | Address on file | | | | |
| 10412116 | Name on file [1] | Address on file | | | | |
| 10397834 | Name on file [1] | Address on file | | | | |
| 9733405 | Name on file [1] | Address on file | | | | |
| 10397835 | Name on file [1] | Address on file | | | | |
| 10411113 | Name on file [1] | Address on file | | | | |
| 10411113 | Name on file [1] | Address on file | | | | |
| 9734985 | Name on file [1] | Address on file | | | | |
| 10331776 | Name on file [1] | Address on file | | | | |
| 10412310 | Name on file [1] | Address on file | | | | |
| 10412310 | Name on file [1] | Address on file | | | | |
| 10408935 | Name on file [1] | Address on file | | | | |
| 10408935 | Name on file [1] | Address on file | | | | |
| 9494064 | Name on file [1] | Address on file | | | | |
| 9492211 | Name on file [1] | Address on file | | | | |
| 10372971 | Name on file [1] | Address on file | | | | |
| 10411800 | Name on file [1] | Address on file | | | | |
| 10411800 | Name on file [1] | Address on file | | | | |
| 10408619 | Name on file [1] | Address on file | | | | |
| 10408619 | Name on file [1] | Address on file | | | | |
| 9734720 | Name on file [1] | Address on file | | | | |
| 10423824 | Name on file [1] | Address on file | | | | |
| 10411024 | Name on file [1] | Address on file | | | | |
| 10411024 | Name on file [1] | Address on file | | | | |
| 9492212 | Name on file [1] | Address on file | | | | |
| 10408860 | Name on file [1] | Address on file | | | | |
| 10408860 | Name on file [1] | Address on file | | | | |
| 10481027 | Name on file [1] | Address on file | | | | |
| 10364538 | Name on file [1] | Address on file | | | | |
| 10422605 | Name on file [1] | Address on file | | | | |
| 10372591 | Name on file [1] | Address on file | | | | |
| 10364877 | Name on file [1] | Address on file | | | | |
| 10371992 | Name on file [1] | Address on file | | | | |
| 9496560 | Name on file [1] | Address on file | | | | |
| 9496567 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733145 | Name on file [1] | Address on file | | | | |
| 10422422 | Name on file [1] | Address on file | | | | |
| 10423846 | Name on file [1] | Address on file | | | | |
| 9492213 | Name on file [1] | Address on file | | | | |
| 9496612 | Name on file [1] | Address on file | | | | |
| 9492214 | Name on file [1] | Address on file | | | | |
| 10373509 | Name on file [1] | Address on file | | | | |
| 10294997 | Name on file [1] | Address on file | | | | |
| 9492215 | Name on file [1] | Address on file | | | | |
| 10372625 | Name on file [1] | Address on file | | | | |
| 10407017 | Name on file [1] | Address on file | | | | |
| 10407017 | Name on file [1] | Address on file | | | | |
| 10294237 | Name on file [1] | Address on file | | | | |
| 10294237 | Name on file [1] | Address on file | | | | |
| 10410739 | Name on file [1] | Address on file | | | | |
| 10410739 | Name on file [1] | Address on file | | | | |
| 10372853 | Name on file [1] | Address on file | | | | |
| 9496689 | Name on file [1] | Address on file | | | | |
| 10364599 | Name on file [1] | Address on file | | | | |
| 9733978 | Name on file [1] | Address on file | | | | |
| 10364602 | Name on file [1] | Address on file | | | | |
| 11336345 | Name on file [1] | Address on file | | | | |
| 10372188 | Name on file [1] | Address on file | | | | |
| 8285600 | Name on file [1] | Address on file | | | | |
| 10484012 | Name on file [1] | Address on file | | | | |
| 10482644 | Name on file [1] | Address on file | | | | |
| 7979678 | Name on file [1] | Address on file | | | | |
| 7969411 | Name on file [1] | Address on file | | | | |
| 8310696 | Name on file [1] | Address on file | | | | |
| 8304700 | Name on file [1] | Address on file | | | | |
| 10523204 | Name on file [1] | Address on file | | | | |
| 8279981 | Name on file [1] | Address on file | | | | |
| 7995160 | Name on file [1] | Address on file | | | | |
| 7591268 | Donaldson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10419464 | Name on file [1] | Address on file | | | | |
| 8277929 | Name on file [1] | Address on file | | | | |
| 11266674 | Name on file [1] | Address on file | | | | |
| 9499177 | Name on file [1] | Address on file | | | | |
| 8320983 | Name on file [1] | Address on file | | | | |
| 8291560 | Name on file [1] | Address on file | | | | |
| 8291560 | Name on file [1] | Address on file | | | | |
| 8320983 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8280388 | Name on file [1] | Address on file | | | | |
| 8280388 | Name on file [1] | Address on file | | | | |
| 10486340 | Name on file [1] | Address on file | | | | |
| 10519116 | Name on file [1] | Address on file | | | | |
| 10486140 | Name on file [1] | Address on file | | | | |
| 8294553 | Name on file [1] | Address on file | | | | |
| 8294553 | Name on file [1] | Address on file | | | | |
| 7863850 | Name on file [1] | Address on file | | | | |
| 10470084 | Name on file [1] | Address on file | | | | |
| 7998160 | Name on file [1] | Address on file | | | | |
| 7983458 | Name on file [1] | Address on file | | | | |
| 8317753 | Name on file [1] | Address on file | | | | |
| 10545392 | Donalsonville Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545392 | Donalsonville Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545392 | Donalsonville Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10391706 | Name on file [1] | Address on file | | | | |
| 7992417 | Donarski, Floyd | Address on file | | | | |
| 7945988 | Name on file [1] | Address on file | | | | |
| 9734696 | Name on file [1] | Address on file | | | | |
| 7924154 | Name on file [1] | Address on file | | | | |
| 7926399 | Name on file [1] | Address on file | | | | |
| 10390986 | Name on file [1] | Address on file | | | | |
| 11213475 | Name on file [1] | Address on file | | | | |
| 11213475 | Name on file [1] | Address on file | | | | |
| 10484006 | Name on file [1] | Address on file | | | | |
| 10305600 | Name on file [1] | Address on file | | | | |
| 10487582 | Name on file [1] | Address on file | | | | |
| 10298158 | Name on file [1] | Address on file | | | | |
| 9494696 | Name on file [1] | Address on file | | | | |
| 9733266 | Name on file [1] | Address on file | | | | |
| 10327061 | Name on file [1] | Address on file | | | | |
| 10489018 | Name on file [1] | Address on file | | | | |
| 10510623 | Name on file [1] | Address on file | | | | |
| 7081695 | Done-Lagemann, Jeannette | Address on file | | | | |
| 11301097 | Name on file [1] | Address on file | | | | |
| 7079214 | Dong, Michael W. | Address on file | | | | |
| 10309585 | Name on file [1] | Address on file | | | | |
| 8299942 | Name on file [1] | Address on file | | | | |
| 10457233 | Name on file [1] | Address on file | | | | |
| 10397836 | Name on file [1] | Address on file | | | | |
| 8005470 | Donis, James | Address on file | | | | |
| 7992955 | Donis, James | Address on file | | | | |
| 10405564 | Name on file [1] | Address on file | | | | |
| 8276703 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10518556 | Name on file [1] | Address on file | | | | |
| 10440409 | Name on file [1] | Address on file | | | | |
| 10440409 | Name on file [1] | Address on file | | | | |
| 7929473 | Name on file [1] | Address on file | | | | |
| 7079215 | Donlan, Melissa A. | Address on file | | | | |
| 10386915 | Donley County Texas | John C. Howard, County Judge, PO Box 909, 300 S. Sully St. | Clarendon | TX | 79226 | |
| 10503708 | Name on file [1] | Address on file | | | | |
| 10386126 | Name on file [1] | Address on file | | | | |
| 10345834 | Name on file [1] | Address on file | | | | |
| 10444861 | Name on file [1] | Address on file | | | | |
| 7932564 | Name on file [1] | Address on file | | | | |
| 10509326 | Name on file [1] | Address on file | | | | |
| 10355830 | Name on file [1] | Address on file | | | | |
| 7956375 | Name on file [1] | Address on file | | | | |
| 10328531 | Name on file [1] | Address on file | | | | |
| 8304937 | Name on file [1] | Address on file | | | | |
| 10538250 | Name on file [1] | Address on file | | | | |
| 10332349 | Name on file [1] | Address on file | | | | |
| 11336637 | Name on file [1] | Address on file | | | | |
| 9738205 | Name on file [1] | Address on file | | | | |
| 10364789 | Name on file [1] | Address on file | | | | |
| 9735601 | Name on file [1] | Address on file | | | | |
| 10296457 | Name on file [1] | Address on file | | | | |
| 10295375 | Name on file [1] | Address on file | | | | |
| 9496713 | Name on file [1] | Address on file | | | | |
| 9496713 | Name on file [1] | Address on file | | | | |
| 9735906 | Name on file [1] | Address on file | | | | |
| 11336168 | Name on file [1] | Address on file | | | | |
| 10422656 | Name on file [1] | Address on file | | | | |
| 7993309 | Name on file [1] | Address on file | | | | |
| 10295160 | Name on file [1] | Address on file | | | | |
| 10410897 | Name on file [1] | Address on file | | | | |
| 10410897 | Name on file [1] | Address on file | | | | |
| 10479186 | Name on file [1] | Address on file | | | | |
| 11233162 | Name on file [1] | Address on file | | | | |
| 9495070 | Name on file [1] | Address on file | | | | |
| 10411034 | Name on file [1] | Address on file | | | | |
| 10411034 | Name on file [1] | Address on file | | | | |
| 10397837 | Name on file [1] | Address on file | | | | |
| 10294238 | Name on file [1] | Address on file | | | | |
| 10294238 | Name on file [1] | Address on file | | | | |
| 10409499 | Name on file [1] | Address on file | | | | |
| 10364030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297252 | Name on file [1] | Address on file | | | | |
| 10294239 | Name on file [1] | Address on file | | | | |
| 10294239 | Name on file [1] | Address on file | | | | |
| 10422676 | Name on file [1] | Address on file | | | | |
| 10295423 | Name on file [1] | Address on file | | | | |
| 10392389 | Name on file [1] | Address on file | | | | |
| 10363144 | Name on file [1] | Address on file | | | | |
| 10392826 | Name on file [1] | Address on file | | | | |
| 10295424 | Name on file [1] | Address on file | | | | |
| 10297813 | Name on file [1] | Address on file | | | | |
| 9492216 | Name on file [1] | Address on file | | | | |
| 10423556 | Name on file [1] | Address on file | | | | |
| 10294240 | Name on file [1] | Address on file | | | | |
| 10294240 | Name on file [1] | Address on file | | | | |
| 9736253 | Name on file [1] | Address on file | | | | |
| 9738427 | Name on file [1] | Address on file | | | | |
| 10297367 | Name on file [1] | Address on file | | | | |
| 10409078 | Name on file [1] | Address on file | | | | |
| 10409078 | Name on file [1] | Address on file | | | | |
| 9495842 | Name on file [1] | Address on file | | | | |
| 10404366 | Name on file [1] | Address on file | | | | |
| 10485397 | Name on file [1] | Address on file | | | | |
| 10397838 | Name on file [1] | Address on file | | | | |
| 10409501 | Name on file [1] | Address on file | | | | |
| 10293038 | Name on file [1] | Address on file | | | | |
| 10480096 | Name on file [1] | Address on file | | | | |
| 10411926 | Name on file [1] | Address on file | | | | |
| 10411926 | Name on file [1] | Address on file | | | | |
| 10345941 | Name on file [1] | Address on file | | | | |
| 10334046 | Name on file [1] | Address on file | | | | |
| 10364701 | Name on file [1] | Address on file | | | | |
| 10423595 | Name on file [1] | Address on file | | | | |
| 9738169 | Name on file [1] | Address on file | | | | |
| 9738149 | Name on file [1] | Address on file | | | | |
| 10404488 | Name on file [1] | Address on file | | | | |
| 10362751 | Name on file [1] | Address on file | | | | |
| 10408937 | Name on file [1] | Address on file | | | | |
| 10408937 | Name on file [1] | Address on file | | | | |
| 9738099 | Name on file [1] | Address on file | | | | |
| 10298176 | Name on file [1] | Address on file | | | | |
| 10296381 | Name on file [1] | Address on file | | | | |
| 10392460 | Name on file [1] | Address on file | | | | |
| 9496014 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364343 | Name on file [1] | Address on file | | | | |
| 10393341 | Name on file [1] | Address on file | | | | |
| 10392473 | Name on file [1] | Address on file | | | | |
| 10407767 | Name on file [1] | Address on file | | | | |
| 10407767 | Name on file [1] | Address on file | | | | |
| 10422089 | Name on file [1] | Address on file | | | | |
| 10397839 | Name on file [1] | Address on file | | | | |
| 10393609 | Name on file [1] | Address on file | | | | |
| 10393609 | Name on file [1] | Address on file | | | | |
| 10356382 | Name on file [1] | Address on file | | | | |
| 10432860 | Name on file [1] | Address on file | | | | |
| 10331779 | Name on file [1] | Address on file | | | | |
| 10423322 | Name on file [1] | Address on file | | | | |
| 11336463 | Name on file [1] | Address on file | | | | |
| 10407181 | Name on file [1] | Address on file | | | | |
| 9490149 | Name on file [1] | Address on file | | | | |
| 10397840 | Name on file [1] | Address on file | | | | |
| 10364190 | Name on file [1] | Address on file | | | | |
| 9494419 | Name on file [1] | Address on file | | | | |
| 11335819 | Name on file [1] | Address on file | | | | |
| 10294241 | Name on file [1] | Address on file | | | | |
| 10294241 | Name on file [1] | Address on file | | | | |
| 10410292 | Name on file [1] | Address on file | | | | |
| 11336476 | Name on file [1] | Address on file | | | | |
| 10484718 | Name on file [1] | Address on file | | | | |
| 10423270 | Name on file [1] | Address on file | | | | |
| 10296201 | Name on file [1] | Address on file | | | | |
| 10495192 | Name on file [1] | Address on file | | | | |
| 10495192 | Name on file [1] | Address on file | | | | |
| 9733853 | Name on file [1] | Address on file | | | | |
| 10295222 | Name on file [1] | Address on file | | | | |
| 10392827 | Name on file [1] | Address on file | | | | |
| 9496223 | Name on file [1] | Address on file | | | | |
| 10293095 | Name on file [1] | Address on file | | | | |
| 10373491 | Name on file [1] | Address on file | | | | |
| 9492217 | Name on file [1] | Address on file | | | | |
| 10411048 | Name on file [1] | Address on file | | | | |
| 10411048 | Name on file [1] | Address on file | | | | |
| 10410367 | Name on file [1] | Address on file | | | | |
| 9734127 | Name on file [1] | Address on file | | | | |
| 9734128 | Name on file [1] | Address on file | | | | |
| 9734897 | Name on file [1] | Address on file | | | | |
| 10410404 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1342 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733804 | Name on file [1] | Address on file | | | | |
| 10412292 | Name on file [1] | Address on file | | | | |
| 10412292 | Name on file [1] | Address on file | | | | |
| 10373927 | Name on file [1] | Address on file | | | | |
| 10373929 | Name on file [1] | Address on file | | | | |
| 10419230 | Name on file [1] | Address on file | | | | |
| 10419230 | Name on file [1] | Address on file | | | | |
| 10294242 | Name on file [1] | Address on file | | | | |
| 10294242 | Name on file [1] | Address on file | | | | |
| 9492218 | Name on file [1] | Address on file | | | | |
| 10393483 | Name on file [1] | Address on file | | | | |
| 10371888 | Name on file [1] | Address on file | | | | |
| 10373253 | Name on file [1] | Address on file | | | | |
| 9492219 | Name on file [1] | Address on file | | | | |
| 10372486 | Name on file [1] | Address on file | | | | |
| 9496726 | Name on file [1] | Address on file | | | | |
| 10397841 | Name on file [1] | Address on file | | | | |
| 9735399 | Name on file [1] | Address on file | | | | |
| 10404590 | Name on file [1] | Address on file | | | | |
| 10327094 | Name on file [1] | Address on file | | | | |
| 11336490 | Name on file [1] | Address on file | | | | |
| 9734398 | Name on file [1] | Address on file | | | | |
| 10398735 | Name on file [1] | Address on file | | | | |
| 10423161 | Name on file [1] | Address on file | | | | |
| 9735000 | Name on file [1] | Address on file | | | | |
| 10398736 | Name on file [1] | Address on file | | | | |
| 10412425 | Name on file [1] | Address on file | | | | |
| 10412425 | Name on file [1] | Address on file | | | | |
| 10372972 | Name on file [1] | Address on file | | | | |
| 9734680 | Name on file [1] | Address on file | | | | |
| 10405268 | Name on file [1] | Address on file | | | | |
| 10371581 | Name on file [1] | Address on file | | | | |
| 10405506 | Name on file [1] | Address on file | | | | |
| 9492220 | Name on file [1] | Address on file | | | | |
| 9492221 | Name on file [1] | Address on file | | | | |
| 10372194 | Name on file [1] | Address on file | | | | |
| 9496491 | Name on file [1] | Address on file | | | | |
| 10405334 | Name on file [1] | Address on file | | | | |
| 10405016 | Name on file [1] | Address on file | | | | |
| 9734029 | Name on file [1] | Address on file | | | | |
| 10294243 | Name on file [1] | Address on file | | | | |
| 10294243 | Name on file [1] | Address on file | | | | |
| 10364874 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733901 | Name on file [1] | Address on file | | | | |
| 10392828 | Name on file [1] | Address on file | | | | |
| 10373010 | Name on file [1] | Address on file | | | | |
| 10371702 | Name on file [1] | Address on file | | | | |
| 10411636 | Name on file [1] | Address on file | | | | |
| 10411636 | Name on file [1] | Address on file | | | | |
| 9492222 | Name on file [1] | Address on file | | | | |
| 9738016 | Name on file [1] | Address on file | | | | |
| 9496588 | Name on file [1] | Address on file | | | | |
| 10397842 | Name on file [1] | Address on file | | | | |
| 11336092 | Name on file [1] | Address on file | | | | |
| 10405420 | Name on file [1] | Address on file | | | | |
| 9735339 | Name on file [1] | Address on file | | | | |
| 10371689 | Name on file [1] | Address on file | | | | |
| 9733963 | Name on file [1] | Address on file | | | | |
| 9734055 | Name on file [1] | Address on file | | | | |
| 9492223 | Name on file [1] | Address on file | | | | |
| 10439072 | Name on file [1] | Address on file | | | | |
| 9737704 | Name on file [1] | Address on file | | | | |
| 10458670 | Name on file [1] | Address on file | | | | |
| 10404418 | Name on file [1] | Address on file | | | | |
| 8278233 | Name on file [1] | Address on file | | | | |
| 10294244 | Name on file [1] | Address on file | | | | |
| 10294244 | Name on file [1] | Address on file | | | | |
| 7589855 | Donnegan Systems, Inc. | Attn: General Counsel, 170 Bartlett Street | Northboro | MA | 01532 | |
| 9734065 | Name on file [1] | Address on file | | | | |
| 10372589 | Name on file [1] | Address on file | | | | |
| 10364588 | Name on file [1] | Address on file | | | | |
| 10451093 | Name on file [1] | Address on file | | | | |
| 10304891 | Name on file [1] | Address on file | | | | |
| 10290082 | Name on file [1] | Address on file | | | | |
| 8008151 | Name on file [1] | Address on file | | | | |
| 10350488 | Name on file [1] | Address on file | | | | |
| 10494798 | Name on file [1] | Address on file | | | | |
| 7964754 | Name on file [1] | Address on file | | | | |
| 10287253 | Name on file [1] | Address on file | | | | |
| 8317754 | Name on file [1] | Address on file | | | | |
| 7870416 | Name on file [1] | Address on file | | | | |
| 10516750 | Name on file [1] | Address on file | | | | |
| 11284148 | Name on file [1] | Address on file | | | | |
| 10517932 | Name on file [1] | Address on file | | | | |
| 7929499 | Name on file [1] | Address on file | | | | |
| 9739461 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332789 | Name on file [1] | Address on file | | | | |
| 9736467 | Name on file [1] | Address on file | | | | |
| 9736467 | Name on file [1] | Address on file | | | | |
| 9494750 | Name on file [1] | Address on file | | | | |
| 10333966 | Name on file [1] | Address on file | | | | |
| 10409984 | Name on file [1] | Address on file | | | | |
| 9494758 | Name on file [1] | Address on file | | | | |
| 9492224 | Name on file [1] | Address on file | | | | |
| 9736468 | Name on file [1] | Address on file | | | | |
| 9736468 | Name on file [1] | Address on file | | | | |
| 9496203 | Name on file [1] | Address on file | | | | |
| 10297754 | Name on file [1] | Address on file | | | | |
| 10291630 | Name on file [1] | Address on file | | | | |
| 7079216 | Donnigan, Arlene | Address on file | | | | |
| 10410803 | Name on file [1] | Address on file | | | | |
| 10410803 | Name on file [1] | Address on file | | | | |
| 10297628 | Name on file [1] | Address on file | | | | |
| 10334050 | Name on file [1] | Address on file | | | | |
| 10388935 | Name on file [1] | Address on file | | | | |
| 7971531 | Donofrio, Carol | Address on file | | | | |
| 10285810 | Name on file [1] | Address on file | | | | |
| 7079217 | D'Onofrio, Greg R. | Address on file | | | | |
| 10486548 | Name on file [1] | Address on file | | | | |
| 11397422 | Name on file [1] | Address on file | | | | |
| 10302917 | Name on file [1] | Address on file | | | | |
| 8326918 | Name on file [1] | Address on file | | | | |
| 10487591 | Name on file [1] | Address on file | | | | |
| 7992942 | Donohoo, Debbie | Address on file | | | | |
| 10292572 | Name on file [1] | Address on file | | | | |
| 7971517 | Donohoo, Emily | Address on file | | | | |
| 10477866 | Name on file [1] | Address on file | | | | |
| 8277605 | Name on file [1] | Address on file | | | | |
| 10312345 | Name on file [1] | Address on file | | | | |
| 9736469 | Name on file [1] | Address on file | | | | |
| 9736469 | Name on file [1] | Address on file | | | | |
| 10433408 | Name on file [1] | Address on file | | | | |
| 10485284 | Name on file [1] | Address on file | | | | |
| 9738486 | Name on file [1] | Address on file | | | | |
| 10411701 | Name on file [1] | Address on file | | | | |
| 10411701 | Name on file [1] | Address on file | | | | |
| 11290352 | Name on file [1] | Address on file | | | | |
| 10364494 | Name on file [1] | Address on file | | | | |
| 10433270 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10328594 | Name on file [1] | Address on file | | | | |
| 8292999 | Name on file [1] | Address on file | | | | |
| 8292999 | Name on file [1] | Address on file | | | | |
| 8295115 | Name on file [1] | Address on file | | | | |
| 8295115 | Name on file [1] | Address on file | | | | |
| 8294635 | Name on file [1] | Address on file | | | | |
| 8294635 | Name on file [1] | Address on file | | | | |
| 8510011 | Name on file [1] | Address on file | | | | |
| 10328328 | Name on file [1] | Address on file | | | | |
| 11217927 | Name on file [1] | Address on file | | | | |
| 11232469 | Name on file [1] | Address on file | | | | |
| 10340851 | Name on file [1] | Address on file | | | | |
| 8320094 | Name on file [1] | Address on file | | | | |
| 8317416 | Name on file [1] | Address on file | | | | |
| 10359644 | Name on file [1] | Address on file | | | | |
| 8510001 | Name on file [1] | Address on file | | | | |
| 10327558 | Name on file [1] | Address on file | | | | |
| 10514619 | Name on file [1] | Address on file | | | | |
| 10328932 | Name on file [1] | Address on file | | | | |
| 10486105 | Name on file [1] | Address on file | | | | |
| 7978931 | Name on file [1] | Address on file | | | | |
| 10523422 | Name on file [1] | Address on file | | | | |
| 8323675 | Name on file [1] | Address on file | | | | |
| 10351927 | Name on file [1] | Address on file | | | | |
| 10417148 | Name on file [1] | Address on file | | | | |
| 10482546 | Name on file [1] | Address on file | | | | |
| 8337071 | Name on file [1] | Address on file | | | | |
| 8296597 | Name on file [1] | Address on file | | | | |
| 10319639 | Name on file [1] | Address on file | | | | |
| 8294940 | Name on file [1] | Address on file | | | | |
| 8294940 | Name on file [1] | Address on file | | | | |
| 10524215 | Name on file [1] | Address on file | | | | |
| 10538742 | Name on file [1] | Address on file | | | | |
| 10368745 | Name on file [1] | Address on file | | | | |
| 8304697 | Name on file [1] | Address on file | | | | |
| 10524465 | Name on file [1] | Address on file | | | | |
| 10524465 | Name on file [1] | Address on file | | | | |
| 8003671 | Name on file [1] | Address on file | | | | |
| 10492779 | Name on file [1] | Address on file | | | | |
| 7963644 | Name on file [1] | Address on file | | | | |
| 8275044 | Name on file [1] | Address on file | | | | |
| 7586262 | DOOLY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 113 N. THIRD STREET, ROOM #1 | VIENNA | GA | 31092 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095515 | Dooly County, Georgia | Attn: Chairman of the Board of Commissioners, 113 N. Third Street, Room #1 | Vienna | GA | 31092 | |
| 10544292 | Dooly County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544292 | Dooly County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C.Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7088007 | Dooly County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10378288 | Name on file [1] | Address on file | | | | |
| 7914836 | Doom, William | Address on file | | | | |
| 10499944 | Name on file [1] | Address on file | | | | |
| 9740424 | Doonan, Sharron | Address on file | | | | |
| 7584988 | DOOR COUNTY | ATTN: CLERK AND CHAIR OF THE BD OF SUPERVISORS AND CNTY ADMINISTRATOR, 421 NEBRASKA STREET | STURGEON BAY | WI | 54235 | |
| 7096618 | Door County | Attn: Clerk and Chair of the Board of Supervisors and County Administrator, 421 Nebraska Street | Sturgeon Bay | WI | 54235 | |
| 7088010 | Door County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088011 | Door County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088008 | Door County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088012 | Door County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088009 | Door County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10365675 | Door County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8294738 | Name on file [1] | Address on file | | | | |
| 8294738 | Name on file [1] | Address on file | | | | |
| 8294943 | Name on file [1] | Address on file | | | | |
| 8294943 | Name on file [1] | Address on file | | | | |
| 8293731 | Name on file [1] | Address on file | | | | |
| 8293731 | Name on file [1] | Address on file | | | | |
| 7895412 | Name on file [1] | Address on file | | | | |
| 7871564 | Name on file [1] | Address on file | | | | |
| 10416852 | Name on file [1] | Address on file | | | | |
| 7089236 | Dora Lawrence | Jason S. McManis, Ahmad Zavitsanos Anaipakos Alavi Mensing, 1221 McKinney Street, Ste. 2500 | Houston | TX | 77010 | |
| 7096395 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: JASON S. MCMANIS, AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC, 1221 MCKINNEY, SUITE 2500 | HOUSTON | TX | 77010 | |
| 7096398 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7096401 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA, SUITE 5100 | CHICAGO | IL | 60606 | |
| 7096397 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096400 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7096396 | Dora Lawrence, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD, SUITE 700 | ARLINGTON | VA | 22201 | |
| 7096399 | Dora Lawrence, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10411632 | Name on file [1] | Address on file | | | | |
| 10411632 | Name on file [1] | Address on file | | | | |
| 9735331 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088016 | Dora, Alabama, City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7088015 | Dora, Alabama, City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088013 | Dora, Alabama, City of | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 7088014 | Dora, Alabama, City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 8293976 | Name on file [1] | Address on file | | | | |
| 8293976 | Name on file [1] | Address on file | | | | |
| 7992568 | Doran, Bryon | Address on file | | | | |
| 7900792 | Doran, John | Address on file | | | | |
| 7956620 | Name on file [1] | Address on file | | | | |
| 7079218 | Doran, Kathleen A. | Address on file | | | | |
| 7944155 | Name on file [1] | Address on file | | | | |
| 8319210 | Name on file [1] | Address on file | | | | |
| 8012782 | Name on file [1] | Address on file | | | | |
| 8336181 | Name on file [1] | Address on file | | | | |
| 10331882 | Name on file [1] | Address on file | | | | |
| 7094355 | Dorchester County, Maryland | 501 COURT LANE, SUITE 211 | CAMBRIDGE | MD | 21613 | |
| 7587460 | DORCHESTER COUNTY, MARYLAND | ATTN: PRESIDENT, DORCHESTER CNTY COUNCIL, DORCHESTER COUNTY COUNCIL, 501 COURT LANE - P.O. BOX 26 | CAMBRIDGE | MD | 21613 | |
| 7094354 | Dorchester County, Maryland | Attn: President, Dorchester County Council, Dorchester County Council, 501 Court Lane, P.O. Box 26 | Cambridge | MD | 21613 | |
| 7094356 | Dorchester County, Maryland | ATTN: RESIDENT AGENT, 501 SOURT LANE, P.O. BOX 26 | CAMBRIDGE | MD | 21613 | |
| 7591675 | Dorchester County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272280 | Dorchester County, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7591940 | Dorchester County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453906 | Dorchester County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm St., Ste. 215 | Conshohocken | PA | 19428 | |
| 9736470 | Name on file [1] | Address on file | | | | |
| 9736470 | Name on file [1] | Address on file | | | | |
| 7969332 | Name on file [1] | Address on file | | | | |
| 10428084 | Name on file [1] | Address on file | | | | |
| 7967229 | Name on file [1] | Address on file | | | | |
| 10430669 | Name on file [1] | Address on file | | | | |
| 9490995 | Name on file [1] | Address on file | | | | |
| 10408938 | Name on file [1] | Address on file | | | | |
| 10408938 | Name on file [1] | Address on file | | | | |
| 10332930 | Name on file [1] | Address on file | | | | |
| 10496366 | Name on file [1] | Address on file | | | | |
| 10371564 | Name on file [1] | Address on file | | | | |
| 10371868 | Name on file [1] | Address on file | | | | |
| 7077992 | DOREEN ROSENBLATT | Address on file | | | | |
| 7998182 | Name on file [1] | Address on file | | | | |
| 10423650 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1348 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298149 | Name on file [1] | Address on file | | | | |
| 9735424 | Name on file [1] | Address on file | | | | |
| 7947426 | Name on file [1] | Address on file | | | | |
| 10506157 | Name on file [1] | Address on file | | | | |
| 7079219 | Dorfman, Harriet | Address on file | | | | |
| 10428383 | Name on file [1] | Address on file | | | | |
| 8303738 | Name on file [1] | Address on file | | | | |
| 10513619 | Name on file [1] | Address on file | | | | |
| 10489760 | Name on file [1] | Address on file | | | | |
| 11335625 | Name on file [1] | Address on file | | | | |
| 7079220 | Doria, Danielle | Address on file | | | | |
| 7081607 | Doria, Gina | Address on file | | | | |
| 11335747 | Name on file [1] | Address on file | | | | |
| 9738686 | Name on file [1] | Address on file | | | | |
| 10410711 | Name on file [1] | Address on file | | | | |
| 10410711 | Name on file [1] | Address on file | | | | |
| 7079221 | Dorilas, Jean-Frantz | Address on file | | | | |
| 10345953 | Name on file [1] | Address on file | | | | |
| 9495522 | Name on file [1] | Address on file | | | | |
| 10363844 | Name on file [1] | Address on file | | | | |
| 10484804 | Name on file [1] | Address on file | | | | |
| 10408568 | Name on file [1] | Address on file | | | | |
| 10408568 | Name on file [1] | Address on file | | | | |
| 10410289 | Name on file [1] | Address on file | | | | |
| 9492225 | Name on file [1] | Address on file | | | | |
| 8318170 | Name on file [1] | Address on file | | | | |
| 10408379 | Name on file [1] | Address on file | | | | |
| 10408379 | Name on file [1] | Address on file | | | | |
| 9492226 | Name on file [1] | Address on file | | | | |
| 10435847 | Name on file [1] | Address on file | | | | |
| 10340411 | Name on file [1] | Address on file | | | | |
| 11641553 | Name on file [1] | Address on file | | | | |
| 11258025 | Name on file [1] | Address on file | | | | |
| 10331218 | Name on file [1] | Address on file | | | | |
| 9740410 | Dorman, Haley | Address on file | | | | |
| 10432059 | Name on file [1] | Address on file | | | | |
| 10397113 | Name on file [1] | Address on file | | | | |
| 8001506 | Name on file [1] | Address on file | | | | |
| 10420327 | Name on file [1] | Address on file | | | | |
| 7084125 | DORMINY MEDICAL CENTER | 200 PERRY HOUSE RD | FITZGERALD | GA | 31750 | |
| 10359078 | Name on file [1] | Address on file | | | | |
| 10436941 | Name on file [1] | Address on file | | | | |
| 10298159 | Name on file [1] | Address on file | | | | |
| 7984257 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7937494 | Name on file [1] | Address on file | | | | |
| 10479499 | Name on file [1] | Address on file | | | | |
| 10515280 | Name on file [1] | Address on file | | | | |
| 10400614 | Name on file [1] | Address on file | | | | |
| 8276662 | Dorondo, Shera | Address on file | | | | |
| 7943718 | Doron-Varela, Michelle | Address on file | | | | |
| 10333252 | Name on file [1] | Address on file | | | | |
| 10297451 | Name on file [1] | Address on file | | | | |
| 10421632 | Name on file [1] | Address on file | | | | |
| 9495778 | Name on file [1] | Address on file | | | | |
| 10404558 | Name on file [1] | Address on file | | | | |
| 10332270 | Name on file [1] | Address on file | | | | |
| 10295143 | Name on file [1] | Address on file | | | | |
| 9494282 | Name on file [1] | Address on file | | | | |
| 10408730 | Name on file [1] | Address on file | | | | |
| 10408730 | Name on file [1] | Address on file | | | | |
| 10410642 | Name on file [1] | Address on file | | | | |
| 10410642 | Name on file [1] | Address on file | | | | |
| 9492227 | Name on file [1] | Address on file | | | | |
| 10372401 | Name on file [1] | Address on file | | | | |
| 10495185 | Name on file [1] | Address on file | | | | |
| 10495185 | Name on file [1] | Address on file | | | | |
| 9496367 | Name on file [1] | Address on file | | | | |
| 7998796 | Name on file [1] | Address on file | | | | |
| 10407246 | Name on file [1] | Address on file | | | | |
| 10407246 | Name on file [1] | Address on file | | | | |
| 10393497 | Name on file [1] | Address on file | | | | |
| 10423184 | Name on file [1] | Address on file | | | | |
| 10419043 | Name on file [1] | Address on file | | | | |
| 10419043 | Name on file [1] | Address on file | | | | |
| 10374537 | Name on file [1] | Address on file | | | | |
| 9734885 | Name on file [1] | Address on file | | | | |
| 9736471 | Name on file [1] | Address on file | | | | |
| 9736471 | Name on file [1] | Address on file | | | | |
| 7092613 | Dorothy, McCullough | Address on file | | | | |
| 10312991 | Name on file [1] | Address on file | | | | |
| 8278702 | Name on file [1] | Address on file | | | | |
| 10436858 | Name on file [1] | Address on file | | | | |
| 7914621 | Dorris, James | Address on file | | | | |
| 10487269 | Name on file [1] | Address on file | | | | |
| 11396808 | Name on file [1] | Address on file | | | | |
| 10317877 | Name on file [1] | Address on file | | | | |
| 7075042 | DORSEY & WHITNEY LLP | P.O. BOX 1680 | MINNEAPOLIS | MN | 55480-1680 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496114 | Name on file [1] | Address on file | | | | |
| 10421947 | Name on file [1] | Address on file | | | | |
| 10405254 | Name on file [1] | Address on file | | | | |
| 8317755 | Name on file [1] | Address on file | | | | |
| 8007809 | Name on file [1] | Address on file | | | | |
| 10314344 | Name on file [1] | Address on file | | | | |
| 10341614 | Name on file [1] | Address on file | | | | |
| 10472625 | Name on file [1] | Address on file | | | | |
| 7079222 | Dorsey, Gary B. | Address on file | | | | |
| 9497595 | Name on file [1] | Address on file | | | | |
| 10393648 | Name on file [1] | Address on file | | | | |
| 10460334 | Name on file [1] | Address on file | | | | |
| 8305583 | Name on file [1] | Address on file | | | | |
| 7955677 | Dorsey, Richard | Address on file | | | | |
| 10314999 | Name on file [1] | Address on file | | | | |
| 7972315 | Name on file [1] | Address on file | | | | |
| 10359474 | Name on file [1] | Address on file | | | | |
| 7992664 | Dorshak, George | Address on file | | | | |
| 10349385 | Name on file [1] | Address on file | | | | |
| 8277821 | Name on file [1] | Address on file | | | | |
| 7870544 | Name on file [1] | Address on file | | | | |
| 7975011 | Name on file [1] | Address on file | | | | |
| 10480952 | Name on file [1] | Address on file | | | | |
| 8004969 | Name on file [1] | Address on file | | | | |
| 10298061 | Name on file [1] | Address on file | | | | |
| 11230241 | Name on file [1] | Address on file | | | | |
| 10488452 | Name on file [1] | Address on file | | | | |
| 10462075 | Name on file [1] | Address on file | | | | |
| 11252500 | Name on file [1] | Address on file | | | | |
| 10379767 | Name on file [1] | Address on file | | | | |
| 8303726 | Name on file [1] | Address on file | | | | |
| 8310027 | Name on file [1] | Address on file | | | | |
| 10513370 | Name on file [1] | Address on file | | | | |
| 7939632 | Name on file [1] | Address on file | | | | |
| 10538381 | Name on file [1] | Address on file | | | | |
| 11229479 | Name on file [1] | Address on file | | | | |
| 10462595 | Name on file [1] | Address on file | | | | |
| 8294299 | Name on file [1] | Address on file | | | | |
| 8294299 | Name on file [1] | Address on file | | | | |
| 10580236 | Name on file [1] | Address on file | | | | |
| 7956230 | Doss, James | Address on file | | | | |
| 9489313 | Name on file [1] | Address on file | | | | |
| 8285760 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1351 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10417201 | Name on file [1] | Address on file | | | | |
| 10455126 | Name on file [1] | Address on file | | | | |
| 10488747 | Name on file [1] | Address on file | | | | |
| 8278234 | Name on file [1] | Address on file | | | | |
| 7999964 | Name on file [1] | Address on file | | | | |
| 8279481 | Name on file [1] | Address on file | | | | |
| 10504421 | Name on file [1] | Address on file | | | | |
| 10389946 | Name on file [1] | Address on file | | | | |
| 10387638 | Name on file [1] | Address on file | | | | |
| 10390492 | Name on file [1] | Address on file | | | | |
| 10504708 | Name on file [1] | Address on file | | | | |
| 10343134 | Dotis, Vickie E | Address on file | | | | |
| 8335366 | Name on file [1] | Address on file | | | | |
| 8005308 | Name on file [1] | Address on file | | | | |
| 8305579 | Name on file [1] | Address on file | | | | |
| 10342973 | Name on file [1] | Address on file | | | | |
| 9499429 | Name on file [1] | Address on file | | | | |
| 10302943 | Name on file [1] | Address on file | | | | |
| 8317417 | Name on file [1] | Address on file | | | | |
| 10376741 | Name on file [1] | Address on file | | | | |
| 10432687 | Name on file [1] | Address on file | | | | |
| 10421459 | Name on file [1] | Address on file | | | | |
| 7988559 | Dotson, Jr., Virgil | Address on file | | | | |
| 8008198 | Name on file [1] | Address on file | | | | |
| 7956459 | Name on file [1] | Address on file | | | | |
| 7985123 | Name on file [1] | Address on file | | | | |
| 8318171 | Name on file [1] | Address on file | | | | |
| 10514235 | Name on file [1] | Address on file | | | | |
| 7988558 | Dotson, Stephanie | Address on file | | | | |
| 10416664 | Name on file [1] | Address on file | | | | |
| 9490374 | Name on file [1] | Address on file | | | | |
| 8012821 | Name on file [1] | Address on file | | | | |
| 10322947 | Name on file [1] | Address on file | | | | |
| 8318854 | Name on file [1] | Address on file | | | | |
| 7590481 | Dottikon Exclusive Synthesis AG | Attn: General Counsel, Hembrunnstrasse 17 | Dottikon | | 5605 | Switzerland |
| 7074966 | DOTTIKON EXCLUSIVE SYNTHESIS AG | HEMBRUNNSTRASSE 17 | DOTTIKON | | 5605 | Switzerland |
| 7590822 | Dottikon Exclusive Synthesis AG (Dottikon) | Attn: General Counsel, Hembrunnstrasse 17 | Dottikon | | 5605 | Switzerland |
| 7929098 | Name on file [1] | Address on file | | | | |
| 7955819 | Doty II, Edward | Address on file | | | | |
| 10437878 | Name on file [1] | Address on file | | | | |
| 10437878 | Name on file [1] | Address on file | | | | |
| 8008117 | Name on file [1] | Address on file | | | | |
| 8283458 | Name on file [1] | Address on file | | | | |
| 9495649 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10370601 | Name on file [1] | Address on file | | | | |
| 7076305 | DOUBLEBRIDGE TECHNOLOGIES INC | 103 CARNEGIE CTR STE 317 | PRINCETON | NJ | 08540 | |
| 10285760 | Name on file [1] | Address on file | | | | |
| 7078075 | DOUBLESTAR INC | 1161 MCDERMOTT DR STE 200 | WEST CHESTER | PA | 19380 | |
| 7147603 | Doucette, Daniel P. | Address on file | | | | |
| 10309339 | Name on file [1] | Address on file | | | | |
| 10473228 | Name on file [1] | Address on file | | | | |
| 10539629 | Name on file [1] | Address on file | | | | |
| 10487671 | Name on file [1] | Address on file | | | | |
| 7082980 | Doucette, Nicolle K. | Address on file | | | | |
| 7988002 | Douchand, Roger | Address on file | | | | |
| 8004563 | Name on file [1] | Address on file | | | | |
| 7901308 | Doud, Philip | Address on file | | | | |
| 10411581 | Name on file [1] | Address on file | | | | |
| 10411581 | Name on file [1] | Address on file | | | | |
| 9736472 | Name on file [1] | Address on file | | | | |
| 9736472 | Name on file [1] | Address on file | | | | |
| 10408816 | Name on file [1] | Address on file | | | | |
| 10408816 | Name on file [1] | Address on file | | | | |
| 10295867 | Name on file [1] | Address on file | | | | |
| 10411833 | Name on file [1] | Address on file | | | | |
| 10411833 | Name on file [1] | Address on file | | | | |
| 9736473 | Name on file [1] | Address on file | | | | |
| 9736473 | Name on file [1] | Address on file | | | | |
| 10478473 | Name on file [1] | Address on file | | | | |
| 10423653 | Name on file [1] | Address on file | | | | |
| 9735911 | Name on file [1] | Address on file | | | | |
| 7077997 | DOUG KORNBRUST | Address on file | | | | |
| 9736474 | Name on file [1] | Address on file | | | | |
| 9736474 | Name on file [1] | Address on file | | | | |
| 9734220 | Name on file [1] | Address on file | | | | |
| 11336575 | Name on file [1] | Address on file | | | | |
| 11336638 | Name on file [1] | Address on file | | | | |
| 9492228 | Name on file [1] | Address on file | | | | |
| 9496403 | Name on file [1] | Address on file | | | | |
| 10411871 | Name on file [1] | Address on file | | | | |
| 10411871 | Name on file [1] | Address on file | | | | |
| 9496555 | Name on file [1] | Address on file | | | | |
| 10409181 | Name on file [1] | Address on file | | | | |
| 10409181 | Name on file [1] | Address on file | | | | |
| 10372858 | Name on file [1] | Address on file | | | | |
| 7088019 | Dougherty County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585935 | DOUGHERTY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 222 PINE AVE, SUITE 540 | ALBANY | GA | 31701 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095405 | Dougherty County, Georgia | Attn: Chairman of the Board of Commissioners, 222 Pine Ave, Suite 540 | Albany | GA | 31701 | |
| 10356030 | Dougherty County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10356030 | Dougherty County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7088017 | Dougherty County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088020 | Dougherty County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088021 | Dougherty County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088018 | Dougherty County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 8332101 | Name on file [1] | Address on file | | | | |
| 10471461 | Name on file [1] | Address on file | | | | |
| 10444603 | Name on file [1] | Address on file | | | | |
| 7961848 | Name on file [1] | Address on file | | | | |
| 10438259 | Name on file [1] | Address on file | | | | |
| 10438259 | Name on file [1] | Address on file | | | | |
| 10287338 | Name on file [1] | Address on file | | | | |
| 7900676 | Dougherty, Jon | Address on file | | | | |
| 10326916 | Name on file [1] | Address on file | | | | |
| 10517989 | Name on file [1] | Address on file | | | | |
| 10304327 | Name on file [1] | Address on file | | | | |
| 8278813 | Name on file [1] | Address on file | | | | |
| 10309454 | Name on file [1] | Address on file | | | | |
| 7082953 | Dougherty, Mikaela Mead | Address on file | | | | |
| 8304845 | Name on file [1] | Address on file | | | | |
| 8008032 | Name on file [1] | Address on file | | | | |
| 8304490 | Name on file [1] | Address on file | | | | |
| 7996307 | Name on file [1] | Address on file | | | | |
| 7992887 | Doughman, Terry | Address on file | | | | |
| 7083849 | DOUGHTERYS HOME CARE PHARMACY | 500 PRESTON ROYAL VILLAGE | DALLAS | TX | 75230 | |
| 7971304 | Doughty, Donald | Address on file | | | | |
| 10303945 | Name on file [1] | Address on file | | | | |
| 8278276 | Name on file [1] | Address on file | | | | |
| 8278149 | Name on file [1] | Address on file | | | | |
| 9490008 | Name on file [1] | Address on file | | | | |
| 8304630 | Name on file [1] | Address on file | | | | |
| 7078279 | DOUGLAS & RUNGE LLC | 167 CHERRY ST STE 119 | MILFORD | CT | 06460 | |
| 7077521 | DOUGLAS A DROSSMAN MD | Address on file | | | | |
| 7589038 | Douglas A. Drossman, M.D. | Attn: General Counsel, 901 Kings Mill Road | Chapel Hill | NC | 27517 | |
| 10462308 | Name on file [1] | Address on file | | | | |
| 7085233 | Douglas Anderson, duly elected Sheriff in his capcity as Officer Ex Officio of the | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7085231 | Douglas Anderson, duly elected Sheriff in his capcity as Officer Ex Officio of the | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1354 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085232 | Douglas Anderson, duly elected Sheriff in his capcity as Officer Ex Officio of the | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7085230 | Douglas Anderson, duly elected Sheriff in his capcity as Officer Ex Officio of the | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094047 | Douglas Anderson, Sheriff of Avoyelles Parish | ATTN: SHERIFF OF AVOYELLES PARISH, 675 GOVERNMENT STREET | MARKSVILLE | LA | 71351 | |
| 10294897 | Name on file [1] | Address on file | | | | |
| 9735564 | Name on file [1] | Address on file | | | | |
| 10409684 | Name on file [1] | Address on file | | | | |
| 9494819 | Name on file [1] | Address on file | | | | |
| 9494735 | Name on file [1] | Address on file | | | | |
| 10422653 | Name on file [1] | Address on file | | | | |
| 10297995 | Name on file [1] | Address on file | | | | |
| 10333962 | Name on file [1] | Address on file | | | | |
| 10295156 | Name on file [1] | Address on file | | | | |
| 10411465 | Name on file [1] | Address on file | | | | |
| 10411465 | Name on file [1] | Address on file | | | | |
| 10397843 | Name on file [1] | Address on file | | | | |
| 9494993 | Name on file [1] | Address on file | | | | |
| 9734622 | Name on file [1] | Address on file | | | | |
| 10423542 | Name on file [1] | Address on file | | | | |
| 10334371 | Name on file [1] | Address on file | | | | |
| 10421971 | Name on file [1] | Address on file | | | | |
| 7590279 | Douglas Construction | 90 Douglas Pike | Smithfield | RI | 02917 | |
| 11200718 | DOUGLAS CONSTRUCTION | ATTN: PAUL T. SURABIAM, 90 DOUGLAS PIKE | SMITHFIELD | RI | 02917 | |
| 7075909 | DOUGLAS CONSTRUCTION & SUPPLY CORP | 90 DOUGLAS PIKE | SMITHFIELD | RI | 02917-2374 | |
| 10294670 | Name on file [1] | Address on file | | | | |
| 7584987 | DOUGLAS COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, COURTHOUSE BLDG, 1313 BELKNAP STREET | SUPERIOR | WI | 54880 | |
| 7096619 | Douglas County | Attn: Chairman, Board of Supervisors and County Clerk, Courthouse Building, 1313 Belknap Street | Superior | WI | 54880 | |
| 10544244 | Douglas County | Attn: Erica D. Entsminger, Eglet Adams, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7088028 | Douglas County, Minnesota | Amanda M. Williams, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 10532862 | Douglas County, Minnesota | Amanda M. Williams, Gustafson Gluek PLLC, 120 South 6th Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7088025 | Douglas County, Minnesota | Daniel E. Gustafson, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7088024 | Douglas County, Minnesota | David A Goodwin, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7088022 | Douglas County, Minnesota | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7088027 | Douglas County, Minnesota | Eric S. Taubel, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7088026 | Douglas County, Minnesota | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7088023 | Douglas County, Minnesota | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7587375 | DOUGLAS COUNTY, MISSOURI | ATTN: CNTY CLERK AND COMMISSIONER, DOUGLAS COUNTY COURTHOUSE, 203 SOUTHEAST 2ND AVENUE - P.O. BOX 398 | AVA | MO | 65608 | |
| 7096017 | Douglas County, Missouri | Attn: County Clerk and Commissioner, Douglas County Courthouse, 203 Southeast 2nd Avenue, P.O. Box 398 | Ava | MO | 65608 | |
| 7094701 | Douglas County, MN | 214 RODEO RD | ALEXANDRIA | MN | 56308 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1355 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094702 | Douglas County, MN | ATTN: AUDITOR/TREASURER'S OFFICE, 305 8TH AVE W, 1ST FLOOR | ALEXANDRIA | MN | 56308 | |
| 7094700 | Douglas County, MN | ATTN: CHAIRPERSON, 214 RODEO RD, P.O. BOX 114 | ALEXANDRIA | MN | 56308 | |
| 10551105 | Douglas County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591770 | Douglas County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10365745 | Douglas County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10408159 | Name on file [1] | Address on file | | | | |
| 10408159 | Name on file [1] | Address on file | | | | |
| 10392408 | Name on file [1] | Address on file | | | | |
| 10293383 | Name on file [1] | Address on file | | | | |
| 10293383 | Name on file [1] | Address on file | | | | |
| 9736475 | Name on file [1] | Address on file | | | | |
| 9736475 | Name on file [1] | Address on file | | | | |
| 9736476 | Name on file [1] | Address on file | | | | |
| 9736476 | Name on file [1] | Address on file | | | | |
| 10411543 | Name on file [1] | Address on file | | | | |
| 10411543 | Name on file [1] | Address on file | | | | |
| 10296905 | Name on file [1] | Address on file | | | | |
| 10408829 | Name on file [1] | Address on file | | | | |
| 10408829 | Name on file [1] | Address on file | | | | |
| 9734737 | Name on file [1] | Address on file | | | | |
| 9736477 | Name on file [1] | Address on file | | | | |
| 9736477 | Name on file [1] | Address on file | | | | |
| 9735332 | Name on file [1] | Address on file | | | | |
| 10293048 | Name on file [1] | Address on file | | | | |
| 9493761 | Name on file [1] | Address on file | | | | |
| 10409125 | Name on file [1] | Address on file | | | | |
| 10409125 | Name on file [1] | Address on file | | | | |
| 11336588 | Name on file [1] | Address on file | | | | |
| 10495236 | Name on file [1] | Address on file | | | | |
| 10495236 | Name on file [1] | Address on file | | | | |
| 9495976 | Name on file [1] | Address on file | | | | |
| 10322667 | Name on file [1] | Address on file | | | | |
| 10421866 | Name on file [1] | Address on file | | | | |
| 9493762 | Name on file [1] | Address on file | | | | |
| 9738610 | Name on file [1] | Address on file | | | | |
| 10397844 | Name on file [1] | Address on file | | | | |
| 7088656 | Douglas Hebert, III | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088655 | Douglas Hebert, III | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088654 | Douglas Hebert, III | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094057 | Douglas Herbert III, duly executed Sheriff of Allen Parish | ATTN: SHERIFF OF ALLEN PARISH, 7340 HIGHWAY 26 WEST, P.O. BOX 278 | OBERLIN | LA | 70655 | |
| 10495093 | Name on file [1] | Address on file | | | | |
| 10495093 | Name on file [1] | Address on file | | | | |
| 10295297 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409321 | Name on file [1] | Address on file | | | | |
| 10409321 | Name on file [1] | Address on file | | | | |
| 7089056 | Douglas J. Jorgensen | Maureen M. Sturtevant, Lambert Coffin, One Canal Plaza, P.O. Box 15215, Ste. 400 | Portland | ME | 04112 | |
| 10298105 | Name on file [1] | Address on file | | | | |
| 9736479 | Name on file [1] | Address on file | | | | |
| 9736479 | Name on file [1] | Address on file | | | | |
| 10295821 | Name on file [1] | Address on file | | | | |
| 10423159 | Name on file [1] | Address on file | | | | |
| 11290381 | Name on file [1] | Address on file | | | | |
| 9496124 | Name on file [1] | Address on file | | | | |
| 10363652 | Name on file [1] | Address on file | | | | |
| 7589039 | Douglas Kornbrust PhD | Attn: General Counsel, 7245 Lingfield Drive | Reno | NV | 89502 | |
| 10407912 | Name on file [1] | Address on file | | | | |
| 10407912 | Name on file [1] | Address on file | | | | |
| 10422791 | Name on file [1] | Address on file | | | | |
| 9736135 | Name on file [1] | Address on file | | | | |
| 10295946 | Name on file [1] | Address on file | | | | |
| 10404544 | Name on file [1] | Address on file | | | | |
| 7885604 | Name on file [1] | Address on file | | | | |
| 10408536 | Name on file [1] | Address on file | | | | |
| 10408536 | Name on file [1] | Address on file | | | | |
| 10423430 | Name on file [1] | Address on file | | | | |
| 10372313 | Name on file [1] | Address on file | | | | |
| 10411351 | Name on file [1] | Address on file | | | | |
| 10411351 | Name on file [1] | Address on file | | | | |
| 10404615 | Name on file [1] | Address on file | | | | |
| 9733420 | Name on file [1] | Address on file | | | | |
| 9492229 | Name on file [1] | Address on file | | | | |
| 10373019 | Name on file [1] | Address on file | | | | |
| 10392829 | Name on file [1] | Address on file | | | | |
| 10538664 | Name on file [1] | Address on file | | | | |
| 10538664 | Name on file [1] | Address on file | | | | |
| 9492230 | Name on file [1] | Address on file | | | | |
| 9736480 | Name on file [1] | Address on file | | | | |
| 9736480 | Name on file [1] | Address on file | | | | |
| 7981997 | Name on file [1] | Address on file | | | | |
| 10372707 | Name on file [1] | Address on file | | | | |
| 10404429 | Name on file [1] | Address on file | | | | |
| 9734471 | Name on file [1] | Address on file | | | | |
| 10411730 | Name on file [1] | Address on file | | | | |
| 10411730 | Name on file [1] | Address on file | | | | |
| 10373167 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738282 | Name on file [1] | Address on file | | | | |
| 11336428 | Name on file [1] | Address on file | | | | |
| 9492231 | Name on file [1] | Address on file | | | | |
| 10397845 | Name on file [1] | Address on file | | | | |
| 10373520 | Name on file [1] | Address on file | | | | |
| 10364902 | Name on file [1] | Address on file | | | | |
| 7589040 | Douglas W. Wisor, MD | Attn: General Counsel, 11905 Lerade Court | Glen Allen | VA | 23059 | |
| 10408833 | Name on file [1] | Address on file | | | | |
| 10408833 | Name on file [1] | Address on file | | | | |
| 9737964 | Name on file [1] | Address on file | | | | |
| 10422964 | Name on file [1] | Address on file | | | | |
| 7088033 | Douglas, Alabama, The City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7088031 | Douglas, Alabama, The City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088030 | Douglas, Alabama, The City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088032 | Douglas, Alabama, The City of | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7088029 | Douglas, Alabama, The City of | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7925884 | Name on file [1] | Address on file | | | | |
| 10383108 | Name on file [1] | Address on file | | | | |
| 8310743 | Name on file [1] | Address on file | | | | |
| 8304738 | Name on file [1] | Address on file | | | | |
| 10419825 | Name on file [1] | Address on file | | | | |
| 8323361 | Name on file [1] | Address on file | | | | |
| 8282060 | Name on file [1] | Address on file | | | | |
| 8317418 | Name on file [1] | Address on file | | | | |
| 8278502 | Name on file [1] | Address on file | | | | |
| 8304509 | Name on file [1] | Address on file | | | | |
| 10317674 | Name on file [1] | Address on file | | | | |
| 8334646 | Name on file [1] | Address on file | | | | |
| 8289996 | Name on file [1] | Address on file | | | | |
| 8335223 | Name on file [1] | Address on file | | | | |
| 8304773 | Name on file [1] | Address on file | | | | |
| 10420690 | Name on file [1] | Address on file | | | | |
| 10289397 | Name on file [1] | Address on file | | | | |
| 8304298 | Name on file [1] | Address on file | | | | |
| 8305803 | Name on file [1] | Address on file | | | | |
| 10501268 | Name on file [1] | Address on file | | | | |
| 10480436 | Name on file [1] | Address on file | | | | |
| 10283813 | Name on file [1] | Address on file | | | | |
| 10427604 | Name on file [1] | Address on file | | | | |
| 11409714 | Name on file [1] | Address on file | | | | |
| 8005110 | Name on file [1] | Address on file | | | | |
| 7870714 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9741289 | Name on file [1] | Address on file | | | | |
| 7929320 | Name on file [1] | Address on file | | | | |
| 10487686 | Name on file [1] | Address on file | | | | |
| 10468350 | Name on file [1] | Address on file | | | | |
| 8007610 | Name on file [1] | Address on file | | | | |
| 7922242 | Name on file [1] | Address on file | | | | |
| 7999328 | Name on file [1] | Address on file | | | | |
| 8007971 | Name on file [1] | Address on file | | | | |
| 7974386 | Name on file [1] | Address on file | | | | |
| 10417281 | Name on file [1] | Address on file | | | | |
| 8304665 | Name on file [1] | Address on file | | | | |
| 10279111 | Name on file [1] | Address on file | | | | |
| 8007933 | Name on file [1] | Address on file | | | | |
| 8278782 | Name on file [1] | Address on file | | | | |
| 10467804 | Name on file [1] | Address on file | | | | |
| 9491608 | Name on file [1] | Address on file | | | | |
| 10498385 | Name on file [1] | Address on file | | | | |
| 7790178 | Name on file [1] | Address on file | | | | |
| 10351635 | Name on file [1] | Address on file | | | | |
| 8279778 | Name on file [1] | Address on file | | | | |
| 11416690 | Name on file [1] | Address on file | | | | |
| 11391518 | Douso, Jamie | Address on file | | | | |
| 7968458 | Name on file [1] | Address on file | | | | |
| 10381844 | Name on file [1] | Address on file | | | | |
| 8278503 | Name on file [1] | Address on file | | | | |
| 7077709 | DOVE MEDICAL PRESS LTD | BEECHFIELD HOUSE | MACCLESFIELD | CH | SK11 OLP | United Kingdom |
| 8279945 | Name on file [1] | Address on file | | | | |
| 7988035 | Dove, Norman | Address on file | | | | |
| 8305281 | Name on file [1] | Address on file | | | | |
| 8318172 | Name on file [1] | Address on file | | | | |
| 10451051 | Name on file [1] | Address on file | | | | |
| 7084070 | DOVER AIR FORCE BASE | BLDG 639 | DOVER | DE | 19901 | |
| 8305247 | Name on file [1] | Address on file | | | | |
| 7079223 | Dover, Kristi Reichert | Address on file | | | | |
| 7081616 | Dover, Kristi Reichert | Address on file | | | | |
| 10462395 | Name on file [1] | Address on file | | | | |
| 10411077 | Name on file [1] | Address on file | | | | |
| 10411077 | Name on file [1] | Address on file | | | | |
| 9489309 | Name on file [1] | Address on file | | | | |
| 10419872 | Name on file [1] | Address on file | | | | |
| 10410106 | Name on file [1] | Address on file | | | | |
| 10410106 | Name on file [1] | Address on file | | | | |
| 8309817 | Dovidio, Nicholas | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286546 | Name on file [1] | Address on file | | | | |
| 10286546 | Name on file [1] | Address on file | | | | |
| 7078365 | Dow Chemical | 355 Highway 3142 | Hahnville | LA | 70057 | |
| 7078367 | Dow Chemical | ETHOCEL CELLULOSE ETHERS PROD FAC | Midland | MI | 48667 | |
| 7078369 | Dow Chemical | Highway 146 | Texas City | TX | 77590 | |
| 7078368 | Dow Chemical | Highway 332 | Freeport | TX | 77541 | |
| 7078370 | Dow Chemical | Louisiana Highway 1 | Placquamine | LA | 70765 | |
| 7078366 | Dow Chemical | WV State Route 25 | Institute | WV | 25112 | |
| 11200719 | DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | |
| 11200720 | DOW CHEMICAL COMPANY | 2030 DOW CENTER | MIDLAND | MI | 48674 | |
| 7075967 | DOW CHEMICAL COMPANY | 7719 COLLECTION CTR DR | CHICAGO | IL | 60693-0077 | |
| 7077508 | DOW CORNING CORP | 2200 W SALZBERG RD P.O. BOX 994 | MIDLAND | MI | 48686-0994 | |
| 7589856 | Dow Corning Corporation | Attn: General Counsel, 2200 West Salzburg Road, P.O. Box 0994 | Midland | MI | 48674 | |
| 10296167 | Name on file [1] | Address on file | | | | |
| 7988979 | Name on file [1] | Address on file | | | | |
| 8008289 | Name on file [1] | Address on file | | | | |
| 8008393 | Name on file [1] | Address on file | | | | |
| 10441267 | Dow, Heather | Address on file | | | | |
| 10442351 | Name on file [1] | Address on file | | | | |
| 9491562 | Name on file [1] | Address on file | | | | |
| 10507989 | Name on file [1] | Address on file | | | | |
| 7904155 | Name on file [1] | Address on file | | | | |
| 10442468 | Name on file [1] | Address on file | | | | |
| 10460347 | Name on file [1] | Address on file | | | | |
| 10317812 | Name on file [1] | Address on file | | | | |
| 10479632 | Name on file [1] | Address on file | | | | |
| 10479632 | Name on file [1] | Address on file | | | | |
| 10317812 | Name on file [1] | Address on file | | | | |
| 8279923 | Name on file [1] | Address on file | | | | |
| 7985928 | Name on file [1] | Address on file | | | | |
| 9499417 | Name on file [1] | Address on file | | | | |
| 8310305 | Name on file [1] | Address on file | | | | |
| 8318855 | Name on file [1] | Address on file | | | | |
| 8314037 | Name on file [1] | Address on file | | | | |
| 8277606 | Name on file [1] | Address on file | | | | |
| 10374681 | Dowdy, Luther | Address on file | | | | |
| 8318916 | Name on file [1] | Address on file | | | | |
| 11227483 | Name on file [1] | Address on file | | | | |
| 7896519 | Name on file [1] | Address on file | | | | |
| 7957498 | Name on file [1] | Address on file | | | | |
| 8010903 | Dowell, Deborah Fulton | Address on file | | | | |
| 7885415 | Name on file [1] | Address on file | | | | |
| 8309308 | Name on file [1] | Address on file | | | | |
| 7992969 | Dower, Karen | Address on file | | | | |
| 11184311 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1360 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10414241 | Name on file [1] | Address on file | | | | |
| 9487874 | Name on file [1] | Address on file | | | | |
| 9488071 | Name on file [1] | Address on file | | | | |
| 10417195 | Name on file [1] | Address on file | | | | |
| 10352162 | Name on file [1] | Address on file | | | | |
| 7079224 | Dowling, Lisa A. | Address on file | | | | |
| 10385912 | Name on file [1] | Address on file | | | | |
| 10470662 | Name on file [1] | Address on file | | | | |
| 10421118 | Name on file [1] | Address on file | | | | |
| 10312092 | Name on file [1] | Address on file | | | | |
| 11211549 | Name on file [1] | Address on file | | | | |
| 9732465 | Name on file [1] | Address on file | | | | |
| 7992620 | Downer, Deborah | Address on file | | | | |
| 10455150 | Name on file [1] | Address on file | | | | |
| 7947003 | Name on file [1] | Address on file | | | | |
| 7079225 | Downes, Maureen | Address on file | | | | |
| 7082329 | Downes, Steven J. | Address on file | | | | |
| 7084126 | DOWNEY REGIONAL MEDICAL CENTER | 11500 BROOKSHIRE | DOWNEY | CA | 90241 | |
| 10532470 | Downey Unified School District -Los Angles county Ca. | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7926361 | Name on file [1] | Address on file | | | | |
| 10485455 | Name on file [1] | Address on file | | | | |
| 10386981 | Name on file [1] | Address on file | | | | |
| 10367424 | Name on file [1] | Address on file | | | | |
| 7082744 | Downey, Ericka L. | Address on file | | | | |
| 8318856 | Name on file [1] | Address on file | | | | |
| 8281527 | Name on file [1] | Address on file | | | | |
| 10420766 | Name on file [1] | Address on file | | | | |
| 10453982 | Name on file [1] | Address on file | | | | |
| 8008394 | Name on file [1] | Address on file | | | | |
| 10317536 | Name on file [1] | Address on file | | | | |
| 7081689 | Downing, Jerod M. | Address on file | | | | |
| 7932310 | Name on file [1] | Address on file | | | | |
| 7955145 | Downing, Julie | Address on file | | | | |
| 7079226 | Downing, Mariann | Address on file | | | | |
| 8287142 | Downing, Mark | Address on file | | | | |
| 8278055 | Name on file [1] | Address on file | | | | |
| 10482313 | Name on file [1] | Address on file | | | | |
| 10482336 | Name on file [1] | Address on file | | | | |
| 7081555 | Downs, Allen Gybbon | Address on file | | | | |
| 7974673 | Name on file [1] | Address on file | | | | |
| 10493033 | Name on file [1] | Address on file | | | | |
| 7082934 | Downs, Douglas W. | Address on file | | | | |
| 10395176 | Name on file [1] | Address on file | | | | |
| 10498031 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428154 | Name on file [1] | Address on file | | | | |
| 7974193 | Name on file [1] | Address on file | | | | |
| 10487963 | Name on file [1] | Address on file | | | | |
| 7588725 | DownSoftware Development LLC | Attn: James C. Bodajlo, Managing Memeber, 4 Fawn Lane | Martinsville | NJ | 08836 | |
| 7077565 | DOWNTOWN 5K INC | P.O. BOX 1940 | EASt. GREENWICH | RI | 02818 | |
| 10536919 | Downtown Bronx Medical Associates | C/O Lincoln Hospital, 234 East 149th Street Suite 8D | Bronx | NY | 10451 | |
| 11229742 | Name on file [1] | Address on file | | | | |
| 10396956 | Name on file [1] | Address on file | | | | |
| 10435227 | Name on file [1] | Address on file | | | | |
| 10351783 | Name on file [1] | Address on file | | | | |
| 10522972 | Name on file [1] | Address on file | | | | |
| 7075283 | DOXIMITY INC | 500 3RD ST STE 510 | SAN FRANCISCO | CA | 94107 | |
| 7587983 | Doximity, Inc. | Attn: Finance and Legal Departments, Attn: General Counsel, 500 3rd Street, Suite 510 | San Francisco | CA | 94107 | |
| 8318161 | Name on file [1] | Address on file | | | | |
| 7865992 | Name on file [1] | Address on file | | | | |
| 8278925 | Name on file [1] | Address on file | | | | |
| 10420270 | Name on file [1] | Address on file | | | | |
| 10428385 | Name on file [1] | Address on file | | | | |
| 10408682 | Name on file [1] | Address on file | | | | |
| 10408682 | Name on file [1] | Address on file | | | | |
| 10422972 | Name on file [1] | Address on file | | | | |
| 10295537 | Name on file [1] | Address on file | | | | |
| 9736481 | Name on file [1] | Address on file | | | | |
| 9736481 | Name on file [1] | Address on file | | | | |
| 9496032 | Name on file [1] | | | | | |
| 10500289 | Doyle T. Wooten in his official Capacity as the Sheriff of Coffee County, Georgia | c/o Mark P. Chalos Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 10500289 | Doyle T. Wooten in his official Capacity as the Sheriff of Coffee County, Georgia | Paul M. Scott, Brown, Readdick, Bumgartner, Cartner, Strickland & Watkins, LLP, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 7095903 | Doyle T. Wooten, in his Official Capacity as the Sheriff of Coffee County, Georgia | 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7587142 | DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 101 S. PETERSON AVE | DOUGLAS | GA | 31533 | |
| 7095902 | Doyle T. Wooten, in his Official Capacity as the Sheriff of Coffee County, Georgia | Attn: Chairman of the Board of Commissioners, 101 S. Peterson Ave | Douglas | GA | 31533 | |
| 9736482 | Name on file [1] | Address on file | | | | |
| 9736482 | Name on file [1] | Address on file | | | | |
| 7081973 | Doyle, Aidan T. | Address on file | | | | |
| 10307014 | Name on file [1] | Address on file | | | | |
| 10324985 | Name on file [1] | Address on file | | | | |
| 8294741 | Name on file [1] | Address on file | | | | |
| 8294741 | Name on file [1] | Address on file | | | | |
| 10378709 | Name on file [1] | Address on file | | | | |
| 10484700 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7871221 | Name on file [1] | Address on file | | | | |
| 7871649 | Name on file [1] | Address on file | | | | |
| 10483678 | Name on file [1] | Address on file | | | | |
| 8293829 | Name on file [1] | Address on file | | | | |
| 8293829 | Name on file [1] | Address on file | | | | |
| 10291571 | Name on file [1] | Address on file | | | | |
| 7147604 | Doyle, Gerald E. | Address on file | | | | |
| 8314580 | Name on file [1] | Address on file | | | | |
| 7914234 | Doyle, Ike | Address on file | | | | |
| 7083307 | Doyle, James | Address on file | | | | |
| 10299848 | Name on file [1] | Address on file | | | | |
| 7147605 | Doyle, James P. | Address on file | | | | |
| 10523996 | Name on file [1] | Address on file | | | | |
| 10285571 | Name on file [1] | Address on file | | | | |
| 10455279 | Name on file [1] | Address on file | | | | |
| 8310520 | Name on file [1] | Address on file | | | | |
| 8010051 | Name on file [1] | Address on file | | | | |
| 8010051 | Name on file [1] | Address on file | | | | |
| 8292872 | Name on file [1] | Address on file | | | | |
| 8292872 | Name on file [1] | Address on file | | | | |
| 7987664 | Doyle, Karen | Address on file | | | | |
| 8297893 | Name on file [1] | Address on file | | | | |
| 8509949 | Name on file [1] | Address on file | | | | |
| 10453055 | Name on file [1] | Address on file | | | | |
| 7900859 | Doyle, Maire | Address on file | | | | |
| 7976346 | Name on file [1] | Address on file | | | | |
| 7884460 | Name on file [1] | Address on file | | | | |
| 10479483 | Name on file [1] | Address on file | | | | |
| 10479483 | Name on file [1] | Address on file | | | | |
| 10327344 | Name on file [1] | Address on file | | | | |
| 10480746 | Name on file [1] | Address on file | | | | |
| 10480746 | Name on file [1] | Address on file | | | | |
| 8278277 | Name on file [1] | Address on file | | | | |
| 8270566 | Name on file [1] | Address on file | | | | |
| 7989541 | Name on file [1] | Address on file | | | | |
| 7947213 | Name on file [1] | Address on file | | | | |
| 8292738 | Name on file [1] | Address on file | | | | |
| 10419726 | Name on file [1] | Address on file | | | | |
| 7079227 | Doyle, Timothy | Address on file | | | | |
| 8293749 | Name on file [1] | Address on file | | | | |
| 8293749 | Name on file [1] | Address on file | | | | |
| 7871352 | Name on file [1] | Address on file | | | | |
| 7905256 | Name on file [1] | Address on file | | | | |
| 10471747 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471747 | Name on file [1] | Address on file | | | | |
| 7979042 | Name on file [1] | Address on file | | | | |
| 7914160 | Dozier, Cindy | Address on file | | | | |
| 7992630 | Dozier, Dennis | Address on file | | | | |
| 7900960 | Dozier, Gezel | Address on file | | | | |
| 10278164 | Name on file [1] | Address on file | | | | |
| 10487523 | Name on file [1] | Address on file | | | | |
| 10370810 | Name on file [1] | Address on file | | | | |
| 10333166 | Name on file [1] | Address on file | | | | |
| 7589857 | Dpharma Group, Inc. | Attn: General Counsel, 10309 Kingsbridge Road | Ellicott City | MD | 21042 | |
| 7589858 | DPT Laboratories, Ltd. | Attn: General Counsel, 307 East Josephine Street | San Antonio | TX | 78215 | |
| 7084483 | DPW CEDAR CREEK SEWER MAIN | KOFF MERRICK RD-BLDG K | WANTAGH | NY | 11793 | |
| 10374321 | Name on file [1] | Address on file | | | | |
| 7584143 | DR DECISION RESOURCES INC | P.O. BOX 392674 | PITTSBURGH | PA | 15251 | |
| 7996881 | DR Decision Resources LLC | 100 District Avenue, Suite 213 | Burlington | MA | 01803 | |
| 7075408 | DR F PETER BOER | Address on file | | | | |
| 7589859 | DR Pharma Nova | Attn: General Counsel, 2889 Hackney Court | Park City | UT | 84060 | |
| 7076547 | DR YITZHAK HESS & PARTNERS | 35 JABOTINSKY ST | RAMIT GAN | | | Israel |
| 7590155 | Dr. Alexa Kimball, MD, MPH | Attn: General Counsel, Department of Dermatology, MA General Hospital, 50 Staniford St, #246 | Boston | MA | 02114 | |
| 7588726 | Dr. Andreas Zimmer | Sigmund Freud Strasse 25, 53105 | Bonn | | | Germany |
| 10411849 | Name on file [1] | Address on file | | | | |
| 10411849 | Name on file [1] | Address on file | | | | |
| 7589041 | Dr. Carl L. Nelson | Attn: General Counsel, 14 River Oaks Circle | Little Rock | AR | 72207 | |
| 7094084 | Dr. Charles Preston, Coroner | ATTN: CORONER, 65278 LOUISIANA 434 | LACOMBE | LA | 70445 | |
| 7968809 | Name on file [1] | Address on file | | | | |
| 7968809 | Name on file [1] | Address on file | | | | |
| 10531984 | Dr. Gregory Fernandez in his Official Capacity as the Coroner of St. Bernard Parish | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, L.L.P., 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7590157 | Dr. Jeffrey H. Newcorn | Attn: General Counsel, 120 Stonehenge Drive North | Greenwich | CT | 06831 | |
| 7590156 | Dr. Jeffrey H. Newcorn | Attn: General Counsel, 1425 Madison Avenue | New York | NY | 10029 | |
| 7590062 | Dr. K. Sankaran | Address on file | | | | |
| 7587984 | Dr. Koravangattu Sankaran | Attn: General Counsel, Royal university Hospital, 103 Hospital Drive | Saskatoon | SK | S7N 0W8 | Canada |
| 7589860 | Dr. Sally A. Berry | Attn: General Counsel, 15 Tamarack Road | Somerset | NJ | 08873 | |
| 7590158 | Dr. Stephen V. Faraone | Attn: General Counsel, 3202 West San Miguel Street | Tampa | FL | 33629 | |
| 7083800 | DR. SUSAN SMITH MCKINNEY | 594 ALBANY AVE | BROOKLYN | NY | 11203 | |
| 7590159 | Dr. Zhenze Hu, Ph.D. | Attn: General Counsel, 12665 SW 20th Street | Davie | FL | 33325 | |
| 7589042 | DR/Decision Resources, LLC | P.O. BOX 83122 | WOBURN | MA | 01813-3122 | |
| 10299758 | Name on file [1] | Address on file | | | | |
| 8296807 | Name on file [1] | Address on file | | | | |
| 10389886 | Name on file [1] | Address on file | | | | |
| 8278395 | Name on file [1] | Address on file | | | | |
| 7077924 | DRAEGER INC | 3135 QUARRY RD | TELFORD | PA | 18969 | |
| 8294745 | Name on file [1] | Address on file | | | | |
| 8294745 | Name on file [1] | Address on file | | | | |
| 10309658 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484035 | Name on file [1] | Address on file | | | | |
| 7079228 | Draghi, Ann | Address on file | | | | |
| 10539065 | Name on file [1] | Address on file | | | | |
| 11612716 | Name on file [1] | Address on file | | | | |
| 10441916 | Name on file [1] | Address on file | | | | |
| 11612716 | Name on file [1] | Address on file | | | | |
| 7997496 | Name on file [1] | Address on file | | | | |
| 8293031 | Name on file [1] | Address on file | | | | |
| 8293031 | Name on file [1] | Address on file | | | | |
| 7964355 | Name on file [1] | Address on file | | | | |
| 9490777 | Name on file [1] | Address on file | | | | |
| 10342682 | Name on file [1] | Address on file | | | | |
| 8298950 | Dragone, Kim | Address on file | | | | |
| 8008199 | Name on file [1] | Address on file | | | | |
| 7914632 | Dragoo, Janelle | Address on file | | | | |
| 8293905 | Name on file [1] | Address on file | | | | |
| 8293905 | Name on file [1] | Address on file | | | | |
| 10420383 | Name on file [1] | Address on file | | | | |
| 7076125 | DRAIN NET TECHNOLOGIES | P.O. BOX 203 | STANTON | NJ | 08885 | |
| 7082972 | Drain, Ryan T. | Address on file | | | | |
| 7927202 | Name on file [1] | Address on file | | | | |
| 10502599 | Name on file [1] | Address on file | | | | |
| 10485649 | Name on file [1] | Address on file | | | | |
| 8317419 | Name on file [1] | Address on file | | | | |
| 8336219 | Name on file [1] | Address on file | | | | |
| 8283428 | Name on file [1] | Address on file | | | | |
| 8279931 | Name on file [1] | Address on file | | | | |
| 10280709 | Name on file [1] | Address on file | | | | |
| 8004469 | Name on file [1] | Address on file | | | | |
| 7082978 | Drake, Spencer B. | Address on file | | | | |
| 8010047 | Name on file [1] | Address on file | | | | |
| 10472235 | Name on file [1] | Address on file | | | | |
| 7870217 | Name on file [1] | Address on file | | | | |
| 10331729 | Name on file [1] | Address on file | | | | |
| 7900389 | Drandy, Cynthia | Address on file | | | | |
| 10348374 | Name on file [1] | Address on file | | | | |
| 10466586 | Name on file [1] | Address on file | | | | |
| 10466586 | Name on file [1] | Address on file | | | | |
| 10448113 | Name on file [1] | Address on file | | | | |
| 7928143 | Name on file [1] | Address on file | | | | |
| 8283471 | Name on file [1] | Address on file | | | | |
| 7930999 | Name on file [1] | Address on file | | | | |
| 7790541 | Name on file [1] | Address on file | | | | |
| 10508530 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147606 | Draper, Sara Lyerly | Address on file | | | | |
| 7870953 | Name on file [1] | Address on file | | | | |
| 10384749 | Name on file [1] | Address on file | | | | |
| 10384749 | Name on file [1] | Address on file | | | | |
| 10384749 | Name on file [1] | Address on file | | | | |
| 10508068 | Name on file [1] | Address on file | | | | |
| 8318663 | Name on file [1] | Address on file | | | | |
| 10492837 | Name on file [1] | Address on file | | | | |
| 10492589 | Name on file [1] | Address on file | | | | |
| 10485824 | Name on file [1] | Address on file | | | | |
| 10484547 | Name on file [1] | Address on file | | | | |
| 10455556 | Name on file [1] | Address on file | | | | |
| 7961936 | Name on file [1] | Address on file | | | | |
| 7962180 | Name on file [1] | Address on file | | | | |
| 10512127 | Name on file [1] | Address on file | | | | |
| 9498775 | Name on file [1] | Address on file | | | | |
| 10456003 | Name on file [1] | Address on file | | | | |
| 10352323 | Dream, Jewells | Address on file | | | | |
| 10456003 | Name on file [1] | Address on file | | | | |
| 9733422 | Name on file [1] | Address on file | | | | |
| 10489112 | Name on file [1] | Address on file | | | | |
| 8278056 | Name on file [1] | Address on file | | | | |
| 9489571 | Dreger, Douglas | Address on file | | | | |
| 10482210 | Name on file [1] | Address on file | | | | |
| 10381705 | Name on file [1] | Address on file | | | | |
| 7079229 | Dreher, Michael G. | Address on file | | | | |
| 8318626 | Name on file [1] | Address on file | | | | |
| 10487738 | Name on file [1] | Address on file | | | | |
| 10396631 | Name on file [1] | Address on file | | | | |
| 10392222 | Dreifort, Justin W. | Address on file | | | | |
| 10392222 | Dreifort, Justin W. | Address on file | | | | |
| 8322708 | Name on file [1] | Address on file | | | | |
| 8295152 | Name on file [1] | Address on file | | | | |
| 8295152 | Name on file [1] | Address on file | | | | |
| 7931979 | Name on file [1] | Address on file | | | | |
| 7079231 | Drelich, Gayle | Address on file | | | | |
| 7079230 | Drelich, Joseph W. | Address on file | | | | |
| 8304966 | Name on file [1] | Address on file | | | | |
| 10285477 | Name on file [1] | Address on file | | | | |
| 10285477 | Name on file [1] | Address on file | | | | |
| 10384953 | Name on file [1] | Address on file | | | | |
| 10284776 | Name on file [1] | Address on file | | | | |
| 10284776 | Name on file [1] | Address on file | | | | |
| 10484351 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1366 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10391319 | Name on file [1] | Address on file | | | | |
| 7914821 | Drescher, Tom | Address on file | | | | |
| 10473582 | Name on file [1] | Address on file | | | | |
| 8000151 | Name on file [1] | Address on file | | | | |
| 7079232 | Dresser, Michael E. | Address on file | | | | |
| 8005482 | Dressler, Brian | Address on file | | | | |
| 8294268 | Name on file [1] | Address on file | | | | |
| 8294268 | Name on file [1] | Address on file | | | | |
| 8298378 | Name on file [1] | Address on file | | | | |
| 8339310 | Name on file [1] | Address on file | | | | |
| 9493634 | Name on file [1] | Address on file | | | | |
| 10535103 | Drew County, Arkansas | The Edwards Law Firm, Attn: Bob Edwards, 711 West Third Street | Little Rock | AR | 72201 | |
| 10297438 | Name on file [1] | Address on file | | | | |
| 7088036 | Drew Memorial Hospital Inc | Charles C. Gibson, III, Gibson & Keith, 119 South Main Street, P.O. Drawer 447 | Monticello | AR | 71657-0447 | |
| 7088037 | Drew Memorial Hospital Inc | Joseph Hamilton Kemp, Mann & Kemp, 221 West Second Street, Ste. 408 | Little Rock | AR | 72201 | |
| 7088034 | Drew Memorial Hospital Inc | Lee D. Curry, Gibson & Keith, 119 South Main Street, P.O. Drawer 447 | Monticello | AR | 71657-0447 | |
| 7088035 | Drew Memorial Hospital Inc | Robert Henry Edwards, 711 West Third Street | Little Rock | AR | 72201 | |
| 11230279 | Drew Memorial Hospital Inc | Robert Henry Edwards, 711 W. Third Street | Little Rock | AR | 72202 | |
| 7585135 | DREW MEMORIAL HOSPITAL INC. | ATTN: CEO AND BD OF GOVS AND REGISTERED AGENT, 778 SCOGIN DRIVE | MONTICELLO | AR | 71655 | |
| 7092997 | Drew Memorial Hospital Inc. | Attn: Chief Executive Officer and Board of Governors and Registered Agent, 778 Scogin Drive | Monticello | AR | 71655 | |
| 10293897 | Name on file [1] | Address on file | | | | |
| 10420669 | Name on file [1] | Address on file | | | | |
| 11403527 | Name on file [1] | Address on file | | | | |
| 8339585 | Name on file [1] | Address on file | | | | |
| 8282967 | Name on file [1] | Address on file | | | | |
| 8008346 | Name on file [1] | Address on file | | | | |
| 10493340 | Name on file [1] | Address on file | | | | |
| 8317420 | Name on file [1] | Address on file | | | | |
| 8317421 | Name on file [1] | Address on file | | | | |
| 8293447 | Name on file [1] | Address on file | | | | |
| 8293447 | Name on file [1] | Address on file | | | | |
| 10437817 | Name on file [1] | Address on file | | | | |
| 10437817 | Name on file [1] | Address on file | | | | |
| 7910431 | Name on file [1] | Address on file | | | | |
| 8298666 | Name on file [1] | Address on file | | | | |
| 11395231 | Name on file [1] | Address on file | | | | |
| 8298908 | Drewes, Bill | Address on file | | | | |
| 8298909 | Drewes, Charles | Address on file | | | | |
| 10488888 | Name on file [1] | Address on file | | | | |
| 8324870 | Name on file [1] | Address on file | | | | |
| 8331970 | Name on file [1] | Address on file | | | | |
| 8331970 | Name on file [1] | Address on file | | | | |
| 7075797 | DREXEL UNIVERSITY | P.O. BOX 8196 | PHILADELPHIA | PA | 19101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408352 | Name on file [1] | Address on file | | | | |
| 10408352 | Name on file [1] | Address on file | | | | |
| 7081330 | Drexler, Virginia M. | Address on file | | | | |
| 7961368 | Name on file [1] | Address on file | | | | |
| 10434098 | Name on file [1] | Address on file | | | | |
| 8304800 | Name on file [1] | Address on file | | | | |
| 8304527 | Name on file [1] | Address on file | | | | |
| 10333409 | Name on file [1] | Address on file | | | | |
| 10394265 | Name on file [1] | Address on file | | | | |
| 10424854 | Name on file [1] | Address on file | | | | |
| 10317854 | Name on file [1] | Address on file | | | | |
| 10291919 | Name on file [1] | Address on file | | | | |
| 8305280 | Name on file [1] | Address on file | | | | |
| 11211533 | Name on file [1] | Address on file | | | | |
| 10430539 | Name on file [1] | Address on file | | | | |
| 10452189 | Name on file [1] | Address on file | | | | |
| 7971924 | Drinkwater, Willy | Address on file | | | | |
| 8287909 | Name on file [1] | Address on file | | | | |
| 8289890 | Drinnon, Brandon | Address on file | | | | |
| 8337986 | Name on file [1] | Address on file | | | | |
| 10392108 | Name on file [1] | Address on file | | | | |
| 8000073 | Name on file [1] | Address on file | | | | |
| 8008395 | Name on file [1] | Address on file | | | | |
| 8275891 | Name on file [1] | Address on file | | | | |
| 8275891 | Name on file [1] | Address on file | | | | |
| 10483793 | Name on file [1] | Address on file | | | | |
| 10306474 | Name on file [1] | Address on file | | | | |
| 10306474 | Name on file [1] | Address on file | | | | |
| 7937413 | Name on file [1] | Address on file | | | | |
| 7938394 | Name on file [1] | Address on file | | | | |
| 8006427 | Name on file [1] | Address on file | | | | |
| 8289818 | Name on file [1] | Address on file | | | | |
| 7092429 | Driver, David J. | Address on file | | | | |
| 10324201 | Name on file [1] | Address on file | | | | |
| 8305827 | Name on file [1] | Address on file | | | | |
| 8279299 | Name on file [1] | Address on file | | | | |
| 8326134 | Drljaca, Daniel | Address on file | | | | |
| 10456884 | Name on file [1] | Address on file | | | | |
| 8323465 | Name on file [1] | Address on file | | | | |
| 7079233 | Drogan, Mary | Address on file | | | | |
| 7587985 | Drogueria Betances Inc. | Attn: General Counsel, Ave Luis Marin Esq Troche Final | Caguas | PR | 00725 | |
| 7084500 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | CAGUAS | PR | 00725 | |
| 7083406 | DROGUERIA BETANCES LLC | P.O. BOX 368 | CAGUAS | PR | 00726 | |
| 7084768 | DROGUERIA CENTRAL INC | P.O. BOX 1366 | DORADO | PR | 00646 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1368 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587986 | Drogueria Central Inc. | Attn: General Counsel, Pepsi Industrial Park, Carr. 2 | Toa Baja | PR | 00953 | |
| 8278894 | Name on file [1] | Address on file | | | | |
| 10472955 | Name on file [1] | Address on file | | | | |
| 10473232 | Name on file [1] | Address on file | | | | |
| 7984591 | Name on file [1] | Address on file | | | | |
| 7079234 | Drook, Katherine A. | Address on file | | | | |
| 10352119 | Name on file [1] | Address on file | | | | |
| 10351156 | Name on file [1] | Address on file | | | | |
| 7858402 | Name on file [1] | Address on file | | | | |
| 8314479 | Name on file [1] | Address on file | | | | |
| 8289036 | Name on file [1] | Address on file | | | | |
| 7082554 | Drow, Bethany L. | Address on file | | | | |
| 10475955 | Name on file [1] | Address on file | | | | |
| 10391044 | Name on file [1] | Address on file | | | | |
| 7905849 | Name on file [1] | Address on file | | | | |
| 10409391 | Name on file [1] | Address on file | | | | |
| 10409391 | Name on file [1] | Address on file | | | | |
| 10471270 | Name on file [1] | Address on file | | | | |
| 7076256 | DRUG CHEMICAL & ASSOC TECHNOLOGIES | ONE UNION ST STE 208 | ROBBINSVILLE | NJ | 08691-3162 | |
| 7084229 | DRUG EMPORIUM | 155 HIDDEN RAVINES DR | POWELL | OH | 43065 | |
| 7076754 | DRUG ENFORCEMENT AGENTS RECEATION | 80 MULBERRY STREET | NEWARK | NJ | 07102 | |
| 7084046 | DRUG FAIR GROUP INC | 800 COTTONTAIL LANE | SOMERSET | NJ | 08873 | |
| 7084532 | DRUG MART | 7152 E 38TH SPACE CTR 2 | TULSA | OK | 74145 | |
| 7076708 | DRUG PLASTIC & GLASS COMPANY INC | P.O. BOX 608 | BOYERTOWN | PA | 19512 | |
| 7078438 | DRUG PLASTICS | 104 WEST PARK DR | KITTANNING | PA | 16201 | |
| 7078439 | DRUG PLASTICS | 341 WINGO HEIGHTS ROAD | SPARTANBURG | SC | 29303 | |
| 7078493 | DRUG PLASTICS | FOUR BOTTLE DR | VALLEY CITY | ND | 58072 | |
| 7078437 | DRUG PLASTICS | ONE BOTTLE DRIVE | BOYERTOWN | PA | 17824 | |
| 7078436 | DRUG PLASTICS | SIX BOTTLE DRIVE | ELYSBURG | PA | 17824 | |
| 7083903 | DRUGS AMERICA | 103 E 24TH ST | LUMBERTON | NC | 28358 | |
| 7083436 | DRUGS UNLIMITED INC | P.O. BOX 11797 | SAN JUAN | PR | 00910 | |
| 7083437 | DRUGS UNLIMITED INC | URB ALTAMESA | SAN JUAN | PR | 00921 | |
| 7075021 | DRUGSCAN INC | P.O. BOX 536627 | PITTSBURGH | PA | 15253-5908 | |
| 7589861 | DrugScan, Inc. | Attn: General Counsel, 200 Precision Drive #200 | Horsham | PA | 19044 | |
| 7587987 | Drugscan, Inc. | Attn: General Counsel, 200 Precision Road, Suite 200 | Horsham | PA | 19044 | |
| 7084690 | DRUGSTORE.COM | 28 GATEWAY COMMERCE CENTER DRIVE | EDWARDSVILLE | IL | 62025 | |
| 7084380 | DRUGSTORE.COM | 411 108TH AVE NE STE 1400 | BELLEVUE | WA | 98004-8417 | |
| 11225100 | Drumgoole, Sandra | Address on file | | | | |
| 8325134 | Name on file [1] | Address on file | | | | |
| 7979439 | Name on file [1] | Address on file | | | | |
| 7082091 | Drummer, Leah D. | Address on file | | | | |
| 7970799 | Drummey, William | Address on file | | | | |
| 10519056 | Name on file [1] | Address on file | | | | |
| 10436787 | Name on file [1] | Address on file | | | | |
| 10436787 | Name on file [1] | Address on file | | | | |
| 10427374 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8305393 | Name on file [1] | Address on file | | | | |
| 7948232 | Name on file [1] | Address on file | | | | |
| 7956676 | Name on file [1] | Address on file | | | | |
| 10420662 | Name on file [1] | Address on file | | | | |
| 7979981 | Name on file [1] | Address on file | | | | |
| 9491483 | Name on file [1] | Address on file | | | | |
| 8317411 | Name on file [1] | Address on file | | | | |
| 8326193 | Drury, David | Address on file | | | | |
| 10490464 | Name on file [1] | Address on file | | | | |
| 10312653 | Name on file [1] | Address on file | | | | |
| 9737884 | Name on file [1] | Address on file | | | | |
| 10433123 | Dry Creek Rancheria Band of Pomo Indians | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10535887 | Dry Creek Rancheria Band of Pomo Indians | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7997267 | Name on file [1] | Address on file | | | | |
| 10314914 | Name on file [1] | Address on file | | | | |
| 10487868 | Name on file [1] | Address on file | | | | |
| 7593153 | Drywall Tapers Insurance Fund | Attn: Joseph Giordano, Drywall Tapers Insurance Fund Inc., 3618 33rd St. | Astoria | NY | 11106 | |
| 7098073 | Drywall Tapers Insurance Fund | Attn: President, Vice President, Secretary, and Treasurer, 3618 33rd Street | Astoria | NY | 11106 | |
| 7098072 | Drywall Tapers Insurance Fund | Attn: President, Vice President, Secretary, and Treasurer, 265 West 14th Street, Suite 1003 | New York | NY | 10011 | |
| 7587779 | DRYWALL TAPERS INSURANCE FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY, AND TREASURER, 3618 33RD STREET | ASTORIA | NY | 11106 | |
| 7587778 | DRYWALL TAPERS INSURANCE FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY, AND TREASURER, 265 WEST 14TH STREET, SUITE 1003 | NEW YORK | NY | 10011 | |
| 7593152 | Drywall Tapers Insurance Fund | Attn: Randi Kassan, Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10465051 | Drywall Tapers Insurance Fund | Mark A. Tate, Tate Law Group,LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 8337259 | Drywall Tapers Insurance Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7835206 | Drzewicki, Seth | Address on file | | | | |
| 7987461 | Name on file [1] | Address on file | | | | |
| 8310637 | Name on file [1] | Address on file | | | | |
| 10374332 | Name on file [1] | Address on file | | | | |
| 10470067 | Name on file [1] | Address on file | | | | |
| 7078262 | DSF CONSULTING LLC | 272 WOODRIDGE AVE | FAIRFIELD | CT | 06825 | |
| 7589862 | DSF Consulting, LLC | Attn: General Counsel, 272 Woodridge Avenue | Fairfield | CT | 06825 | |
| 10480433 | Name on file [1] | Address on file | | | | |
| 8331363 | Name on file [1] | Address on file | | | | |
| 7587988 | DSI Technology Escrow Services Inc | Attn: General Counsel, 9365 Sky Park Court, Suite 202 | San Diego | CA | 92123 | |
| 7081290 | D'Souza, Joan S. | Address on file | | | | |
| 10479188 | Name on file [1] | Address on file | | | | |
| 7962882 | Name on file [1] | Address on file | | | | |
| 7589623 | Dtw Marketing Research Group, Inc, | Attn: General Counsel, 227 Route 206 | Flanders | NJ | 07836 | |
| 8328890 | Name on file [1] | Address on file | | | | |
| 7589863 | Duan Pharmaceutical Consulting, Inc. | Attn: General Counsel, 1310 Allan Avenue | Laval | QC | H7W 1G9 | Canada |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1370 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11232622 | Name on file [1] | Address on file | | | | |
| 10539135 | Duane Fujii, PacSun, llc | 91-1117 Hanaloa Street | Ewa Beach | HI | 96706 | |
| 9494820 | Name on file [1] | Address on file | | | | |
| 10297398 | Name on file [1] | Address on file | | | | |
| 10332139 | Name on file [1] | Address on file | | | | |
| 10298177 | Name on file [1] | Address on file | | | | |
| 9738749 | Name on file [1] | Address on file | | | | |
| 10295097 | Name on file [1] | Address on file | | | | |
| 7589043 | Duane Morris LLP | Attn: Kathleen M. Shay, 30 South 17th Street | Philadelphia | PA | 19103-4196 | |
| 10302245 | Duane Morris LLP, c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 10392556 | Name on file [1] | Address on file | | | | |
| 7084048 | DUANE READE INC. | 440 NINTH AVENUE | NEW YORK | NY | 10001 | |
| 10405094 | Name on file [1] | Address on file | | | | |
| 10397846 | Name on file [1] | Address on file | | | | |
| 10495111 | Name on file [1] | Address on file | | | | |
| 10495111 | Name on file [1] | Address on file | | | | |
| 7971197 | Duart #M129409, Peter | Address on file | | | | |
| 7999430 | Name on file [1] | Address on file | | | | |
| 8270958 | Name on file [1] | Address on file | | | | |
| 10420606 | Name on file [1] | Address on file | | | | |
| 7988183 | Duarte, Raymond | Address on file | | | | |
| 8300362 | Name on file [1] | Address on file | | | | |
| 8509940 | Name on file [1] | Address on file | | | | |
| 7959140 | Name on file [1] | Address on file | | | | |
| 10381792 | Name on file [1] | Address on file | | | | |
| 8309367 | Name on file [1] | Address on file | | | | |
| 10573963 | Duba, Monica | Address on file | | | | |
| 10284544 | Name on file [1] | Address on file | | | | |
| 7990475 | Name on file [1] | Address on file | | | | |
| 7987943 | Dubbe, Todd | Address on file | | | | |
| 8317756 | Name on file [1] | Address on file | | | | |
| 7079236 | Dube, Caroline | Address on file | | | | |
| 7079235 | Dube, James E. | Address on file | | | | |
| 10443013 | Name on file [1] | Address on file | | | | |
| 8305422 | Name on file [1] | Address on file | | | | |
| 10448584 | Name on file [1] | Address on file | | | | |
| 7956371 | Name on file [1] | Address on file | | | | |
| 10377808 | Name on file [1] | Address on file | | | | |
| 7914339 | Dubis, Marion | Address on file | | | | |
| 8322405 | Name on file [1] | Address on file | | | | |
| 10531693 | Dublin City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7147607 | Dublin, Shanara Arguis | Address on file | | | | |
| 10309115 | Name on file [1] | Address on file | | | | |
| 7084127 | DUBOIS REGIONAL MEDICAL CTR | 100 HOSPITAL AVE | DU BOIS | PA | 15801 | |
| 7943783 | Dubois, ?Reg. No. 55988-177, Joseph | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1371 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079237 | DuBois, Frederic L. | Address on file | | | | |
| 9489526 | Name on file [1] | Address on file | | | | |
| 7926704 | Name on file [1] | Address on file | | | | |
| 8309441 | Name on file [1] | Address on file | | | | |
| 10512955 | Name on file [1] | Address on file | | | | |
| 10317190 | Name on file [1] | Address on file | | | | |
| 10434851 | Name on file [1] | Address on file | | | | |
| 8269372 | Dubose, Gather | Address on file | | | | |
| 10415370 | Name on file [1] | Address on file | | | | |
| 10469385 | Name on file [1] | Address on file | | | | |
| 10398520 | Name on file [1] | Address on file | | | | |
| 11403358 | Name on file [1] | Address on file | | | | |
| 10474969 | Name on file [1] | Address on file | | | | |
| 7999209 | Name on file [1] | Address on file | | | | |
| 8309969 | Name on file [1] | Address on file | | | | |
| 10480362 | Name on file [1] | Address on file | | | | |
| 10480362 | Name on file [1] | Address on file | | | | |
| 7083026 | DuBrow, Derek A. | Address on file | | | | |
| 7870691 | Name on file [1] | Address on file | | | | |
| 7872076 | Name on file [1] | Address on file | | | | |
| 8278972 | Name on file [1] | Address on file | | | | |
| 7914592 | Dubson, Gary | Address on file | | | | |
| 10457171 | Name on file [1] | Address on file | | | | |
| 7946458 | Name on file [1] | Address on file | | | | |
| 10465672 | Name on file [1] | Address on file | | | | |
| 10465672 | Name on file [1] | Address on file | | | | |
| 10457173 | Name on file [1] | Address on file | | | | |
| 10284023 | Name on file [1] | Address on file | | | | |
| 8310764 | Name on file [1] | Address on file | | | | |
| 7077428 | DUCHARME MCMILLEN & ASSOC INC | P.O. BOX 914 | MONROE | OH | 45044 | |
| 7147608 | Ducharme, Christina I. | Address on file | | | | |
| 8283709 | Name on file [1] | Address on file | | | | |
| 7147609 | DuCharme, Julie | Address on file | | | | |
| 7943766 | DuCharme, Walter | Address on file | | | | |
| 7914827 | Ducharme, Walter | Address on file | | | | |
| 7992981 | Duchene, Marlys | Address on file | | | | |
| 10544360 | Duchesne County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7923814 | Duchesne County, Utah | Shayna E. Sacks, Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 8511730 | Duchmann, Wayne | Address on file | | | | |
| 10436741 | Name on file [1] | Address on file | | | | |
| 10436741 | Name on file [1] | Address on file | | | | |
| 10482951 | Name on file [1] | Address on file | | | | |
| 10493796 | Name on file [1] | Address on file | | | | |
| 7992875 | Duckett, Sherry | Address on file | | | | |
| 7993409 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079239 | Duckworth II, Charles E. | Address on file | | | | |
| 7079238 | Duckworth, Brian T. | Address on file | | | | |
| 7954946 | Duckworth, C. | Address on file | | | | |
| 7954945 | Duckworth, Cathy | Address on file | | | | |
| 10290987 | Name on file [1] | Address on file | | | | |
| 7972016 | Duclos #W48807, William J | Address on file | | | | |
| 8277671 | Name on file [1] | Address on file | | | | |
| 10350799 | Name on file [1] | Address on file | | | | |
| 8279403 | Name on file [1] | Address on file | | | | |
| 10495407 | Name on file [1] | Address on file | | | | |
| 7999278 | Name on file [1] | Address on file | | | | |
| 7997976 | Name on file [1] | Address on file | | | | |
| 10420448 | Name on file [1] | Address on file | | | | |
| 7988003 | Dudek, John | Address on file | | | | |
| 9500177 | Name on file [1] | Address on file | | | | |
| 10518985 | Name on file [1] | Address on file | | | | |
| 9490800 | Name on file [1] | Address on file | | | | |
| 10404480 | Name on file [1] | Address on file | | | | |
| 9736483 | Name on file [1] | Address on file | | | | |
| 9736483 | Name on file [1] | Address on file | | | | |
| 7081893 | Dudley, Darrell E. | Address on file | | | | |
| 7971546 | Dudley, Dwight | Address on file | | | | |
| 8007909 | Name on file [1] | Address on file | | | | |
| 8304465 | Name on file [1] | Address on file | | | | |
| 10469021 | Name on file [1] | Address on file | | | | |
| 8290275 | Name on file [1] | Address on file | | | | |
| 8317412 | Name on file [1] | Address on file | | | | |
| 8008228 | Name on file [1] | Address on file | | | | |
| 7954642 | Name on file [1] | Address on file | | | | |
| 8314711 | Name on file [1] | Address on file | | | | |
| 10487257 | Name on file [1] | Address on file | | | | |
| 10377176 | Name on file [1] | Address on file | | | | |
| 7944101 | Name on file [1] | Address on file | | | | |
| 10305989 | Name on file [1] | Address on file | | | | |
| 9499716 | Name on file [1] | Address on file | | | | |
| 7970976 | Duell, Michael | Address on file | | | | |
| 7971683 | Duenke, Ron | Address on file | | | | |
| 8305612 | Name on file [1] | Address on file | | | | |
| 10349765 | Name on file [1] | Address on file | | | | |
| 8304545 | Name on file [1] | Address on file | | | | |
| 8278792 | Name on file [1] | Address on file | | | | |
| 10369899 | Name on file [1] | Address on file | | | | |
| 10420860 | Name on file [1] | Address on file | | | | |
| 10455039 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10455039 | Name on file [1] | Address on file | | | | |
| 7971107 | Duff, Jean | Address on file | | | | |
| 7987956 | Duff, Joseph | Address on file | | | | |
| 8008033 | Name on file [1] | Address on file | | | | |
| 7992285 | Name on file [1] | Address on file | | | | |
| 10480305 | Name on file [1] | Address on file | | | | |
| 10300174 | Name on file [1] | Address on file | | | | |
| 8304808 | Name on file [1] | Address on file | | | | |
| 8299140 | Name on file [1] | Address on file | | | | |
| 8323141 | Name on file [1] | Address on file | | | | |
| 7079240 | Duffey, Kathleen | Address on file | | | | |
| 10508517 | Name on file [1] | Address on file | | | | |
| 10504824 | Name on file [1] | Address on file | | | | |
| 10452580 | Name on file [1] | Address on file | | | | |
| 10491275 | Name on file [1] | Address on file | | | | |
| 8318538 | Name on file [1] | Address on file | | | | |
| 7092406 | Duffy, Brendan | Address on file | | | | |
| 10420079 | Name on file [1] | Address on file | | | | |
| 8318976 | Name on file [1] | Address on file | | | | |
| 7967432 | Name on file [1] | Address on file | | | | |
| 7967432 | Name on file [1] | Address on file | | | | |
| 10538560 | Name on file [1] | Address on file | | | | |
| 7913103 | Name on file [1] | Address on file | | | | |
| 8287068 | Duffy, Joel | Address on file | | | | |
| 10482039 | Name on file [1] | Address on file | | | | |
| 7958769 | Name on file [1] | Address on file | | | | |
| 8006318 | Name on file [1] | Address on file | | | | |
| 7868068 | Name on file [1] | Address on file | | | | |
| 8294736 | Name on file [1] | Address on file | | | | |
| 8294736 | Name on file [1] | Address on file | | | | |
| 7866469 | Name on file [1] | Address on file | | | | |
| 10471821 | Name on file [1] | Address on file | | | | |
| 8289519 | Name on file [1] | Address on file | | | | |
| 8309209 | Name on file [1] | Address on file | | | | |
| 7870522 | Name on file [1] | Address on file | | | | |
| 7914649 | Dufloth, John | Address on file | | | | |
| 10293001 | Name on file [1] | Address on file | | | | |
| 7999484 | Name on file [1] | Address on file | | | | |
| 10462485 | Name on file [1] | Address on file | | | | |
| 8278868 | Name on file [1] | Address on file | | | | |
| 8333536 | Name on file [1] | Address on file | | | | |
| 10519449 | Name on file [1] | Address on file | | | | |
| 10420526 | Name on file [1] | Address on file | | | | |
| 10405144 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10396127 | Name on file [1] | Address on file | | | | |
| 7079241 | Dugan, Kirk F. | Address on file | | | | |
| 10457011 | Name on file [1] | Address on file | | | | |
| 8291086 | Name on file [1] | Address on file | | | | |
| 8324654 | Name on file [1] | Address on file | | | | |
| 10437435 | Name on file [1] | Address on file | | | | |
| 7972578 | Name on file [1] | Address on file | | | | |
| 10342965 | Name on file [1] | Address on file | | | | |
| 10380885 | Name on file [1] | Address on file | | | | |
| 7590482 | Duggan Associates | 1130 Ten Road, Suite A-201 | North Kingstown | RI | 02852 | |
| 7992379 | Name on file [1] | Address on file | | | | |
| 10416725 | Name on file [1] | Address on file | | | | |
| 10457877 | Name on file [1] | Address on file | | | | |
| 8011748 | Name on file [1] | Address on file | | | | |
| 10446620 | Name on file [1] | Address on file | | | | |
| 10442643 | Name on file [1] | Address on file | | | | |
| 10447046 | Name on file [1] | Address on file | | | | |
| 10455901 | Name on file [1] | Address on file | | | | |
| 10499732 | Duggins, Michael Anthony | Address on file | | | | |
| 7971438 | Dughtery, David | Address on file | | | | |
| 10467546 | Name on file [1] | Address on file | | | | |
| 10302834 | Name on file [1] | Address on file | | | | |
| 9741188 | Name on file [1] | Address on file | | | | |
| 7956713 | Name on file [1] | Address on file | | | | |
| 8304631 | Name on file [1] | Address on file | | | | |
| 8304827 | Name on file [1] | Address on file | | | | |
| 8322470 | Name on file [1] | Address on file | | | | |
| 7951436 | Name on file [1] | Address on file | | | | |
| 10435993 | Name on file [1] | Address on file | | | | |
| 10435993 | Name on file [1] | Address on file | | | | |
| 9491410 | Name on file [1] | Address on file | | | | |
| 11230946 | Name on file [1] | Address on file | | | | |
| 8339049 | Name on file [1] | Address on file | | | | |
| 8511909 | Name on file [1] | Address on file | | | | |
| 7092203 | Duke Energy | 526 S. Church St. | Charlotte | NC | 28202 | |
| 7083097 | DUKE ENERGY | 550 South Tryon Street | Charlotte | NC | 28202 | |
| 7092151 | Duke Energy | P.O. BOX 70516 | CHARLOTTE | NC | 28272-0516 | |
| 7335041 | Duke Energy Carolinas | 550 South Tryon Street | Charlotte | NC | 28202 | |
| 9492232 | Name on file [1] | Address on file | | | | |
| 7584178 | DUKE SCANLAN & HALL PLLC | 1087 W RIVER ST STE 300 | BOISE | ID | 83702 | |
| 7593454 | Duke Scanlan & Hall, PLLC | c/o Jennifer L. Newsom, 1087 W. River St., Ste. 300 | Boise | ID | 83702 | |
| 7074864 | DUKE UNIVERSITY | 2400 PRATT ST | DURHAM | NC | 27705 | |
| 7587989 | Duke University | Attn: General Counsel, P.O. Box 602651 | Charlotte | NC | 28260-2651 | |
| 7589044 | DUKE UNIVERSITY | Attn: General Counsel, Duke University Medical Center, 107 Seeley G Mudd Building-Box 3001 | Durham | NC | 27710 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077006 | DUKE UNIVERSITY | BOX 90083 | Durham | NC | 27708 | |
| 7589045 | Duke University Health System | Attn: General Counsel, 310 Trent Drive, Suite 154 | Durham | NC | 27710 | |
| 8278828 | Name on file [1] | Address on file | | | | |
| 10537003 | Name on file [1] | Address on file | | | | |
| 8334445 | Name on file [1] | Address on file | | | | |
| 8293339 | Name on file [1] | Address on file | | | | |
| 8293339 | Name on file [1] | Address on file | | | | |
| 10469098 | Name on file [1] | Address on file | | | | |
| 10285877 | Name on file [1] | Address on file | | | | |
| 7990737 | Name on file [1] | Address on file | | | | |
| 8296491 | Name on file [1] | Address on file | | | | |
| 10431271 | Name on file [1] | Address on file | | | | |
| 10400129 | Name on file [1] | Address on file | | | | |
| 7079242 | Duke, Steven J. | Address on file | | | | |
| 10419584 | Name on file [1] | Address on file | | | | |
| 10280820 | Name on file [1] | Address on file | | | | |
| 7927650 | Name on file [1] | Address on file | | | | |
| 10545063 | Dukes Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545063 | Dukes Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545063 | Dukes Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592518 | Dukes Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7956715 | Name on file [1] | Address on file | | | | |
| 7864464 | Name on file [1] | Address on file | | | | |
| 8304809 | Name on file [1] | Address on file | | | | |
| 10419661 | Name on file [1] | Address on file | | | | |
| 7983859 | Name on file [1] | Address on file | | | | |
| 10468962 | Name on file [1] | Address on file | | | | |
| 8011163 | Name on file [1] | Address on file | | | | |
| 7957189 | Name on file [1] | Address on file | | | | |
| 8279416 | Name on file [1] | Address on file | | | | |
| 7956463 | Name on file [1] | Address on file | | | | |
| 7993006 | Dukes, Traci | Address on file | | | | |
| 10315513 | Name on file [1] | Address on file | | | | |
| 8275405 | Name on file [1] | Address on file | | | | |
| 8318682 | Name on file [1] | Address on file | | | | |
| 7971196 | Dulaney #8037627, ?Harold | Address on file | | | | |
| 7982697 | Name on file [1] | Address on file | | | | |
| 7956957 | Name on file [1] | Address on file | | | | |
| 8271939 | Name on file [1] | Address on file | | | | |
| 8271939 | Name on file [1] | Address on file | | | | |
| 8305010 | Name on file [1] | Address on file | | | | |
| 10371250 | Name on file [1] | Address on file | | | | |
| 10371250 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1376 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335481 | Name on file [1] | Address on file | | | | |
| 7957015 | Name on file [1] | Address on file | | | | |
| 10340441 | Name on file [1] | Address on file | | | | |
| 10378430 | Name on file [1] | Address on file | | | | |
| 8318154 | Name on file [1] | Address on file | | | | |
| 7079243 | Dulina, Richard | Address on file | | | | |
| 7825580 | Name on file [1] | Address on file | | | | |
| 7914512 | Dulldedge, Brenda | Address on file | | | | |
| 8301583 | Name on file [1] | Address on file | | | | |
| 7591269 | Dumas, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10389922 | Name on file [1] | Address on file | | | | |
| 10414077 | Name on file [1] | Address on file | | | | |
| 10478627 | Name on file [1] | Address on file | | | | |
| 10464966 | Name on file [1] | Address on file | | | | |
| 10386116 | Name on file [1] | Address on file | | | | |
| 7078371 | Dumex Alpharma A/S | Dalslandsgade 11 | COPENHAGEN | | 2300 | Denmark |
| 8338899 | Name on file [1] | Address on file | | | | |
| 10287960 | Name on file [1] | Address on file | | | | |
| 10291228 | Name on file [1] | Address on file | | | | |
| 7997738 | Name on file [1] | Address on file | | | | |
| 7997738 | Name on file [1] | Address on file | | | | |
| 8319649 | Name on file [1] | Address on file | | | | |
| 10368341 | Name on file [1] | Address on file | | | | |
| 8282063 | Name on file [1] | Address on file | | | | |
| 9732801 | Name on file [1] | Address on file | | | | |
| 8301622 | Name on file [1] | Address on file | | | | |
| 8327278 | Name on file [1] | Address on file | | | | |
| 7076135 | DUN & BRADSTREET | P.O. BOX 75434 | CHICAGO | IL | 60675-5434 | |
| 10515242 | Name on file [1] | Address on file | | | | |
| 8319014 | Name on file [1] | Address on file | | | | |
| 10485093 | Name on file [1] | Address on file | | | | |
| 10292285 | Name on file [1] | Address on file | | | | |
| 8304687 | Name on file [1] | Address on file | | | | |
| 7822128 | Name on file [1] | Address on file | | | | |
| 8323407 | Name on file [1] | Address on file | | | | |
| 8305793 | Name on file [1] | Address on file | | | | |
| 10489729 | Name on file [1] | Address on file | | | | |
| 7947154 | Name on file [1] | Address on file | | | | |
| 10321215 | Name on file [1] | Address on file | | | | |
| 8272109 | Dunaway, William D. | Address on file | | | | |
| 8334470 | Name on file [1] | Address on file | | | | |
| 8334470 | Name on file [1] | Address on file | | | | |
| 8283266 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8283266 | Name on file [1] | Address on file | | | | |
| 8318698 | Name on file [1] | Address on file | | | | |
| 7992617 | Dunbar, Deanna | Address on file | | | | |
| 7928542 | Name on file [1] | Address on file | | | | |
| 10503937 | Name on file [1] | Address on file | | | | |
| 10360365 | Name on file [1] | Address on file | | | | |
| 10522077 | Name on file [1] | Address on file | | | | |
| 11550808 | Name on file [1] | Address on file | | | | |
| 8279969 | Name on file [1] | Address on file | | | | |
| 10495413 | Name on file [1] | Address on file | | | | |
| 9494946 | Name on file [1] | Address on file | | | | |
| 10423652 | Name on file [1] | Address on file | | | | |
| 8325765 | Name on file [1] | Address on file | | | | |
| 10372314 | Name on file [1] | Address on file | | | | |
| 10475459 | Name on file [1] | Address on file | | | | |
| 10537059 | Name on file [1] | Address on file | | | | |
| 8278150 | Name on file [1] | Address on file | | | | |
| 8277674 | Name on file [1] | Address on file | | | | |
| 10388279 | Name on file [1] | Address on file | | | | |
| 8007872 | Name on file [1] | Address on file | | | | |
| 8318176 | Name on file [1] | Address on file | | | | |
| 10449152 | Name on file [1] | Address on file | | | | |
| 8318175 | Name on file [1] | Address on file | | | | |
| 11474260 | Name on file [1] | Address on file | | | | |
| 11416916 | Name on file [1] | Address on file | | | | |
| 7900082 | Name on file [1] | Address on file | | | | |
| 10463142 | Name on file [1] | Address on file | | | | |
| 8323252 | Name on file [1] | Address on file | | | | |
| 8309559 | Name on file [1] | Address on file | | | | |
| 10490920 | Name on file [1] | Address on file | | | | |
| 8279712 | Name on file [1] | Address on file | | | | |
| 8294844 | Name on file [1] | Address on file | | | | |
| 8294844 | Name on file [1] | Address on file | | | | |
| 10368021 | Name on file [1] | Address on file | | | | |
| 8280035 | Name on file [1] | Address on file | | | | |
| 8332524 | Name on file [1] | Address on file | | | | |
| 8304788 | Name on file [1] | Address on file | | | | |
| 10486852 | Name on file [1] | Address on file | | | | |
| 8318954 | Name on file [1] | Address on file | | | | |
| 10429068 | Name on file [1] | Address on file | | | | |
| 7981173 | Name on file [1] | Address on file | | | | |
| 10304625 | Name on file [1] | Address on file | | | | |
| 10344777 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472674 | Name on file [1] | Address on file | | | | |
| 10317783 | Name on file [1] | Address on file | | | | |
| 8279793 | Name on file [1] | Address on file | | | | |
| 7955990 | Duncan, Linda | Address on file | | | | |
| 8008298 | Name on file [1] | Address on file | | | | |
| 10484976 | Name on file [1] | Address on file | | | | |
| 10360288 | Name on file [1] | Address on file | | | | |
| 8304541 | Name on file [1] | Address on file | | | | |
| 10311611 | Name on file [1] | Address on file | | | | |
| 8333025 | Name on file [1] | Address on file | | | | |
| 10306170 | Name on file [1] | Address on file | | | | |
| 7947405 | Name on file [1] | Address on file | | | | |
| 8317424 | Name on file [1] | Address on file | | | | |
| 10482356 | Name on file [1] | Address on file | | | | |
| 10464735 | Name on file [1] | Address on file | | | | |
| 8271504 | Name on file [1] | Address on file | | | | |
| 7970977 | Duncan, Sandra | Address on file | | | | |
| 8278623 | Name on file [1] | Address on file | | | | |
| 10469328 | Name on file [1] | Address on file | | | | |
| 10457916 | Name on file [1] | Address on file | | | | |
| 10403394 | Name on file [1] | Address on file | | | | |
| 10403394 | Name on file [1] | Address on file | | | | |
| 7077440 | DUNCAN-PARNELL INC | 900 S MC DOWELL STREET | CHARLOTTE | NC | 28204 | |
| 8276759 | Name on file [1] | Address on file | | | | |
| 8278554 | Name on file [1] | Address on file | | | | |
| 8305423 | Name on file [1] | Address on file | | | | |
| 7987576 | Duncin-Robinson, Ashlee | Address on file | | | | |
| 10487960 | Name on file [1] | Address on file | | | | |
| 10436393 | Name on file [1] | Address on file | | | | |
| 10547873 | Dunes City, Oregon | Attn: Jamie Mills, City Recorder/Administrator, 82877 Spruce St. | Westlake | OR | 97493 | |
| 10547873 | Dunes City, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547873 | Dunes City, Oregon | Speer Hoyt, LLC, 975 Oak St., Suite 700 | Eugene | OR | 97401 | |
| 7592519 | Dunes Surgical Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10522212 | Name on file [1] | Address on file | | | | |
| 7082728 | Dunford Jr, Robert L. | Address on file | | | | |
| 10466097 | Name on file [1] | Address on file | | | | |
| 8294476 | Name on file [1] | Address on file | | | | |
| 8294476 | Name on file [1] | Address on file | | | | |
| 8294013 | Name on file [1] | Address on file | | | | |
| 8294013 | Name on file [1] | Address on file | | | | |
| 10449776 | Name on file [1] | Address on file | | | | |
| 7870049 | Name on file [1] | Address on file | | | | |
| 8011744 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540327 | Name on file [1] | Address on file | | | | |
| 8006086 | Name on file [1] | Address on file | | | | |
| 8305349 | Name on file [1] | Address on file | | | | |
| 10278502 | Dunke, Ronald | Address on file | | | | |
| 8317425 | Name on file [1] | Address on file | | | | |
| 9490665 | Name on file [1] | Address on file | | | | |
| 7900443 | Dunkerly, Cheryl | Address on file | | | | |
| 8001545 | Name on file [1] | Address on file | | | | |
| 10436179 | Name on file [1] | Address on file | | | | |
| 8310521 | Name on file [1] | Address on file | | | | |
| 10533348 | Dunkirk City | Colligan Law, LLP, Frederick J. Gawronski, Esq., 12 Fountain Plaza, Suite 600 | Buffalo | NY | 14202 | |
| 10534044 | Dunkirk City | Colligan Law, LLP, Frederick J. Gawronski, Esq., Attorney, 12 Fountain Plaza, Suite 600 | Buffalo | NY | 14202 | |
| 10534044 | Dunkirk City | Richard J. Morrisoe, Esq., City Attorney, 342 Central Avenue | Dunkirk | NY | 14048 | |
| 10533348 | Dunkirk City | Richard J. Morrisroe, Esq,, 342 Central Avenue | Dunkirk | NY | 14048 | |
| 7988968 | Name on file [1] | Address on file | | | | |
| 8279367 | Name on file [1] | Address on file | | | | |
| 10476408 | Name on file [1] | Address on file | | | | |
| 10537821 | Name on file [1] | Address on file | | | | |
| 7586979 | DUNKLIN COUNTY | ATTN: CLERK OF THE CNTY COMMISSION; CNTY CLERK, 100 COURTHOUSE SQUARE, ROOM 201, P.O. BOX 188 | KENNETT | MO | 63857 | |
| 6182239 | Dunklin County | Attn: Clerk of the County Commission; County Clerk, 100 Courthouse Square, Room 201, P.O. Box 188 | Kennett | MO | 63857 | |
| 7591728 | Dunklin County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8317757 | Name on file [1] | Address on file | | | | |
| 10349653 | Name on file [1] | Address on file | | | | |
| 8318177 | Name on file [1] | Address on file | | | | |
| 10461283 | Name on file [1] | Address on file | | | | |
| 8294772 | Name on file [1] | Address on file | | | | |
| 8294772 | Name on file [1] | Address on file | | | | |
| 10416683 | Name on file [1] | Address on file | | | | |
| 8274283 | Name on file [1] | Address on file | | | | |
| 10480421 | Name on file [1] | Address on file | | | | |
| 11642021 | Name on file [1] | Address on file | | | | |
| 8003402 | Name on file [1] | Address on file | | | | |
| 7092281 | Dunleavy, Kevin M. | Address on file | | | | |
| 8300848 | Name on file [1] | Address on file | | | | |
| 10416383 | Name on file [1] | Address on file | | | | |
| 8323066 | Name on file [1] | Address on file | | | | |
| 10340455 | Name on file [1] | Address on file | | | | |
| 8292758 | Name on file [1] | Address on file | | | | |
| 8292758 | Name on file [1] | Address on file | | | | |
| 10330550 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587578 | DUNN COUNTY | ATTN: CHAIR OF CNTY COMMISSION; AND DUNN CNTY STATES ATTORNEY, DUNN COUNTY COURTHOUSE, 205 OWENS STREET | MANNING | ND | 58642 | |
| 7095173 | Dunn County | Attn: Chair of County Commission; and Dunn County States Attorney, Dunn County Courthouse, 205 Owens Street | Manning | ND | 58642 | |
| 7585049 | DUNN COUNTY | ATTN: CHAIRMAN OF THE CNTY BD OF SUPERVISORS, N12395 430TH STREET | BOYCEVILLE | WI | 54725 | |
| 7096620 | Dunn County | Attn: Chairman of the County Board of Supervisors, N12395 430th Street | Boyceville | WI | 54725 | |
| 7591796 | Dunn County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270328 | Dunn County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10356832 | Dunn County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088042 | Dunn County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7088040 | Dunn County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088041 | Dunn County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088039 | Dunn County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7088043 | Dunn County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088038 | Dunn County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10313888 | Name on file [1] | Address on file | | | | |
| 11561974 | Name on file [1] | Address on file | | | | |
| 11561974 | Name on file [1] | Address on file | | | | |
| 9497772 | Name on file [1] | Address on file | | | | |
| 10501274 | Name on file [1] | Address on file | | | | |
| 10455768 | Name on file [1] | Address on file | | | | |
| 8318178 | Name on file [1] | Address on file | | | | |
| 7079244 | Dunn, Diane | Address on file | | | | |
| 7900900 | Dunn, James | Address on file | | | | |
| 10337592 | Dunn, James | Address on file | | | | |
| 10466671 | Dunn, Jane | Address on file | | | | |
| 8325933 | Name on file [1] | Address on file | | | | |
| 8292583 | Name on file [1] | Address on file | | | | |
| 10384532 | Name on file [1] | Address on file | | | | |
| 8340008 | Name on file [1] | Address on file | | | | |
| 8298863 | Name on file [1] | Address on file | | | | |
| 8309008 | Name on file [1] | Address on file | | | | |
| 8333342 | Dunn, Katie | Address on file | | | | |
| 10456708 | Name on file [1] | Address on file | | | | |
| 10518974 | Name on file [1] | Address on file | | | | |
| 10518974 | Name on file [1] | Address on file | | | | |
| 10540113 | Name on file [1] | Address on file | | | | |
| 8279053 | Name on file [1] | Address on file | | | | |
| 7998105 | Dunn, Larry | Address on file | | | | |
| 10438369 | Name on file [1] | Address on file | | | | |
| 8281770 | Name on file [1] | Address on file | | | | |
| 10505457 | Name on file [1] | Address on file | | | | |
| 7873047 | Name on file [1] | Address on file | | | | |
| 7895500 | Name on file [1] | Address on file | | | | |
| 10540198 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901270 | Dunn, Michael | Address on file | | | | |
| 8314764 | Name on file [1] | Address on file | | | | |
| 10415638 | Name on file [1] | Address on file | | | | |
| 7971482 | Dunn, Richard | Address on file | | | | |
| 8304280 | Name on file [1] | Address on file | | | | |
| 10377987 | Name on file [1] | Address on file | | | | |
| 10284478 | Name on file [1] | Address on file | | | | |
| 8333298 | Name on file [1] | Address on file | | | | |
| 8295003 | Name on file [1] | Address on file | | | | |
| 8295003 | Name on file [1] | Address on file | | | | |
| 8008396 | Name on file [1] | Address on file | | | | |
| 10312160 | Name on file [1] | Address on file | | | | |
| 10462083 | Name on file [1] | Address on file | | | | |
| 8003539 | Name on file [1] | Address on file | | | | |
| 10292428 | Name on file [1] | Address on file | | | | |
| 10283473 | Dunn, Valerie | Address on file | | | | |
| 10434454 | Name on file [1] | Address on file | | | | |
| 8304816 | Name on file [1] | Address on file | | | | |
| 8268888 | Name on file [1] | Address on file | | | | |
| 8293781 | Name on file [1] | Address on file | | | | |
| 8293781 | Name on file [1] | Address on file | | | | |
| 10480845 | Name on file [1] | Address on file | | | | |
| 10484303 | Name on file [1] | Address on file | | | | |
| 7980564 | Name on file [1] | Address on file | | | | |
| 11474763 | Name on file [1] | Address on file | | | | |
| 11229860 | Name on file [1] | Address on file | | | | |
| 8011580 | Name on file [1] | Address on file | | | | |
| 8340282 | Dunnegan, Randy | Address on file | | | | |
| 10281220 | Dunnegan, Randy | Address on file | | | | |
| 10449893 | Name on file [1] | Address on file | | | | |
| 10487842 | Name on file [1] | Address on file | | | | |
| 8321666 | Name on file [1] | Address on file | | | | |
| 10345395 | Name on file [1] | Address on file | | | | |
| 7955953 | Dunning, Willie Mae | Address on file | | | | |
| 7083000 | Dunn-Sims, Elizabeth Ruth | Address on file | | | | |
| 7973058 | Name on file [1] | Address on file | | | | |
| 8304414 | Name on file [1] | Address on file | | | | |
| 10386515 | Name on file [1] | Address on file | | | | |
| 11416595 | Name on file [1] | Address on file | | | | |
| 8315277 | Dunson, Patricia | Address on file | | | | |
| 11219507 | Name on file [1] | Address on file | | | | |
| 10460203 | Name on file [1] | Address on file | | | | |
| 10303000 | Name on file [1] | Address on file | | | | |
| 10343268 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079245 | Dunton, Alan | Address on file | | | | |
| 7098380 | Dunton, Alan | Address on file | | | | |
| 7082449 | Dunton, Alan W. | Address on file | | | | |
| 10482435 | Name on file [1] | Address on file | | | | |
| 8284650 | Name on file [1] | Address on file | | | | |
| 8327163 | Name on file [1] | Address on file | | | | |
| 8335575 | Name on file [1] | Address on file | | | | |
| 10419778 | Name on file [1] | Address on file | | | | |
| 7872231 | Name on file [1] | Address on file | | | | |
| 10516960 | Name on file [1] | Address on file | | | | |
| 7082378 | Duperreault, Kayla A. | Address on file | | | | |
| 7970044 | Name on file [1] | Address on file | | | | |
| 7973748 | Name on file [1] | Address on file | | | | |
| 10491766 | Name on file [1] | Address on file | | | | |
| 8293249 | Name on file [1] | Address on file | | | | |
| 8293249 | Name on file [1] | Address on file | | | | |
| 8293250 | Name on file [1] | Address on file | | | | |
| 8293250 | Name on file [1] | Address on file | | | | |
| 10342915 | Name on file [1] | Address on file | | | | |
| 7992913 | Duplanty, Wayne | Address on file | | | | |
| 10505824 | Name on file [1] | Address on file | | | | |
| 10377203 | Name on file [1] | Address on file | | | | |
| 8010869 | Duplechin, Darell | Address on file | | | | |
| 10369891 | Name on file [1] | Address on file | | | | |
| 8010868 | Duplechin, Lisa | Address on file | | | | |
| 8007841 | Name on file [1] | Address on file | | | | |
| 7949558 | Name on file [1] | Address on file | | | | |
| 10348830 | Name on file [1] | Address on file | | | | |
| 7586943 | DUPLIN COUNTY | ATTN: CNTY MANAGER, CLERK TO THE BD OF COMMISSIONERS AND CNTY COMMISSIONERS, DUPLIN COUNTY ADMINISTRATIVE BLDG, 224 SEMINARY STREET | KENANSVILLE | NC | 28349 | |
| 7095147 | Duplin County | Attn: County Manager, Clerk to the Board of Commissioners and County Commissioners, Duplin County Administrative Building, 224 Seminary Street | Kenansville | NC | 28349 | |
| 7095148 | Duplin County | P.O. BOX 910 | KENANSVILLE | NC | 28349 | |
| 7088044 | Duplin County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10551106 | Duplin County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545383 | Duplin General Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545383 | Duplin General Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545383 | Duplin General Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10537474 | DuPont de Nemours, Inc. | 974 Centre Road, Building, 702 HR Service Center | Wilmington | DE | 19805 | |
| 7592520 | Dupont Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7078376 | DUPONT NUTRITION USA INC | 1301 Ogletown Road | Newark | DE | 19711 | |
| 7075391 | DUPONT NUTRITION USA INC | 14637 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 10521930 | DuPont Nutrition USA Inc. | Angela Strzelecki, 974 Centre Road | Wlimington | DE | 19801 | |
| 10521930 | DuPont Nutrition USA Inc. | Tobey M. Daluz, Ballard Spahr LLP, 919 N. Market St., 11th Floor | Wilmington | DE | 19801 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10310494 | Dupont, Colyer | Address on file | | | | |
| 10480408 | Name on file [1] | Address on file | | | | |
| 10368836 | Name on file [1] | Address on file | | | | |
| 8315298 | Dupont, Jennifer | Address on file | | | | |
| 10476189 | Name on file [1] | Address on file | | | | |
| 10476189 | Name on file [1] | Address on file | | | | |
| 10371050 | Name on file [1] | Address on file | | | | |
| 10486395 | Name on file [1] | Address on file | | | | |
| 8317426 | Name on file [1] | Address on file | | | | |
| 10441771 | Name on file [1] | Address on file | | | | |
| 10441771 | Name on file [1] | Address on file | | | | |
| 10486753 | Name on file [1] | Address on file | | | | |
| 8278539 | Name on file [1] | Address on file | | | | |
| 8318539 | Name on file [1] | Address on file | | | | |
| 7932354 | Name on file [1] | Address on file | | | | |
| 8323409 | Name on file [1] | Address on file | | | | |
| 10420259 | Name on file [1] | Address on file | | | | |
| 7084771 | DUPREE INC | 14395 RAMONA AVE | CHINO | CA | 91710-5740 | |
| 7994967 | Name on file [1] | Address on file | | | | |
| 8294220 | Name on file [1] | Address on file | | | | |
| 8294220 | Name on file [1] | Address on file | | | | |
| 10377197 | Name on file [1] | Address on file | | | | |
| 7147610 | Dupree, Tina Maria | Address on file | | | | |
| 8317427 | Name on file [1] | Address on file | | | | |
| 8272114 | Duprey, Roland | Address on file | | | | |
| 10343853 | Name on file [1] | Address on file | | | | |
| 10342337 | Name on file [1] | Address on file | | | | |
| 10396219 | Name on file [1] | Address on file | | | | |
| 10281556 | Name on file [1] | Address on file | | | | |
| 10487374 | Name on file [1] | Address on file | | | | |
| 7992476 | Dupuis, Jeff | Address on file | | | | |
| 8300603 | Name on file [1] | Address on file | | | | |
| 10352082 | Name on file [1] | Address on file | | | | |
| 10375439 | Name on file [1] | Address on file | | | | |
| 7926574 | Name on file [1] | Address on file | | | | |
| 11395233 | Name on file [1] | Address on file | | | | |
| 10320206 | Name on file [1] | Address on file | | | | |
| 7955639 | Duquete, Larna | Address on file | | | | |
| 8317428 | Name on file [1] | Address on file | | | | |
| 8277835 | Name on file [1] | Address on file | | | | |
| 10420335 | Name on file [1] | Address on file | | | | |
| 10484146 | Name on file [1] | Address on file | | | | |
| 8011448 | Name on file [1] | Address on file | | | | |
| 9496253 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971020 | Duran, David | Address on file | | | | |
| 10312494 | Name on file [1] | Address on file | | | | |
| 8007663 | Name on file [1] | Address on file | | | | |
| 7943555 | Duran, Jerry | Address on file | | | | |
| 7900985 | Name on file [1] | Address on file | | | | |
| 8281669 | Name on file [1] | Address on file | | | | |
| 8305350 | Name on file [1] | Address on file | | | | |
| 8293253 | Name on file [1] | Address on file | | | | |
| 8278315 | Name on file [1] | Address on file | | | | |
| 10377283 | Name on file [1] | Address on file | | | | |
| 7866158 | Name on file [1] | Address on file | | | | |
| 7866158 | Name on file [1] | Address on file | | | | |
| 8012726 | Name on file [1] | Address on file | | | | |
| 7991353 | Name on file [1] | Address on file | | | | |
| 8305885 | Name on file [1] | Address on file | | | | |
| 7971760 | Duran, Nephtali | Address on file | | | | |
| 10484500 | Name on file [1] | Address on file | | | | |
| 10420962 | Name on file [1] | Address on file | | | | |
| 8279738 | Name on file [1] | Address on file | | | | |
| 10409155 | Name on file [1] | Address on file | | | | |
| 10409155 | Name on file [1] | Address on file | | | | |
| 8304168 | Name on file [1] | Address on file | | | | |
| 7079246 | Durand, Eileen | Address on file | | | | |
| 8288845 | Name on file [1] | Address on file | | | | |
| 10545093 | DURANT H.M.A., LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545093 | DURANT H.M.A., LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545093 | DURANT H.M.A., LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8319404 | Name on file [1] | Address on file | | | | |
| 10336370 | Name on file [1] | Address on file | | | | |
| 8293092 | Name on file [1] | Address on file | | | | |
| 8340818 | Name on file [1] | Address on file | | | | |
| 10441594 | Name on file [1] | Address on file | | | | |
| 10498342 | Name on file [1] | Address on file | | | | |
| 10450880 | Name on file [1] | Address on file | | | | |
| 8304698 | Name on file [1] | Address on file | | | | |
| 8278790 | Name on file [1] | Address on file | | | | |
| 8267678 | Name on file [1] | Address on file | | | | |
| 8008397 | Name on file [1] | Address on file | | | | |
| 10375159 | Name on file [1] | Address on file | | | | |
| 8304449 | Name on file [1] | Address on file | | | | |
| 10506363 | Name on file [1] | Address on file | | | | |
| 8294890 | Name on file [1] | Address on file | | | | |
| 8294890 | Name on file [1] | Address on file | | | | |
| 7971777 | Durdin, Thomas | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349987 | Name on file [1] | Address on file | | | | |
| 7971436 | Durel, Willie | Address on file | | | | |
| 10413948 | Name on file [1] | Address on file | | | | |
| 9492233 | Name on file [1] | Address on file | | | | |
| 8331858 | Name on file [1] | Address on file | | | | |
| 8331858 | Name on file [1] | Address on file | | | | |
| 7971433 | Durfey, Aaron | Address on file | | | | |
| 8279618 | Name on file [1] | Address on file | | | | |
| 7587289 | DURHAM COUNTY | ATTN: CNTY MANAGER AND CLERK TO THE BD OF COMMISSIONERS AND CNTY COMMISSIONERS, 200 EAST MAIN STREET, 2ND FLOOR, OLD COURTHOUSE | DURHAM | NC | 27701 | |
| 7095156 | Durham County | Attn: County Manager and Clerk to the Board of Commissioners and County Commissioners, 200 East Main Street, 2nd Floor, Old Courthouse | Durham | NC | 27701 | |
| 7076665 | DURHAM COUNTY FIRE MARSHAL | 2422 BROAD ST | Durham | NC | 27704 | |
| 7084212 | DURHAM COUNTY GENERAL HOSP | 3643 NORTH ROXBORO STREET | DURHAM | NC | 27704 | |
| 7074957 | DURHAM COUNTY TAX COLLECTOR | 2422 BROAD ST | Durham | NC | 27704 | |
| 10551107 | Durham County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7905170 | Name on file [1] | Address on file | | | | |
| 10479303 | Name on file [1] | Address on file | | | | |
| 10468114 | Name on file [1] | Address on file | | | | |
| 9489956 | Name on file [1] | Address on file | | | | |
| 9491576 | Name on file [1] | Address on file | | | | |
| 10490811 | Name on file [1] | Address on file | | | | |
| 7955745 | Durham, Harold | Address on file | | | | |
| 8013528 | Name on file [1] | Address on file | | | | |
| 10454529 | Name on file [1] | Address on file | | | | |
| 10472617 | Name on file [1] | Address on file | | | | |
| 7871945 | Name on file [1] | Address on file | | | | |
| 10340656 | Name on file [1] | Address on file | | | | |
| 8318162 | Name on file [1] | Address on file | | | | |
| 8269533 | Name on file [1] | Address on file | | | | |
| 10484020 | Name on file [1] | Address on file | | | | |
| 8005663 | Name on file [1] | Address on file | | | | |
| 7900566 | Durham, Rebecca | Address on file | | | | |
| 7968739 | Name on file [1] | Address on file | | | | |
| 10342695 | Name on file [1] | Address on file | | | | |
| 8335511 | Name on file [1] | Address on file | | | | |
| 8007170 | Name on file [1] | Address on file | | | | |
| 7079247 | Durina Jr, Richard A. | Address on file | | | | |
| 11641615 | Name on file [1] | Address on file | | | | |
| 10376951 | Name on file [1] | Address on file | | | | |
| 10489489 | Name on file [1] | Address on file | | | | |
| 10337278 | Name on file [1] | Address on file | | | | |
| 8309593 | Name on file [1] | Address on file | | | | |
| 7955538 | Durnan, Susan | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10434867 | Name on file [1] | Address on file | | | | |
| 10439587 | Name on file [1] | Address on file | | | | |
| 11476026 | Name on file [1] | Address on file | | | | |
| 8270202 | Name on file [1] | Address on file | | | | |
| 7971366 | Durocher, Steve | Address on file | | | | |
| 11641485 | Name on file [1] | Address on file | | | | |
| 10420359 | Name on file [1] | Address on file | | | | |
| 7982514 | Name on file [1] | Address on file | | | | |
| 7079248 | Durr, John J. | Address on file | | | | |
| 10383700 | Name on file [1] | Address on file | | | | |
| 7986613 | Name on file [1] | Address on file | | | | |
| 10457719 | Name on file [1] | Address on file | | | | |
| 7997553 | Name on file [1] | Address on file | | | | |
| 7930789 | Name on file [1] | Address on file | | | | |
| 8310638 | Name on file [1] | Address on file | | | | |
| 8318163 | Name on file [1] | Address on file | | | | |
| 8288764 | Name on file [1] | Address on file | | | | |
| 9491444 | Name on file [1] | Address on file | | | | |
| 7956215 | Durry, William P | Address on file | | | | |
| 7079249 | Durski, John S. | Address on file | | | | |
| 7079250 | Durso, Diane | Address on file | | | | |
| 7973772 | Name on file [1] | Address on file | | | | |
| 7968708 | Name on file [1] | Address on file | | | | |
| 8326147 | Durst, Colby | Address on file | | | | |
| 10427100 | Name on file [1] | Address on file | | | | |
| 10427100 | Name on file [1] | Address on file | | | | |
| 7895283 | Name on file [1] | Address on file | | | | |
| 8326825 | Name on file [1] | Address on file | | | | |
| 8310721 | Name on file [1] | Address on file | | | | |
| 7586219 | DUSCESNE COUNTY, UTAH | ATTN: CNTY ATTTORNEY, P.O. BOX 206 | DUCHESNE | UT | 84021 | |
| 7586216 | DUSCESNE COUNTY, UTAH | ATTN: CNTY CLERK, DUCHESNE COUNTY OFFICES, 734 NORTH CENTER STREET - P.O. BOX 910 | DUCHESNE | UT | 84021 | |
| 6181476 | Duscesne County, Utah | Attn: County Atttorney, P.O. Box 206 | Duchesne | UT | 84021 | |
| 6181475 | Duscesne County, Utah | Attn: County Clerk, Duchesne County Offices, 734 North Center Street, P.O. Box 910 | Duchesne | UT | 84021 | |
| 8313290 | Name on file [1] | Address on file | | | | |
| 10419567 | Name on file [1] | Address on file | | | | |
| 10477661 | Name on file [1] | Address on file | | | | |
| 10297122 | Name on file [1] | Address on file | | | | |
| 10297770 | Name on file [1] | Address on file | | | | |
| 10364643 | Name on file [1] | Address on file | | | | |
| 10410937 | Name on file [1] | Address on file | | | | |
| 10410937 | Name on file [1] | Address on file | | | | |
| 10373169 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363172 | Name on file [1] | Address on file | | | | |
| 10297876 | Name on file [1] | Address on file | | | | |
| 10298199 | Name on file [1] | Address on file | | | | |
| 10334497 | Name on file [1] | Address on file | | | | |
| 10478477 | Name on file [1] | Address on file | | | | |
| 10297198 | Name on file [1] | Address on file | | | | |
| 10294245 | Name on file [1] | Address on file | | | | |
| 10294245 | Name on file [1] | Address on file | | | | |
| 10412189 | Name on file [1] | Address on file | | | | |
| 10412189 | Name on file [1] | Address on file | | | | |
| 10410812 | Name on file [1] | Address on file | | | | |
| 10410812 | Name on file [1] | Address on file | | | | |
| 10363832 | Name on file [1] | Address on file | | | | |
| 9737274 | Name on file [1] | Address on file | | | | |
| 9737274 | Name on file [1] | Address on file | | | | |
| 10495008 | Name on file [1] | Address on file | | | | |
| 10495008 | Name on file [1] | Address on file | | | | |
| 10296505 | Name on file [1] | Address on file | | | | |
| 10412331 | Name on file [1] | Address on file | | | | |
| 10412331 | Name on file [1] | Address on file | | | | |
| 10410816 | Name on file [1] | Address on file | | | | |
| 10410816 | Name on file [1] | Address on file | | | | |
| 10332017 | Name on file [1] | Address on file | | | | |
| 9493763 | Name on file [1] | Address on file | | | | |
| 10332423 | Name on file [1] | Address on file | | | | |
| 10297686 | Name on file [1] | Address on file | | | | |
| 10332163 | Name on file [1] | Address on file | | | | |
| 10408927 | Name on file [1] | Address on file | | | | |
| 10408927 | Name on file [1] | Address on file | | | | |
| 10423199 | Name on file [1] | Address on file | | | | |
| 10422134 | Name on file [1] | Address on file | | | | |
| 10364378 | Name on file [1] | Address on file | | | | |
| 10408376 | Name on file [1] | Address on file | | | | |
| 10408376 | Name on file [1] | Address on file | | | | |
| 11336141 | Name on file [1] | Address on file | | | | |
| 9492234 | Name on file [1] | Address on file | | | | |
| 10410354 | Name on file [1] | Address on file | | | | |
| 9738706 | Name on file [1] | Address on file | | | | |
| 10295047 | Name on file [1] | Address on file | | | | |
| 10363860 | Name on file [1] | Address on file | | | | |
| 10294246 | Name on file [1] | Address on file | | | | |
| 10294246 | Name on file [1] | Address on file | | | | |
| 11336257 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294794 | Name on file [1] | Address on file | | | | |
| 10294836 | Name on file [1] | Address on file | | | | |
| 9736287 | Name on file [1] | Address on file | | | | |
| 10364436 | Name on file [1] | Address on file | | | | |
| 10411807 | Name on file [1] | Address on file | | | | |
| 10411807 | Name on file [1] | Address on file | | | | |
| 10407117 | Name on file [1] | Address on file | | | | |
| 10407117 | Name on file [1] | Address on file | | | | |
| 10397847 | Name on file [1] | Address on file | | | | |
| 10334328 | Name on file [1] | Address on file | | | | |
| 10373045 | Name on file [1] | Address on file | | | | |
| 10408923 | Name on file [1] | Address on file | | | | |
| 10408923 | Name on file [1] | Address on file | | | | |
| 10372706 | Name on file [1] | Address on file | | | | |
| 9735363 | Name on file [1] | Address on file | | | | |
| 10422040 | Name on file [1] | Address on file | | | | |
| 10408997 | Name on file [1] | Address on file | | | | |
| 10408997 | Name on file [1] | Address on file | | | | |
| 10405921 | Name on file [1] | Address on file | | | | |
| 10405921 | Name on file [1] | Address on file | | | | |
| 10373570 | Name on file [1] | Address on file | | | | |
| 10373433 | Name on file [1] | Address on file | | | | |
| 9733061 | Name on file [1] | Address on file | | | | |
| 9733834 | Name on file [1] | Address on file | | | | |
| 10371485 | Name on file [1] | Address on file | | | | |
| 9734489 | Name on file [1] | Address on file | | | | |
| 9736484 | Name on file [1] | Address on file | | | | |
| 9736484 | Name on file [1] | Address on file | | | | |
| 9736485 | Name on file [1] | Address on file | | | | |
| 9736485 | Name on file [1] | Address on file | | | | |
| 10398737 | Name on file [1] | Address on file | | | | |
| 10422903 | Name on file [1] | Address on file | | | | |
| 10372588 | Name on file [1] | Address on file | | | | |
| 10293358 | Name on file [1] | Address on file | | | | |
| 10293358 | Name on file [1] | Address on file | | | | |
| 9733708 | Name on file [1] | Address on file | | | | |
| 10293448 | Name on file [1] | Address on file | | | | |
| 10293448 | Name on file [1] | Address on file | | | | |
| 9738714 | Name on file [1] | Address on file | | | | |
| 10373168 | Name on file [1] | Address on file | | | | |
| 10363070 | Name on file [1] | Address on file | | | | |
| 10372404 | Name on file [1] | Address on file | | | | |
| 10371869 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519643 | Dustin Ward as next of kin to Brandi Davis Ward | Address on file | | | | |
| 10469314 | Name on file [1] | Address on file | | | | |
| 9496670 | Name on file [1] | Address on file | | | | |
| 10372227 | Name on file [1] | Address on file | | | | |
| 9738985 | Name on file [1] | Address on file | | | | |
| 10293250 | Name on file [1] | Address on file | | | | |
| 10293250 | Name on file [1] | Address on file | | | | |
| 10364219 | Name on file [1] | Address on file | | | | |
| 9492235 | Name on file [1] | Address on file | | | | |
| 7827395 | Name on file [1] | Address on file | | | | |
| 10513763 | Name on file [1] | Address on file | | | | |
| 10495072 | Name on file [1] | Address on file | | | | |
| 10495072 | Name on file [1] | Address on file | | | | |
| 10411346 | Name on file [1] | Address on file | | | | |
| 10411346 | Name on file [1] | Address on file | | | | |
| 10334494 | Name on file [1] | Address on file | | | | |
| 7088413 | Dusty Gates | Bruce S. Kingsdorf, Barrios Kingsdorf & Casteix, One Shell Square, 701 Poydras Street, Ste. 3650 | New Orleans | LA | 70139 | |
| 7095629 | Dusty Gates, in his capacity as the Sheriff for Union Parish | ATTN: SHERIFF, UNION PARISH SHERIFF'S OFFICE, 710 HOLDER RD | FARMERVILLE | LA | 71241 | |
| 10534252 | Dusty Gates, in his capacity as the Sheriff for Union Parish | Leger & Shaw, Walter J. Leger, Jr., New Orleans Exchange Centre, 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |
| 10363438 | Name on file [1] | Address on file | | | | |
| 9496020 | Name on file [1] | Address on file | | | | |
| 9495444 | Name on file [1] | Address on file | | | | |
| 10374414 | Name on file [1] | Address on file | | | | |
| 10419014 | Name on file [1] | Address on file | | | | |
| 10419014 | Name on file [1] | Address on file | | | | |
| 10405252 | Name on file [1] | Address on file | | | | |
| 8303646 | Name on file [1] | Address on file | | | | |
| 10277711 | Name on file [1] | Address on file | | | | |
| 10286175 | Name on file [1] | Address on file | | | | |
| 7082841 | Dutra, Eric M. | Address on file | | | | |
| 10301967 | Name on file [1] | Address on file | | | | |
| 7079251 | Dutta, Atanu | Address on file | | | | |
| 7988509 | Dutton, Curtis Lee | Address on file | | | | |
| 10380098 | Name on file [1] | Address on file | | | | |
| 8318164 | Name on file [1] | Address on file | | | | |
| 10349197 | Name on file [1] | Address on file | | | | |
| 7592219 | Duval County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10289184 | Name on file [1] | Address on file | | | | |
| 8294642 | Name on file [1] | Address on file | | | | |
| 8294642 | Name on file [1] | Address on file | | | | |
| 8300346 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277776 | Name on file [1] | Address on file | | | | |
| 8272159 | Duvall, Gary | Address on file | | | | |
| 7082846 | DuVall, Shelly M. | Address on file | | | | |
| 10457296 | Name on file [1] | Address on file | | | | |
| 7862291 | Name on file [1] | Address on file | | | | |
| 8318540 | Name on file [1] | Address on file | | | | |
| 8293664 | Name on file [1] | Address on file | | | | |
| 8293664 | Name on file [1] | Address on file | | | | |
| 10665878 | Name on file [1] | Address on file | | | | |
| 10665878 | Name on file [1] | Address on file | | | | |
| 10491502 | Name on file [1] | Address on file | | | | |
| 10508405 | Name on file [1] | Address on file | | | | |
| 7083388 | D-V MEDICAL SUPPLY | 2000 W 135TH ST | GARDENA | CA | 90249 | |
| 8275584 | Name on file [1] | Address on file | | | | |
| 10545547 | DVH Hospital Alliance, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545547 | DVH Hospital Alliance, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545547 | DVH Hospital Alliance, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7968741 | Name on file [1] | Address on file | | | | |
| 8308340 | Name on file [1] | Address on file | | | | |
| 10333663 | Name on file [1] | Address on file | | | | |
| 7935974 | Name on file [1] | Address on file | | | | |
| 7081599 | Dwan, Thomas Alexander | Address on file | | | | |
| 10372101 | Name on file [1] | Address on file | | | | |
| 7965693 | Name on file [1] | Address on file | | | | |
| 10409098 | Name on file [1] | Address on file | | | | |
| 10409098 | Name on file [1] | Address on file | | | | |
| 10295158 | Name on file [1] | Address on file | | | | |
| 10297209 | Name on file [1] | Address on file | | | | |
| 10294247 | Name on file [1] | Address on file | | | | |
| 10294247 | Name on file [1] | Address on file | | | | |
| 10405468 | Name on file [1] | Address on file | | | | |
| 10527349 | Name on file [1] | Address on file | | | | |
| 10527349 | Name on file [1] | Address on file | | | | |
| 10297378 | Name on file [1] | Address on file | | | | |
| 10411911 | Name on file [1] | Address on file | | | | |
| 10411911 | Name on file [1] | Address on file | | | | |
| 10423739 | Name on file [1] | Address on file | | | | |
| 10543726 | Name on file [1] | Address on file | | | | |
| 10364822 | Name on file [1] | Address on file | | | | |
| 10371964 | Name on file [1] | Address on file | | | | |
| 11336103 | Name on file [1] | Address on file | | | | |
| 10411091 | Name on file [1] | Address on file | | | | |
| 9737275 | Name on file [1] | Address on file | | | | |
| 9737275 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1391 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492236 | Name on file [1] | Address on file | | | | |
| 9736068 | Name on file [1] | Address on file | | | | |
| 9495971 | Name on file [1] | Address on file | | | | |
| 10412223 | Name on file [1] | Address on file | | | | |
| 10412223 | Name on file [1] | Address on file | | | | |
| 9494901 | Name on file [1] | Address on file | | | | |
| 9738333 | Name on file [1] | Address on file | | | | |
| 10423709 | Name on file [1] | Address on file | | | | |
| 9735575 | Name on file [1] | Address on file | | | | |
| 10397848 | Name on file [1] | Address on file | | | | |
| 9492237 | Name on file [1] | Address on file | | | | |
| 10346153 | Name on file [1] | Address on file | | | | |
| 9734317 | Name on file [1] | Address on file | | | | |
| 8277790 | Name on file [1] | Address on file | | | | |
| 7076200 | DWK LIFE SCIENCES INC | DEPT 2456 | TULSA | OK | 74182 | |
| 8279395 | Name on file [1] | Address on file | | | | |
| 7951130 | Name on file [1] | Address on file | | | | |
| 7082058 | Dworak, Jana M. | Address on file | | | | |
| 10426040 | Name on file [1] | Address on file | | | | |
| 8272984 | Name on file [1] | Address on file | | | | |
| 8336492 | Name on file [1] | Address on file | | | | |
| 8009347 | Name on file [1] | Address on file | | | | |
| 10450223 | Name on file [1] | Address on file | | | | |
| 8334755 | Name on file [1] | Address on file | | | | |
| 10420603 | Name on file [1] | Address on file | | | | |
| 8305651 | Name on file [1] | Address on file | | | | |
| 9738950 | Name on file [1] | Address on file | | | | |
| 10408589 | Name on file [1] | Address on file | | | | |
| 10408589 | Name on file [1] | Address on file | | | | |
| 10373074 | Name on file [1] | Address on file | | | | |
| 7590280 | Dycem Limited | 83 Gilbane Street | Warwick | RI | 02887 | |
| 11200721 | DYCEM LIMITED | ATTN: DINA DIFUSCO, 33 APPIAN WAY | SMITHFIELD | RI | 02917 | |
| 7076352 | DYCEM LTD | 83 GILBANE ST | WARWICK | RI | 02886-6901 | |
| 9491466 | Name on file [1] | Address on file | | | | |
| 9739463 | Name on file [1] | Address on file | | | | |
| 10483273 | Name on file [1] | Address on file | | | | |
| 7975738 | Name on file [1] | Address on file | | | | |
| 7973904 | Name on file [1] | Address on file | | | | |
| 7079252 | Dyczkowski, Benedykt | Address on file | | | | |
| 8293806 | Name on file [1] | Address on file | | | | |
| 8293806 | Name on file [1] | Address on file | | | | |
| 10455601 | Name on file [1] | Address on file | | | | |
| 8279120 | Name on file [1] | Address on file | | | | |
| 10462282 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318541 | Name on file [1] | Address on file | | | | |
| 10462282 | Name on file [1] | Address on file | | | | |
| 8333338 | Dye, Deborah | Address on file | | | | |
| 10419652 | Name on file [1] | Address on file | | | | |
| 8300336 | Name on file [1] | Address on file | | | | |
| 10520755 | Name on file [1] | Address on file | | | | |
| 8294329 | Name on file [1] | Address on file | | | | |
| 8294329 | Name on file [1] | Address on file | | | | |
| 10520755 | Name on file [1] | Address on file | | | | |
| 10283731 | Name on file [1] | Address on file | | | | |
| 7928105 | Name on file [1] | Address on file | | | | |
| 10427400 | Name on file [1] | Address on file | | | | |
| 10457588 | Name on file [1] | Address on file | | | | |
| 8318181 | Name on file [1] | Address on file | | | | |
| 8279233 | Name on file [1] | Address on file | | | | |
| 8305704 | Name on file [1] | Address on file | | | | |
| 7997311 | Name on file [1] | Address on file | | | | |
| 8326374 | Name on file [1] | Address on file | | | | |
| 7591270 | Dyer, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8318182 | Name on file [1] | Address on file | | | | |
| 8319181 | Name on file [1] | Address on file | | | | |
| 10299707 | Name on file [1] | Address on file | | | | |
| 10282138 | Name on file [1] | Address on file | | | | |
| 10317551 | Name on file [1] | Address on file | | | | |
| 9490968 | Name on file [1] | Address on file | | | | |
| 10425191 | Name on file [1] | Address on file | | | | |
| 10340669 | Name on file [1] | Address on file | | | | |
| 10484923 | Name on file [1] | Address on file | | | | |
| 10454225 | Name on file [1] | Address on file | | | | |
| 10282276 | Name on file [1] | Address on file | | | | |
| 8305869 | Name on file [1] | Address on file | | | | |
| 8278779 | Name on file [1] | Address on file | | | | |
| 10282083 | Name on file [1] | Address on file | | | | |
| 10289589 | Name on file [1] | Address on file | | | | |
| 10338895 | Name on file [1] | Address on file | | | | |
| 7906478 | Name on file [1] | Address on file | | | | |
| 10504676 | Name on file [1] | Address on file | | | | |
| 10282221 | Name on file [1] | Address on file | | | | |
| 8327437 | Name on file [1] | Address on file | | | | |
| 7591271 | Dyess, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10489873 | Name on file [1] | Address on file | | | | |
| 7988263 | Dyess, Patricia | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10391795 | Dyke Industries, Inc Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8268933 | Name on file [1] | Address on file | | | | |
| 7971701 | Dykes, Howard | Address on file | | | | |
| 7971702 | Dykes, Jackie | Address on file | | | | |
| 8328751 | Name on file [1] | Address on file | | | | |
| 8310292 | Name on file [1] | Address on file | | | | |
| 10375874 | Name on file [1] | Address on file | | | | |
| 10502893 | Name on file [1] | Address on file | | | | |
| 7998064 | Dykes, Shane | Address on file | | | | |
| 8318857 | Name on file [1] | Address on file | | | | |
| 8327960 | Name on file [1] | Address on file | | | | |
| 10410489 | Name on file [1] | Address on file | | | | |
| 9736486 | Name on file [1] | Address on file | | | | |
| 9736486 | Name on file [1] | Address on file | | | | |
| 10408790 | Name on file [1] | Address on file | | | | |
| 10408790 | Name on file [1] | Address on file | | | | |
| 10397849 | Name on file [1] | Address on file | | | | |
| 10392614 | Name on file [1] | Address on file | | | | |
| 9736487 | Name on file [1] | Address on file | | | | |
| 9736487 | Name on file [1] | Address on file | | | | |
| 9735447 | Name on file [1] | Address on file | | | | |
| 9733413 | Name on file [1] | Address on file | | | | |
| 9496712 | Name on file [1] | Address on file | | | | |
| 9741106 | Name on file [1] | Address on file | | | | |
| 7081978 | Dymarsky, Irina | Address on file | | | | |
| 7870560 | Name on file [1] | Address on file | | | | |
| 7988216 | Dymond, Donna | Address on file | | | | |
| 8319704 | Name on file [1] | Address on file | | | | |
| 10277932 | Name on file [1] | Address on file | | | | |
| 7914540 | Dymyd, Danielle | Address on file | | | | |
| 7084440 | DYNATRONICS | 6607 MOUNTAIN VIEW RD | OOLTEWAH | TN | 37363 | |
| 8309159 | Name on file [1] | Address on file | | | | |
| 10461408 | Name on file [1] | Address on file | | | | |
| 10408367 | Name on file [1] | Address on file | | | | |
| 10408367 | Name on file [1] | Address on file | | | | |
| 7077826 | DYNTEK SERVICES INC | P.O. BOX 936232 | ATLANTA | GA | 31193 | |
| 7992491 | Dyre, Kim | Address on file | | | | |
| 8310157 | Name on file [1] | Address on file | | | | |
| 8007679 | Name on file [1] | Address on file | | | | |
| 7872668 | Name on file [1] | Address on file | | | | |
| 10292186 | Name on file [1] | Address on file | | | | |
| 10481781 | Name on file [1] | Address on file | | | | |
| 10456875 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009416 | Name on file [1] | Address on file | | | | |
| 10466332 | Name on file [1] | Address on file | | | | |
| 10516127 | Name on file [1] | Address on file | | | | |
| 7902802 | Name on file [1] | Address on file | | | | |
| 10367356 | Name on file [1] | Address on file | | | | |
| 7901066 | Dziwik, Stephanie | Address on file | | | | |
| 7914797 | Dziwik, Stephanie | Address on file | | | | |
| 10469283 | Name on file [1] | Address on file | | | | |
| 7147611 | Dzurinda, Gregory Joseph | Address on file | | | | |
| 8008152 | Name on file [1] | Address on file | | | | |
| 7079253 | Dzwilewski, Georgette M. | Address on file | | | | |
| 9739830 | Name on file [1] | Address on file | | | | |
| 8300710 | Name on file [1] | Address on file | | | | |
| 8300710 | Name on file [1] | Address on file | | | | |
| 10482935 | Name on file [1] | Address on file | | | | |
| 10482913 | Name on file [1] | Address on file | | | | |
| 10485771 | Name on file [1] | Address on file | | | | |
| 10485968 | Name on file [1] | Address on file | | | | |
| 10542465 | E. Neal Jump in his official Capacity as the Sheriff of Glynn County, Georgia | Address on file | | | | |
| 10542465 | E. Neal Jump in his official Capacity as the Sheriff of Glynn County, Georgia | Address on file | | | | |
| 7587145 | E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA | ATTN: SHERIFF OF GLYNN CNTY, GEORGIA, SHERIFF OFFICE, 100 SULPHUR SPRINGS ROAD | BRUNSWICK | GA | 31520 | |
| 7095919 | E. Neal Jump, in his Official Capacity as the Sheriff of Glynn County, Georgia | Attn: Sheriff of Glynn County, Georgia, Sheriff Office, 100 Sulphur Springs Road | Brunswick | GA | 31520 | |
| 7095920 | E. Neal Jump, in his Official Capacity as the Sheriff of Glynn County, Georgia | W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET, SUITE 302 | BRUNSWICK | GA | 31520 | |
| 10440738 | Name on file [1] | Address on file | | | | |
| 10440738 | Name on file [1] | Address on file | | | | |
| 10440738 | Name on file [1] | Address on file | | | | |
| 7084836 | E. Tennessee Plastic Surgery, P.C. | Ste. 240 9430 Park West Blvd | Knoxville | TN | 37923 | |
| 10355009 | Name on file [1] | Address on file | | | | |
| 10355009 | Name on file [1] | Address on file | | | | |
| 10355009 | Name on file [1] | Address on file | | | | |
| 10438902 | Name on file [1] | Address on file | | | | |
| 10355153 | Name on file [1] | Address on file | | | | |
| 10355153 | Name on file [1] | Address on file | | | | |
| 10355153 | Name on file [1] | Address on file | | | | |
| 10352390 | Name on file [1] | Address on file | | | | |
| 10352390 | Name on file [1] | Address on file | | | | |
| 10352390 | Name on file [1] | Address on file | | | | |
| 10473586 | Name on file [1] | Address on file | | | | |
| 10354291 | Name on file [1] | Address on file | | | | |
| 10354291 | Name on file [1] | Address on file | | | | |
| 10354291 | Name on file [1] | Address on file | | | | |
| 10355151 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355151 | Name on file [1] | Address on file | | | | |
| 10355151 | Name on file [1] | Address on file | | | | |
| 10353002 | Name on file [1] | Address on file | | | | |
| 10353002 | Name on file [1] | Address on file | | | | |
| 10353002 | Name on file [1] | Address on file | | | | |
| 10353437 | Name on file [1] | Address on file | | | | |
| 10353437 | Name on file [1] | Address on file | | | | |
| 10353437 | Name on file [1] | Address on file | | | | |
| 10355187 | Name on file [1] | Address on file | | | | |
| 10355187 | Name on file [1] | Address on file | | | | |
| 10355187 | Name on file [1] | Address on file | | | | |
| 10352601 | Name on file [1] | Address on file | | | | |
| 10352601 | Name on file [1] | Address on file | | | | |
| 10352601 | Name on file [1] | Address on file | | | | |
| 10353170 | Name on file [1] | Address on file | | | | |
| 10353170 | Name on file [1] | Address on file | | | | |
| 10353170 | Name on file [1] | Address on file | | | | |
| 10354234 | Name on file [1] | Address on file | | | | |
| 10354234 | Name on file [1] | Address on file | | | | |
| 10354234 | Name on file [1] | Address on file | | | | |
| 8327035 | Name on file [1] | Address on file | | | | |
| 10355346 | Name on file [1] | Address on file | | | | |
| 10355346 | Name on file [1] | Address on file | | | | |
| 10355346 | Name on file [1] | Address on file | | | | |
| 10491546 | Name on file [1] | Address on file | | | | |
| 10442482 | Name on file [1] | Address on file | | | | |
| 10442482 | Name on file [1] | Address on file | | | | |
| 10352614 | Name on file [1] | Address on file | | | | |
| 10352614 | Name on file [1] | Address on file | | | | |
| 10352614 | Name on file [1] | Address on file | | | | |
| 10354081 | Name on file [1] | Address on file | | | | |
| 10354081 | Name on file [1] | Address on file | | | | |
| 10354081 | Name on file [1] | Address on file | | | | |
| 10485941 | Name on file [1] | Address on file | | | | |
| 10355358 | Name on file [1] | Address on file | | | | |
| 10355358 | Name on file [1] | Address on file | | | | |
| 10484477 | Name on file [1] | Address on file | | | | |
| 10341655 | Name on file [1] | Address on file | | | | |
| 10355152 | Name on file [1] | Address on file | | | | |
| 10355152 | Name on file [1] | Address on file | | | | |
| 10355152 | Name on file [1] | Address on file | | | | |
| 10353186 | Name on file [1] | Address on file | | | | |
| 10353186 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353186 | Name on file [1] | Address on file | | | | |
| 10353440 | Name on file [1] | Address on file | | | | |
| 10353440 | Name on file [1] | Address on file | | | | |
| 10353440 | Name on file [1] | Address on file | | | | |
| 10330255 | Name on file [1] | Address on file | | | | |
| 10355420 | Name on file [1] | Address on file | | | | |
| 10355420 | Name on file [1] | Address on file | | | | |
| 10355420 | Name on file [1] | Address on file | | | | |
| 10444537 | Name on file [1] | Address on file | | | | |
| 10444537 | Name on file [1] | Address on file | | | | |
| 10353439 | Name on file [1] | Address on file | | | | |
| 10353439 | Name on file [1] | Address on file | | | | |
| 10353439 | Name on file [1] | Address on file | | | | |
| 10355564 | Name on file [1] | Address on file | | | | |
| 10355564 | Name on file [1] | Address on file | | | | |
| 10355564 | Name on file [1] | Address on file | | | | |
| 10352925 | Name on file [1] | Address on file | | | | |
| 10352925 | Name on file [1] | Address on file | | | | |
| 10352925 | Name on file [1] | Address on file | | | | |
| 10354868 | Name on file [1] | Address on file | | | | |
| 10354868 | Name on file [1] | Address on file | | | | |
| 10354868 | Name on file [1] | Address on file | | | | |
| 10488706 | Name on file [1] | Address on file | | | | |
| 10353888 | Name on file [1] | Address on file | | | | |
| 10353888 | Name on file [1] | Address on file | | | | |
| 10353888 | Name on file [1] | Address on file | | | | |
| 10354018 | Name on file [1] | Address on file | | | | |
| 10354018 | Name on file [1] | Address on file | | | | |
| 10354018 | Name on file [1] | Address on file | | | | |
| 10353438 | Name on file [1] | Address on file | | | | |
| 10353438 | Name on file [1] | Address on file | | | | |
| 10353438 | Name on file [1] | Address on file | | | | |
| 10496444 | Name on file [1] | Address on file | | | | |
| 10353957 | Name on file [1] | Address on file | | | | |
| 10353957 | Name on file [1] | Address on file | | | | |
| 10353957 | Name on file [1] | Address on file | | | | |
| 10418617 | Name on file [1] | Address on file | | | | |
| 10418617 | Name on file [1] | Address on file | | | | |
| 10418617 | Name on file [1] | Address on file | | | | |
| 10353441 | Name on file [1] | Address on file | | | | |
| 10353441 | Name on file [1] | Address on file | | | | |
| 10353441 | Name on file [1] | Address on file | | | | |
| 10353231 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353231 | Name on file [1] | Address on file | | | | |
| 10353231 | Name on file [1] | Address on file | | | | |
| 10354935 | Name on file [1] | Address on file | | | | |
| 10354935 | Name on file [1] | Address on file | | | | |
| 10354935 | Name on file [1] | Address on file | | | | |
| 10353285 | Name on file [1] | Address on file | | | | |
| 10353285 | Name on file [1] | Address on file | | | | |
| 10353285 | Name on file [1] | Address on file | | | | |
| 10355387 | Name on file [1] | Address on file | | | | |
| 10355387 | Name on file [1] | Address on file | | | | |
| 10355387 | Name on file [1] | Address on file | | | | |
| 10442677 | Name on file [1] | Address on file | | | | |
| 10354839 | Name on file [1] | Address on file | | | | |
| 10354839 | Name on file [1] | Address on file | | | | |
| 10354839 | Name on file [1] | Address on file | | | | |
| 10442677 | Name on file [1] | Address on file | | | | |
| 10481026 | Name on file [1] | Address on file | | | | |
| 10353229 | Name on file [1] | Address on file | | | | |
| 10353229 | Name on file [1] | Address on file | | | | |
| 10353229 | Name on file [1] | Address on file | | | | |
| 10353326 | Name on file [1] | Address on file | | | | |
| 10353326 | Name on file [1] | Address on file | | | | |
| 10353326 | Name on file [1] | Address on file | | | | |
| 7990892 | Name on file [1] | Address on file | | | | |
| 7990892 | Name on file [1] | Address on file | | | | |
| 10355029 | Name on file [1] | Address on file | | | | |
| 10355029 | Name on file [1] | Address on file | | | | |
| 10355029 | Name on file [1] | Address on file | | | | |
| 10353011 | Name on file [1] | Address on file | | | | |
| 10353011 | Name on file [1] | Address on file | | | | |
| 10353011 | Name on file [1] | Address on file | | | | |
| 10537837 | Name on file [1] | Address on file | | | | |
| 10355390 | Name on file [1] | Address on file | | | | |
| 10355390 | Name on file [1] | Address on file | | | | |
| 10355390 | Name on file [1] | Address on file | | | | |
| 10353442 | Name on file [1] | Address on file | | | | |
| 10353442 | Name on file [1] | Address on file | | | | |
| 10353442 | Name on file [1] | Address on file | | | | |
| 10354846 | Name on file [1] | Address on file | | | | |
| 10354846 | Name on file [1] | Address on file | | | | |
| 10354846 | Name on file [1] | Address on file | | | | |
| 10353416 | Name on file [1] | Address on file | | | | |
| 10353416 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1398 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353416 | Name on file [1] | Address on file | | | | |
| 10355264 | Name on file [1] | Address on file | | | | |
| 10355264 | Name on file [1] | Address on file | | | | |
| 10355264 | Name on file [1] | Address on file | | | | |
| 10484455 | Name on file [1] | Address on file | | | | |
| 10353705 | Name on file [1] | Address on file | | | | |
| 10353705 | Name on file [1] | Address on file | | | | |
| 10353705 | Name on file [1] | Address on file | | | | |
| 10355171 | Name on file [1] | Address on file | | | | |
| 10355171 | Name on file [1] | Address on file | | | | |
| 10355171 | Name on file [1] | Address on file | | | | |
| 10353435 | Name on file [1] | Address on file | | | | |
| 10353435 | Name on file [1] | Address on file | | | | |
| 10353435 | Name on file [1] | Address on file | | | | |
| 10354227 | Name on file [1] | Address on file | | | | |
| 10354227 | Name on file [1] | Address on file | | | | |
| 10354227 | Name on file [1] | Address on file | | | | |
| 10355176 | Name on file [1] | Address on file | | | | |
| 10355176 | Name on file [1] | Address on file | | | | |
| 10355176 | Name on file [1] | Address on file | | | | |
| 10352449 | Name on file [1] | Address on file | | | | |
| 10352449 | Name on file [1] | Address on file | | | | |
| 10352449 | Name on file [1] | Address on file | | | | |
| 10355217 | Name on file [1] | Address on file | | | | |
| 10355217 | Name on file [1] | Address on file | | | | |
| 10355217 | Name on file [1] | Address on file | | | | |
| 10355244 | Name on file [1] | Address on file | | | | |
| 10355244 | Name on file [1] | Address on file | | | | |
| 10355244 | Name on file [1] | Address on file | | | | |
| 10354112 | Name on file [1] | Address on file | | | | |
| 10354112 | Name on file [1] | Address on file | | | | |
| 10354112 | Name on file [1] | Address on file | | | | |
| 10355103 | Name on file [1] | Address on file | | | | |
| 10355103 | Name on file [1] | Address on file | | | | |
| 10355103 | Name on file [1] | Address on file | | | | |
| 10315329 | Name on file [1] | Address on file | | | | |
| 10315329 | Name on file [1] | Address on file | | | | |
| 10315329 | Name on file [1] | Address on file | | | | |
| 10353260 | Name on file [1] | Address on file | | | | |
| 10353260 | Name on file [1] | Address on file | | | | |
| 10353260 | Name on file [1] | Address on file | | | | |
| 10354087 | Name on file [1] | Address on file | | | | |
| 10354087 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354087 | Name on file [1] | Address on file | | | | |
| 10352726 | Name on file [1] | Address on file | | | | |
| 10352726 | Name on file [1] | Address on file | | | | |
| 10352726 | Name on file [1] | Address on file | | | | |
| 10353020 | Name on file [1] | Address on file | | | | |
| 10353020 | Name on file [1] | Address on file | | | | |
| 10353020 | Name on file [1] | Address on file | | | | |
| 10353008 | Name on file [1] | Address on file | | | | |
| 10353008 | Name on file [1] | Address on file | | | | |
| 10353008 | Name on file [1] | Address on file | | | | |
| 10354159 | Name on file [1] | Address on file | | | | |
| 10354159 | Name on file [1] | Address on file | | | | |
| 10354159 | Name on file [1] | Address on file | | | | |
| 10486374 | Name on file [1] | Address on file | | | | |
| 10418690 | Name on file [1] | Address on file | | | | |
| 10418690 | Name on file [1] | Address on file | | | | |
| 10418690 | Name on file [1] | Address on file | | | | |
| 10444732 | Name on file [1] | Address on file | | | | |
| 10444732 | Name on file [1] | Address on file | | | | |
| 10354519 | Name on file [1] | Address on file | | | | |
| 10354519 | Name on file [1] | Address on file | | | | |
| 10354519 | Name on file [1] | Address on file | | | | |
| 10355402 | Name on file [1] | Address on file | | | | |
| 10355402 | Name on file [1] | Address on file | | | | |
| 10355402 | Name on file [1] | Address on file | | | | |
| 10352758 | Name on file [1] | Address on file | | | | |
| 10352758 | Name on file [1] | Address on file | | | | |
| 10352758 | Name on file [1] | Address on file | | | | |
| 10354176 | Name on file [1] | Address on file | | | | |
| 10354176 | Name on file [1] | Address on file | | | | |
| 10354176 | Name on file [1] | Address on file | | | | |
| 10355144 | Name on file [1] | Address on file | | | | |
| 10355144 | Name on file [1] | Address on file | | | | |
| 10355144 | Name on file [1] | Address on file | | | | |
| 10354741 | Name on file [1] | Address on file | | | | |
| 10354741 | Name on file [1] | Address on file | | | | |
| 10354741 | Name on file [1] | Address on file | | | | |
| 10353436 | Name on file [1] | Address on file | | | | |
| 10353436 | Name on file [1] | Address on file | | | | |
| 10353436 | Name on file [1] | Address on file | | | | |
| 10352732 | Name on file [1] | Address on file | | | | |
| 10352732 | Name on file [1] | Address on file | | | | |
| 10352732 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354093 | Name on file [1] | Address on file | | | | |
| 10354093 | Name on file [1] | Address on file | | | | |
| 10354093 | Name on file [1] | Address on file | | | | |
| 10354290 | Name on file [1] | Address on file | | | | |
| 10354290 | Name on file [1] | Address on file | | | | |
| 10354290 | Name on file [1] | Address on file | | | | |
| 10354300 | Name on file [1] | Address on file | | | | |
| 10354300 | Name on file [1] | Address on file | | | | |
| 10354300 | Name on file [1] | Address on file | | | | |
| 10354480 | Name on file [1] | Address on file | | | | |
| 10354480 | Name on file [1] | Address on file | | | | |
| 10354480 | Name on file [1] | Address on file | | | | |
| 10355147 | Name on file [1] | Address on file | | | | |
| 10355147 | Name on file [1] | Address on file | | | | |
| 10355147 | Name on file [1] | Address on file | | | | |
| 10355177 | Name on file [1] | Address on file | | | | |
| 10355177 | Name on file [1] | Address on file | | | | |
| 10355177 | Name on file [1] | Address on file | | | | |
| 10353293 | Name on file [1] | Address on file | | | | |
| 10353293 | Name on file [1] | Address on file | | | | |
| 10353293 | Name on file [1] | Address on file | | | | |
| 10353066 | Name on file [1] | Address on file | | | | |
| 10353066 | Name on file [1] | Address on file | | | | |
| 10353066 | Name on file [1] | Address on file | | | | |
| 10354525 | Name on file [1] | Address on file | | | | |
| 10354525 | Name on file [1] | Address on file | | | | |
| 10354525 | Name on file [1] | Address on file | | | | |
| 10352825 | Name on file [1] | Address on file | | | | |
| 10352825 | Name on file [1] | Address on file | | | | |
| 10352825 | Name on file [1] | Address on file | | | | |
| 10355345 | Name on file [1] | Address on file | | | | |
| 10355345 | Name on file [1] | Address on file | | | | |
| 10355345 | Name on file [1] | Address on file | | | | |
| 10353613 | Name on file [1] | Address on file | | | | |
| 10353613 | Name on file [1] | Address on file | | | | |
| 10353613 | Name on file [1] | Address on file | | | | |
| 10355539 | Name on file [1] | Address on file | | | | |
| 10355539 | Name on file [1] | Address on file | | | | |
| 10355539 | Name on file [1] | Address on file | | | | |
| 10353892 | Name on file [1] | Address on file | | | | |
| 10353892 | Name on file [1] | Address on file | | | | |
| 10353892 | Name on file [1] | Address on file | | | | |
| 10418621 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1401 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418621 | Name on file [1] | Address on file | | | | |
| 10418621 | Name on file [1] | Address on file | | | | |
| 10354259 | Name on file [1] | Address on file | | | | |
| 10354259 | Name on file [1] | Address on file | | | | |
| 10354259 | Name on file [1] | Address on file | | | | |
| 10353819 | Name on file [1] | Address on file | | | | |
| 10353819 | Name on file [1] | Address on file | | | | |
| 10353819 | Name on file [1] | Address on file | | | | |
| 10353016 | Name on file [1] | Address on file | | | | |
| 10353016 | Name on file [1] | Address on file | | | | |
| 10353016 | Name on file [1] | Address on file | | | | |
| 10355441 | Name on file [1] | Address on file | | | | |
| 10355441 | Name on file [1] | Address on file | | | | |
| 10355441 | Name on file [1] | Address on file | | | | |
| 10355359 | Name on file [1] | Address on file | | | | |
| 10355359 | Name on file [1] | Address on file | | | | |
| 10355359 | Name on file [1] | Address on file | | | | |
| 10355497 | Name on file [1] | Address on file | | | | |
| 10355497 | Name on file [1] | Address on file | | | | |
| 10355497 | Name on file [1] | Address on file | | | | |
| 10354483 | Name on file [1] | Address on file | | | | |
| 10354483 | Name on file [1] | Address on file | | | | |
| 10354483 | Name on file [1] | Address on file | | | | |
| 10353738 | Name on file [1] | Address on file | | | | |
| 10353738 | Name on file [1] | Address on file | | | | |
| 10353738 | Name on file [1] | Address on file | | | | |
| 10353443 | Name on file [1] | Address on file | | | | |
| 10353443 | Name on file [1] | Address on file | | | | |
| 10353443 | Name on file [1] | Address on file | | | | |
| 10353926 | Name on file [1] | Address on file | | | | |
| 10353926 | Name on file [1] | Address on file | | | | |
| 10353926 | Name on file [1] | Address on file | | | | |
| 10353746 | Name on file [1] | Address on file | | | | |
| 10353746 | Name on file [1] | Address on file | | | | |
| 10353746 | Name on file [1] | Address on file | | | | |
| 10419324 | Name on file [1] | Address on file | | | | |
| 10419324 | Name on file [1] | Address on file | | | | |
| 10419324 | Name on file [1] | Address on file | | | | |
| 10488042 | Name on file [1] | Address on file | | | | |
| 10352774 | Name on file [1] | Address on file | | | | |
| 10352774 | Name on file [1] | Address on file | | | | |
| 10352774 | Name on file [1] | Address on file | | | | |
| 10354229 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354229 | Name on file [1] | Address on file | | | | |
| 10354229 | Name on file [1] | Address on file | | | | |
| 10354972 | Name on file [1] | Address on file | | | | |
| 10354972 | Name on file [1] | Address on file | | | | |
| 10354972 | Name on file [1] | Address on file | | | | |
| 10354233 | Name on file [1] | Address on file | | | | |
| 10354233 | Name on file [1] | Address on file | | | | |
| 10354233 | Name on file [1] | Address on file | | | | |
| 10354383 | Name on file [1] | Address on file | | | | |
| 10354383 | Name on file [1] | Address on file | | | | |
| 10354383 | Name on file [1] | Address on file | | | | |
| 10515950 | Name on file [1] | Address on file | | | | |
| 10439024 | Name on file [1] | Address on file | | | | |
| 10439024 | Name on file [1] | Address on file | | | | |
| 10436527 | Name on file [1] | Address on file | | | | |
| 10352836 | Name on file [1] | Address on file | | | | |
| 10352836 | Name on file [1] | Address on file | | | | |
| 10352836 | Name on file [1] | Address on file | | | | |
| 10486723 | Name on file [1] | Address on file | | | | |
| 10352403 | Name on file [1] | Address on file | | | | |
| 10352403 | Name on file [1] | Address on file | | | | |
| 10352403 | Name on file [1] | Address on file | | | | |
| 10354937 | Name on file [1] | Address on file | | | | |
| 10354937 | Name on file [1] | Address on file | | | | |
| 10354937 | Name on file [1] | Address on file | | | | |
| 10353069 | Name on file [1] | Address on file | | | | |
| 10353069 | Name on file [1] | Address on file | | | | |
| 10353069 | Name on file [1] | Address on file | | | | |
| 10354739 | Name on file [1] | Address on file | | | | |
| 10354739 | Name on file [1] | Address on file | | | | |
| 10354739 | Name on file [1] | Address on file | | | | |
| 10355378 | Name on file [1] | Address on file | | | | |
| 10355378 | Name on file [1] | Address on file | | | | |
| 10355378 | Name on file [1] | Address on file | | | | |
| 10418684 | Name on file [1] | Address on file | | | | |
| 10418684 | Name on file [1] | Address on file | | | | |
| 10418684 | Name on file [1] | Address on file | | | | |
| 10315695 | Name on file [1] | Address on file | | | | |
| 10315695 | Name on file [1] | Address on file | | | | |
| 10283534 | Name on file [1] | Address on file | | | | |
| 10441451 | Name on file [1] | Address on file | | | | |
| 10441451 | Name on file [1] | Address on file | | | | |
| 10441451 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353434 | Name on file [1] | Address on file | | | | |
| 10353434 | Name on file [1] | Address on file | | | | |
| 10353434 | Name on file [1] | Address on file | | | | |
| 10333671 | Name on file [1] | Address on file | | | | |
| 7084489 | EA CONWAY MEMORIAL HOSPITAL | 4864 JACKSON ST | MONROE | LA | 71202 | |
| 7955246 | Eacho, Rhonda | Address on file | | | | |
| 7927564 | Name on file [1] | Address on file | | | | |
| 8318893 | Name on file [1] | Address on file | | | | |
| 10359385 | Name on file [1] | Address on file | | | | |
| 7988552 | Eadeh #755713, ?Jamal | Address on file | | | | |
| 8321270 | Name on file [1] | Address on file | | | | |
| 8318183 | Name on file [1] | Address on file | | | | |
| 10360317 | Name on file [1] | Address on file | | | | |
| 7147612 | Eades, Donald Michael | Address on file | | | | |
| 8278278 | Name on file [1] | Address on file | | | | |
| 7996812 | Name on file [1] | Address on file | | | | |
| 7995993 | Eads, John | Address on file | | | | |
| 10340270 | Name on file [1] | Address on file | | | | |
| 10496290 | Name on file [1] | Address on file | | | | |
| 10496291 | Name on file [1] | Address on file | | | | |
| 7075910 | EAG INC | P.O. BOX 203544 | DALLAS | TX | 75320-3544 | |
| 7974749 | Name on file [1] | Address on file | | | | |
| 7976701 | Name on file [1] | Address on file | | | | |
| 7079254 | Eagel, Barry | Address on file | | | | |
| 8317432 | Name on file [1] | Address on file | | | | |
| 10538412 | Name on file [1] | Address on file | | | | |
| 9489806 | Name on file [1] | Address on file | | | | |
| 7075841 | EAGLE FAR EAST | 816 NINA WAY | WARMINSTER | PA | 18974 | |
| 11200722 | EAGLE FENCE & GUARDRAIL D/B/A EF&G CONSTRUCTION, INC. | 56 SOUTH CANAL STREET | PLAINVILLE | CT | 06062 | |
| 7589046 | Eagle Research, Inc. | Attn: General Counsel, 373D Route 46 West, 2nd Floor | Fairfield | NJ | 07004 | |
| 7977492 | Name on file [1] | Address on file | | | | |
| 8326802 | Name on file [1] | Address on file | | | | |
| 7867372 | Name on file [1] | Address on file | | | | |
| 7147613 | Eagle, Timothy Matthew | Address on file | | | | |
| 8304774 | Name on file [1] | Address on file | | | | |
| 10468815 | Name on file [1] | Address on file | | | | |
| 10520835 | Eagles, Jennifer | Address on file | | | | |
| 10303334 | Name on file [1] | Address on file | | | | |
| 8339076 | Name on file [1] | Address on file | | | | |
| 8009018 | Name on file [1] | Address on file | | | | |
| 10434390 | Ealey, Phyllis | Address on file | | | | |
| 8311521 | Name on file [1] | Address on file | | | | |
| 8311521 | Name on file [1] | Address on file | | | | |
| 7954518 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336309 | Name on file [1] | Address on file | | | | |
| 7098381 | Eamon, Danette | Address on file | | | | |
| 7081627 | Eamon, Danette M. | Address on file | | | | |
| 10332358 | Name on file [1] | Address on file | | | | |
| 9492238 | Name on file [1] | Address on file | | | | |
| 10286209 | Name on file [1] | Address on file | | | | |
| 10278332 | Name on file [1] | Address on file | | | | |
| 10346811 | Name on file [1] | Address on file | | | | |
| 10335105 | Name on file [1] | Address on file | | | | |
| 7948887 | Name on file [1] | Address on file | | | | |
| 9733801 | Name on file [1] | Address on file | | | | |
| 10480996 | Name on file [1] | Address on file | | | | |
| 9738415 | Name on file [1] | Address on file | | | | |
| 10295059 | Name on file [1] | Address on file | | | | |
| 9495675 | Name on file [1] | Address on file | | | | |
| 10479184 | Name on file [1] | Address on file | | | | |
| 10408975 | Name on file [1] | Address on file | | | | |
| 10408975 | Name on file [1] | Address on file | | | | |
| 10364230 | Name on file [1] | Address on file | | | | |
| 10408839 | Name on file [1] | Address on file | | | | |
| 10408839 | Name on file [1] | Address on file | | | | |
| 10411735 | Name on file [1] | Address on file | | | | |
| 10411735 | Name on file [1] | Address on file | | | | |
| 10364395 | Name on file [1] | Address on file | | | | |
| 9495431 | Name on file [1] | Address on file | | | | |
| 10296632 | Name on file [1] | Address on file | | | | |
| 10411107 | Name on file [1] | Address on file | | | | |
| 10411107 | Name on file [1] | Address on file | | | | |
| 9496088 | Name on file [1] | Address on file | | | | |
| 10295238 | Name on file [1] | Address on file | | | | |
| 9736488 | Name on file [1] | Address on file | | | | |
| 9736488 | Name on file [1] | Address on file | | | | |
| 10494952 | Name on file [1] | Address on file | | | | |
| 10494952 | Name on file [1] | Address on file | | | | |
| 9733416 | Name on file [1] | Address on file | | | | |
| 8308089 | Name on file [1] | Address on file | | | | |
| 9736002 | Name on file [1] | Address on file | | | | |
| 7076224 | EARL NORDBROCK | | | | | |
| 7590160 | Earl Nordbrock, Ph.D. | Attn: General Counsel, 13682 South Annie Lace Way | Draper | UT | 84020 | |
| 9492239 | Name on file [1] | Address on file | | | | |
| 10397850 | Name on file [1] | Address on file | | | | |
| 9492240 | Name on file [1] | Address on file | | | | |
| 10346116 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422954 | Name on file [1] | Address on file | | | | |
| 7082703 | Earl, David Gregory | Address on file | | | | |
| 10505186 | Name on file [1] | Address on file | | | | |
| 7895122 | Name on file [1] | Address on file | | | | |
| 7827431 | Name on file [1] | Address on file | | | | |
| 10459784 | Name on file [1] | Address on file | | | | |
| 10422399 | Name on file [1] | Address on file | | | | |
| 10483788 | Name on file [1] | Address on file | | | | |
| 10283725 | Name on file [1] | Address on file | | | | |
| 10341537 | Name on file [1] | Address on file | | | | |
| 9496452 | Name on file [1] | Address on file | | | | |
| 10485809 | Name on file [1] | Address on file | | | | |
| 10484939 | Name on file [1] | Address on file | | | | |
| 10435939 | Name on file [1] | Address on file | | | | |
| 10293895 | Name on file [1] | Address on file | | | | |
| 8010087 | Name on file [1] | Address on file | | | | |
| 10392830 | Name on file [1] | Address on file | | | | |
| 7826027 | Name on file [1] | Address on file | | | | |
| 8305300 | Name on file [1] | Address on file | | | | |
| 10461211 | Name on file [1] | Address on file | | | | |
| 8295075 | Name on file [1] | Address on file | | | | |
| 8295075 | Name on file [1] | Address on file | | | | |
| 7587156 | EARLY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 204 COURT SQUARE | BLAKLEY | GA | 39823 | |
| 7095936 | Early County, Georgia | Attn: Chairman of the Board of Commissioners, 204 Court Square | Blakley | GA | 39823 | |
| 10544214 | Early County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544214 | Early County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill P.O. Box 832 | Athens | GA | 30603 | |
| 7884046 | Name on file [1] | Address on file | | | | |
| 8305384 | Name on file [1] | Address on file | | | | |
| 10404068 | Name on file [1] | Address on file | | | | |
| 7788050 | Name on file [1] | Address on file | | | | |
| 8512049 | Name on file [1] | Address on file | | | | |
| 8303050 | Name on file [1] | Address on file | | | | |
| 10390220 | Name on file [1] | Address on file | | | | |
| 7075280 | EARNED VISIBILITY INC | 333 W WASHINGTON ST STE 500 | SYRACUSE | NY | 13202 | |
| 10293883 | Name on file [1] | Address on file | | | | |
| 10423050 | Name on file [1] | Address on file | | | | |
| 7998816 | Name on file [1] | Address on file | | | | |
| 8284263 | Name on file [1] | Address on file | | | | |
| 8305283 | Name on file [1] | Address on file | | | | |
| 7914622 | Earnest, James | Address on file | | | | |
| 10380139 | Name on file [1] | Address on file | | | | |
| 10430547 | Name on file [1] | Address on file | | | | |
| 10328176 | Name on file [1] | Address on file | | | | |
| 10438440 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293142 | Name on file [1] | Address on file | | | | |
| 8293142 | Name on file [1] | Address on file | | | | |
| 10294701 | Name on file [1] | Address on file | | | | |
| 10420735 | Name on file [1] | Address on file | | | | |
| 7083098 | EARTHLINK | 1439 Peachtree Street | Atlanta | GA | 30309 | |
| 7092204 | Earthlink | 1439 Peachtree Street NE | Atlanta | GA | 30309 | |
| 7092152 | Earthlink | P.O. Box 2252 | Birmingham | AL | 35246 | |
| 7083099 | EARTHLINK BUSINESS COMPANY | 1439 Peachtree Street | Atlanta | GA | 30309 | |
| 7092205 | Earthlink Business Company | 1439 Peachtree Street NE | Atlanta | GA | 30309 | |
| 7092502 | EARTHLINK BUSINESS COMPANY | P.O. BOX 88104 | CHICAGO | IL | 60680-1104 | |
| 7973690 | Name on file [1] | Address on file | | | | |
| 10360652 | Name on file [1] | Address on file | | | | |
| 8273004 | Name on file [1] | Address on file | | | | |
| 10508641 | Name on file [1] | Address on file | | | | |
| 8327635 | Name on file [1] | Address on file | | | | |
| 8293237 | Name on file [1] | Address on file | | | | |
| 8293237 | Name on file [1] | Address on file | | | | |
| 8009036 | Name on file [1] | Address on file | | | | |
| 7900338 | Easley, Sharon | Address on file | | | | |
| 10487910 | Name on file [1] | Address on file | | | | |
| 8293022 | Name on file [1] | Address on file | | | | |
| 8293022 | Name on file [1] | Address on file | | | | |
| 10484597 | Name on file [1] | Address on file | | | | |
| 7147614 | Eason, Bobby M. | Address on file | | | | |
| 7147615 | Eason, Erica A. | Address on file | | | | |
| 10484085 | Name on file [1] | Address on file | | | | |
| 8275676 | Name on file [1] | Address on file | | | | |
| 7077163 | EAST 62ND ST ASSOC INC | 770 LEXINGTON AVE 18TH FL | NEW YORK | NY | 10065-8165 | |
| 10545692 | East Baton Rouge Medical Center, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545692 | East Baton Rouge Medical Center, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545692 | East Baton Rouge Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10551108 | East Baton Rouge Parish/Baton Rouge | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083851 | EAST BAY PHARMACY | 333 FALKENBURG RD | TAMPA | FL | 33619 | |
| 7591272 | East Camden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545379 | East Carolina Health | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545379 | East Carolina Health | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545379 | East Carolina Health | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545382 | East Carolina Health-Beaufort, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545382 | East Carolina Health-Beaufort, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545382 | East Carolina Health-Beaufort, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545381 | East Carolina Health-Bertie | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545381 | East Carolina Health-Bertie | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545381 | East Carolina Health-Bertie | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545380 | East Carolina Health-Chowan, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545380 | East Carolina Health-Chowan, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545380 | East Carolina Health-Chowan, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545378 | East Carolina Health-Heritage, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545378 | East Carolina Health-Heritage, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545378 | East Carolina Health-Heritage, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7076234 | EAST CAROLINA UNIVERSITY | FINANCIAL SERVICES (MS 203) | GREENVILLE | NC | 27858 | |
| 7075997 | EAST COAST FILTER INC | 560 WASHINGTON ST STE 3 | WRENTHAM | MA | 02093 | |
| 7077828 | EAST COAST LOT & PAVEMENT | 20 DUNNEL LANE E | PAWTUCKET | RI | 02860 | |
| 10545002 | East Cooper Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545002 | East Cooper Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545002 | East Cooper Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592521 | East Cooper Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592522 | East Georgia Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545056 | EAST GEORGIA REGIONAL MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545056 | EAST GEORGIA REGIONAL MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545056 | EAST GEORGIA REGIONAL MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077841 | EAST GREENWICH TREE SERVICE | 29 MEADOWBROOK RD | EASt. GREENWICH | RI | 02818 | |
| 10532118 | East Holmes Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10531699 | East Kern Health Care District | Attn: Alex Lemieux, Olivarez Madruga Lemieux O'Neill LLP, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 10534399 | East Norriton Township | Kilkenny Law, LLC, Rebecca W. Geiser, Esq., 519 Swede Street | Norristown | PA | 19401 | |
| 10534399 | East Norriton Township | Robert Hart, Esq., East Norriton Township Building, 2501 Stanbridge Street | East Norriton | PA | 19401-1616 | |
| 7083541 | EAST ORANGE GENERAL HOSPITAL- | 300 CENTRAL AVE | EAST ORANGE | NJ | 07018 | |
| 10442274 | East Palestine City School District | Brennan, Manna & Diamond, LLC, 75 E Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7092569 | East West Bank | Attn: Jeanette Peevy, SVP-Hd Ops., Corp Dev Leg Aff, SDS Operations, 135 N. Los Robles Ave., 6th Fl. | Pasadena | CA | 91101 | |
| 7955628 | East, Alan | Address on file | | | | |
| 7872227 | Name on file [1] | Address on file | | | | |
| 7987514 | East, Gary | Address on file | | | | |
| 10496418 | Name on file [1] | Address on file | | | | |
| 10312604 | Name on file [1] | Address on file | | | | |
| 9494236 | Name on file [1] | Address on file | | | | |
| 7078158 | EASTER SEALS CONNECTICUT INC. | 733 SUMMER ST STE 104 | STAMFORD | CT | 06901 | |
| 8305485 | Name on file [1] | Address on file | | | | |
| 10393709 | Name on file [1] | Address on file | | | | |
| 11561284 | Name on file [1] | Address on file | | | | |
| 10441580 | Name on file [1] | Address on file | | | | |
| 10441580 | Name on file [1] | Address on file | | | | |
| 11561284 | Name on file [1] | Address on file | | | | |
| 8305329 | Name on file [1] | Address on file | | | | |
| 7992676 | Easter, Henry Leroy | Address on file | | | | |
| 8303946 | Name on file [1] | Address on file | | | | |
| 10306250 | Name on file [1] | Address on file | | | | |
| 8336882 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10381280 | Name on file [1] | Address on file | | | | |
| 8317422 | Name on file [1] | Address on file | | | | |
| 10350559 | Name on file [1] | Address on file | | | | |
| 10476473 | Name on file [1] | Address on file | | | | |
| 8278342 | Name on file [1] | Address on file | | | | |
| 8304620 | Name on file [1] | Address on file | | | | |
| 7587788 | EASTERN ALEUTIAN TRIBES | ATTN: REGISTERED AGENT, PRESIDENT OF THE TRIBAL COUNCIL, AND CEO, KEJA WHITEMAN, 3380 C STREET SUITE 100 | ANCHORAGE | AK | 99503 | |
| 7098063 | Eastern Aleutian Tribes | Attn: Registered Agent, President of the Tribal Council, and Chief Executive Officer, Keja Whiteman, 3380 C Street Suite 100 | Anchorage | AK | 99503 | |
| 10531799 | Eastern Aleutian Tribes | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7095038 | Eastern Band of Cherokee Indians | ATTN: PRINCIPAL CHIEF, OFFICE OF THE PRINCIPAL CHIEF, 88 COUNCIL HOUSE LOOP - P.O. BOX 1927, P.O. Box 1927 | CHEROKEE | NC | 28719 | |
| 7584790 | EASTERN BAND OF CHEROKEE INDIANS | ATTN: TRIBAL COUNCIL CHAIRMAN & PRINCIPAL CHIEF, 88 COUNCIL HOUSE LOOP | CHEROKEE | NC | 28719 | |
| 7095037 | Eastern Band of Cherokee Indians | Attn: Tribal Council Chairman & Principal Chief, Eastern Band of Cherokee Indians, 88 Council House Loop | Cherokee | NC | 28719 | |
| 10551109 | Eastern Band of Cherokee Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088045 | Eastern Band of Cherokee Indians | J. Scott Taylor, Scott Taylor, 95 Depot Street | Waynesville | NC | 28786 | |
| 7335328 | Eastern Electric Supply | Address on file | | | | |
| 7075206 | EASTERN ELECTRIC SUPPLY INC | 716 RICKS STREET | ROCKY MOUNT | NC | 27804-4700 | |
| 10545454 | Eastern Idaho Health Services, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545454 | Eastern Idaho Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545454 | Eastern Idaho Health Services, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10541483 | Eastern Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10537652 | Eastern Maine Healthcare Systems d/b/a Northern Light Health as plan sponsor of the Northern Light Employee Health Plan | Attn: Kelly McDonald, Esq., 75 Pearl Street, PO Box 9785 | Portland | ME | 04104-5085 | |
| 10545368 | Eastern Maine Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545368 | Eastern Maine Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545368 | Eastern Maine Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084758 | EASTERN MEDICAL EQUIPMENT | 1625 W MCNAB RD | POMPANO BEACH | FL | 33069 | |
| 7084441 | EASTERN MEDICAL SUPPLY SVCS | 2500 SYLON BLVD UNIT #3 | HAINESPORT | NJ | 08036 | |
| 7592523 | Eastern New Mexico Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077042 | EASTERN PAIN ASSOCIATION INC | 5200 NW 43RD ST STE 102-321 | GAINESVILLE | FL | 32606 | |
| 7096078 | Eastern Shoshone Tribe | 17A NORTH FORK ROAD | FORT WASHAKIE | WY | 82514 | |
| 7096077 | Eastern Shoshone Tribe | ATTN: CHAIRMAN OF BUSINESS COUNCIL, 14 NORTH FORK ROAD | FORT WASHAKIE | WY | 82514 | |
| 10376519 | Eastern Shoshone Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10471404 | Name on file [1] | Address on file | | | | |
| 10413544 | Name on file [1] | Address on file | | | | |
| 10551110 | Easthampton, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7082558 | Eastland, Elizabeth S. | Address on file | | | | |
| 7078372 | Eastman Chemicals | Lincoln Street or Eastman Road, P.O. Box 431 | Kingsport | TN | 37662 | |
| 10346608 | Name on file [1] | Address on file | | | | |
| 10429817 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1409 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7863581 | Name on file [1] | Address on file | | | | |
| 8295220 | Name on file [1] | Address on file | | | | |
| 8295220 | Name on file [1] | Address on file | | | | |
| 7147616 | Eastman, Lawrence M. | Address on file | | | | |
| 10458267 | Name on file [1] | Address on file | | | | |
| 10489689 | Name on file [1] | Address on file | | | | |
| 7990608 | Name on file [1] | Address on file | | | | |
| 8317805 | Name on file [1] | Address on file | | | | |
| 10467615 | Name on file [1] | Address on file | | | | |
| 8003838 | Name on file [1] | Address on file | | | | |
| 8318173 | Name on file [1] | Address on file | | | | |
| 10453818 | Name on file [1] | Address on file | | | | |
| 7999357 | Name on file [1] | Address on file | | | | |
| 10545449 | EASTSIDE MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545449 | EASTSIDE MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545449 | EASTSIDE MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8291769 | Eastwood, Calvin | Address on file | | | | |
| 10454569 | Name on file [1] | Address on file | | | | |
| 10453583 | Name on file [1] | Address on file | | | | |
| 10348147 | Name on file [1] | Address on file | | | | |
| 10510217 | Name on file [1] | Address on file | | | | |
| 7147617 | Eatmon, Kristie Wilson | Address on file | | | | |
| 7147618 | Eatmon, Ronald Samuel | Address on file | | | | |
| 10532639 | Eaton Community Schools | Eaton Community Schools, 304 Eaton Lewisburg Road | Eaton | OH | 45320 | |
| 10551111 | Eaton County, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10453209 | Name on file [1] | Address on file | | | | |
| 10403220 | Name on file [1] | Address on file | | | | |
| 10403220 | Name on file [1] | Address on file | | | | |
| 10403220 | Name on file [1] | Address on file | | | | |
| 7960430 | Name on file [1] | Address on file | | | | |
| 8003939 | Name on file [1] | Address on file | | | | |
| 7858630 | Name on file [1] | Address on file | | | | |
| 7986051 | Name on file [1] | Address on file | | | | |
| 8277122 | Name on file [1] | Address on file | | | | |
| 8337098 | Name on file [1] | Address on file | | | | |
| 8337245 | Name on file [1] | Address on file | | | | |
| 8284760 | Name on file [1] | Address on file | | | | |
| 7901260 | Eaton, Clifford | Address on file | | | | |
| 10286111 | Name on file [1] | Address on file | | | | |
| 8304415 | Name on file [1] | Address on file | | | | |
| 10539614 | Name on file [1] | Address on file | | | | |
| 7584151 | EATON, FRED | Address on file | | | | |
| 7971414 | Eaton, Gale | Address on file | | | | |
| 7987562 | Eaton, Glen | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10303852 | Name on file [1] | Address on file | | | | |
| 10339700 | Name on file [1] | Address on file | | | | |
| 10304175 | Name on file [1] | Address on file | | | | |
| 9500681 | Name on file [1] | Address on file | | | | |
| 7937117 | Name on file [1] | Address on file | | | | |
| 7947799 | Name on file [1] | Address on file | | | | |
| 10539633 | Name on file [1] | Address on file | | | | |
| 7944137 | Name on file [1] | Address on file | | | | |
| 10449400 | Name on file [1] | Address on file | | | | |
| 10483970 | Name on file [1] | Address on file | | | | |
| 10483970 | Name on file [1] | Address on file | | | | |
| 10483970 | Name on file [1] | Address on file | | | | |
| 10421368 | Name on file [1] | Address on file | | | | |
| 8271512 | Name on file [1] | Address on file | | | | |
| 10404312 | Name on file [1] | Address on file | | | | |
| 10404312 | Name on file [1] | Address on file | | | | |
| 10404312 | Name on file [1] | Address on file | | | | |
| 8278814 | Name on file [1] | Address on file | | | | |
| 10451035 | Name on file [1] | Address on file | | | | |
| 10339813 | Name on file [1] | Address on file | | | | |
| 7860536 | Name on file [1] | Address on file | | | | |
| 7486687 | Name on file [1] | Address on file | | | | |
| 8318184 | Name on file [1] | Address on file | | | | |
| 7900681 | Eats, Coorporate | Address on file | | | | |
| 7584990 | EAU CLAIRE COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, 721 OXFORD AVENUE | EAU CLAIRE | WI | 54703 | |
| 7096621 | Eau Claire County | Attn: Chairman, Board of Supervisors and County Clerk, 721 Oxford Avenue | Eau Claire | WI | 54703 | |
| 7088048 | Eau Claire County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088049 | Eau Claire County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088046 | Eau Claire County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088050 | Eau Claire County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088047 | Eau Claire County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10348129 | Eau Claire County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8511706 | Name on file [1] | Address on file | | | | |
| 7971917 | Eaves, Brad | Address on file | | | | |
| 7971914 | Eaves, Brad | Address on file | | | | |
| 8319024 | Name on file [1] | Address on file | | | | |
| 11284325 | Name on file [1] | Address on file | | | | |
| 7900729 | Eaves, George | Address on file | | | | |
| 7978147 | Name on file [1] | Address on file | | | | |
| 8317806 | Name on file [1] | Address on file | | | | |
| 10435190 | Name on file [1] | Address on file | | | | |
| 7900528 | Eavison, Eugene | Address on file | | | | |
| 10424133 | Name on file [1] | Address on file | | | | |
| 10333302 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422792 | Name on file [1] | Address on file | | | | |
| 10296203 | Name on file [1] | Address on file | | | | |
| 7079255 | Ebb, David K. | Address on file | | | | |
| 10485786 | Name on file [1] | Address on file | | | | |
| 7930770 | Name on file [1] | Address on file | | | | |
| 10405987 | Name on file [1] | Address on file | | | | |
| 10405987 | Name on file [1] | Address on file | | | | |
| 10386883 | Name on file [1] | Address on file | | | | |
| 7147619 | Ebere, Darlington C. | Address on file | | | | |
| 7932304 | Name on file [1] | Address on file | | | | |
| 7986035 | Name on file [1] | Address on file | | | | |
| 10470602 | Name on file [1] | Address on file | | | | |
| 10455086 | Name on file [1] | Address on file | | | | |
| 10455086 | Name on file [1] | Address on file | | | | |
| 7914521 | Eberhart, Cathy | Address on file | | | | |
| 7906071 | Name on file [1] | Address on file | | | | |
| 7997572 | Name on file [1] | Address on file | | | | |
| 8305598 | Name on file [1] | Address on file | | | | |
| 10389768 | Name on file [1] | Address on file | | | | |
| 7860991 | Name on file [1] | Address on file | | | | |
| 10480509 | Name on file [1] | Address on file | | | | |
| 10487903 | Name on file [1] | Address on file | | | | |
| 10285887 | Name on file [1] | Address on file | | | | |
| 8013587 | Name on file [1] | Address on file | | | | |
| 7914523 | Ebersole, Chance | Address on file | | | | |
| 8327618 | Name on file [1] | Address on file | | | | |
| 8305424 | Name on file [1] | Address on file | | | | |
| 10420231 | Name on file [1] | Address on file | | | | |
| 10537042 | Name on file [1] | Address on file | | | | |
| 7077838 | EBIX INC | DEPT 40346 | ATLANTA | GA | 30374 | |
| 11199297 | Name on file [1] | Address on file | | | | |
| 11199297 | Name on file [1] | Address on file | | | | |
| 7914547 | Ebner, David | Address on file | | | | |
| 9495362 | Name on file [1] | Address on file | | | | |
| 10397851 | Name on file [1] | Address on file | | | | |
| 10423095 | Name on file [1] | Address on file | | | | |
| 7988199 | Eborn, Phyllis | Address on file | | | | |
| 10372102 | Name on file [1] | Address on file | | | | |
| 10521842 | Name on file [1] | Address on file | | | | |
| 7075539 | EBSCO INDUSTRIES INC | 5724 HWY 280 EAST | BIRMINGHAM | AL | 35242-6818 | |
| 10480979 | Name on file [1] | Address on file | | | | |
| 8278057 | Name on file [1] | Address on file | | | | |
| 11290353 | Name on file [1] | Address on file | | | | |
| 10317961 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421317 | Name on file [1] | Address on file | | | | |
| 11200723 | ECA CHEMICAL INC. | 60 TULIP LANE | COLTS NECK | NJ | 07722 | |
| 7590618 | ECA Chemical, Inc. | 1238 Route 34 | Matawan | NJ | 07747 | |
| 11040710 | Eccles, Deborah | Address on file | | | | |
| 10573965 | Eccles, Debra | Address on file | | | | |
| 10318517 | Name on file [1] | Address on file | | | | |
| 10318517 | Name on file [1] | Address on file | | | | |
| 7077265 | ECG INC | 299 MARKET ST STE 310 | SADDLE BROOK | NJ | 07663 | |
| 8278850 | Name on file [1] | Address on file | | | | |
| 9500106 | Name on file [1] | Address on file | | | | |
| 7079256 | Echeverri, Luz A. | Address on file | | | | |
| 9737780 | Name on file [1] | Address on file | | | | |
| 7088051 | Echols County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7586741 | ECHOLS COUNTY, GEORGIA | ATTN: BD OF COMMISSIONERS, 110 GENERAL DELOACH ST. | STATENVILLE | GA | 31648 | |
| 7093480 | Echols County, Georgia | Attn: Board of Commissioners, 110 General Deloach St. | Statenville | GA | 31648 | |
| 7586742 | ECHOLS COUNTY, GEORGIA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, P.O. BOX 190 | STATENVILLE | GA | 31648 | |
| 7093479 | Echols County, Georgia | Attn: Chairman of Board of Commissioners, P.O. Box 190 | Statenville | GA | 31648 | |
| 10533875 | Echols County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7899764 | Name on file [1] | Address on file | | | | |
| 7955837 | Echols, Brian | Address on file | | | | |
| 10313202 | Name on file [1] | Address on file | | | | |
| 7988685 | Echols, Karen | Address on file | | | | |
| 8298694 | Name on file [1] | Address on file | | | | |
| 10403986 | Name on file [1] | Address on file | | | | |
| 8305351 | Name on file [1] | Address on file | | | | |
| 7591618 | ECI Healthcare Partners, LLC | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10416226 | ECI Healthcare Partners, LLC | Address on file | | | | |
| 7589864 | ECI Pharmaceuticals, LLC | Attn: General Counsel, 5311 NW 35th Terrace | Fort Lauderdale | FL | 33309 | |
| 7954488 | Name on file [1] | Address on file | | | | |
| 10486786 | Name on file [1] | Address on file | | | | |
| 8010578 | Name on file [1] | Address on file | | | | |
| 8010578 | Name on file [1] | Address on file | | | | |
| 7943690 | Ecke, Maria | Address on file | | | | |
| 8011558 | Name on file [1] | Address on file | | | | |
| 8267905 | Name on file [1] | Address on file | | | | |
| 8267905 | Name on file [1] | Address on file | | | | |
| 7587990 | Eckel & Vaughan | Attn: General Counsel, Attn: Harris Vaughan, Partner, 706 Hillsborough St., Suite 102 | Raleigh | NC | 27603 | |
| 7077873 | ECKEL & VAUGHAN LLC | 706 HILLSBOROUGH ST STE 102 | RALEIGH | NC | 27603 | |
| 8279113 | Name on file [1] | Address on file | | | | |
| 7098382 | Ecker, Ben | Address on file | | | | |
| 7079257 | Ecker, Benjamin S. | Address on file | | | | |
| 7084049 | ECKERD CORP | 50 SERVICE AVE | WARWICK | RI | 02886 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1413 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10471818 | Eckerd Corporation | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 10471818 | Eckerd Corporation | Ron Chima, Vice President - Litigation & Commercial Law, Rite Aid, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10471818 | Eckerd Corporation | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10463497 | Name on file [1] | Address on file | | | | |
| 8315264 | Eckerson, Tim | Address on file | | | | |
| 8009582 | Name on file [1] | Address on file | | | | |
| 7900686 | Eckert, Loraine | Address on file | | | | |
| 10483049 | Name on file [1] | Address on file | | | | |
| 10483049 | Name on file [1] | Address on file | | | | |
| 7075010 | ECKHARD MUHLHAUSER | Address on file | | | | |
| 10337664 | Name on file [1] | Address on file | | | | |
| 7943721 | Eckhardt, Donna | Address on file | | | | |
| 10482894 | Name on file [1] | Address on file | | | | |
| 7789584 | Name on file [1] | Address on file | | | | |
| 8317433 | Name on file [1] | Address on file | | | | |
| 10429283 | Name on file [1] | Address on file | | | | |
| 10429283 | Name on file [1] | Address on file | | | | |
| 8304372 | Name on file [1] | Address on file | | | | |
| 10381126 | Name on file [1] | Address on file | | | | |
| 7998298 | Name on file [1] | Address on file | | | | |
| 7081551 | Eckrich, Lora Kae | Address on file | | | | |
| 7081537 | Eckroth, Lisa Marie | Address on file | | | | |
| 8009016 | Name on file [1] | Address on file | | | | |
| 10386472 | Name on file [1] | Address on file | | | | |
| 11213714 | Name on file [1] | Address on file | | | | |
| 7954692 | Name on file [1] | Address on file | | | | |
| 7075054 | ECONDISC CONTRACTING SOLUTIONS LLC | 8555 UNIVERSITY PL | SAINT LOUIS | MO | 63121 | |
| 8322761 | Name on file [1] | Address on file | | | | |
| 8325890 | Name on file [1] | Address on file | | | | |
| 10436924 | Name on file [1] | Address on file | | | | |
| 7588524 | Ecora Corporation | ESW Capital, LLC, 1675 S STATE ST STE B | Dover | DE | 19901 | |
| 7075345 | ECOSCAPE SOLUTIONS GROUP LLC | P.O. BOX 936347 | ATLANTA | GA | 31193-6347 | |
| 10332991 | Name on file [1] | Address on file | | | | |
| 7587991 | ECP Electric, LLC | Attn: General Counsel, 857 Post Road #315 | Fairfield | CT | 06824 | |
| 7075298 | ECRM | 27070 MILES RD STE A | SOLON | OH | 44139-1162 | |
| 8294474 | Name on file [1] | Address on file | | | | |
| 8294474 | Name on file [1] | Address on file | | | | |
| 7592220 | Ector County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10374172 | Name on file [1] | Address on file | | | | |
| 10333212 | Name on file [1] | Address on file | | | | |
| 11336451 | Name on file [1] | Address on file | | | | |
| 10422718 | Name on file [1] | Address on file | | | | |
| 10293898 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296410 | Name on file [1] | Address on file | | | | |
| 10296353 | Name on file [1] | Address on file | | | | |
| 7077239 | ED O INSULATION CO INC | 45 LEXINGTON AVE | TRENTON | NJ | 08618-2320 | |
| 7946962 | Name on file [1] | Address on file | | | | |
| 7591619 | EdCare Management, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10416992 | EDCare Management, Inc. | Dustin Carl Carter, 2220 Bonaventure Ct | Alexandria | LA | 71301 | |
| 10464745 | Name on file [1] | Address on file | | | | |
| 10494948 | Name on file [1] | Address on file | | | | |
| 10494948 | Name on file [1] | Address on file | | | | |
| 9494481 | Name on file [1] | Address on file | | | | |
| 10470295 | Name on file [1] | Address on file | | | | |
| 9736489 | Name on file [1] | Address on file | | | | |
| 9736489 | Name on file [1] | Address on file | | | | |
| 10423514 | Name on file [1] | Address on file | | | | |
| 10410351 | Name on file [1] | Address on file | | | | |
| 9738289 | Name on file [1] | Address on file | | | | |
| 9494627 | Name on file [1] | Address on file | | | | |
| 10363789 | Name on file [1] | Address on file | | | | |
| 11290320 | Name on file [1] | Address on file | | | | |
| 10297301 | Name on file [1] | Address on file | | | | |
| 10409927 | Name on file [1] | Address on file | | | | |
| 10331781 | Name on file [1] | Address on file | | | | |
| 10296354 | Name on file [1] | Address on file | | | | |
| 10294248 | Name on file [1] | Address on file | | | | |
| 10294248 | Name on file [1] | Address on file | | | | |
| 10406431 | Name on file [1] | Address on file | | | | |
| 10406431 | Name on file [1] | Address on file | | | | |
| 9494356 | Name on file [1] | Address on file | | | | |
| 10332582 | Name on file [1] | Address on file | | | | |
| 9496246 | Name on file [1] | Address on file | | | | |
| 9733252 | Name on file [1] | Address on file | | | | |
| 9735496 | Name on file [1] | Address on file | | | | |
| 9736490 | Name on file [1] | Address on file | | | | |
| 9736490 | Name on file [1] | Address on file | | | | |
| 10408384 | Name on file [1] | Address on file | | | | |
| 10408384 | Name on file [1] | Address on file | | | | |
| 10408476 | Name on file [1] | Address on file | | | | |
| 10408476 | Name on file [1] | Address on file | | | | |
| 10346063 | Name on file [1] | Address on file | | | | |
| 9492242 | Name on file [1] | Address on file | | | | |
| 10397852 | Name on file [1] | Address on file | | | | |
| 10423833 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364566 | Name on file [1] | Address on file | | | | |
| 9494433 | Name on file [1] | Address on file | | | | |
| 10412432 | Name on file [1] | Address on file | | | | |
| 10412432 | Name on file [1] | Address on file | | | | |
| 10364931 | Name on file [1] | Address on file | | | | |
| 10335825 | Name on file [1] | Address on file | | | | |
| 8293017 | Name on file [1] | Address on file | | | | |
| 8293017 | Name on file [1] | Address on file | | | | |
| 7992834 | Eddleman Jr., Robert James | Address on file | | | | |
| 10465297 | Name on file [1] | Address on file | | | | |
| 9489643 | Eddleman, Stephen | Address on file | | | | |
| 10294992 | Name on file [1] | Address on file | | | | |
| 7591797 | Eddy County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272455 | Eddy County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10423502 | Name on file [1] | Address on file | | | | |
| 10412405 | Name on file [1] | Address on file | | | | |
| 10412405 | Name on file [1] | Address on file | | | | |
| 9736491 | Name on file [1] | Address on file | | | | |
| 9736491 | Name on file [1] | Address on file | | | | |
| 10372321 | Name on file [1] | Address on file | | | | |
| 8303232 | Name on file [1] | Address on file | | | | |
| 7955433 | Eddy, Francine | Address on file | | | | |
| 11412845 | Name on file [1] | Address on file | | | | |
| 11412845 | Name on file [1] | Address on file | | | | |
| 7935758 | Name on file [1] | Address on file | | | | |
| 7971961 | Eddy, Pat | Address on file | | | | |
| 8338413 | Name on file [1] | Address on file | | | | |
| 10469922 | Name on file [1] | Address on file | | | | |
| 8310828 | Name on file [1] | Address on file | | | | |
| 7079258 | Edelen, Christopher W. | Address on file | | | | |
| 10519418 | Name on file [1] | Address on file | | | | |
| 10519418 | Name on file [1] | Address on file | | | | |
| 10311800 | Name on file [1] | Address on file | | | | |
| 8012630 | Name on file [1] | Address on file | | | | |
| 10296863 | Name on file [1] | Address on file | | | | |
| 7961630 | Name on file [1] | Address on file | | | | |
| 7961630 | Name on file [1] | Address on file | | | | |
| 8267889 | Name on file [1] | Address on file | | | | |
| 8318185 | Name on file [1] | Address on file | | | | |
| 7943652 | Edenfield, John | Address on file | | | | |
| 10414868 | Name on file [1] | Address on file | | | | |
| 10469930 | Name on file [1] | Address on file | | | | |
| 7967321 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8337195 | Name on file [1] | Address on file | | | | |
| 10468881 | Name on file [1] | Address on file | | | | |
| 10540152 | Name on file [1] | Address on file | | | | |
| 9738655 | Name on file [1] | Address on file | | | | |
| 10421976 | Name on file [1] | Address on file | | | | |
| 10462216 | Name on file [1] | Address on file | | | | |
| 8278396 | Name on file [1] | Address on file | | | | |
| 8328705 | Name on file [1] | Address on file | | | | |
| 7981996 | Edgar, John Fisher | Address on file | | | | |
| 7871993 | Name on file [1] | Address on file | | | | |
| 10453937 | Name on file [1] | Address on file | | | | |
| 10392392 | Name on file [1] | Address on file | | | | |
| 10408433 | Name on file [1] | Address on file | | | | |
| 10408433 | Name on file [1] | Address on file | | | | |
| 7589047 | Edge Consulting Connect Inc. | Attn: General Counsel, 1520 Alton Road, Suite348 | Miami Beach | FL | 33139 | |
| 7588525 | Edge Dynamics, Inc. | Attn: General Counsel, 1001 Marshall Street, Suite 500 | Redwood City | CA | 94063 | |
| 7075191 | EDGE LITIGATION CONSULTING LLC | 21175 TOMBALL PKWY #291 | HOUSTON | TX | 77070 | |
| 7088053 | Edge Pharmacy | Addison J. Meyers, Mintzer, Sarowitz, Zeris, Ledva & Meyers, 1000 NW 57th Court, Ste. 300 | Miami | FL | 33126 | |
| 7088052 | Edge Pharmacy | John J. Goran, Hall Booth Smith - Palm Beach Gardens, 4360 Northlake Blvd., Ste. 109 | Palm Beach Gardens | FL | 33410 | |
| 8003820 | Name on file [1] | Address on file | | | | |
| 7956634 | Name on file [1] | Address on file | | | | |
| 8293524 | Name on file [1] | Address on file | | | | |
| 8293524 | Name on file [1] | Address on file | | | | |
| 10480136 | Name on file [1] | Address on file | | | | |
| 8305321 | Name on file [1] | Address on file | | | | |
| 10420236 | Name on file [1] | Address on file | | | | |
| 10313686 | Name on file [1] | Address on file | | | | |
| 8317918 | Name on file [1] | Address on file | | | | |
| 7901179 | Edgecomb, Steve | Address on file | | | | |
| 7591941 | Edgefield County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453795 | Edgefield County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10453795 | Edgefield County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 8277688 | Name on file [1] | Address on file | | | | |
| 8279378 | Name on file [1] | Address on file | | | | |
| 10506383 | Name on file [1] | Address on file | | | | |
| 10464403 | Name on file [1] | Address on file | | | | |
| 8294083 | Name on file [1] | Address on file | | | | |
| 8294083 | Name on file [1] | Address on file | | | | |
| 10525698 | Name on file [1] | Address on file | | | | |
| 10445685 | Edgerton Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592524 | Edgewater Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10540091 | Edgewood City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10456739 | Name on file [1] | Address on file | | | | |
| 10487336 | Name on file [1] | Address on file | | | | |
| 8277682 | Name on file [1] | Address on file | | | | |
| 7971774 | Edgington, John | Address on file | | | | |
| 10496802 | Name on file [1] | Address on file | | | | |
| 10349034 | Name on file [1] | Address on file | | | | |
| 10369327 | Edgmon, Garrett D. | Address on file | | | | |
| 11641822 | Name on file [1] | Address on file | | | | |
| 9495776 | Name on file [1] | Address on file | | | | |
| 9736492 | Name on file [1] | Address on file | | | | |
| 9736492 | Name on file [1] | Address on file | | | | |
| 9735962 | Name on file [1] | Address on file | | | | |
| 10546198 | Edinburg Township | c/o Fiscal Officer, 6856 Tallmadge Road | Rootstown | OH | 44272 | |
| 10546198 | Edinburg Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10546198 | Edinburg Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 7988536 | Edington, Delilah | Address on file | | | | |
| 10349139 | Name on file [1] | Address on file | | | | |
| 10459245 | Edison Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10532463 | Edison Local School District Board of Education | Ryan M. Gembala, Esq., 5455 Detroit Road | Sheffield Village | OH | 44054 | |
| 10366452 | Name on file [1] | Address on file | | | | |
| 10333287 | Name on file [1] | Address on file | | | | |
| 10296906 | Name on file [1] | Address on file | | | | |
| 10333615 | Name on file [1] | Address on file | | | | |
| 9495101 | Name on file [1] | Address on file | | | | |
| 9736493 | Name on file [1] | Address on file | | | | |
| 9736493 | Name on file [1] | Address on file | | | | |
| 10294249 | Name on file [1] | Address on file | | | | |
| 10294249 | Name on file [1] | Address on file | | | | |
| 10373272 | Name on file [1] | Address on file | | | | |
| 9736098 | Name on file [1] | Address on file | | | | |
| 8304775 | Name on file [1] | Address on file | | | | |
| 7075939 | EDLON INC | 3809 MOMENTUM PL | CHICAGO | IL | 60689-3809 | |
| 9491294 | Name on file [1] | Address on file | | | | |
| 7906284 | Name on file [1] | Address on file | | | | |
| 10379876 | Name on file [1] | Address on file | | | | |
| 10447791 | Name on file [1] | Address on file | | | | |
| 7883483 | Name on file [1] | Address on file | | | | |
| 10420294 | Name on file [1] | Address on file | | | | |
| 10375853 | Name on file [1] | Address on file | | | | |
| 10378329 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971352 | Edmondes, James | Address on file | | | | |
| 8278058 | Name on file [1] | Address on file | | | | |
| 7914140 | Edmonds, Brenda | Address on file | | | | |
| 8319939 | Edmonds, Claudia | Address on file | | | | |
| 8318186 | Name on file [1] | Address on file | | | | |
| 7914895 | Edmonds, Glenda | Address on file | | | | |
| 10394239 | Name on file [1] | Address on file | | | | |
| 7972374 | Name on file [1] | Address on file | | | | |
| 10327131 | Name on file [1] | Address on file | | | | |
| 10356380 | Name on file [1] | Address on file | | | | |
| 7591273 | Edmondsom, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7955502 | Edmondson, Charles | Address on file | | | | |
| 10430742 | Name on file [1] | Address on file | | | | |
| 10426061 | Name on file [1] | Address on file | | | | |
| 8335782 | Name on file [1] | Address on file | | | | |
| 7956719 | Name on file [1] | Address on file | | | | |
| 10302779 | Name on file [1] | Address on file | | | | |
| 7923934 | Name on file [1] | Address on file | | | | |
| 10287132 | Name on file [1] | Address on file | | | | |
| 10484566 | Name on file [1] | Address on file | | | | |
| 7975555 | Name on file [1] | Address on file | | | | |
| 10332717 | Name on file [1] | Address on file | | | | |
| 9735978 | Name on file [1] | Address on file | | | | |
| 9494072 | Name on file [1] | Address on file | | | | |
| 10406119 | Name on file [1] | Address on file | | | | |
| 10406119 | Name on file [1] | Address on file | | | | |
| 7589048 | Edmund Pezalla, MD | Attn: General Counsel, 580 Wolcott Hill Road | Whethersfield | CT | 06109 | |
| 10372228 | Name on file [1] | Address on file | | | | |
| 9733178 | Name on file [1] | Address on file | | | | |
| 10547916 | Edmunds County, South Dakota | Attn: Vaughn P. Beck, State's Attorney, 210 2nd Avenue | Ipswich | SD | 57451 | |
| 10547916 | Edmunds County, South Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547916 | Edmunds County, South Dakota | Vaughn P. Beck, State's Attorney, P.O. Box 326 | Ipswich | SD | 57451 | |
| 7079259 | Edmunds, Jane A. | Address on file | | | | |
| 9738883 | Name on file [1] | Address on file | | | | |
| 7095743 | Edna House for Women, Inc. | ATTN: EXECUTIVE DIRECTOR, PRESIDENT/AGENT, 2007 WEST 65TH STREET | CLEVELAND | OH | 44102 | |
| 7095742 | Edna House for Women, Inc. | ATTN: REGISTERED AGENT, 2007 WEST 65TH STREET | CLEVELAND | OH | 44102 | |
| 7088054 | Edna House for Women, Inc. | Robert E. Sweeney, Law Office of Robert E. Sweeney, 1500 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10279960 | Name on file [1] | Address on file | | | | |
| 9736494 | Name on file [1] | Address on file | | | | |
| 9736494 | Name on file [1] | Address on file | | | | |
| 9732991 | Name on file [1] | Address on file | | | | |
| 10373012 | Name on file [1] | Address on file | | | | |
| 10480152 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1419 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480152 | Name on file [1] | Address on file | | | | |
| 10479167 | Name on file [1] | Address on file | | | | |
| 9736495 | Name on file [1] | Address on file | | | | |
| 9736495 | Name on file [1] | Address on file | | | | |
| 8285165 | Name on file [1] | Address on file | | | | |
| 10431833 | Name on file [1] | Address on file | | | | |
| 10426647 | Name on file [1] | Address on file | | | | |
| 7589049 | EDP Contract Services | Attn: General Counsel, 727 Post Road East | Westport | CT | 06880 | |
| 7076267 | EDQM HEALTHCARE EU DIR | 7 ALLEE KASTNER CS 30026 F | STRASBOURG | | 67081 | France |
| 10372196 | Name on file [1] | Address on file | | | | |
| 7091035 | Edrick Soileau | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091033 | Edrick Soileau | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091034 | Edrick Soileau | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 7091032 | Edrick Soileau | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094074 | Edrick Soileau, Sheriff of Evangeline Parish | ATTN: SHERIFF, EVANGELINE PARISH SHERIFF'S OFFICE, 200 COURT STREET COURTHOUSE BUILDING | VILLE PLATTE | LA | 70586 | |
| 7074869 | EDS | 312 HURRICANE LN STE 101 | WILLISTON | VT | 05495-2087 | |
| 10358462 | Name on file [1] | Address on file | | | | |
| 10349290 | Name on file [1] | Address on file | | | | |
| 10349290 | Name on file [1] | Address on file | | | | |
| 10349290 | Name on file [1] | Address on file | | | | |
| 10540027 | Name on file [1] | Address on file | | | | |
| 11336212 | Name on file [1] | Address on file | | | | |
| 9736122 | Name on file [1] | Address on file | | | | |
| 11290304 | Name on file [1] | Address on file | | | | |
| 10423417 | Name on file [1] | Address on file | | | | |
| 10392831 | Name on file [1] | Address on file | | | | |
| 10423074 | Name on file [1] | Address on file | | | | |
| 10532091 | Educational Service Center of Northeast Ohio Governing Board | Mr. Bruce Basalla Treasurer, ESC of Northeast Ohio, 6393 Oak Tree Boulevard | Independence | OH | 44131 | |
| 10532091 | Educational Service Center of Northeast Ohio Governing Board | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 7075431 | EDUNEERING HOLDINGS INC | P.O. BOX 74008399 | CHICAGO | IL | 60674 | |
| 9736496 | Name on file [1] | Address on file | | | | |
| 9736496 | Name on file [1] | Address on file | | | | |
| 10410976 | Name on file [1] | Address on file | | | | |
| 10410976 | Name on file [1] | Address on file | | | | |
| 10405017 | Name on file [1] | Address on file | | | | |
| 9738453 | Name on file [1] | Address on file | | | | |
| 10423486 | Name on file [1] | Address on file | | | | |
| 10297645 | Name on file [1] | Address on file | | | | |
| 10488594 | Name on file [1] | Address on file | | | | |
| 10488594 | Name on file [1] | Address on file | | | | |
| 9493675 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336065 | Name on file [1] | Address on file | | | | |
| 10397853 | Name on file [1] | Address on file | | | | |
| 10364286 | Name on file [1] | Address on file | | | | |
| 10296912 | Name on file [1] | Address on file | | | | |
| 10411823 | Name on file [1] | Address on file | | | | |
| 10411823 | Name on file [1] | Address on file | | | | |
| 10295153 | Name on file [1] | Address on file | | | | |
| 9736497 | Name on file [1] | Address on file | | | | |
| 9736497 | Name on file [1] | Address on file | | | | |
| 9495341 | Name on file [1] | Address on file | | | | |
| 10474513 | Name on file [1] | Address on file | | | | |
| 10364655 | Name on file [1] | Address on file | | | | |
| 9736498 | Name on file [1] | Address on file | | | | |
| 9736498 | Name on file [1] | Address on file | | | | |
| 9494026 | Name on file [1] | Address on file | | | | |
| 10392832 | Name on file [1] | Address on file | | | | |
| 9735931 | Name on file [1] | Address on file | | | | |
| 10404414 | Name on file [1] | Address on file | | | | |
| 10298039 | Name on file [1] | Address on file | | | | |
| 10297319 | Name on file [1] | Address on file | | | | |
| 10398738 | Name on file [1] | Address on file | | | | |
| 10407106 | Name on file [1] | Address on file | | | | |
| 10407106 | Name on file [1] | Address on file | | | | |
| 9738011 | Name on file [1] | Address on file | | | | |
| 9495373 | Name on file [1] | Address on file | | | | |
| 10479161 | Name on file [1] | Address on file | | | | |
| 10408671 | Name on file [1] | Address on file | | | | |
| 10408671 | Name on file [1] | Address on file | | | | |
| 9737803 | Name on file [1] | Address on file | | | | |
| 10409908 | Name on file [1] | Address on file | | | | |
| 10393616 | Name on file [1] | Address on file | | | | |
| 10423188 | Name on file [1] | Address on file | | | | |
| 9495868 | Name on file [1] | Address on file | | | | |
| 10407894 | Name on file [1] | Address on file | | | | |
| 10407894 | Name on file [1] | Address on file | | | | |
| 10397854 | Name on file [1] | Address on file | | | | |
| 9738266 | Name on file [1] | Address on file | | | | |
| 10423584 | Name on file [1] | Address on file | | | | |
| 10479130 | Name on file [1] | Address on file | | | | |
| 9736038 | Name on file [1] | Address on file | | | | |
| 7075924 | EDWARD FRENCH & SON INC | 61 SPRINGBROOK RD | WESTERLY | RI | 02891 | |
| 10412200 | Name on file [1] | Address on file | | | | |
| 10412200 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1421 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409503 | Name on file [1] | Address on file | | | | |
| 10331868 | Name on file [1] | Address on file | | | | |
| 10404902 | Name on file [1] | Address on file | | | | |
| 9492243 | Name on file [1] | Address on file | | | | |
| 10432384 | Name on file [1] | Address on file | | | | |
| 7088448 | Edward Grace | Patrick Strawbridge, Consovoy McCarthy Park, 8th Floor, South, PMB #706, Ten Post Office Square | Boston | MA | 02109 | |
| 7088447 | Edward Grace | Rafey S. Balabanian, Edelson - San Francisco, 123 Townsend Street, Ste. 100 | San Francisco | CA | 94107 | |
| 7094401 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094412 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: DAVID I. MINDELL, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094402 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: ELI J. WADE-SCOTT, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094411 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094403 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7585963 | EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: PATRICK STRAWBRIDGE, CONSOVOY MCCARTHY PLLC, 8TH FLOOR, SOUTH, PMB #706, TEN POST OFFICE SQUARE | BOSTON | MA | 02109 | |
| 7094404 | Edward Grace, individually and on behalf of all others similarly situated | Attn: Patrick Strawbridge, Consovoy McCarthy PLLC, 8th Floor, South, PMB #706, Ten Post Office Square | Boston | MA | 02109-0000 | |
| 7094405 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7094406 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: SETH A. MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7094407 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094408 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: TODD LOGAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7094409 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7094410 | Edward Grace, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 1600 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22209 | |
| 7980799 | Edward Grace, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7094400 | Edward Grace, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10334477 | Name on file [1] | Address on file | | | | |
| 10373170 | Name on file [1] | Address on file | | | | |
| 11290305 | Name on file [1] | Address on file | | | | |
| 10407191 | Name on file [1] | Address on file | | | | |
| 10407191 | Name on file [1] | Address on file | | | | |
| 9736499 | Name on file [1] | Address on file | | | | |
| 9736499 | Name on file [1] | Address on file | | | | |
| 9736500 | Name on file [1] | Address on file | | | | |
| 9736500 | Name on file [1] | Address on file | | | | |
| 10409831 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1422 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736501 | Name on file [1] | Address on file | | | | |
| 9736501 | Name on file [1] | Address on file | | | | |
| 10408819 | Name on file [1] | Address on file | | | | |
| 10408819 | Name on file [1] | Address on file | | | | |
| 11232705 | Name on file [1] | Address on file | | | | |
| 10295028 | Name on file [1] | Address on file | | | | |
| 10295573 | Name on file [1] | Address on file | | | | |
| 9494959 | Name on file [1] | Address on file | | | | |
| 10412228 | Name on file [1] | Address on file | | | | |
| 10412228 | Name on file [1] | Address on file | | | | |
| 10334312 | Name on file [1] | Address on file | | | | |
| 10296507 | Name on file [1] | Address on file | | | | |
| 9738687 | Name on file [1] | Address on file | | | | |
| 11335639 | Name on file [1] | Address on file | | | | |
| 10423025 | Name on file [1] | Address on file | | | | |
| 10410341 | Name on file [1] | Address on file | | | | |
| 10423703 | Name on file [1] | Address on file | | | | |
| 10422035 | Name on file [1] | Address on file | | | | |
| 10372721 | Name on file [1] | Address on file | | | | |
| 9733249 | Name on file [1] | Address on file | | | | |
| 10409147 | Name on file [1] | Address on file | | | | |
| 10409147 | Name on file [1] | Address on file | | | | |
| 9733103 | Name on file [1] | Address on file | | | | |
| 7077527 | EDWARD MICHNA | Address on file | | | | |
| 10423028 | Name on file [1] | Address on file | | | | |
| 10410338 | Name on file [1] | Address on file | | | | |
| 10372407 | Name on file [1] | Address on file | | | | |
| 10372149 | Name on file [1] | Address on file | | | | |
| 10372646 | Name on file [1] | Address on file | | | | |
| 10294705 | Name on file [1] | Address on file | | | | |
| 9734110 | Name on file [1] | Address on file | | | | |
| 10372230 | Name on file [1] | Address on file | | | | |
| 9492244 | Name on file [1] | Address on file | | | | |
| 9735384 | Name on file [1] | Address on file | | | | |
| 10374148 | Name on file [1] | Address on file | | | | |
| 10408702 | Name on file [1] | Address on file | | | | |
| 10408702 | Name on file [1] | Address on file | | | | |
| 10364503 | Name on file [1] | Address on file | | | | |
| 9735515 | Name on file [1] | Address on file | | | | |
| 10397855 | Name on file [1] | Address on file | | | | |
| 10410428 | Name on file [1] | Address on file | | | | |
| 9492245 | Name on file [1] | Address on file | | | | |
| 10410694 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410694 | Name on file [1] | Address on file | | | | |
| 10373627 | Name on file [1] | Address on file | | | | |
| 11336626 | Name on file [1] | Address on file | | | | |
| 10372793 | Name on file [1] | Address on file | | | | |
| 10405390 | Name on file [1] | Address on file | | | | |
| 10423789 | Name on file [1] | Address on file | | | | |
| 10411160 | Name on file [1] | Address on file | | | | |
| 10411160 | Name on file [1] | Address on file | | | | |
| 11336124 | Name on file [1] | Address on file | | | | |
| 10407342 | Name on file [1] | Address on file | | | | |
| 10372586 | Name on file [1] | Address on file | | | | |
| 9734986 | Name on file [1] | Address on file | | | | |
| 9496548 | Name on file [1] | Address on file | | | | |
| 7900751 | Edward Sr., David | Address on file | | | | |
| 10411297 | Name on file [1] | Address on file | | | | |
| 10411297 | Name on file [1] | Address on file | | | | |
| 10364551 | Name on file [1] | Address on file | | | | |
| 9496568 | Name on file [1] | Address on file | | | | |
| 9733128 | Name on file [1] | Address on file | | | | |
| 10364335 | Name on file [1] | Address on file | | | | |
| 9736502 | Name on file [1] | Address on file | | | | |
| 9736502 | Name on file [1] | Address on file | | | | |
| 7077915 | EDWARD V NUNES | Address on file | | | | |
| 7077479 | EDWARD V SARGENT | Address on file | | | | |
| 7589050 | Edward V. Nunes, Jr. MD | Attn: General Counsel, 411 West End Avenue, Apt 15B | New York | NY | 10024 | |
| 10372548 | Name on file [1] | Address on file | | | | |
| 11336236 | Name on file [1] | Address on file | | | | |
| 9496628 | Name on file [1] | Address on file | | | | |
| 10411397 | Name on file [1] | Address on file | | | | |
| 10411397 | Name on file [1] | Address on file | | | | |
| 10392833 | Name on file [1] | Address on file | | | | |
| 10411020 | Name on file [1] | Address on file | | | | |
| 10411020 | Name on file [1] | Address on file | | | | |
| 10373424 | Name on file [1] | Address on file | | | | |
| 9492246 | Name on file [1] | Address on file | | | | |
| 7955370 | Edward, Charles | Address on file | | | | |
| 7971119 | Edward, Charles | Address on file | | | | |
| 10448802 | Name on file [1] | Address on file | | | | |
| 7092608 | Edward, Ferreta | Address on file | | | | |
| 8000810 | Name on file [1] | Address on file | | | | |
| 7589051 | Edward, Michna, MD | Attn: General Counsel, 62 Alba Road | Wellesley | MA | 02481 | |
| 10551112 | Edwards County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7074843 | EDWARDS INC | 4119 SHEEP PASTURE ROAD | SPRING HOPE | NC | 27882-8019 | |
| 7589624 | Edwards Inc. | Attn: General Counsel, 4119 Sheep Pasture Road | Spring Hope | NC | 27882 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 11182253 | Name on file [1] | Address on file | | | | |
| 7084151 | EDWARDS MEDICAL SUPPLY | 495 WOODCREEK DRIVE | BOLINGBROOK | IL | 60440 | |
| 10404722 | Name on file [1] | Address on file | | | | |
| 7987961 | Edwards Sr., David | Address on file | | | | |
| 8303854 | Name on file [1] | Address on file | | | | |
| 7589052 | Edwards Wildman Palmer, LLP | Attn: General Counsel, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7987483 | Edwards, Allan | Address on file | | | | |
| 7951421 | Name on file [1] | Address on file | | | | |
| 10444361 | Name on file [1] | Address on file | | | | |
| 8318188 | Name on file [1] | Address on file | | | | |
| 8318187 | Name on file [1] | Address on file | | | | |
| 8268622 | Name on file [1] | Address on file | | | | |
| 7863946 | Name on file [1] | Address on file | | | | |
| 10414296 | Name on file [1] | Address on file | | | | |
| 7885869 | Name on file [1] | Address on file | | | | |
| 8008338 | Name on file [1] | Address on file | | | | |
| 7083018 | Edwards, Brian | Address on file | | | | |
| 8277802 | Name on file [1] | Address on file | | | | |
| 8277806 | Name on file [1] | Address on file | | | | |
| 7907692 | Name on file [1] | Address on file | | | | |
| 10476583 | Name on file [1] | Address on file | | | | |
| 10444386 | Name on file [1] | Address on file | | | | |
| 10368640 | Name on file [1] | Address on file | | | | |
| 9496871 | Name on file [1] | Address on file | | | | |
| 7983805 | Name on file [1] | Address on file | | | | |
| 7955197 | Edwards, Chrysta | Address on file | | | | |
| 8281199 | Name on file [1] | Address on file | | | | |
| 7953970 | Name on file [1] | Address on file | | | | |
| 10341749 | Name on file [1] | Address on file | | | | |
| 10489556 | Name on file [1] | Address on file | | | | |
| 10369136 | Name on file [1] | Address on file | | | | |
| 10381642 | Name on file [1] | Address on file | | | | |
| 7955476 | Edwards, David | Address on file | | | | |
| 10487747 | Name on file [1] | Address on file | | | | |
| 10335711 | Name on file [1] | Address on file | | | | |
| 10448298 | Name on file [1] | Address on file | | | | |
| 10335409 | Name on file [1] | Address on file | | | | |
| 10491410 | Name on file [1] | Address on file | | | | |
| 7973065 | Name on file [1] | Address on file | | | | |
| 10387472 | Name on file [1] | Address on file | | | | |
| 8273241 | Name on file [1] | Address on file | | | | |
| 10495802 | Name on file [1] | Address on file | | | | |
| 10498084 | Name on file [1] | Address on file | | | | |
| 8294987 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294987 | Name on file [1] | Address on file | | | | |
| 10482224 | Name on file [1] | Address on file | | | | |
| 7971861 | Edwards, Henry | Address on file | | | | |
| 10498446 | Name on file [1] | Address on file | | | | |
| 8007980 | Name on file [1] | Address on file | | | | |
| 10501366 | Name on file [1] | Address on file | | | | |
| 8317435 | Name on file [1] | Address on file | | | | |
| 10437657 | Name on file [1] | Address on file | | | | |
| 7921813 | Name on file [1] | Address on file | | | | |
| 10415815 | Name on file [1] | Address on file | | | | |
| 8269374 | Edwards, Justin | Address on file | | | | |
| 7943750 | Edwards, Karl | Address on file | | | | |
| 7870199 | Name on file [1] | Address on file | | | | |
| 10283923 | Name on file [1] | Address on file | | | | |
| 10356161 | Name on file [1] | Address on file | | | | |
| 7930671 | Name on file [1] | Address on file | | | | |
| 10447601 | Name on file [1] | Address on file | | | | |
| 10447601 | Name on file [1] | Address on file | | | | |
| 8279478 | Name on file [1] | Address on file | | | | |
| 7975926 | Name on file [1] | Address on file | | | | |
| 10491534 | Name on file [1] | Address on file | | | | |
| 7147620 | Edwards, Marques | Address on file | | | | |
| 8332294 | Name on file [1] | Address on file | | | | |
| 8278151 | Name on file [1] | Address on file | | | | |
| 10496474 | Name on file [1] | Address on file | | | | |
| 7950336 | Name on file [1] | Address on file | | | | |
| 7971373 | Edwards, Mrs. | Address on file | | | | |
| 11417334 | Name on file [1] | Address on file | | | | |
| 11417334 | Name on file [1] | Address on file | | | | |
| 8323385 | Name on file [1] | Address on file | | | | |
| 8302508 | Name on file [1] | Address on file | | | | |
| 10284866 | Name on file [1] | Address on file | | | | |
| 10427132 | Name on file [1] | Address on file | | | | |
| 7958981 | Name on file [1] | Address on file | | | | |
| 10343410 | Name on file [1] | Address on file | | | | |
| 7943813 | Edwards, Remona | Address on file | | | | |
| 7082160 | Edwards, Rene K. | Address on file | | | | |
| 10466820 | Name on file [1] | Address on file | | | | |
| 10466820 | Name on file [1] | Address on file | | | | |
| 7971045 | Edwards, Richard | Address on file | | | | |
| 8008153 | Name on file [1] | Address on file | | | | |
| 8290689 | Name on file [1] | Address on file | | | | |
| 10482229 | Name on file [1] | Address on file | | | | |
| 11395276 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7882981 | Name on file [1] | Address on file | | | | |
| 8293061 | Name on file [1] | Address on file | | | | |
| 8293061 | Name on file [1] | Address on file | | | | |
| 10499770 | Name on file [1] | Address on file | | | | |
| 7079260 | Edwards, Ruth | Address on file | | | | |
| 8317434 | Name on file [1] | Address on file | | | | |
| 10482350 | Name on file [1] | Address on file | | | | |
| 10540317 | Name on file [1] | Address on file | | | | |
| 8305072 | Name on file [1] | Address on file | | | | |
| 10520163 | Name on file [1] | Address on file | | | | |
| 10453566 | Name on file [1] | Address on file | | | | |
| 7928248 | Name on file [1] | Address on file | | | | |
| 10313694 | Name on file [1] | Address on file | | | | |
| 11403757 | Name on file [1] | Address on file | | | | |
| 7965699 | Name on file [1] | Address on file | | | | |
| 7913901 | Name on file [1] | Address on file | | | | |
| 8318189 | Name on file [1] | Address on file | | | | |
| 8303145 | Name on file [1] | Address on file | | | | |
| 8303145 | Name on file [1] | Address on file | | | | |
| 8278316 | Name on file [1] | Address on file | | | | |
| 10497983 | Name on file [1] | Address on file | | | | |
| 10538320 | Name on file [1] | Address on file | | | | |
| 8295178 | Name on file [1] | Address on file | | | | |
| 8295178 | Name on file [1] | Address on file | | | | |
| 8318683 | Name on file [1] | Address on file | | | | |
| 7971687 | Edwards, Wanda | Address on file | | | | |
| 7082640 | Edwards, William Nelson | Address on file | | | | |
| 10489054 | Name on file [1] | Address on file | | | | |
| 10506919 | Name on file [1] | Address on file | | | | |
| 7883522 | Name on file [1] | Address on file | | | | |
| 10524826 | Name on file [1] | Address on file | | | | |
| 10524826 | Name on file [1] | Address on file | | | | |
| 7927656 | Edwardsville, Borough of, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9735628 | Name on file [1] | Address on file | | | | |
| 10298040 | Name on file [1] | Address on file | | | | |
| 10478478 | Name on file [1] | Address on file | | | | |
| 10392371 | Name on file [1] | Address on file | | | | |
| 10408593 | Name on file [1] | Address on file | | | | |
| 10408593 | Name on file [1] | Address on file | | | | |
| 10295702 | Name on file [1] | Address on file | | | | |
| 10297997 | Name on file [1] | Address on file | | | | |
| 9494046 | Name on file [1] | Address on file | | | | |
| 9495903 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735966 | Name on file [1] | Address on file | | | | |
| 10373403 | Name on file [1] | Address on file | | | | |
| 10364093 | Name on file [1] | Address on file | | | | |
| 9738526 | Name on file [1] | Address on file | | | | |
| 10364828 | Name on file [1] | Address on file | | | | |
| 10408690 | Name on file [1] | Address on file | | | | |
| 10408690 | Name on file [1] | Address on file | | | | |
| 11200724 | EDWIN P. TIFFANY | V.P. ADMINISTRATION & TREASURER, 100 CAMBRIDGE PARK DRIVE | CAMBRIDGE | MA | 02140 | |
| 9736503 | Name on file [1] | Address on file | | | | |
| 9736503 | Name on file [1] | Address on file | | | | |
| 10372796 | Name on file [1] | Address on file | | | | |
| 10423158 | Name on file [1] | Address on file | | | | |
| 9494233 | Name on file [1] | Address on file | | | | |
| 10332621 | Name on file [1] | Address on file | | | | |
| 10399103 | Name on file [1] | Address on file | | | | |
| 10363586 | Name on file [1] | Address on file | | | | |
| 10333370 | Name on file [1] | Address on file | | | | |
| 10332948 | Name on file [1] | Address on file | | | | |
| 10304729 | Name on file [1] | Address on file | | | | |
| 7076344 | EF&G CONSTRUCTION INC | P.O. BOX 7077 | PLAINVILLE | CT | 06062 | |
| 10517199 | Name on file [1] | Address on file | | | | |
| 10371782 | Name on file [1] | Address on file | | | | |
| 7587153 | EFFINGHAM COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 601 N LAUREL STREET | SPRINGFIELD | GA | 31329 | |
| 7095935 | Effingham County, Georgia | Attn: Chairman of the Board of Commissioners, 601 N Laurel Street | Springfield | GA | 31329 | |
| 10544229 | Effingham County, Georgia | Attn: Shannon Hill, Blasingame, Burch, Garrard & Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10544229 | Effingham County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10551113 | Effingham County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10433816 | Name on file [1] | Address on file | | | | |
| 8326612 | Name on file [1] | Address on file | | | | |
| 7914809 | Effler, Teddy | Address on file | | | | |
| 8007519 | Name on file [1] | Address on file | | | | |
| 10333214 | Name on file [1] | Address on file | | | | |
| 11336378 | Name on file [1] | Address on file | | | | |
| 9495493 | Name on file [1] | Address on file | | | | |
| 7077940 | EFRAT AHARONOVICH | Address on file | | | | |
| 7589053 | Efrat Aharonovich, PhD | Attn: General Counsel, 360 East 88th Street, Apartment 19C | New York | NY | 10128 | |
| 7588836 | Egalet Corporatoin | c/o Acura Pharmaceuticals, Inc., Attn: General Counsel, 616 N. North Court, Suite 120 | Palatine | IL | 60047 | |
| 10428252 | Name on file [1] | Address on file | | | | |
| 10428252 | Name on file [1] | Address on file | | | | |
| 7079261 | Egan, Lawrence W. | Address on file | | | | |
| 7081626 | Egan, Lawrence W. | Address on file | | | | |
| 7873052 | Name on file [1] | Address on file | | | | |
| 10510201 | Name on file [1] | Address on file | | | | |
| 7947130 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1428 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7886294 | Name on file [1] | Address on file | | | | |
| 10504872 | Name on file [1] | Address on file | | | | |
| 10489095 | Name on file [1] | Address on file | | | | |
| 9494332 | Name on file [1] | Address on file | | | | |
| 7966676 | Name on file [1] | Address on file | | | | |
| 10573960 | Egbert, Melissa | Address on file | | | | |
| 10472810 | Name on file [1] | Address on file | | | | |
| 10443712 | Name on file [1] | Address on file | | | | |
| 7589054 | Egenera, Inc. | Attn: General Counsel, 165 Forest Street | Marlboro | MA | 01752 | |
| 8318190 | Name on file [1] | Address on file | | | | |
| 7865975 | Name on file [1] | Address on file | | | | |
| 7928995 | Name on file [1] | Address on file | | | | |
| 11038975 | Name on file [1] | Address on file | | | | |
| 10412561 | Name on file [1] | Address on file | | | | |
| 8317758 | Name on file [1] | Address on file | | | | |
| 7082536 | Egger Jr, Perry Thompson | Address on file | | | | |
| 7098383 | Egger, Perry | Address on file | | | | |
| 11187888 | Name on file [1] | Address on file | | | | |
| 10336779 | Name on file [1] | Address on file | | | | |
| 10484111 | Name on file [1] | Address on file | | | | |
| 7914440 | Eggleston, Sophia | Address on file | | | | |
| 10399184 | Name on file [1] | Address on file | | | | |
| 10522725 | Name on file [1] | Address on file | | | | |
| 10522725 | Name on file [1] | Address on file | | | | |
| 7589865 | Egis Pharmaceuticals Pubcli Limited Company | Attn: General Counsel, 30-38 Kereszt;uri ut | Budapest | | H-1106 | Hungary |
| 7590729 | Egis Pharmaceuticals Public Limited Company | Attn: General Counsel, 30-38 Keresztzuri ut | Budapest | | H-1106 | Hungary |
| 7992464 | Egitto, Frank | Address on file | | | | |
| 10481787 | Name on file [1] | Address on file | | | | |
| 9489646 | Eglseder, John | Address on file | | | | |
| 7996026 | Egnacheski, Ed | Address on file | | | | |
| 10331083 | Name on file [1] | Address on file | | | | |
| 8510681 | Name on file [1] | Address on file | | | | |
| 7955841 | Egner, Bill | Address on file | | | | |
| 10460294 | Name on file [1] | Address on file | | | | |
| 10454711 | Name on file [1] | Address on file | | | | |
| 7987993 | Egner, William | Address on file | | | | |
| 8293690 | Name on file [1] | Address on file | | | | |
| 8293690 | Name on file [1] | Address on file | | | | |
| 10351097 | Name on file [1] | Address on file | | | | |
| 10374028 | Name on file [1] | Address on file | | | | |
| 8012748 | Name on file [1] | Address on file | | | | |
| 7591274 | Egypt, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10333686 | Name on file [1] | Address on file | | | | |
| 10332976 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398852 | Name on file [1] | Address on file | | | | |
| 10356586 | Name on file [1] | Address on file | | | | |
| 10395219 | Name on file [1] | Address on file | | | | |
| 10540400 | Name on file [1] | Address on file | | | | |
| 8290728 | Name on file [1] | Address on file | | | | |
| 7949227 | Name on file [1] | Address on file | | | | |
| 10462017 | Name on file [1] | Address on file | | | | |
| 10451936 | Name on file [1] | Address on file | | | | |
| 10533095 | EHOVE Career Center | Douglas M. Eppler 1301 E. Nint, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10533095 | EHOVE Career Center | Timothy R. Coffman, Treasurer/CFO, 316 West Mason Road | Milan | OH | 44846 | |
| 7082487 | Ehret, Carol J. | Address on file | | | | |
| 8305054 | Name on file [1] | Address on file | | | | |
| 7079262 | Ehrig, Kenneth D. | Address on file | | | | |
| 10445483 | Name on file [1] | Address on file | | | | |
| 7899144 | Name on file [1] | Address on file | | | | |
| 8008118 | Name on file [1] | Address on file | | | | |
| 7075577 | EHS SOLUTIONS LLC | 1530 W ALTORFER DR | PEORIA | IL | 61615 | |
| 10329102 | Name on file [1] | Address on file | | | | |
| 10304738 | Name on file [1] | Address on file | | | | |
| 11290342 | Name on file [1] | Address on file | | | | |
| 10405201 | Name on file [1] | Address on file | | | | |
| 7077200 | EICARTE LLC | P.O. BOX 4359 | GETTYSBURG | PA | 17325-4359 | |
| 8278796 | Name on file [1] | Address on file | | | | |
| 9499958 | Name on file [1] | Address on file | | | | |
| 7988631 | Eichenhorn, Martin | Address on file | | | | |
| 10483768 | Name on file [1] | Address on file | | | | |
| 10359673 | Eickhoff, Alicia | Address on file | | | | |
| 10517312 | Name on file [1] | Address on file | | | | |
| 10517312 | Name on file [1] | Address on file | | | | |
| 11400531 | Name on file [1] | Address on file | | | | |
| 8318191 | Name on file [1] | Address on file | | | | |
| 8294196 | Name on file [1] | Address on file | | | | |
| 8294196 | Name on file [1] | Address on file | | | | |
| 8308435 | Name on file [1] | Address on file | | | | |
| 8007230 | Name on file [1] | Address on file | | | | |
| 10281102 | Name on file [1] | Address on file | | | | |
| 11210732 | Name on file [1] | Address on file | | | | |
| 10457922 | Name on file [1] | Address on file | | | | |
| 11210732 | Name on file [1] | Address on file | | | | |
| 8339627 | Name on file [1] | Address on file | | | | |
| 10280998 | Name on file [1] | Address on file | | | | |
| 10280998 | Name on file [1] | Address on file | | | | |
| 10470486 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1430 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010908 | Eik, Brad | Address on file | | | | |
| 8304671 | Name on file [1] | Address on file | | | | |
| 9736126 | Name on file [1] | Address on file | | | | |
| 10297695 | Name on file [1] | Address on file | | | | |
| 10295727 | Name on file [1] | Address on file | | | | |
| 10298178 | Name on file [1] | Address on file | | | | |
| 7589649 | Eileen Moore | Attn: General Counsel, 36 Weston Road | Weston | CT | 06880 | |
| 10293128 | Name on file [1] | Address on file | | | | |
| 10372585 | Name on file [1] | Address on file | | | | |
| 10364234 | Name on file [1] | Address on file | | | | |
| 10371920 | Name on file [1] | Address on file | | | | |
| 10295426 | Name on file [1] | Address on file | | | | |
| 11336574 | Name on file [1] | Address on file | | | | |
| 7950905 | Name on file [1] | Address on file | | | | |
| 10462090 | Name on file [1] | Address on file | | | | |
| 7938435 | Name on file [1] | Address on file | | | | |
| 8270036 | Name on file [1] | Address on file | | | | |
| 10464856 | Name on file [1] | Address on file | | | | |
| 10299866 | Name on file [1] | Address on file | | | | |
| 8289236 | Name on file [1] | Address on file | | | | |
| 10419686 | Name on file [1] | Address on file | | | | |
| 7074702 | EISAI INC | 100 TICE BLVD | WOODCLIFF LAKE | NJ | 07677 | |
| 7078576 | EISAI MANUFACTURING LIMITED | MOSQUITO WAY | HATFIELD | HT | AL1 09SN | United Kingdom |
| 7589055 | Eisai, Inc. | Attn: President; General Counsel, 100 Tice Boulevard | Woodcliff Lake | NJ | 07677 | |
| 10505450 | Name on file [1] | Address on file | | | | |
| 8305475 | Name on file [1] | Address on file | | | | |
| 10432645 | Name on file [1] | Address on file | | | | |
| 8334041 | Name on file [1] | Address on file | | | | |
| 10537514 | Name on file [1] | Address on file | | | | |
| 10486821 | Name on file [1] | Address on file | | | | |
| 7079263 | Eisenberg, Roslyn | Address on file | | | | |
| 10508419 | Name on file [1] | Address on file | | | | |
| 10365769 | Name on file [1] | Address on file | | | | |
| 10291216 | Name on file [1] | Address on file | | | | |
| 7914585 | Eisenstein, Eve Cohen | Address on file | | | | |
| 7079264 | Eisinger, Katrina | Address on file | | | | |
| 7079265 | Eisner, Henry F. | Address on file | | | | |
| 7993384 | Name on file [1] | Address on file | | | | |
| 8335166 | Eissa, James | Address on file | | | | |
| 10485754 | Name on file [1] | Address on file | | | | |
| 7079266 | Eivers, Denise M. | Address on file | | | | |
| 10373425 | Name on file [1] | Address on file | | | | |
| 7906288 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1431 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486370 | Name on file [1] | Address on file | | | | |
| 10363622 | Name on file [1] | Address on file | | | | |
| 10399104 | Name on file [1] | Address on file | | | | |
| 10364936 | Name on file [1] | Address on file | | | | |
| 7075624 | EKATO CORPORATION | 48 SPRUCE ST | OAKLAND | NJ | 07436 | |
| 10487726 | Name on file [1] | Address on file | | | | |
| 10485052 | Name on file [1] | Address on file | | | | |
| 10312226 | Name on file [1] | Address on file | | | | |
| 8277885 | Name on file [1] | Address on file | | | | |
| 8280112 | Name on file [1] | Address on file | | | | |
| 8298956 | Eklesder, John | Address on file | | | | |
| 10320707 | Name on file [1] | Address on file | | | | |
| 7147621 | Eklund, Lisa Elinor | Address on file | | | | |
| 10547490 | Eklutna Native Village, Alaska | Attn: Aaron Leggett, President, 26339 Eklutna Road | Chugiak | AK | 99567 | |
| 10547490 | Eklutna Native Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10374786 | Name on file [1] | Address on file | | | | |
| 10350571 | Name on file [1] | Address on file | | | | |
| 8303748 | Name on file [1] | Address on file | | | | |
| 11189573 | Name on file [1] | Address on file | | | | |
| 7956173 | Ekstrom, Vernal | Address on file | | | | |
| 10319050 | Name on file [1] | Address on file | | | | |
| 7956301 | Ekwall, Richard J | Address on file | | | | |
| 10423995 | Name on file [1] | Address on file | | | | |
| 10333767 | Name on file [1] | Address on file | | | | |
| 10440795 | Name on file [1] | Address on file | | | | |
| 10440795 | Name on file [1] | Address on file | | | | |
| 10440795 | Name on file [1] | Address on file | | | | |
| 7083485 | EL CAMINO HOSPITAL | 2500 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |
| 7585555 | EL CAMPO MEMORIAL HOSPITAL | ATTN: REGISTERED AGENT AND BD OF DIRECTORS PRESIDENT, 303 SANDY CORNER ROAD | EL CAMPO | TX | 77437 | |
| 7096430 | El Campo Memorial Hospital | Attn: Registered Agent and Board of Directors President, 303 Sandy Corner Road | El Campo | TX | 77437 | |
| 7096431 | El Campo Memorial Hospital | ATTN: SECRETARY OF STATE, SERVICE OF PROCESS, JAMES E. RUDDER BUILDING - 1019 BRAZOS, ROOM 105, 1019 Brazos, Room 105 | AUSTIN | TX | 78701 | |
| 7096432 | El Campo Memorial Hospital | ATTN: SECRETARY OF STATE, TEXAS SECRETARY OF STATE, 1100 CONGRESS - CAPITOL BUILDING, ROOM 1E.8, Capitol Building, Room 1E.8 | AUSTIN | TX | 78701 | |
| 7096433 | El Campo Memorial Hospital | ATTN: SECRETARY OF STATE, TEXAS SECRETARY OF STATE, P.O. BOX 12887 | AUSTIN | TX | 78711-2887 | |
| 7088056 | El Campo Memorial Hospital | Thomas E. Bilek, 700 Louisiana, Ste. 3950 | Houston | TX | 77002 | |
| 7083892 | EL CENTRO COM HOSPITAL | 1415 ROSS & IMPERIAL ST | EL CENTRO | CA | 92243 | |
| 10551114 | El Dorado County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591275 | El Dorado, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7987583 | El Hani, Antoine | Address on file | | | | |
| 10532435 | El Paso County, State of Colorado | Attn: El Paso County Attorney, 200 South Cascade Avenue | Colorado Springs | CO | 80903 | |
| 10545490 | EL PASO HEALTHCARE SYSTEM, LTD. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545490 | EL PASO HEALTHCARE SYSTEM, LTD. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1432 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545490 | EL PASO HEALTHCARE SYSTEM, LTD. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083909 | EL PASO VETERINARY SUPPLY | 710 E YANDELL DR | EL PASO | TX | 79923 | |
| 10537941 | El Pollo Loco, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537941 | El Pollo Loco, Inc. | Crowell & Moring LLP FBO El Pollo Loco, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 8291329 | Name on file [1] | Address on file | | | | |
| 8004246 | Name on file [1] | Address on file | | | | |
| 10364679 | Name on file [1] | Address on file | | | | |
| 10332718 | Name on file [1] | Address on file | | | | |
| 10295938 | Name on file [1] | Address on file | | | | |
| 11336265 | Name on file [1] | Address on file | | | | |
| 7076484 | ELAINE K BRUESKI | Address on file | | | | |
| 10294250 | Name on file [1] | Address on file | | | | |
| 10294250 | Name on file [1] | Address on file | | | | |
| 10393597 | Name on file [1] | Address on file | | | | |
| 10393597 | Name on file [1] | Address on file | | | | |
| 10296285 | Name on file [1] | Address on file | | | | |
| 7998303 | Name on file [1] | Address on file | | | | |
| 10404816 | Name on file [1] | Address on file | | | | |
| 9496315 | Name on file [1] | Address on file | | | | |
| 10372001 | Name on file [1] | Address on file | | | | |
| 8329446 | Name on file [1] | Address on file | | | | |
| 10293205 | Name on file [1] | Address on file | | | | |
| 10293205 | Name on file [1] | Address on file | | | | |
| 9733957 | Name on file [1] | Address on file | | | | |
| 7591276 | Elaine, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7956638 | Name on file [1] | Address on file | | | | |
| 7973368 | Name on file [1] | Address on file | | | | |
| 9499692 | Name on file [1] | Address on file | | | | |
| 10409219 | Name on file [1] | Address on file | | | | |
| 10409219 | Name on file [1] | Address on file | | | | |
| 8321213 | Name on file [1] | Address on file | | | | |
| 7988153 | Elarde, Jr., Anthony Joe | Address on file | | | | |
| 10419004 | Name on file [1] | Address on file | | | | |
| 10419004 | Name on file [1] | Address on file | | | | |
| 10383415 | Name on file [1] | Address on file | | | | |
| 10394001 | Name on file [1] | Address on file | | | | |
| 10471934 | Name on file [1] | Address on file | | | | |
| 8279389 | Name on file [1] | Address on file | | | | |
| 10495405 | Name on file [1] | Address on file | | | | |
| 7980595 | Name on file [1] | Address on file | | | | |
| 10298141 | Name on file [1] | Address on file | | | | |
| 7088060 | Elbert County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1433 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088058 | Elbert County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Suite 302 | Athens | GA | 30601 | |
| 7088062 | Elbert County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088064 | Elbert County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Suite 302 | Athens | GA | 30601 | |
| 7088057 | Elbert County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Suite 302 | Athens | GA | 30601 | |
| 7088059 | Elbert County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088063 | Elbert County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088061 | Elbert County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585789 | ELBERT COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 45 FOREST AVE. | ELBERTON | GA | 30635 | |
| 7093406 | Elbert County, Georgia | Attn: Chairman of the Board of Commissioners, 45 Forest Ave. | Elberton | GA | 30635 | |
| 10531751 | Elbert County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10531751 | Elbert County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 9737880 | Name on file [1] | Address on file | | | | |
| 8013604 | Name on file [1] | Address on file | | | | |
| 7083965 | ELBERT MEMORIAL HOSPITAL | 4 MEDICAL DR | ELBERTON | GA | 30635 | |
| 10409245 | Name on file [1] | Address on file | | | | |
| 10409245 | Name on file [1] | Address on file | | | | |
| 11392184 | Name on file [1] | Address on file | | | | |
| 11392184 | Name on file [1] | Address on file | | | | |
| 10299600 | Name on file [1] | Address on file | | | | |
| 7970853 | Elbert, Thelma | Address on file | | | | |
| 10545389 | Elberton-Elbert County Hospital Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545389 | Elberton-Elbert County Hospital Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545389 | Elberton-Elbert County Hospital Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8318179 | Name on file [1] | Address on file | | | | |
| 9492247 | Name on file [1] | Address on file | | | | |
| 7971358 | Elde, Terry | Address on file | | | | |
| 7079267 | Elder III, Charles R. | Address on file | | | | |
| 10445610 | Elder Township, Cambria County, Pennsylvania | Smorto, Persio, Webb & McGill, Calvin J. Webb II, Esquire, 129 South Center Street | Ebensburg | PA | 15931 | |
| 10318894 | Name on file [1] | Address on file | | | | |
| 9739711 | Name on file [1] | Address on file | | | | |
| 7955302 | Elder, J.L. | Address on file | | | | |
| 8011892 | Name on file [1] | Address on file | | | | |
| 11222527 | Name on file [1] | Address on file | | | | |
| 10412604 | Name on file [1] | Address on file | | | | |
| 10412604 | Name on file [1] | Address on file | | | | |
| 11414984 | Name on file [1] | Address on file | | | | |
| 10317338 | Name on file [1] | Address on file | | | | |
| 11639912 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522079 | Name on file [1] | Address on file | | | | |
| 9488263 | Name on file [1] | Address on file | | | | |
| 10522082 | Name on file [1] | Address on file | | | | |
| 10486498 | Name on file [1] | Address on file | | | | |
| 10397856 | Name on file [1] | Address on file | | | | |
| 10411801 | Name on file [1] | Address on file | | | | |
| 10411801 | Name on file [1] | Address on file | | | | |
| 9493764 | Name on file [1] | Address on file | | | | |
| 9492248 | Name on file [1] | Address on file | | | | |
| 9491435 | Name on file [1] | Address on file | | | | |
| 9491435 | Name on file [1] | Address on file | | | | |
| 8289006 | Name on file [1] | Address on file | | | | |
| 10281524 | Name on file [1] | Address on file | | | | |
| 9495145 | Name on file [1] | Address on file | | | | |
| 10476513 | Name on file [1] | Address on file | | | | |
| 8304994 | Name on file [1] | Address on file | | | | |
| 8277777 | Name on file [1] | Address on file | | | | |
| 10481894 | Name on file [1] | Address on file | | | | |
| 10362404 | Name on file [1] | Address on file | | | | |
| 10416092 | Name on file [1] | Address on file | | | | |
| 10419583 | Name on file [1] | Address on file | | | | |
| 7901108 | Eldridge, Leroy | Address on file | | | | |
| 7079268 | Eldridge, Lindsay M. | Address on file | | | | |
| 10513898 | Name on file [1] | Address on file | | | | |
| 11230578 | Name on file [1] | Address on file | | | | |
| 11217809 | Name on file [1] | Address on file | | | | |
| 10492545 | Name on file [1] | Address on file | | | | |
| 8317759 | Name on file [1] | Address on file | | | | |
| 7914692 | Eldrige, Leroy | Address on file | | | | |
| 7983815 | Name on file [1] | Address on file | | | | |
| 7932675 | Name on file [1] | Address on file | | | | |
| 10296741 | Name on file [1] | Address on file | | | | |
| 10421687 | Name on file [1] | Address on file | | | | |
| 7075468 | ELECTRIC SUPPLY & EQUIPMENT CO | P.O. BOX 601118 | CHARLOTTE | NC | 28260 | |
| 10540430 | Electrical Welfare Trust Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10539181 | Electrical Workers Insurance Fund | c/o Michele Davis, P.O. Box 71337 | Madison Heights | MI | 48071-0337 | |
| 7588727 | Electronic Submission Publishing Systems, Inc. | Attn: General Counsel, 1300 Virginia Drive, Suite 215 | Fort Washington | PA | 19034 | |
| 10397447 | Name on file [1] | Address on file | | | | |
| 10391718 | Name on file [1] | Address on file | | | | |
| 9736504 | Name on file [1] | Address on file | | | | |
| 9736504 | Name on file [1] | Address on file | | | | |
| 10487175 | Name on file [1] | Address on file | | | | |
| 7088309 | Elena Flanagan | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7088310 | Elena Flanagan | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088308 | Elena Flanagan | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10404326 | Name on file [1] | Address on file | | | | |
| 7092282 | Eles, Thomas | Address on file | | | | |
| 7079269 | Eles, Thomas | Address on file | | | | |
| 10408400 | Name on file [1] | Address on file | | | | |
| 10408400 | Name on file [1] | Address on file | | | | |
| 11336518 | Name on file [1] | Address on file | | | | |
| 8275963 | Name on file [1] | Address on file | | | | |
| 10478192 | Name on file [1] | Address on file | | | | |
| 10504441 | Name on file [1] | Address on file | | | | |
| 7081331 | Elfers, Richard H. | Address on file | | | | |
| 10515849 | Name on file [1] | Address on file | | | | |
| 7079270 | Elgar, David M. | Address on file | | | | |
| 8288751 | Name on file [1] | Address on file | | | | |
| 8289475 | Name on file [1] | Address on file | | | | |
| 10293207 | Name on file [1] | Address on file | | | | |
| 10293207 | Name on file [1] | Address on file | | | | |
| 10508192 | Name on file [1] | Address on file | | | | |
| 8305193 | Name on file [1] | Address on file | | | | |
| 8288838 | Name on file [1] | Address on file | | | | |
| 10294797 | Name on file [1] | Address on file | | | | |
| 10331782 | Name on file [1] | Address on file | | | | |
| 10432589 | Name on file [1] | Address on file | | | | |
| 10432589 | Name on file [1] | Address on file | | | | |
| 9736244 | Name on file [1] | Address on file | | | | |
| 10295302 | Name on file [1] | Address on file | | | | |
| 10296907 | Name on file [1] | Address on file | | | | |
| 9736072 | Name on file [1] | Address on file | | | | |
| 7089704 | Eli Medina | Steven P. Wieland, Mooney Wieland Smith & Rose, 405 S. Eighth Street, Ste. 295 | Boise | ID | 83702 | |
| 7093807 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093808 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093804 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: STEVEN P WIELAND, MOONEY WIELAND PLLC, 802 WEST BANNOCK STREET - SUITE 500, Suite 500 | BOISE | ID | 83702 | |
| 7093805 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: STEVEN WIELAND, MOONEY WIELAND SMITH & ROSE PLLC, 405 SOUTH 8TH STREET - SUITE 295, Suite 295 | BOISE | ID | 83702 | |
| 7093809 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093806 | Eli Medina, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7981985 | Eli Medina, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093810 | Eli Medina, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10372939 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1436 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7957546 | Name on file [1] | Address on file | | | | |
| 7958361 | Name on file [1] | Address on file | | | | |
| 10537105 | Name on file [1] | Address on file | | | | |
| 7079271 | Elia, Gary J. | Address on file | | | | |
| 10510289 | Name on file [1] | Address on file | | | | |
| 7079272 | Elia, Susan | Address on file | | | | |
| 10398739 | Name on file [1] | Address on file | | | | |
| 9736056 | Name on file [1] | Address on file | | | | |
| 9738400 | Name on file [1] | Address on file | | | | |
| 7078217 | ELIAS H SARKIS | Address on file | | | | |
| 7589056 | Elias H. Sarkis, M.D. | Address on file | | | | |
| 10409410 | Name on file [1] | Address on file | | | | |
| 10409410 | Name on file [1] | Address on file | | | | |
| 10486369 | Name on file [1] | Address on file | | | | |
| 8304722 | Name on file [1] | Address on file | | | | |
| 10483153 | Name on file [1] | Address on file | | | | |
| 7932893 | Name on file [1] | Address on file | | | | |
| 8278540 | Name on file [1] | Address on file | | | | |
| 8278745 | Name on file [1] | Address on file | | | | |
| 7077439 | ELIASSEN GROUP LLC | 55 WALKERS BROOK DR | READING | MA | 01867-3272 | |
| 7855792 | Name on file [1] | Address on file | | | | |
| 9734717 | Name on file [1] | Address on file | | | | |
| 8305385 | Name on file [1] | Address on file | | | | |
| 10372231 | Name on file [1] | Address on file | | | | |
| 10408928 | Name on file [1] | Address on file | | | | |
| 10408928 | Name on file [1] | Address on file | | | | |
| 10371718 | Name on file [1] | Address on file | | | | |
| 9734179 | Name on file [1] | Address on file | | | | |
| 7082635 | Eliot, Alex | Address on file | | | | |
| 10331954 | Name on file [1] | Address on file | | | | |
| 10333732 | Name on file [1] | Address on file | | | | |
| 10332794 | Name on file [1] | Address on file | | | | |
| 10398740 | Name on file [1] | Address on file | | | | |
| 9735560 | Name on file [1] | Address on file | | | | |
| 10371431 | Name on file [1] | Address on file | | | | |
| 10409284 | Name on file [1] | Address on file | | | | |
| 10409284 | Name on file [1] | Address on file | | | | |
| 9732997 | Name on file [1] | Address on file | | | | |
| 10332836 | Name on file [1] | Address on file | | | | |
| 9494503 | Name on file [1] | Address on file | | | | |
| 10411141 | Name on file [1] | Address on file | | | | |
| 10411141 | Name on file [1] | Address on file | | | | |
| 8333350 | Eliseo, Lana | Address on file | | | | |
| 8001696 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485299 | Name on file [1] | Address on file | | | | |
| 10485299 | Name on file [1] | Address on file | | | | |
| 10422461 | Name on file [1] | Address on file | | | | |
| 9736505 | Name on file [1] | Address on file | | | | |
| 9736505 | Name on file [1] | Address on file | | | | |
| 10373393 | Name on file [1] | Address on file | | | | |
| 10405449 | Name on file [1] | Address on file | | | | |
| 9492249 | Name on file [1] | Address on file | | | | |
| 10293449 | Name on file [1] | Address on file | | | | |
| 10293449 | Name on file [1] | Address on file | | | | |
| 9735566 | Name on file [1] | Address on file | | | | |
| 10423629 | Name on file [1] | Address on file | | | | |
| 10419242 | Name on file [1] | Address on file | | | | |
| 10419242 | Name on file [1] | Address on file | | | | |
| 10363049 | Name on file [1] | Address on file | | | | |
| 10537714 | Elite Care, Inc. | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537398 | Elite Care, Inc. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7589057 | Elite Laboratories, Inc. | Attn: BernardBer, CEO, Attn: General Counsel, 165 Ludlow Avenue | Northvale | NJ | 07647 | |
| 7587992 | Elite Laboratories, Inc. | Attn: General Counsel, 165 Ludlow Avenue | Northvale | NJ | 07647 | |
| 7590483 | Elite Pharmaceutical Services Inc. | 2600 Hilltop Drive | Richmond | CA | 94806 | |
| 7078069 | ELITE PLACEMENT GROUP LLC | 187 DANBURY RD SUITE 1C | Wilton | CT | 06897 | |
| 7988376 | Elitzer, Mark | Address on file | | | | |
| 9738693 | Name on file [1] | Address on file | | | | |
| 9736506 | Name on file [1] | Address on file | | | | |
| 9736506 | Name on file [1] | Address on file | | | | |
| 10419216 | Name on file [1] | Address on file | | | | |
| 10419216 | Name on file [1] | Address on file | | | | |
| 10398741 | Name on file [1] | Address on file | | | | |
| 10334350 | Name on file [1] | Address on file | | | | |
| 9493765 | Name on file [1] | Address on file | | | | |
| 10495112 | Name on file [1] | Address on file | | | | |
| 10495112 | Name on file [1] | Address on file | | | | |
| 9494568 | Name on file [1] | Address on file | | | | |
| 10295876 | Name on file [1] | Address on file | | | | |
| 10296286 | Name on file [1] | Address on file | | | | |
| 9736507 | Name on file [1] | Address on file | | | | |
| 9736507 | Name on file [1] | Address on file | | | | |
| 9494659 | Name on file [1] | Address on file | | | | |
| 10294251 | Name on file [1] | Address on file | | | | |
| 10294251 | Name on file [1] | Address on file | | | | |
| 10363711 | Name on file [1] | Address on file | | | | |
| 10397857 | Name on file [1] | Address on file | | | | |
| 11336313 | Name on file [1] | Address on file | | | | |
| 10333423 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410577 | Name on file [1] | Address on file | | | | |
| 10410577 | Name on file [1] | Address on file | | | | |
| 7075538 | ELIZABETH CARBIDE OF NC | 5801 E US HWY 64 | LEXINGTON | NC | 27292 | |
| 10422485 | Name on file [1] | Address on file | | | | |
| 10432281 | Name on file [1] | Address on file | | | | |
| 9736310 | Name on file [1] | Address on file | | | | |
| 10495083 | Name on file [1] | Address on file | | | | |
| 10495083 | Name on file [1] | Address on file | | | | |
| 10397858 | Name on file [1] | Address on file | | | | |
| 10297633 | Name on file [1] | Address on file | | | | |
| 10294252 | Name on file [1] | Address on file | | | | |
| 10294252 | Name on file [1] | Address on file | | | | |
| 10494904 | Name on file [1] | Address on file | | | | |
| 10494904 | Name on file [1] | Address on file | | | | |
| 10297751 | Name on file [1] | Address on file | | | | |
| 10294253 | Name on file [1] | Address on file | | | | |
| 10294253 | Name on file [1] | Address on file | | | | |
| 10527290 | Name on file [1] | Address on file | | | | |
| 10396659 | Name on file [1] | Address on file | | | | |
| 9736508 | Name on file [1] | Address on file | | | | |
| 9736508 | Name on file [1] | Address on file | | | | |
| 10470227 | Name on file [1] | Address on file | | | | |
| 10332175 | Name on file [1] | Address on file | | | | |
| 10411552 | Name on file [1] | Address on file | | | | |
| 10411552 | Name on file [1] | Address on file | | | | |
| 9738636 | Name on file [1] | Address on file | | | | |
| 10298160 | Name on file [1] | Address on file | | | | |
| 10363008 | Name on file [1] | Address on file | | | | |
| 10294740 | Name on file [1] | Address on file | | | | |
| 10363681 | Name on file [1] | Address on file | | | | |
| 10405059 | Name on file [1] | Address on file | | | | |
| 9736509 | Name on file [1] | Address on file | | | | |
| 9736509 | Name on file [1] | Address on file | | | | |
| 10410592 | Name on file [1] | Address on file | | | | |
| 10410592 | Name on file [1] | Address on file | | | | |
| 10333502 | Name on file [1] | Address on file | | | | |
| 10404625 | Name on file [1] | Address on file | | | | |
| 10406993 | Name on file [1] | Address on file | | | | |
| 10406993 | Name on file [1] | Address on file | | | | |
| 10331785 | Name on file [1] | Address on file | | | | |
| 10392441 | Name on file [1] | Address on file | | | | |
| 7083977 | ELIZABETH GENERAL MED CTR | 925 EAST JERSEY STREET | ELIZABETH | NJ | 07201 | |
| 10409505 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1439 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736510 | Name on file [1] | Address on file | | | | |
| 9736510 | Name on file [1] | Address on file | | | | |
| 10405801 | Name on file [1] | Address on file | | | | |
| 10405801 | Name on file [1] | Address on file | | | | |
| 10297306 | Name on file [1] | Address on file | | | | |
| 9495073 | Name on file [1] | Address on file | | | | |
| 10418947 | Name on file [1] | Address on file | | | | |
| 10418947 | Name on file [1] | Address on file | | | | |
| 10470075 | Name on file [1] | Address on file | | | | |
| 10296125 | Name on file [1] | Address on file | | | | |
| 10295301 | Name on file [1] | Address on file | | | | |
| 10297730 | Name on file [1] | Address on file | | | | |
| 9494953 | Name on file [1] | Address on file | | | | |
| 10421424 | Name on file [1] | Address on file | | | | |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10294731 | Name on file [1] | Address on file | | | | |
| 10331711 | Name on file [1] | Address on file | | | | |
| 10296926 | Name on file [1] | Address on file | | | | |
| 10331904 | Name on file [1] | Address on file | | | | |
| 9736511 | Name on file [1] | Address on file | | | | |
| 9736511 | Name on file [1] | Address on file | | | | |
| 10371404 | Name on file [1] | Address on file | | | | |
| 11336584 | Name on file [1] | Address on file | | | | |
| 10392539 | Name on file [1] | Address on file | | | | |
| 10407695 | Name on file [1] | Address on file | | | | |
| 10407695 | Name on file [1] | Address on file | | | | |
| 9732859 | Name on file [1] | Address on file | | | | |
| 10409366 | Name on file [1] | Address on file | | | | |
| 10409366 | Name on file [1] | Address on file | | | | |
| 10364480 | Name on file [1] | Address on file | | | | |
| 10371828 | Name on file [1] | Address on file | | | | |
| 9492250 | Name on file [1] | Address on file | | | | |
| 10494960 | Name on file [1] | Address on file | | | | |
| 10494960 | Name on file [1] | Address on file | | | | |
| 10422862 | Name on file [1] | Address on file | | | | |
| 8307633 | Name on file [1] | Address on file | | | | |
| 10393294 | Name on file [1] | Address on file | | | | |
| 10409312 | Name on file [1] | Address on file | | | | |
| 10409312 | Name on file [1] | Address on file | | | | |
| 9492251 | Name on file [1] | Address on file | | | | |
| 10408462 | Name on file [1] | Address on file | | | | |
| 10408462 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738142 | Name on file [1] | Address on file | | | | |
| 9496384 | Name on file [1] | Address on file | | | | |
| 9733216 | Name on file [1] | Address on file | | | | |
| 9492252 | Name on file [1] | Address on file | | | | |
| 9492253 | Name on file [1] | Address on file | | | | |
| 10411533 | Name on file [1] | Address on file | | | | |
| 10411533 | Name on file [1] | Address on file | | | | |
| 9738352 | Name on file [1] | Address on file | | | | |
| 10408364 | Name on file [1] | Address on file | | | | |
| 10408364 | Name on file [1] | Address on file | | | | |
| 10371802 | Name on file [1] | Address on file | | | | |
| 11269092 | Name on file [1] | Address on file | | | | |
| 10372425 | Name on file [1] | Address on file | | | | |
| 9733843 | Name on file [1] | Address on file | | | | |
| 10294254 | Name on file [1] | Address on file | | | | |
| 10294254 | Name on file [1] | Address on file | | | | |
| 9733637 | Name on file [1] | Address on file | | | | |
| 9736512 | Name on file [1] | Address on file | | | | |
| 9736512 | Name on file [1] | Address on file | | | | |
| 10405471 | Name on file [1] | Address on file | | | | |
| 9736513 | Name on file [1] | Address on file | | | | |
| 9736513 | Name on file [1] | Address on file | | | | |
| 10371496 | Name on file [1] | Address on file | | | | |
| 10374533 | Name on file [1] | Address on file | | | | |
| 9734865 | Name on file [1] | Address on file | | | | |
| 10372411 | Name on file [1] | Address on file | | | | |
| 10373224 | Name on file [1] | Address on file | | | | |
| 9733093 | Name on file [1] | Address on file | | | | |
| 10373322 | Name on file [1] | Address on file | | | | |
| 9734601 | Name on file [1] | Address on file | | | | |
| 10371427 | Name on file [1] | Address on file | | | | |
| 10409097 | Name on file [1] | Address on file | | | | |
| 10409097 | Name on file [1] | Address on file | | | | |
| 9736514 | Name on file [1] | Address on file | | | | |
| 9736514 | Name on file [1] | Address on file | | | | |
| 10406209 | Name on file [1] | Address on file | | | | |
| 10406209 | Name on file [1] | Address on file | | | | |
| 9492254 | Name on file [1] | Address on file | | | | |
| 11618000 | Name on file [1] | Address on file | | | | |
| 10398742 | Name on file [1] | Address on file | | | | |
| 9734141 | Name on file [1] | Address on file | | | | |
| 10488492 | Name on file [1] | Address on file | | | | |
| 10418977 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418977 | Name on file [1] | Address on file | | | | |
| 10409507 | Name on file [1] | Address on file | | | | |
| 9492255 | Name on file [1] | Address on file | | | | |
| 9736515 | Name on file [1] | Address on file | | | | |
| 9736515 | Name on file [1] | Address on file | | | | |
| 11336430 | Name on file [1] | Address on file | | | | |
| 8510957 | Name on file [1] | Address on file | | | | |
| 10538616 | Name on file [1] | Address on file | | | | |
| 10339344 | Name on file [1] | Address on file | | | | |
| 10384996 | Name on file [1] | Address on file | | | | |
| 10531814 | Elk Community Services District | Elk Community Services District, PO Box 1 | Elk | CA | 95432 | |
| 10349567 | Elk County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 10532864 | Elk Grove Unified School Dist. Sacramento Ca | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10533351 | Elk Grove Unified School District Sacramento County CA | PO Box 350 | Beaumont | TX | 77704 | |
| 10533351 | Elk Grove Unified School District Sacramento County CA | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 11408222 | Name on file [1] | Address on file | | | | |
| 10368000 | Name on file [1] | Address on file | | | | |
| 8290640 | Name on file [1] | Address on file | | | | |
| 10488447 | Name on file [1] | Address on file | | | | |
| 7865892 | Name on file [1] | Address on file | | | | |
| 8304810 | Name on file [1] | Address on file | | | | |
| 7591277 | Elkins, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10481091 | Name on file [1] | Address on file | | | | |
| 10470930 | Name on file [1] | Address on file | | | | |
| 10464569 | Name on file [1] | Address on file | | | | |
| 10497371 | Name on file [1] | Address on file | | | | |
| 7983835 | Name on file [1] | Address on file | | | | |
| 10470472 | Name on file [1] | Address on file | | | | |
| 10421153 | Name on file [1] | Address on file | | | | |
| 10368489 | Name on file [1] | Address on file | | | | |
| 10457835 | Name on file [1] | Address on file | | | | |
| 7925496 | Name on file [1] | Address on file | | | | |
| 11562747 | Name on file [1] | Address on file | | | | |
| 11562747 | Name on file [1] | Address on file | | | | |
| 10437224 | Name on file [1] | Address on file | | | | |
| 7914840 | Elkins, Williams | Address on file | | | | |
| 10532243 | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7591771 | Elko County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512383 | Name on file [1] | Address on file | | | | |
| 10345923 | Name on file [1] | Address on file | | | | |
| 10408889 | Name on file [1] | Address on file | | | | |
| 10408889 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089015 | Ella Louise Johnson | Gary C. Johnson, 110 Caroline Avenue, P.O. Box 110 | Pikeville | KY | 41502 | |
| 7089014 | Ella Louise Johnson | Ryan Biggerstaff, Law Office of Gary C. Johnson - Pikeville, 110 Caroline Avenue, P.O. Box 231 | Pikeville | KY | 41501 | |
| 10486515 | Name on file [1] | Address on file | | | | |
| 10423442 | Name on file [1] | Address on file | | | | |
| 10462230 | Name on file [1] | Address on file | | | | |
| 9736516 | Name on file [1] | Address on file | | | | |
| 9736516 | Name on file [1] | Address on file | | | | |
| 9734361 | Name on file [1] | Address on file | | | | |
| 7956981 | Name on file [1] | Address on file | | | | |
| 8004592 | Name on file [1] | Address on file | | | | |
| 10279644 | Name on file [1] | Address on file | | | | |
| 9490022 | Name on file [1] | Address on file | | | | |
| 10419610 | Name on file [1] | Address on file | | | | |
| 10297670 | Name on file [1] | Address on file | | | | |
| 10432362 | Name on file [1] | Address on file | | | | |
| 7900068 | Name on file [1] | Address on file | | | | |
| 7899760 | Name on file [1] | Address on file | | | | |
| 10432555 | Name on file [1] | Address on file | | | | |
| 10432555 | Name on file [1] | Address on file | | | | |
| 9494167 | Name on file [1] | Address on file | | | | |
| 7966573 | Name on file [1] | Address on file | | | | |
| 10393329 | Name on file [1] | Address on file | | | | |
| 10393329 | Name on file [1] | Address on file | | | | |
| 10363076 | Name on file [1] | Address on file | | | | |
| 10410276 | Name on file [1] | Address on file | | | | |
| 9736071 | Name on file [1] | Address on file | | | | |
| 9736073 | Name on file [1] | Address on file | | | | |
| 9733734 | Name on file [1] | Address on file | | | | |
| 9737705 | Name on file [1] | Address on file | | | | |
| 10332916 | Name on file [1] | Address on file | | | | |
| 8009504 | Name on file [1] | Address on file | | | | |
| 10410675 | Name on file [1] | Address on file | | | | |
| 10410675 | Name on file [1] | Address on file | | | | |
| 10332610 | Name on file [1] | Address on file | | | | |
| 10408791 | Name on file [1] | Address on file | | | | |
| 10408791 | Name on file [1] | Address on file | | | | |
| 7900314 | Ellen, Buckley | Address on file | | | | |
| 7900347 | Ellen, Terrilynn | Address on file | | | | |
| 7943497 | Ellena, Richard | Address on file | | | | |
| 8338745 | Name on file [1] | Address on file | | | | |
| 8328525 | Name on file [1] | Address on file | | | | |
| 10367200 | Name on file [1] | Address on file | | | | |
| 7988479 | Ellenburg, James | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7926258 | Name on file [1] | Address on file | | | | |
| 10445063 | Name on file [1] | Address on file | | | | |
| 7954514 | Name on file [1] | Address on file | | | | |
| 8008314 | Name on file [1] | Address on file | | | | |
| 10451970 | Name on file [1] | Address on file | | | | |
| 7971884 | Ellerbe, Sakeenah | Address on file | | | | |
| 8293893 | Name on file [1] | Address on file | | | | |
| 8293893 | Name on file [1] | Address on file | | | | |
| 8280290 | Name on file [1] | Address on file | | | | |
| 10524218 | Name on file [1] | Address on file | | | | |
| 10455307 | Name on file [1] | Address on file | | | | |
| 10455307 | Name on file [1] | Address on file | | | | |
| 8278973 | Name on file [1] | Address on file | | | | |
| 7970741 | Name on file [1] | Address on file | | | | |
| 7971073 | Ellington, Gabriel | Address on file | | | | |
| 10340477 | Name on file [1] | Address on file | | | | |
| 7079273 | Ellington, Joan | Address on file | | | | |
| 7079274 | Ellington, Laura O. | Address on file | | | | |
| 7081926 | Ellington, Laura Odom | Address on file | | | | |
| 10448484 | Name on file [1] | Address on file | | | | |
| 7077336 | ELLIOT KRANE MD | Address on file | | | | |
| 10337975 | Name on file [1] | Address on file | | | | |
| 8283584 | Name on file [1] | Address on file | | | | |
| 10383600 | Name on file [1] | Address on file | | | | |
| 10477332 | Name on file [1] | Address on file | | | | |
| 10509359 | Name on file [1] | Address on file | | | | |
| 7900794 | Elliot, Matthew | Address on file | | | | |
| 7088069 | Elliott County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088068 | Elliott County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088066 | Elliott County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088065 | Elliott County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088070 | Elliott County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088067 | Elliott County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551115 | Elliott County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10334340 | Name on file [1] | Address on file | | | | |
| 10410854 | Name on file [1] | Address on file | | | | |
| 10410854 | Name on file [1] | Address on file | | | | |
| 8510360 | Name on file [1] | Address on file | | | | |
| 9733341 | Name on file [1] | Address on file | | | | |
| 9736517 | Name on file [1] | Address on file | | | | |
| 9736517 | Name on file [1] | Address on file | | | | |
| 10292272 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278895 | Name on file [1] | Address on file | | | | |
| 8303942 | Name on file [1] | Address on file | | | | |
| 8304340 | Name on file [1] | Address on file | | | | |
| 8278858 | Name on file [1] | Address on file | | | | |
| 8318180 | Name on file [1] | Address on file | | | | |
| 8286288 | Name on file [1] | Address on file | | | | |
| 8279928 | Name on file [1] | Address on file | | | | |
| 7983766 | Name on file [1] | Address on file | | | | |
| 10496699 | Name on file [1] | Address on file | | | | |
| 10383343 | Name on file [1] | Address on file | | | | |
| 7082525 | Elliott, Greg C. | Address on file | | | | |
| 8279999 | Name on file [1] | Address on file | | | | |
| 9740659 | Name on file [1] | Address on file | | | | |
| 8276664 | Elliott, James Brian | Address on file | | | | |
| 8293751 | Name on file [1] | Address on file | | | | |
| 10440442 | Name on file [1] | Address on file | | | | |
| 10302519 | Name on file [1] | Address on file | | | | |
| 8317431 | Name on file [1] | Address on file | | | | |
| 7868241 | Name on file [1] | Address on file | | | | |
| 8278624 | Name on file [1] | Address on file | | | | |
| 10509089 | Name on file [1] | Address on file | | | | |
| 7970193 | Name on file [1] | Address on file | | | | |
| 11476331 | Elliott, Matthew | Address on file | | | | |
| 7914939 | Elliott, Matthew | Address on file | | | | |
| 11546835 | Name on file [1] | Address on file | | | | |
| 7870949 | Name on file [1] | Address on file | | | | |
| 8317430 | Name on file [1] | Address on file | | | | |
| 8278926 | Name on file [1] | Address on file | | | | |
| 7915090 | Name on file [1] | Address on file | | | | |
| 8309908 | Name on file [1] | Address on file | | | | |
| 10413912 | Name on file [1] | Address on file | | | | |
| 7983977 | Name on file [1] | Address on file | | | | |
| 10482624 | Name on file [1] | Address on file | | | | |
| 11218242 | Name on file [1] | Address on file | | | | |
| 10433202 | Name on file [1] | Address on file | | | | |
| 7971810 | Elliott, Susie | Address on file | | | | |
| 10298284 | Name on file [1] | Address on file | | | | |
| 8279845 | Name on file [1] | Address on file | | | | |
| 8310576 | Name on file [1] | Address on file | | | | |
| 7587264 | ELLIS COUNTY | ATTN: CNTY JUDGE, ELLIS COUNTY COURTHOUSE, 101 W MAIN STREET | WAXAHACHIE | TX | 75165 | |
| 7587263 | ELLIS COUNTY | ATTN: CNTY JUDGE AND CNTY COMMISSIONERS, ELLIS COUNTY COURTHOUSE, 101 WEST MAIN STREET | WAXAHACHIE | TX | 75165 | |
| 6181670 | Ellis County | ATTN: COMMISSIONERS, 1400 OAK GROVE ROAD | ENNIS | TX | 75119 | |
| 6181671 | Ellis County | ATTN: COMMISSIONERS, 933 COLLEGE STREET, P.O. BOX 396 | ITALY | TX | 76651 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1445 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181672 | Ellis County | ATTN: COMMISSIONERS, 1011 EASTGATE | MIDLOTHIAN | TX | 76065 | |
| 6181669 | Ellis County | ATTN: COMMISSIONERS, 600 N I-45 BUSINESS, P.O. BOX 536 | PALMER | TX | 75152 | |
| 6181667 | Ellis County | Attn: County Judge, Ellis County Courthouse, 101 W Main Street | Waxahachie | TX | 75165 | |
| 6181668 | Ellis County | Attn: County Judge and County Commissioners, Ellis County Courthouse, 101 West Main Street | Waxahachie | TX | 75165 | |
| 7592221 | Ellis County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269932 | Ellis County, Texas | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10363129 | Name on file [1] | Address on file | | | | |
| 8310360 | Name on file [1] | Address on file | | | | |
| 8278280 | Name on file [1] | Address on file | | | | |
| 7885531 | Name on file [1] | Address on file | | | | |
| 7883381 | Name on file [1] | Address on file | | | | |
| 7883381 | Name on file [1] | Address on file | | | | |
| 8004764 | Name on file [1] | Address on file | | | | |
| 7079276 | Ellis, Brian R. | Address on file | | | | |
| 10486764 | Name on file [1] | Address on file | | | | |
| 7955667 | Ellis, Cathy | Address on file | | | | |
| 8293239 | Name on file [1] | Address on file | | | | |
| 8293239 | Name on file [1] | Address on file | | | | |
| 10396905 | Name on file [1] | Address on file | | | | |
| 7079277 | Ellis, Gregory T. | Address on file | | | | |
| 7900709 | Ellis, Jackie | Address on file | | | | |
| 7990139 | Name on file [1] | Address on file | | | | |
| 8283228 | Name on file [1] | Address on file | | | | |
| 7079275 | Ellis, Jeffrey | Address on file | | | | |
| 10278542 | Name on file [1] | Address on file | | | | |
| 10440854 | Ellis, Jessica | Address on file | | | | |
| 10440854 | Ellis, Jessica | Address on file | | | | |
| 10456556 | Name on file [1] | Address on file | | | | |
| 8283519 | Name on file [1] | Address on file | | | | |
| 8285047 | Name on file [1] | Address on file | | | | |
| 10289421 | Name on file [1] | Address on file | | | | |
| 11416836 | Name on file [1] | Address on file | | | | |
| 11416836 | Name on file [1] | Address on file | | | | |
| 8330713 | Name on file [1] | Address on file | | | | |
| 8293667 | Name on file [1] | Address on file | | | | |
| 10448875 | Name on file [1] | Address on file | | | | |
| 11577345 | Name on file [1] | Address on file | | | | |
| 10480339 | Name on file [1] | Address on file | | | | |
| 7988635 | Ellis, Jr., Howard | Address on file | | | | |
| 7959606 | Name on file [1] | Address on file | | | | |
| 10312373 | Name on file [1] | Address on file | | | | |
| 10292223 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419372 | Name on file [1] | Address on file | | | | |
| 10350292 | Name on file [1] | Address on file | | | | |
| 7868358 | Name on file [1] | Address on file | | | | |
| 10367841 | Name on file [1] | Address on file | | | | |
| 10311011 | Name on file [1] | Address on file | | | | |
| 7900784 | Ellis, Michael | Address on file | | | | |
| 8304709 | Name on file [1] | Address on file | | | | |
| 8319310 | Name on file [1] | Address on file | | | | |
| 10301532 | Name on file [1] | Address on file | | | | |
| 10350209 | Name on file [1] | Address on file | | | | |
| 10400606 | Name on file [1] | Address on file | | | | |
| 8278279 | Name on file [1] | Address on file | | | | |
| 7997164 | Name on file [1] | Address on file | | | | |
| 10487879 | Name on file [1] | Address on file | | | | |
| 8280823 | Name on file [1] | Address on file | | | | |
| 8317436 | Name on file [1] | Address on file | | | | |
| 8294112 | Name on file [1] | Address on file | | | | |
| 8294112 | Name on file [1] | Address on file | | | | |
| 10513985 | Name on file [1] | Address on file | | | | |
| 10513985 | Name on file [1] | Address on file | | | | |
| 10486079 | Name on file [1] | Address on file | | | | |
| 8315274 | Ellis, Sandra | Address on file | | | | |
| 10435426 | Name on file [1] | Address on file | | | | |
| 10396690 | Name on file [1] | Address on file | | | | |
| 11546220 | Name on file [1] | Address on file | | | | |
| 11546220 | Name on file [1] | Address on file | | | | |
| 8008299 | Name on file [1] | Address on file | | | | |
| 10417644 | Name on file [1] | Address on file | | | | |
| 10291553 | Name on file [1] | Address on file | | | | |
| 10306832 | Name on file [1] | Address on file | | | | |
| 8279858 | Name on file [1] | Address on file | | | | |
| 7981958 | Name on file [1] | Address on file | | | | |
| 10446752 | Name on file [1] | Address on file | | | | |
| 10306568 | Name on file [1] | Address on file | | | | |
| 7081632 | Ellis, Walter J. | Address on file | | | | |
| 8310094 | Name on file [1] | Address on file | | | | |
| 10324452 | Name on file [1] | Address on file | | | | |
| 10419605 | Name on file [1] | Address on file | | | | |
| 10364156 | Name on file [1] | Address on file | | | | |
| 7867461 | Name on file [1] | Address on file | | | | |
| 10342981 | Name on file [1] | Address on file | | | | |
| 10389719 | Name on file [1] | Address on file | | | | |
| 11229844 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318192 | Name on file [1] | Address on file | | | | |
| 7885730 | Name on file [1] | Address on file | | | | |
| 7900196 | Name on file [1] | Address on file | | | | |
| 10491713 | Name on file [1] | Address on file | | | | |
| 8338943 | Name on file [1] | Address on file | | | | |
| 11218051 | Name on file [1] | Address on file | | | | |
| 8269410 | Ellison, Gary | Address on file | | | | |
| 10494128 | Name on file [1] | Address on file | | | | |
| 8282920 | Name on file [1] | Address on file | | | | |
| 10304030 | Name on file [1] | Address on file | | | | |
| 7957252 | Name on file [1] | Address on file | | | | |
| 8337375 | Name on file [1] | Address on file | | | | |
| 10453249 | Name on file [1] | Address on file | | | | |
| 7927665 | Name on file [1] | Address on file | | | | |
| 10393934 | Name on file [1] | Address on file | | | | |
| 10503848 | Name on file [1] | Address on file | | | | |
| 8319102 | Name on file [1] | Address on file | | | | |
| 7900724 | Ellison, Ronnie | Address on file | | | | |
| 8278235 | Name on file [1] | Address on file | | | | |
| 10464232 | Name on file [1] | Address on file | | | | |
| 8283101 | Name on file [1] | Address on file | | | | |
| 7982926 | Name on file [1] | Address on file | | | | |
| 10487556 | Name on file [1] | Address on file | | | | |
| 10487556 | Name on file [1] | Address on file | | | | |
| 10547889 | Ellsworth Borough, Pennsylvania | Attn: John Petrisek, Solicitor, 215 Mai Street, Box 545 | Ellsworth | PA | 15331 | |
| 10547889 | Ellsworth Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547889 | Ellsworth Borough, Pennsylvania | John M. Petrisek, 998 Main Street | Batyleyville | PA | 15314 | |
| 10547807 | Ellsworth Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, P.O. Box 122 | Ellsworth | OH | 44416 | |
| 10547807 | Ellsworth Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547807 | Ellsworth Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10538746 | Name on file [1] | Address on file | | | | |
| 10483588 | Name on file [1] | Address on file | | | | |
| 10483588 | Name on file [1] | Address on file | | | | |
| 10419908 | Name on file [1] | Address on file | | | | |
| 10421405 | Name on file [1] | Address on file | | | | |
| 8285125 | Name on file [1] | Address on file | | | | |
| 7984403 | Name on file [1] | Address on file | | | | |
| 7587993 | ELM Solutions | Attn: General Counsel, 20 Church Street | Hartford | CT | 06237 | |
| 7591278 | Elm Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513771 | Name on file [1] | Address on file | | | | |
| 7084128 | ELMBROOK MEMORIAL HOSPITAL | 19333 W NORTH AVENUE | BROOKFIELD | WI | 53045 | |
| 7084382 | ELMENDORF AIR FORCE BASE | BLDG 24-800 USAF HOSPITAL | ELMENDORF AFB | AK | 99506 | |
| 9735781 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410326 | Name on file [1] | Address on file | | | | |
| 8008340 | Name on file [1] | Address on file | | | | |
| 8290748 | Name on file [1] | Address on file | | | | |
| 7083890 | ELMHURST HOSPITAL CENTER | 79-01 BROADWAY | ELMHURST | NY | 11373 | |
| 7588728 | ElMindA Ltd. | Attn: President and CEO, 16 Haminhara Street | Herzliya | | 46586 | Israel |
| 10499509 | Name on file [1] | Address on file | | | | |
| 7586579 | ELMORE COUNTY | ATTN: CNTY COMMISSIONER, 150 SOUTH 4TH E ST. | MOUNTAIN HOME | ID | 83647 | |
| 7093796 | Elmore County | Attn: County Commissioner, 150 South 4th E St. | Mountain Home | ID | 83647 | |
| 7088071 | Elmore County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 10544247 | Elmore County, Idaho EIN 82-6000296 | Crueger Dickinson LLC, Erin K. Dickinson, 4532 N. Oakland Ave. | Whitefish Bay | WI | 53211 | |
| 10544247 | Elmore County, Idaho EIN 82-6000296 | Elmore County Clerk's Office, Shelley Essl, County Clerk, 150 S. 4th E. St., Suite 3 | Mountain Home | ID | 83647 | |
| 9489685 | Elmore, Carla | Address on file | | | | |
| 10340703 | Name on file [1] | Address on file | | | | |
| 10280800 | Name on file [1] | Address on file | | | | |
| 11219530 | Name on file [1] | Address on file | | | | |
| 7900398 | Elmore, Nellie | Address on file | | | | |
| 10437783 | Name on file [1] | Address on file | | | | |
| 10422997 | Name on file [1] | Address on file | | | | |
| 7900771 | Elo, Ron | Address on file | | | | |
| 7098384 | Eloms, Corey | Address on file | | | | |
| 10296914 | Name on file [1] | Address on file | | | | |
| 10510019 | Name on file [1] | Address on file | | | | |
| 7975114 | Name on file [1] | Address on file | | | | |
| 10496239 | Name on file [1] | Address on file | | | | |
| 10496239 | Name on file [1] | Address on file | | | | |
| 7965817 | Name on file [1] | Address on file | | | | |
| 10299079 | Name on file [1] | Address on file | | | | |
| 10348983 | Name on file [1] | Address on file | | | | |
| 10361021 | Name on file [1] | Address on file | | | | |
| 10480533 | Name on file [1] | Address on file | | | | |
| 9735276 | Name on file [1] | Address on file | | | | |
| 10296742 | Name on file [1] | Address on file | | | | |
| 8304860 | Name on file [1] | Address on file | | | | |
| 10383573 | Name on file [1] | Address on file | | | | |
| 8288987 | Name on file [1] | Address on file | | | | |
| 7079278 | Elsemore, David A. | Address on file | | | | |
| 7074995 | ELSEVIER | P.O. BOX 9533 | NEW YORK | NY | 10087 | |
| 7587994 | Elsevier B.V. | Attn: General Counsel, Radarweg 29 | Amsterdam | | 1043 NX | The Netherlands |
| 7975490 | Elsevier B.V. | Citibank N.A.- Account# 4075-4173,, ABA# 021000089, 399 Park Avenue | New York | NY | 10043 | |
| 7587994 | Elsevier B.V. | Citibank N.A.-Account# 4075-4173, ABA# 02100008, 399 Park Avenue | New York | NY | 10043 | |
| 7975490 | Elsevier B.V. | Elsevier B.V., Attn. General Counsel, Radarweg 29 | Amsterdam | | 1043 NX | The Netherlands |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1449 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297435 | Name on file [1] | Address on file | | | | |
| 10364420 | Name on file [1] | Address on file | | | | |
| 10408470 | Name on file [1] | Address on file | | | | |
| 10408470 | Name on file [1] | Address on file | | | | |
| 10468241 | Name on file [1] | Address on file | | | | |
| 10532487 | Elsmere Fire Protection District | 450, 401 Garvey Avenue | Elsmere | KY | 41018 | |
| 10532487 | Elsmere Fire Protection District | Elsmere Fire Protection District, PO Box 18451 | Elsmere | KY | 41018 | |
| 10532487 | Elsmere Fire Protection District | Pamela LaFontaine 401 Garvey Ave | Elsmere | KY | 41018 | |
| 10322685 | Name on file [1] | Address on file | | | | |
| 7995473 | Name on file [1] | Address on file | | | | |
| 8328006 | Name on file [1] | Address on file | | | | |
| 7971616 | Elster, Williams | Address on file | | | | |
| 10416414 | Name on file [1] | Address on file | | | | |
| 10416414 | Name on file [1] | Address on file | | | | |
| 8305301 | Name on file [1] | Address on file | | | | |
| 7926452 | Name on file [1] | Address on file | | | | |
| 8297670 | Name on file [1] | Address on file | | | | |
| 8302622 | Name on file [1] | Address on file | | | | |
| 10329119 | Name on file [1] | Address on file | | | | |
| 8318804 | Name on file [1] | Address on file | | | | |
| 8294171 | Name on file [1] | Address on file | | | | |
| 8294171 | Name on file [1] | Address on file | | | | |
| 7079279 | El-Tahtawy, Ahmed | Address on file | | | | |
| 9494235 | Name on file [1] | Address on file | | | | |
| 9495229 | Name on file [1] | Address on file | | | | |
| 10297194 | Name on file [1] | Address on file | | | | |
| 8310453 | Name on file [1] | Address on file | | | | |
| 10406969 | Name on file [1] | Address on file | | | | |
| 10406969 | Name on file [1] | Address on file | | | | |
| 10411792 | Name on file [1] | Address on file | | | | |
| 10411792 | Name on file [1] | Address on file | | | | |
| 10363130 | Name on file [1] | Address on file | | | | |
| 8318174 | Name on file [1] | Address on file | | | | |
| 10333605 | Name on file [1] | Address on file | | | | |
| 10363680 | Name on file [1] | Address on file | | | | |
| 9736518 | Name on file [1] | Address on file | | | | |
| 9736518 | Name on file [1] | Address on file | | | | |
| 9736519 | Name on file [1] | Address on file | | | | |
| 9736519 | Name on file [1] | Address on file | | | | |
| 10411294 | Name on file [1] | Address on file | | | | |
| 10411294 | Name on file [1] | Address on file | | | | |
| 10483047 | Name on file [1] | Address on file | | | | |
| 10346143 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364163 | Name on file [1] | Address on file | | | | |
| 9737791 | Name on file [1] | Address on file | | | | |
| 10296355 | Name on file [1] | Address on file | | | | |
| 7955456 | Elwell, Bud | Address on file | | | | |
| 7965789 | Name on file [1] | Address on file | | | | |
| 11336115 | Name on file [1] | Address on file | | | | |
| 8318542 | Name on file [1] | Address on file | | | | |
| 7586625 | ELY SHOSHONE TRIBE OF NEVADA | ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CEO, 16 SHOSHONE CIRCLE | ELY | NV | 89301 | |
| 7095637 | Ely Shoshone Tribe of Nevada | Attn: Tribal Council Chairman; Tribal Chief Executive Officer, 16 Shoshone Circle | Ely | NV | 89301 | |
| 7088072 | Ely Shoshone Tribe of Nevada | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10292107 | Ely Shoshone Tribe of Nevada | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10532790 | Ely Shoshone Tribe of Nevada | T. Roe Frazer IIII, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7088073 | Ely Shoshone Tribe of Nevada | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8277793 | Name on file [1] | Address on file | | | | |
| 10540289 | Name on file [1] | Address on file | | | | |
| 10463084 | Name on file [1] | Address on file | | | | |
| 7901716 | Name on file [1] | Address on file | | | | |
| 7972286 | Name on file [1] | Address on file | | | | |
| 8304688 | Name on file [1] | Address on file | | | | |
| 9492257 | Name on file [1] | Address on file | | | | |
| 10454215 | Name on file [1] | Address on file | | | | |
| 7976828 | Name on file [1] | Address on file | | | | |
| 10424118 | Name on file [1] | Address on file | | | | |
| 10333463 | Name on file [1] | Address on file | | | | |
| 10424163 | Name on file [1] | Address on file | | | | |
| 7872112 | Name on file [1] | Address on file | | | | |
| 7988342 | Emal, Cole | Address on file | | | | |
| 10434853 | Name on file [1] | Address on file | | | | |
| 8277891 | Name on file [1] | Address on file | | | | |
| 7587179 | EMANUEL COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE EMANUEL CNTY BD OF COMMISSIONERS, 101 N MAIN STREET , GA | SWAINSBORO | GA | 30401 | |
| 7095952 | Emanuel County, Georgia | Attn: Chairperson of the Emanuel County Board of Commissioners, 101 N Main Street , GA | Swainsboro | GA | 30401 | |
| 10535129 | Emanuel County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535129 | Emanuel County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7095953 | Emanuel County, Georgia | P.O. BOX 787 | SWAINSBORO | GA | 30401 | |
| 9738144 | Name on file [1] | Address on file | | | | |
| 7592525 | Emanuel Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10372712 | Name on file [1] | Address on file | | | | |
| 7998101 | Emanuel, Caroline | Address on file | | | | |
| 8335847 | Name on file [1] | Address on file | | | | |
| 8304408 | Name on file [1] | Address on file | | | | |
| 8310217 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1451 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079280 | Emard, Kristen | Address on file | | | | |
| 7082864 | Emard, Kristin M. | Address on file | | | | |
| 7590776 | Embio Limited | Attn: General Counsel, 501, Sentinel, Hiranandani Gardens, Powai | Mumbai | | 400 076 | India |
| 10701177 | EmblemHealth, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10701177 | EmblemHealth, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 8305322 | Name on file [1] | Address on file | | | | |
| 10488392 | Name on file [1] | Address on file | | | | |
| 10488392 | Name on file [1] | Address on file | | | | |
| 10425603 | Name on file [1] | Address on file | | | | |
| 7075071 | EMC CORP | 4246 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7589059 | EMC Corporation | 5 Technology Drive | Milford | MA | 01757 | |
| 7590281 | EMC Corporation | Attn: General Counsel, 176 South Street | Hopkinton | MA | 01748 | |
| 7589058 | EMC Corporation | Attn: General Counsel, 383 Main Ave, 7th Floor | Norwalk | CT | 06851 | |
| 7076682 | EMCOR SERVICES FLUIDICS | 9815 ROOSEVELT BLVD STE A | PHILADELPHIA | PA | 19114 | |
| 7078554 | EMD CHEMICALS INC | 480 SOUTH DEMOCRATIC RD | GIBBSTOWN | NJ | 08027 | |
| 7590282 | EMD Millipore Corporation | 25760 Network Place | Chicago | IL | 60673 | |
| 7587995 | EMD Millipore Corporation | Attn: General Counsel, 290 Concord Road | Billerica | MA | 01821 | |
| 7589689 | EMD Millipore Corporation | Attn: General Counsel, 25760 Network Place | Chicago | IL | 60673 | |
| 7914112 | Emelian, Anita | Address on file | | | | |
| 8278152 | Name on file [1] | Address on file | | | | |
| 11413830 | Emerson Electric Co. | 8000 West Florissant Avenue, P.O. Box 4100 | St. Louis | MO | 63136 | |
| 7587996 | Emerson Healthcare, LLC | Attn: General Counsel, Attn: Scott Emerson, 407 East Lancaster Avenue | Wayne | PA | 19087 | |
| 7075829 | EMERSON NETWORK POWER LIEBERT | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082-8870 | |
| 11200725 | EMERSON PROCESS MANAGEMENT - PROCESS SYSTEMS | 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 7077245 | EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 7078598 | EMERSON RESOURCES INC | 600 MARKLEY ST | NORRISTOWN | PA | 19401 | |
| 7084911 | EMERSON RETURNS CUSTOMER | EMERSON | INDIANAPOLIS | IN | 46183 | |
| 7078261 | EMERSON WICKWIRE | Address on file | | | | |
| 8277695 | Name on file [1] | Address on file | | | | |
| 7591279 | Emerson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10479032 | Name on file [1] | Address on file | | | | |
| 8320477 | Name on file [1] | Address on file | | | | |
| 8280384 | Name on file [1] | Address on file | | | | |
| 10503534 | Name on file [1] | Address on file | | | | |
| 8304779 | Name on file [1] | Address on file | | | | |
| 10302265 | Name on file [1] | Address on file | | | | |
| 10488889 | Name on file [1] | Address on file | | | | |
| 10380878 | Emery County, NY | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10544325 | Emery County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10535224 | Emery County, UT | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10535224 | Emery County, UT | Shayna E. Sacks, 360 Lexington Avenue, 11th Floo | New York | NY | 10017 | |
| 7584740 | EMERY COUNTY, UTAH | ATTN: CNTY CLERK; CNTY COMMISSIONERS, 75 EAST MAIN ROOM | CASTLE DALE | UT | 84513 | |
| 6181468 | Emery County, Utah | Attn: County Clerk; County Commissioners, P.O. Box 907 | Castle Dale | UT | 84513 | |
| 7584741 | EMERY COUNTY, UTAH | ATTN: EMERY CNTY CLERK, P.O. BOX 907 | CASTLE DALE | UT | 84513 | |
| 6181469 | Emery County, Utah | Attn: Emery County Clerk, P.O. Box 907 | Castle Dale | UT | 84513 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1452 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331787 | Name on file [1] | Address on file | | | | |
| 10294255 | Name on file [1] | Address on file | | | | |
| 10294255 | Name on file [1] | Address on file | | | | |
| 7864891 | Name on file [1] | Address on file | | | | |
| 8294670 | Name on file [1] | Address on file | | | | |
| 8294670 | Name on file [1] | Address on file | | | | |
| 10487368 | Name on file [1] | Address on file | | | | |
| 7859144 | Name on file [1] | Address on file | | | | |
| 7884759 | Name on file [1] | Address on file | | | | |
| 8278801 | Name on file [1] | Address on file | | | | |
| 8278774 | Name on file [1] | Address on file | | | | |
| 7987569 | Emery, Kevin | Address on file | | | | |
| 10512079 | Name on file [1] | Address on file | | | | |
| 10451870 | Name on file [1] | Address on file | | | | |
| 10380177 | Name on file [1] | Address on file | | | | |
| 10427366 | Name on file [1] | Address on file | | | | |
| 7077138 | EMI INDUSTRIES LLC | 1485 ELMWOOD AVE | CRANSTON | RI | 02910 | |
| 8298959 | Emig, Ashley | Address on file | | | | |
| 7864070 | Name on file [1] | Address on file | | | | |
| 10411873 | Name on file [1] | Address on file | | | | |
| 10411873 | Name on file [1] | Address on file | | | | |
| 10485454 | Name on file [1] | Address on file | | | | |
| 10406139 | Name on file [1] | Address on file | | | | |
| 10406139 | Name on file [1] | Address on file | | | | |
| 10294936 | Name on file [1] | Address on file | | | | |
| 9736520 | Name on file [1] | Address on file | | | | |
| 9736520 | Name on file [1] | Address on file | | | | |
| 10373363 | Name on file [1] | Address on file | | | | |
| 9735360 | Name on file [1] | Address on file | | | | |
| 10407109 | Name on file [1] | Address on file | | | | |
| 10407109 | Name on file [1] | Address on file | | | | |
| 10372713 | Name on file [1] | Address on file | | | | |
| 9736521 | Name on file [1] | Address on file | | | | |
| 9736521 | Name on file [1] | Address on file | | | | |
| 10405553 | Name on file [1] | Address on file | | | | |
| 10392834 | Name on file [1] | Address on file | | | | |
| 9494383 | Name on file [1] | Address on file | | | | |
| 10419111 | Name on file [1] | Address on file | | | | |
| 10419111 | Name on file [1] | Address on file | | | | |
| 10411130 | Name on file [1] | Address on file | | | | |
| 10411130 | Name on file [1] | Address on file | | | | |
| 10494996 | Name on file [1] | Address on file | | | | |
| 10494996 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486825 | Name on file [1] | Address on file | | | | |
| 10410811 | Name on file [1] | Address on file | | | | |
| 10410811 | Name on file [1] | Address on file | | | | |
| 10374514 | Name on file [1] | Address on file | | | | |
| 11290260 | Name on file [1] | Address on file | | | | |
| 10404624 | Name on file [1] | Address on file | | | | |
| 10410969 | Name on file [1] | Address on file | | | | |
| 10410969 | Name on file [1] | Address on file | | | | |
| 10487416 | Name on file [1] | Address on file | | | | |
| 10487416 | Name on file [1] | Address on file | | | | |
| 10333131 | Name on file [1] | Address on file | | | | |
| 9737945 | Name on file [1] | Address on file | | | | |
| 10295944 | Name on file [1] | Address on file | | | | |
| 9738707 | Name on file [1] | Address on file | | | | |
| 9737937 | Name on file [1] | Address on file | | | | |
| 9736186 | Name on file [1] | Address on file | | | | |
| 9736522 | Name on file [1] | Address on file | | | | |
| 9736522 | Name on file [1] | Address on file | | | | |
| 9734464 | Name on file [1] | Address on file | | | | |
| 10485265 | Name on file [1] | Address on file | | | | |
| 9738538 | Name on file [1] | Address on file | | | | |
| 10422382 | Name on file [1] | Address on file | | | | |
| 9732891 | Name on file [1] | Address on file | | | | |
| 10411277 | Name on file [1] | Address on file | | | | |
| 10411277 | Name on file [1] | Address on file | | | | |
| 10408982 | Name on file [1] | Address on file | | | | |
| 10408982 | Name on file [1] | Address on file | | | | |
| 9496393 | Name on file [1] | Address on file | | | | |
| 9492258 | Name on file [1] | Address on file | | | | |
| 10405122 | Name on file [1] | Address on file | | | | |
| 10332635 | Name on file [1] | Address on file | | | | |
| 10392645 | Name on file [1] | Address on file | | | | |
| 9733374 | Name on file [1] | Address on file | | | | |
| 10346020 | Name on file [1] | Address on file | | | | |
| 7076579 | EMLAB P&K LLC | P.O. BOX 204283 | DALLAS | TX | 75320-4283 | |
| 10420776 | Name on file [1] | Address on file | | | | |
| 10409361 | Name on file [1] | Address on file | | | | |
| 10409361 | Name on file [1] | Address on file | | | | |
| 11290297 | Name on file [1] | Address on file | | | | |
| 10392835 | Name on file [1] | Address on file | | | | |
| 7078036 | EMMA GUTTMAN | | | | | |
| 7589060 | Emma Guttman, M.D. PH.D. | Attn: General Counsel, 430 East 63 Street | New York | NY | 10065 | |
| 9494632 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294256 | Name on file [1] | Address on file | | | | |
| 10294256 | Name on file [1] | Address on file | | | | |
| 10392836 | Name on file [1] | Address on file | | | | |
| 10411618 | Name on file [1] | Address on file | | | | |
| 10411618 | Name on file [1] | Address on file | | | | |
| 11336521 | Name on file [1] | Address on file | | | | |
| 10422533 | Name on file [1] | Address on file | | | | |
| 7987911 | Emmanuel, Caroline | Address on file | | | | |
| 10413100 | Name on file [1] | Address on file | | | | |
| 10413100 | Name on file [1] | Address on file | | | | |
| 10292164 | Name on file [1] | Address on file | | | | |
| 7956889 | Name on file [1] | Address on file | | | | |
| 8312401 | Emmett, David | Address on file | | | | |
| 10455949 | Name on file [1] | Address on file | | | | |
| 8300830 | Name on file [1] | Address on file | | | | |
| 8284926 | Name on file [1] | Address on file | | | | |
| 7591280 | Emmet, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9492259 | Name on file [1] | Address on file | | | | |
| 9494122 | Name on file [1] | Address on file | | | | |
| 9733466 | Name on file [1] | Address on file | | | | |
| 10398743 | Name on file [1] | Address on file | | | | |
| 10473466 | Name on file [1] | Address on file | | | | |
| 7079281 | Emmett, Wayne D. | Address on file | | | | |
| 10446059 | Name on file [1] | Address on file | | | | |
| 10463362 | Name on file [1] | Address on file | | | | |
| 10479573 | Name on file [1] | Address on file | | | | |
| 10409344 | Name on file [1] | Address on file | | | | |
| 10409344 | Name on file [1] | Address on file | | | | |
| 7930034 | Name on file [1] | Address on file | | | | |
| 9497904 | Name on file [1] | Address on file | | | | |
| 10434956 | Name on file [1] | Address on file | | | | |
| 9492260 | Name on file [1] | Address on file | | | | |
| 8293818 | Name on file [1] | Address on file | | | | |
| 8293818 | Name on file [1] | Address on file | | | | |
| 9740413 | Emori, David | Address on file | | | | |
| 10334536 | Name on file [1] | Address on file | | | | |
| 10296412 | Name on file [1] | Address on file | | | | |
| 10297582 | Name on file [1] | Address on file | | | | |
| 8289886 | Emory, David | Address on file | | | | |
| 10486426 | Name on file [1] | Address on file | | | | |
| 8337685 | Name on file [1] | Address on file | | | | |
| 8278426 | Name on file [1] | Address on file | | | | |
| 10486219 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1455 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075517 | EMPIRE OFFICE INC | P.O. BOX 27752 | NEW YORK | NY | 10087 | |
| 10389571 | Employee Benefit Plan of the Compass Group USA, Inc. | Richard D. Nix & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma CIty | OK | 73102-7103 | |
| 10396514 | Employee Group Health Plan of United Technologies Corporation | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10328410 | Employer- Teamsters Local Nos. 175/505 Health & Welfare Fund | Address on file | | | | |
| 7088075 | Employer-Teamster Local #175 & 505 Retiree Health & Welfare Fund | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7088074 | Employer-Teamster Local #175 & 505 Retiree Health & Welfare Fund | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7095390 | Employer-Teamsters Local Nos. 175 & 505 Health & Welfare Fund | ATTN: OFFICER, DIRECTOR, PRESIDENT, 6810 MACCORKLE AVE SE | CHARLESTON | WV | 25304 | |
| 7095391 | Employer-Teamsters Local Nos. 175 & 505 Retiree Health & Welfare Fund | ATTN: PRESIDENT, 6810 MACCORKLE AVENUE SOUTHWEST | CHARLESTON | WV | 25304 | |
| 7095392 | Employer-Teamsters Local Nos. 175 & 505 Retiree Health & Welfare Fund | ATTN: PRESIDENT, TEAMSTERS LOCAL 175, 267 STAUNTON AVENUE | SOUTH CHARLESTON | WV | 25303 | |
| 7095393 | Employer-Teamsters Local Nos. 175 & 505 Retiree Health & Welfare Fund | ATTN: PRESIDENT, OFFICER, TEAMSTERS LOCAL 505, 834 WASHINGTON AVENUE | HUNTINGTON | WV | 25504 | |
| 10286911 | Employer-Teamsters Local Nos. 175/505 Health & Welfare Fund | Address on file | | | | |
| 10545137 | EMPORIA HOSPITAL CORPORATION | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545137 | EMPORIA HOSPITAL CORPORATION | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545137 | EMPORIA HOSPITAL CORPORATION | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8317437 | Name on file [1] | Address on file | | | | |
| 7076222 | EMROSE DATA INC | P.O. BOX 16089 | CLEVELAND | OH | 44116 | |
| 7974177 | Name on file [1] | Address on file | | | | |
| 11200726 | EMSL ANALYTICAL INC | 200 ROUTE 130 N | CINNAMINSON | NJ | 08077 | |
| 10420349 | Name on file [1] | Address on file | | | | |
| 10333154 | Name on file [1] | Address on file | | | | |
| 10389923 | Enable Midstream Partners, LP Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7590484 | Enantia SL | Baldiri Reixac 10 | Barcelona | | 080828 | Spain |
| 8318193 | Name on file [1] | Address on file | | | | |
| 10539926 | Encompass Health Corporation Group Life, AD&D, Disability and Medical Plan | c/o Benefit Recovery Group, LLC6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7857928 | Name on file [1] | Address on file | | | | |
| 8008398 | Name on file [1] | Address on file | | | | |
| 10341919 | Name on file [1] | Address on file | | | | |
| 7790146 | Name on file [1] | Address on file | | | | |
| 7828127 | Name on file [1] | Address on file | | | | |
| 10360730 | Name on file [1] | Address on file | | | | |
| 7076262 | ENDICOTT COLLEGE | 376 HALE ST | BEVERLY | MA | 01915 | |
| 10474089 | Name on file [1] | Address on file | | | | |
| 8309967 | Name on file [1] | Address on file | | | | |
| 9489653 | Endicott, Douglas | Address on file | | | | |
| 8286902 | Name on file [1] | Address on file | | | | |
| 8003762 | Name on file [1] | Address on file | | | | |
| 10379419 | Name on file [1] | Address on file | | | | |
| 8294798 | Name on file [1] | Address on file | | | | |
| 8294798 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1456 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084908 | ENDO ACCOUNTS PAYABLE | P.O. BOX 455 | DEVAULT | PA | 19432 | |
| 7088077 | Endo Generics Holding, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088083 | Endo Health Solutions Inc. | Brenton Webster Cole, Baker Donelson Bearman Caldwell & Berkowitz, 1600 Monarch Plaza, 3414 Peachtree Road, NE | Atlanta | GA | 30326-1164 | |
| 7088105 | Endo Health Solutions Inc. | Carole S. Rendon, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088080 | Endo Health Solutions Inc. | Carolyn Robbs Bilanko, Baker & Hostetler - Seattle, 999 Third Avenue, Ste. 3600 | Seattle | WA | 98101 | |
| 7088091 | Endo Health Solutions Inc. | Catherine L. Hanaway, Ashcroft Hanaway, 222 South Central Avenue, Ste. 110 | St. Louis | MO | 63105 | |
| 7088098 | Endo Health Solutions Inc. | Christine F. Miller, 100 North Broadway, Ste. 1300 | St. Louis | MO | 63102 | |
| 7088094 | Endo Health Solutions Inc. | Curt Roy Hineline, Baker & Hostetler - Seattle, 999 Third Avenue, Ste. 3600 | Seattle | WA | 98101 | |
| 7088088 | Endo Health Solutions Inc. | Daniel J Dysart, Baker Donelson Bearman Caldwell & Berkowitz, 201 Saint Charles Avenue, Ste. 3600 | New Orleans | LA | 70170 | |
| 7088089 | Endo Health Solutions Inc. | David D. Fauvre, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088109 | Endo Health Solutions Inc. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7088095 | Endo Health Solutions Inc. | Erik W. Legg, Farrell White & Legg, P.O. Box 6457 | Huntington | WV | 25772 | |
| 7088112 | Endo Health Solutions Inc. | G. Karl Fanter, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088106 | Endo Health Solutions Inc. | Hannah DeMarco Sibiski, Arnold & Porter Kaye Scholer LLP, 700 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7088107 | Endo Health Solutions Inc. | Ingo W. Sprie, Jr., Arnold & Porter Kaye Scholer - New York, 250 West 55th Street | New York | NY | 10019 | |
| 7088085 | Endo Health Solutions Inc. | Jennifer Grandoff Cooper, Baker, Donelson, Bearman, Caldwell & Berkowitz, 3414 Peachtree Road NE, Ste. 1600 | Atlanta | GA | 30326 | |
| 7088102 | Endo Health Solutions Inc. | Joanna G Persio, Arnold & Porter LLP, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088090 | Endo Health Solutions Inc. | John A. Freedman, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088103 | Endo Health Solutions Inc. | John B. Pound, 505 Don Gaspar | Santa Fe | NM | 87505 | |
| 7088096 | Endo Health Solutions Inc. | John D. Lombardo, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7088101 | Endo Health Solutions Inc. | John D. Parker, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088108 | Endo Health Solutions Inc. | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088086 | Endo Health Solutions Inc. | Joshua M. Davis, Arnold & Porter LLP, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088087 | Endo Health Solutions Inc. | Kathleen A DeLaney, DeLaney & DeLaney LLC, 3646 N Washington Blvd | Indianapolis | IN | 46205 | |
| 7088099 | Endo Health Solutions Inc. | Kerry J. Miller, Frilot, Partridge, Kohnke & Clements, 3600 Energy Centre, 1100 Poydras Street | New Orleans | LA | 70163 | |
| 7088082 | Endo Health Solutions Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088097 | Endo Health Solutions Inc. | Nicole Gerritsen McDonough, Archer & Greiner, 353 Court Plaza South, West Wing, 21 Main Street | Hackensack | NJ | 07601 | |
| 7088111 | Endo Health Solutions Inc. | Raymond E. Zschiesche, Phillips Murrah, 13th Floor, 101 N. Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7088079 | Endo Health Solutions Inc. | Robert James Benvenuti, III, Barnett, Benvenuti & Butler, 489 East Main Street, Ste. 300 | Lexington | KY | 40507 | |
| 7088078 | Endo Health Solutions Inc. | Sabrina Lynn Atkins, Baker Donelson Bearman Caldwell & Berkowitz, 1600 Monarch Plaza, 3414 Peachtree Road NE | Atlanta | GA | 30326 | |
| 7088092 | Endo Health Solutions Inc. | Samuel Hernandez, K&L Gates, 1 SW Columbia Street, Ste. 1900 | Portland | OR | 97258 | |
| 7088100 | Endo Health Solutions Inc. | Sean O. Morris, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1457 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088104 | Endo Health Solutions Inc. | Steven G. Reade, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088110 | Endo Health Solutions Inc. | Tamela J. White, Farrell White & Legg, P.O. Box 6457 | Huntington | WV | 25772-6457 | |
| 7088084 | Endo Health Solutions Inc. | Tera N. Coleman, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088093 | Endo Health Solutions Inc. | Thomas John Herten, Archer & Greiner, 353 Court Plaza South, West Wing, 21 Main Street | Hackensack | NJ | 07601 | |
| 7088081 | Endo Health Solutions Inc. | Wesley R. Butler, Barnett, Benvenuti & Butler, 489 East Main Street, Ste. 300 | Lexington | KY | 40507 | |
| 7088114 | Endo International PLC | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088113 | Endo International PLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10537624 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | Attn: Matthew J. Maletta, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 10537624 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | Cole Schotz P.C., Norman L. Pernick, 500 Delaware Avenue Suite 1410 | Wilmington | DE | 19801 | |
| 10537599 | Endo International plc, on behalf of itself and its subsidiaries and affiliates | Endo Health Solutions Inc., Attn: Matthew J. Maletta, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 10451781 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | Norman L. Pernick, Cole Schotz P.C., 500 Delaware Ave, Suite 1410 | Wilmington | DE | 19801 | |
| 7590667 | Endo Pharma | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589690 | Endo Pharmaceuticals Inc | Attn: Chief Legal Officer, 100 Endo Boulevard | Chadds Ford | PA | 19317 | |
| 7589061 | Endo Pharmaceuticals Inc. | Attn: Chief Legal Officer, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 7590767 | Endo Pharmaceuticals Inc. | Attn: General Counsel, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 7088119 | Endo Pharmaceuticals, Inc. | Brenton Webster Cole, Baker Donelson Bearman Caldwell & Berkowitz, 1600 Monarch Plaza, 3414 Peachtree Road, NE | Atlanta | GA | 30326-1164 | |
| 7088135 | Endo Pharmaceuticals, Inc. | Carole S. Rendon, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088116 | Endo Pharmaceuticals, Inc. | Carolyn Robbs Bilanko, Baker & Hostetler - Seattle, 999 Third Avenue, Ste. 3600 | Seattle | WA | 98101 | |
| 7088127 | Endo Pharmaceuticals, Inc. | Curt Roy Hineline, Baker & Hostetler - Seattle, 999 Third Avenue, Ste. 3600 | Seattle | WA | 98101 | |
| 7088122 | Endo Pharmaceuticals, Inc. | Daniel J Dysart, Baker Donelson Bearman Caldwell & Berkowitz, 201 Saint Charles Avenue, Ste. 3600 | New Orleans | LA | 70170 | |
| 7088123 | Endo Pharmaceuticals, Inc. | David D. Fauvre, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088128 | Endo Pharmaceuticals, Inc. | Erik W. Legg, Farrell White & Legg, P.O. Box 6457 | Huntington | WV | 25772 | |
| 7088136 | Endo Pharmaceuticals, Inc. | Hannah DeMarco Sibiski, Arnold & Porter Kaye Scholer LLP, 700 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7088137 | Endo Pharmaceuticals, Inc. | Ingo W. Sprie, Jr., Arnold & Porter Kaye Scholer - New York, 250 West 55th Street | New York | NY | 10019 | |
| 7088124 | Endo Pharmaceuticals, Inc. | John A. Freedman, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088134 | Endo Pharmaceuticals, Inc. | John B. Pound, 505 Don Gaspar | Santa Fe | NM | 87505 | |
| 7088129 | Endo Pharmaceuticals, Inc. | John D. Lombardo, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7088133 | Endo Pharmaceuticals, Inc. | John D. Parker, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088138 | Endo Pharmaceuticals, Inc. | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088121 | Endo Pharmaceuticals, Inc. | Kathleen A DeLaney, DeLaney & DeLaney LLC, 3646 N Washington Blvd | Indianapolis | IN | 46205 | |
| 7088131 | Endo Pharmaceuticals, Inc. | Kerry J. Miller, Frilot, Partridge, Kohnke & Clements, 3600 Energy Centre, 1100 Poydras Street | New Orleans | LA | 70163 | |
| 7088118 | Endo Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088130 | Endo Pharmaceuticals, Inc. | Nicole Gerritsen McDonough, Archer & Greiner, 353 Court Plaza South, West Wing, 21 Main Street | Hackensack | NJ | 07601 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088140 | Endo Pharmaceuticals, Inc. | Raymond E. Zschiesche, Phillips Murrah, 13th Floor, 101 N. Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7088115 | Endo Pharmaceuticals, Inc. | Robert James Benvenuti, III, Barnett, Benvenuti & Butler, 489 East Main Street, Ste. 300 | Lexington | KY | 40507 | |
| 7088125 | Endo Pharmaceuticals, Inc. | Samuel Hernandez, K&L Gates, 1 SW Columbia Street, Ste. 1900 | Portland | OR | 97258 | |
| 7088132 | Endo Pharmaceuticals, Inc. | Sean O. Morris, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7088139 | Endo Pharmaceuticals, Inc. | Tamela J. White, Farrell White & Legg, P.O. Box 6457 | Huntington | WV | 25772-6457 | |
| 7088120 | Endo Pharmaceuticals, Inc. | Tera N. Coleman, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7088126 | Endo Pharmaceuticals, Inc. | Thomas John Herten, Archer & Greiner, 353 Court Plaza South, West Wing, 21 Main Street | Hackensack | NJ | 07601 | |
| 7088117 | Endo Pharmaceuticals, Inc. | Wesley R. Butler, Barnett, Benvenuti & Butler, 489 East Main Street, Ste. 300 | Lexington | KY | 40507 | |
| 8290106 | Name on file [1] | Address on file | | | | |
| 10470025 | Name on file [1] | Address on file | | | | |
| 10439219 | Name on file [1] | Address on file | | | | |
| 8317438 | Name on file [1] | Address on file | | | | |
| 10415658 | Name on file [1] | Address on file | | | | |
| 7092580 | Endurance Assurance Corp | 750 3rd Ave Floor 1819 | New York | NY | 10017-2703 | |
| 10454997 | Name on file [1] | Address on file | | | | |
| 7076070 | ENERCON INDUSTRIES CORP | W140 N 9572 FOUNTAIN BLVD | MENOMONEE FALLS | WI | 53051 | |
| 10537408 | Energizer Holdings, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537408 | Energizer Holdings, Inc. | Crowell & Moring LLP FBO, Energizer Holdings, Inc., 2 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7076313 | ENERGY COUNCIL OF RHODE ISLAND | 576 METACOM AVE, STE 8A REAR | BRISTOL | RI | 02809 | |
| 7075418 | ENERGY MACHINERY INC | 10 RESERVOIR PARK DR | BOSTON | MA | 02284-5216 | |
| 11413872 | Energy Machinery Inc. | 10 Reservoir Park Drive | Rockland | MA | 02370 | |
| 11200727 | ENERGY MACHINERY INC. | ATTN: RICHARD WHEELING, 10 RESERVOIR PARK DRIVE | ROCKLAND | MA | 02370 | |
| 7590283 | Energy Machinery Inc. | PO Box 363 | Rockland | MA | 02370-0363 | |
| 7075165 | ENERGY MANAGEMENT & | 116 BUDLONG RD | CRANSTON | RI | 02920-6428 | |
| 11413831 | Energy Management & Control Inc. | Attention: Wendy Roskowski, 116 Budlong Road | Cranston | RI | 02920 | |
| 7590284 | Energy Management & Control Services, Inc. | 116 Budlong Road | Cranston | RI | 02920 | |
| 11200728 | ENERGY MANAGEMENT & CONTROL SERVICES, INC. | ATTN: WENDY ROSKOWSKI, 116 BUDLONG ROAD | CRANSTON | RI | 02920 | |
| 11200729 | ENERGY SOURCE, INC. | 37 THURBER BLVD, SUITE 101 | SMITHFIELD | RI | 02917 | |
| 7590285 | Energy Source, Inc. | 86 Sutton Street, Unit 1 R | Providence | RI | 02903 | |
| 10307028 | Name on file [1] | Address on file | | | | |
| 10483824 | Name on file [1] | Address on file | | | | |
| 10290683 | Enfield Sober Housing Thirty | Attn: Paul Organek, 36 Pleasant St | Enfield | CT | 06082-3315 | |
| 7925016 | Name on file [1] | Address on file | | | | |
| 7939548 | Name on file [1] | Address on file | | | | |
| 7973848 | Name on file [1] | Address on file | | | | |
| 10360380 | Name on file [1] | Address on file | | | | |
| 8318194 | Name on file [1] | Address on file | | | | |
| 10360084 | Name on file [1] | Address on file | | | | |
| 7079282 | Engel, John J. | Address on file | | | | |
| 10472867 | Name on file [1] | Address on file | | | | |
| 7147622 | Engel, Stephen J. | Address on file | | | | |
| 7079283 | Engel, Timothy A. | Address on file | | | | |
| 10512888 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1459 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512888 | Name on file [1] | Address on file | | | | |
| 10512888 | Name on file [1] | Address on file | | | | |
| 10506307 | Name on file [1] | Address on file | | | | |
| 8318195 | Name on file [1] | Address on file | | | | |
| 7943559 | Engelhart, Kimberly | Address on file | | | | |
| 10325534 | Name on file [1] | Address on file | | | | |
| 10436307 | Name on file [1] | Address on file | | | | |
| 10419960 | Name on file [1] | Address on file | | | | |
| 10370877 | Name on file [1] | Address on file | | | | |
| 8285728 | Name on file [1] | Address on file | | | | |
| 7079284 | Engen, Steven | Address on file | | | | |
| 7082038 | Engesser, Craig R. | Address on file | | | | |
| 10461668 | Name on file [1] | Address on file | | | | |
| 10462858 | Name on file [1] | Address on file | | | | |
| 8302518 | Name on file [1] | Address on file | | | | |
| 7589866 | Engineered Production Equipment. Inc. | Attn: General Counsel, 8461 Lake Street | Omaha | NE | 68134 | |
| 7077614 | ENGINEERED SOFTWARE INC | 4529 INTELCO LOOP SE | LACEY | WA | 98503 | |
| 7589062 | Enginologi, Inc. | Attn: General Counsel, 136 Ridge Avenue | Newtown | MA | 02459 | |
| 10368484 | Name on file [1] | Address on file | | | | |
| 7591281 | England, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082685 | England, Carol B. | Address on file | | | | |
| 10483548 | Name on file [1] | Address on file | | | | |
| 10483548 | Name on file [1] | Address on file | | | | |
| 7956267 | England, Doris | Address on file | | | | |
| 8340255 | England, Fabian | Address on file | | | | |
| 8278564 | Name on file [1] | Address on file | | | | |
| 9499339 | Name on file [1] | Address on file | | | | |
| 10516383 | Name on file [1] | Address on file | | | | |
| 8003812 | Name on file [1] | Address on file | | | | |
| 8278869 | Name on file [1] | Address on file | | | | |
| 8007999 | Name on file [1] | Address on file | | | | |
| 7974822 | Name on file [1] | Address on file | | | | |
| 8318894 | Name on file [1] | Address on file | | | | |
| 11407497 | Name on file [1] | Address on file | | | | |
| 7079285 | England, Sally A. | Address on file | | | | |
| 10488996 | Name on file [1] | Address on file | | | | |
| 10344243 | Name on file [1] | Address on file | | | | |
| 10344243 | Name on file [1] | Address on file | | | | |
| 8293395 | Name on file [1] | Address on file | | | | |
| 8293395 | Name on file [1] | Address on file | | | | |
| 10414909 | Name on file [1] | Address on file | | | | |
| 7990335 | Name on file [1] | Address on file | | | | |
| 7900542 | Engle, Scott | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7962208 | Name on file [1] | Address on file | | | | |
| 8307365 | Name on file [1] | Address on file | | | | |
| 8290539 | Name on file [1] | Address on file | | | | |
| 10484197 | Name on file [1] | Address on file | | | | |
| 8312267 | Name on file [1] | Address on file | | | | |
| 9490018 | Name on file [1] | Address on file | | | | |
| 8322963 | Name on file [1] | Address on file | | | | |
| 8317439 | Name on file [1] | Address on file | | | | |
| 8283621 | Name on file [1] | Address on file | | | | |
| 10545410 | ENGLEWOOD COMMUNITY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545410 | ENGLEWOOD COMMUNITY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545410 | ENGLEWOOD COMMUNITY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10444593 | Name on file [1] | Address on file | | | | |
| 7986830 | Name on file [1] | Address on file | | | | |
| 10538740 | Name on file [1] | Address on file | | | | |
| 10462085 | Name on file [1] | Address on file | | | | |
| 10482483 | Name on file [1] | Address on file | | | | |
| 8292912 | Name on file [1] | Address on file | | | | |
| 8292912 | Name on file [1] | Address on file | | | | |
| 7079286 | English, Deon D. | Address on file | | | | |
| 8276827 | Name on file [1] | Address on file | | | | |
| 10292390 | Name on file [1] | Address on file | | | | |
| 10519184 | Name on file [1] | Address on file | | | | |
| 10292531 | Name on file [1] | Address on file | | | | |
| 10481382 | Name on file [1] | Address on file | | | | |
| 8280028 | Name on file [1] | Address on file | | | | |
| 7955573 | English, Steven | Address on file | | | | |
| 10469039 | Name on file [1] | Address on file | | | | |
| 10469039 | Name on file [1] | Address on file | | | | |
| 10523195 | Name on file [1] | Address on file | | | | |
| 8311866 | Name on file [1] | Address on file | | | | |
| 8319069 | Name on file [1] | Address on file | | | | |
| 7993615 | Name on file [1] | Address on file | | | | |
| 10382506 | Name on file [1] | Address on file | | | | |
| 10279822 | Name on file [1] | Address on file | | | | |
| 7076794 | ENGRAVING MACHINES PLUSE CORP | P.O. BOX 33281 | INDIALANTIC | FL | 32903 | |
| 8292909 | Name on file [1] | Address on file | | | | |
| 8292909 | Name on file [1] | Address on file | | | | |
| 9490781 | Name on file [1] | Address on file | | | | |
| 8315169 | Name on file [1] | Address on file | | | | |
| 9735655 | Name on file [1] | Address on file | | | | |
| 7965727 | Name on file [1] | Address on file | | | | |
| 9493766 | Name on file [1] | Address on file | | | | |
| 10418821 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418821 | Name on file [1] | Address on file | | | | |
| 7077910 | ENLIGHTENMENT BIOCONSULT LLC | 580 WOLCOTT HILL RD | WETHERSFIELD | CT | 06109 | |
| 7589063 | Enlightment Bioconsult | Attn: General Counsel, 580 Wolcott Hill Road | Wethersfield | CT | 06109 | |
| 8297955 | Name on file [1] | Address on file | | | | |
| 8013354 | Enlow, Eva | Address on file | | | | |
| 7900353 | Ennegon, John | Address on file | | | | |
| 8281173 | Name on file [1] | Address on file | | | | |
| 10464799 | Name on file [1] | Address on file | | | | |
| 8003263 | Name on file [1] | Address on file | | | | |
| 10536597 | Name on file [1] | Address on file | | | | |
| 8293542 | Name on file [1] | Address on file | | | | |
| 8293542 | Name on file [1] | Address on file | | | | |
| 10329043 | Name on file [1] | Address on file | | | | |
| 10487170 | Name on file [1] | Address on file | | | | |
| 10285665 | Name on file [1] | Address on file | | | | |
| 10431084 | Name on file [1] | Address on file | | | | |
| 7078309 | ENORMOUS CREATIVE LLC | 32 N DIVISION ST 1ST FLR | PEEKSKILL | NY | 10566 | |
| 11187484 | Name on file [1] | Address on file | | | | |
| 8318543 | Name on file [1] | Address on file | | | | |
| 10487983 | Name on file [1] | Address on file | | | | |
| 10339846 | Name on file [1] | Address on file | | | | |
| 7079287 | Enright, Ann B. | Address on file | | | | |
| 10455878 | Name on file [1] | Address on file | | | | |
| 10409154 | Name on file [1] | Address on file | | | | |
| 10409154 | Name on file [1] | Address on file | | | | |
| 9736523 | Name on file [1] | Address on file | | | | |
| 9736523 | Name on file [1] | Address on file | | | | |
| 10409116 | Name on file [1] | Address on file | | | | |
| 10409116 | Name on file [1] | Address on file | | | | |
| 9492261 | Name on file [1] | Address on file | | | | |
| 7871594 | Name on file [1] | Address on file | | | | |
| 7914286 | Enriquez, Joseph | Address on file | | | | |
| 10380778 | Name on file [1] | Address on file | | | | |
| 7996142 | Name on file [1] | Address on file | | | | |
| 7972420 | Name on file [1] | Address on file | | | | |
| 10395770 | Ensign-Bickford Industries, Inc. Group Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7914609 | Ensley, Hazel | Address on file | | | | |
| 7958675 | Name on file [1] | Address on file | | | | |
| 9489698 | Ensmenger, Jeremy David | Address on file | | | | |
| 11231085 | Name on file [1] | Address on file | | | | |
| 11231085 | Name on file [1] | Address on file | | | | |
| 11211009 | Name on file [1] | Address on file | | | | |
| 10473642 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279075 | Name on file [1] | Address on file | | | | |
| 7589064 | Enterasys Networks Sales & Service, Inc. | Attn: General Counsel, 35 Industrial Way | Rochester | NH | 03867 | |
| 8279119 | Name on file [1] | Address on file | | | | |
| 10539907 | Enterprise Holdings Health and Welfare Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10537832 | Enterprise Holdings, Inc. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537832 | Enterprise Holdings, Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10491011 | Name on file [1] | Address on file | | | | |
| 10391709 | EnTrans International, LLC Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8008399 | Name on file [1] | Address on file | | | | |
| 8317440 | Name on file [1] | Address on file | | | | |
| 10435545 | Name on file [1] | Address on file | | | | |
| 10519349 | Name on file [1] | Address on file | | | | |
| 10519463 | Name on file [1] | Address on file | | | | |
| 7076876 | ENVIGO CRS INC | P.O. BOX 2360 | EASt. MILLSTONE | NJ | 08875-2360 | |
| 7587997 | Envigo CRS, Inc. | Attn: General Counsel, 100 Mettlers Road | East Millstone | NJ | 08875 | |
| 7587998 | Envirgo CRS, Inc. | Attn: General Counsel, 100 Mettlers Road | East Millstone | NJ | 08875 | |
| 7075789 | ENVIRONMENTAL RESOURCE ASSOCIATES | CH 19753 | PALATINE | IL | 60055-9753 | |
| 7589065 | Environmental Resource Center | Attn: General Counsel, 101 Center Pointe Drive | Cary | NC | 27513-5702 | |
| 7076396 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | CARY | NC | 27513 | |
| 7075375 | ENVISION PHARMA INC | P.O. BOX 75575 | BALTIMORE | MD | 21275-5575 | |
| 7588526 | Envision Pharma, Inc. | Attn: General Counsel, 3530 Post Road | Southport | CT | 06890 | |
| 7074745 | ENVISION PHARMACEUTICAL SERVICES | 2181 E AURORA RD STE 201 | TWINSBURG | OH | 44087-1962 | |
| 10488527 | Name on file [1] | Address on file | | | | |
| 10500267 | Name on file [1] | Address on file | | | | |
| 10446758 | Name on file [1] | Address on file | | | | |
| 10399508 | Name on file [1] | Address on file | | | | |
| 10473512 | Name on file [1] | Address on file | | | | |
| 10481955 | Name on file [1] | Address on file | | | | |
| 10482975 | Name on file [1] | Address on file | | | | |
| 10483043 | Name on file [1] | Address on file | | | | |
| 10483013 | Name on file [1] | Address on file | | | | |
| 7588527 | EOS International | 3300 North Ashton Blvd, Suite 500 | Lehi | UT | 84043 | |
| 10356550 | Name on file [1] | Address on file | | | | |
| 10278056 | Name on file [1] | Address on file | | | | |
| 7960183 | Name on file [1] | Address on file | | | | |
| 10294883 | Name on file [1] | Address on file | | | | |
| 7074883 | EPIC PHARMA LLC | 227-15 N CONDUIT AVE | LAURELTON | NY | 11413 | |
| 7590599 | Epic Pharma, LLC | Attn: General Counsel, 227-15 North Conduit Avenue | Laurelton | NY | 11413 | |
| 7075396 | EPIC PHARMACIES INC | 50 SCOTT ADAM RD STE 100 | COCKEYSVILLE | MD | 21030-3222 | |
| 7083777 | EPISCOPAL CHURCH HOME | 24 RHODE ISLAND ST | BUFFALO | NY | 14213 | |
| 7084031 | EPISCOPAL HEALTH SERVICES | 393 FRONT ST | HEMPSTEAD | NY | 11550 | |
| 7076160 | EPL PATHOLOGY ARCHIVES INC | 435 TOLBERT LN SE | LEESBURG | VA | 20175-5691 | |
| 7937675 | Name on file [1] | Address on file | | | | |
| 7870976 | Name on file [1] | Address on file | | | | |
| 7076358 | EPLUS TECHNOLOGY INC | P.O. BOX 404398 | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589691 | Eppendorf Holding, Inc. | Attn: General Counsel, 102 Motor Parkway | Hauppauge | NY | 11788 | |
| 7076413 | Eppendorf North America | Attn: Cheryl Lynn Rioual, 175 Freshwater Blvd. | Enfield | CT | 06082 | |
| 7076413 | Eppendorf North America | P.O. Box 13275 | Newark | NJ | 07101 | |
| 7589692 | Eppendorf North America, In. | Attn: General Counsel, 102 Motor Parkway | Hauppauge | NY | 11788 | |
| 10463726 | Name on file [1] | Address on file | | | | |
| 10346789 | Name on file [1] | Address on file | | | | |
| 7986482 | Name on file [1] | Address on file | | | | |
| 8278153 | Name on file [1] | Address on file | | | | |
| 7970945 | Epperson, Novella | Address on file | | | | |
| 10455146 | Name on file [1] | Address on file | | | | |
| 10409282 | Name on file [1] | Address on file | | | | |
| 10409282 | Name on file [1] | Address on file | | | | |
| 10414749 | Name on file [1] | Address on file | | | | |
| 10350607 | Name on file [1] | Address on file | | | | |
| 8313053 | Name on file [1] | Address on file | | | | |
| 7082645 | Epps Jr, Curtis A. | Address on file | | | | |
| 8304828 | Name on file [1] | Address on file | | | | |
| 10451208 | Name on file [1] | Address on file | | | | |
| 10366108 | Name on file [1] | Address on file | | | | |
| 10538194 | Name on file [1] | Address on file | | | | |
| 7589066 | Epstein Becker & Green, P.C. | Attn: General Counsel, 250 Park Avenue | New York | NY | 10177-1211 | |
| 10425863 | Name on file [1] | Address on file | | | | |
| 8296617 | Name on file [1] | Address on file | | | | |
| 8005431 | Epting, Carla | Address on file | | | | |
| 10380417 | Name on file [1] | Address on file | | | | |
| 8313435 | Name on file [1] | Address on file | | | | |
| 7076167 | EQUEST | 2010 CROW CANYON PL | SAN RAMON | CA | 94583 | |
| 7083941 | EQUIPMENT DIRECT INC | 2861 # D SATURN ST | BREA | CA | 92821 | |
| 7075748 | EQUIPNET INC | 5 DAN RD | CANTON | MA | 02021 | |
| 7078373 | Equistar Chemical | 300 Doremus Avenue | Newark | NJ | 07105 | |
| 11230598 | ER Physicians | PAUL S. ROTHSTEIN, P.A., Attn: Paul S. Rothstein, 626 NE 1st Street | Gainesville | FL | 32601 | |
| 10297112 | Name on file [1] | Address on file | | | | |
| 10332302 | Name on file [1] | Address on file | | | | |
| 10535873 | ERATH County Texas | Alfonso Campos, Erath County Judge, 100 W. Washington St. | Stephenville | TX | 76401 | |
| 10368982 | Name on file [1] | Address on file | | | | |
| 10454281 | Name on file [1] | Address on file | | | | |
| 10433838 | Name on file [1] | Address on file | | | | |
| 7960386 | Name on file [1] | Address on file | | | | |
| 10402290 | Name on file [1] | Address on file | | | | |
| 10402290 | Name on file [1] | Address on file | | | | |
| 10298326 | Name on file [1] | Address on file | | | | |
| 10331168 | Name on file [1] | Address on file | | | | |
| 10461856 | Name on file [1] | Address on file | | | | |
| 7079288 | Erdely Jr, Richard W. | Address on file | | | | |
| 7901044 | Erdley, Amy | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1464 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8283145 | Name on file [1] | Address on file | | | | |
| 7993417 | Name on file [1] | Address on file | | | | |
| 10292213 | Name on file [1] | Address on file | | | | |
| 7147623 | Erensen, Jennifer G. | Address on file | | | | |
| 7075275 | ERESEARCH TECHNOLOGY INC | P.O. BOX 536636 | PITTSBURGH | PA | 15253-5908 | |
| 10340667 | eResearchTechnology, Inc. | 1818 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 7589067 | eResearchTechonlogy Inc. | Attn: General Counsel, 30 South 17th Street | Philadelphia | PA | 19103 | |
| 8279847 | Name on file [1] | Address on file | | | | |
| 10496304 | Name on file [1] | Address on file | | | | |
| 10283997 | Name on file [1] | Address on file | | | | |
| 7077087 | ERGONOMIC GROUP | 609-3 CANTIAGUE ROCK RD | WESTBURY | NY | 11590-1721 | |
| 11336026 | Name on file [1] | Address on file | | | | |
| 10410136 | Name on file [1] | Address on file | | | | |
| 10364612 | Name on file [1] | Address on file | | | | |
| 10393199 | Name on file [1] | Address on file | | | | |
| 10393199 | Name on file [1] | Address on file | | | | |
| 10410250 | Name on file [1] | Address on file | | | | |
| 9494507 | Name on file [1] | Address on file | | | | |
| 10408861 | Name on file [1] | Address on file | | | | |
| 10408861 | Name on file [1] | Address on file | | | | |
| 9495562 | Name on file [1] | Address on file | | | | |
| 9494334 | Name on file [1] | Address on file | | | | |
| 9736525 | Name on file [1] | Address on file | | | | |
| 9736525 | Name on file [1] | Address on file | | | | |
| 10494935 | Name on file [1] | Address on file | | | | |
| 10494935 | Name on file [1] | Address on file | | | | |
| 10363947 | Name on file [1] | Address on file | | | | |
| 10333954 | Name on file [1] | Address on file | | | | |
| 10296356 | Name on file [1] | Address on file | | | | |
| 10295135 | Name on file [1] | Address on file | | | | |
| 10334458 | Name on file [1] | Address on file | | | | |
| 9495619 | Name on file [1] | Address on file | | | | |
| 10297803 | Name on file [1] | Address on file | | | | |
| 10409389 | Name on file [1] | Address on file | | | | |
| 10409389 | Name on file [1] | Address on file | | | | |
| 10479121 | Name on file [1] | Address on file | | | | |
| 10409763 | Name on file [1] | Address on file | | | | |
| 11336562 | Name on file [1] | Address on file | | | | |
| 10363849 | Name on file [1] | Address on file | | | | |
| 9495081 | Name on file [1] | Address on file | | | | |
| 10296171 | Name on file [1] | Address on file | | | | |
| 10296357 | Name on file [1] | Address on file | | | | |
| 9735755 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411321 | Name on file [1] | Address on file | | | | |
| 10411321 | Name on file [1] | Address on file | | | | |
| 9738910 | Name on file [1] | Address on file | | | | |
| 9494668 | Name on file [1] | Address on file | | | | |
| 10296126 | Name on file [1] | Address on file | | | | |
| 9736526 | Name on file [1] | Address on file | | | | |
| 9736526 | Name on file [1] | Address on file | | | | |
| 9738462 | Name on file [1] | Address on file | | | | |
| 10410910 | Name on file [1] | Address on file | | | | |
| 10410910 | Name on file [1] | Address on file | | | | |
| 9494828 | Name on file [1] | Address on file | | | | |
| 10363131 | Name on file [1] | Address on file | | | | |
| 10397862 | Name on file [1] | Address on file | | | | |
| 9736527 | Name on file [1] | Address on file | | | | |
| 9736527 | Name on file [1] | Address on file | | | | |
| 9492262 | Name on file [1] | Address on file | | | | |
| 10495141 | Name on file [1] | Address on file | | | | |
| 10495141 | Name on file [1] | Address on file | | | | |
| 10296358 | Name on file [1] | Address on file | | | | |
| 10412379 | Name on file [1] | Address on file | | | | |
| 10412379 | Name on file [1] | Address on file | | | | |
| 10397863 | Name on file [1] | Address on file | | | | |
| 9737713 | Name on file [1] | Address on file | | | | |
| 9494747 | Name on file [1] | Address on file | | | | |
| 10296915 | Name on file [1] | Address on file | | | | |
| 10432531 | Name on file [1] | Address on file | | | | |
| 10432531 | Name on file [1] | Address on file | | | | |
| 10345918 | Name on file [1] | Address on file | | | | |
| 10295071 | Name on file [1] | Address on file | | | | |
| 10411721 | Name on file [1] | Address on file | | | | |
| 10411721 | Name on file [1] | Address on file | | | | |
| 10397864 | Name on file [1] | Address on file | | | | |
| 10495029 | Name on file [1] | Address on file | | | | |
| 10495029 | Name on file [1] | Address on file | | | | |
| 10296202 | Name on file [1] | Address on file | | | | |
| 10295230 | Name on file [1] | Address on file | | | | |
| 9495195 | Name on file [1] | Address on file | | | | |
| 9736528 | Name on file [1] | Address on file | | | | |
| 9736528 | Name on file [1] | Address on file | | | | |
| 10297657 | Name on file [1] | Address on file | | | | |
| 10432582 | Name on file [1] | Address on file | | | | |
| 10432582 | Name on file [1] | Address on file | | | | |
| 9494754 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296048 | Name on file [1] | Address on file | | | | |
| 10364700 | Name on file [1] | Address on file | | | | |
| 10294257 | Name on file [1] | Address on file | | | | |
| 10294257 | Name on file [1] | Address on file | | | | |
| 10293375 | Name on file [1] | Address on file | | | | |
| 10293375 | Name on file [1] | Address on file | | | | |
| 9737798 | Name on file [1] | Address on file | | | | |
| 10373344 | Name on file [1] | Address on file | | | | |
| 9492263 | Name on file [1] | Address on file | | | | |
| 9495956 | Name on file [1] | Address on file | | | | |
| 9735944 | Name on file [1] | Address on file | | | | |
| 10488423 | Name on file [1] | Address on file | | | | |
| 9495416 | Name on file [1] | Address on file | | | | |
| 9736529 | Name on file [1] | Address on file | | | | |
| 9736529 | Name on file [1] | Address on file | | | | |
| 9495235 | Name on file [1] | Address on file | | | | |
| 9494321 | Name on file [1] | Address on file | | | | |
| 9735612 | Name on file [1] | Address on file | | | | |
| 7980383 | Eric Hestrup, individually and on behalf of all others similarly situated | Address on file | | | | |
| 9494194 | Name on file [1] | Address on file | | | | |
| 10392481 | Name on file [1] | Address on file | | | | |
| 10398744 | Name on file [1] | Address on file | | | | |
| 11336060 | Name on file [1] | Address on file | | | | |
| 9495014 | Name on file [1] | Address on file | | | | |
| 9736530 | Name on file [1] | Address on file | | | | |
| 9736530 | Name on file [1] | Address on file | | | | |
| 10332759 | Name on file [1] | Address on file | | | | |
| 10295997 | Name on file [1] | Address on file | | | | |
| 10293379 | Name on file [1] | Address on file | | | | |
| 10293379 | Name on file [1] | Address on file | | | | |
| 9493647 | Name on file [1] | Address on file | | | | |
| 10411590 | Name on file [1] | Address on file | | | | |
| 10411590 | Name on file [1] | Address on file | | | | |
| 9737946 | Name on file [1] | Address on file | | | | |
| 10296359 | Name on file [1] | Address on file | | | | |
| 10293259 | Name on file [1] | Address on file | | | | |
| 10293259 | Name on file [1] | Address on file | | | | |
| 10373260 | Name on file [1] | Address on file | | | | |
| 10411225 | Name on file [1] | Address on file | | | | |
| 10411225 | Name on file [1] | Address on file | | | | |
| 10411471 | Name on file [1] | Address on file | | | | |
| 10411471 | Name on file [1] | Address on file | | | | |
| 9494930 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1467 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373434 | Name on file [1] | Address on file | | | | |
| 9736148 | Name on file [1] | Address on file | | | | |
| 10295357 | Name on file [1] | Address on file | | | | |
| 9496169 | Name on file [1] | Address on file | | | | |
| 10333055 | Name on file [1] | Address on file | | | | |
| 9494080 | Name on file [1] | Address on file | | | | |
| 10296173 | Name on file [1] | Address on file | | | | |
| 10422807 | Name on file [1] | Address on file | | | | |
| 10409436 | Name on file [1] | Address on file | | | | |
| 10409436 | Name on file [1] | Address on file | | | | |
| 10408995 | Name on file [1] | Address on file | | | | |
| 10408995 | Name on file [1] | Address on file | | | | |
| 10411799 | Name on file [1] | Address on file | | | | |
| 10411799 | Name on file [1] | Address on file | | | | |
| 10405482 | Name on file [1] | Address on file | | | | |
| 10411722 | Name on file [1] | Address on file | | | | |
| 10411722 | Name on file [1] | Address on file | | | | |
| 10411097 | Name on file [1] | Address on file | | | | |
| 10411097 | Name on file [1] | Address on file | | | | |
| 9734848 | Name on file [1] | Address on file | | | | |
| 10409129 | Name on file [1] | Address on file | | | | |
| 10409129 | Name on file [1] | Address on file | | | | |
| 9736044 | Name on file [1] | Address on file | | | | |
| 9733505 | Name on file [1] | Address on file | | | | |
| 10374440 | Name on file [1] | Address on file | | | | |
| 10371386 | Name on file [1] | Address on file | | | | |
| 10372779 | Name on file [1] | Address on file | | | | |
| 10421892 | Name on file [1] | Address on file | | | | |
| 10294918 | Name on file [1] | Address on file | | | | |
| 9735604 | Name on file [1] | Address on file | | | | |
| 10372232 | Name on file [1] | Address on file | | | | |
| 10405084 | Name on file [1] | Address on file | | | | |
| 10373593 | Name on file [1] | Address on file | | | | |
| 10407829 | Name on file [1] | Address on file | | | | |
| 10407829 | Name on file [1] | Address on file | | | | |
| 10411493 | Name on file [1] | Address on file | | | | |
| 10411493 | Name on file [1] | Address on file | | | | |
| 10411645 | Name on file [1] | Address on file | | | | |
| 10411645 | Name on file [1] | Address on file | | | | |
| 10407658 | Name on file [1] | Address on file | | | | |
| 10407658 | Name on file [1] | Address on file | | | | |
| 11336245 | Name on file [1] | Address on file | | | | |
| 10495182 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423552 | Name on file [1] | Address on file | | | | |
| 7079289 | Eric Paul, Crispell | Address on file | | | | |
| 9492264 | Name on file [1] | Address on file | | | | |
| 9733823 | Name on file [1] | Address on file | | | | |
| 10423760 | Name on file [1] | Address on file | | | | |
| 9738171 | Name on file [1] | Address on file | | | | |
| 10422041 | Name on file [1] | Address on file | | | | |
| 9734225 | Name on file [1] | Address on file | | | | |
| 10364830 | Name on file [1] | Address on file | | | | |
| 10372780 | Name on file [1] | Address on file | | | | |
| 9492265 | Name on file [1] | Address on file | | | | |
| 10411082 | Name on file [1] | Address on file | | | | |
| 10411082 | Name on file [1] | Address on file | | | | |
| 10411071 | Name on file [1] | Address on file | | | | |
| 10411071 | Name on file [1] | Address on file | | | | |
| 10373364 | Name on file [1] | Address on file | | | | |
| 11290261 | Name on file [1] | Address on file | | | | |
| 10371873 | Name on file [1] | Address on file | | | | |
| 10397865 | Name on file [1] | Address on file | | | | |
| 10486742 | Name on file [1] | Address on file | | | | |
| 10371997 | Name on file [1] | Address on file | | | | |
| 9738388 | Name on file [1] | Address on file | | | | |
| 10332848 | Name on file [1] | Address on file | | | | |
| 9492266 | Name on file [1] | Address on file | | | | |
| 9492267 | Name on file [1] | Address on file | | | | |
| 10363132 | Name on file [1] | Address on file | | | | |
| 10411313 | Name on file [1] | Address on file | | | | |
| 10411313 | Name on file [1] | Address on file | | | | |
| 10423082 | Name on file [1] | Address on file | | | | |
| 10404527 | Name on file [1] | Address on file | | | | |
| 10421924 | Name on file [1] | Address on file | | | | |
| 11336485 | Name on file [1] | Address on file | | | | |
| 10293450 | Name on file [1] | Address on file | | | | |
| 10293450 | Name on file [1] | Address on file | | | | |
| 10372675 | Name on file [1] | Address on file | | | | |
| 9738167 | Name on file [1] | Address on file | | | | |
| 10409387 | Name on file [1] | Address on file | | | | |
| 10409387 | Name on file [1] | Address on file | | | | |
| 10364553 | Name on file [1] | Address on file | | | | |
| 9734302 | Name on file [1] | Address on file | | | | |
| 10409374 | Name on file [1] | Address on file | | | | |
| 10409374 | Name on file [1] | Address on file | | | | |
| 10371432 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1469 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372412 | Name on file [1] | Address on file | | | | |
| 10408695 | Name on file [1] | Address on file | | | | |
| 10408695 | Name on file [1] | Address on file | | | | |
| 10411237 | Name on file [1] | Address on file | | | | |
| 10411237 | Name on file [1] | Address on file | | | | |
| 9736147 | Name on file [1] | Address on file | | | | |
| 9492268 | Name on file [1] | Address on file | | | | |
| 10346106 | Name on file [1] | Address on file | | | | |
| 10372583 | Name on file [1] | Address on file | | | | |
| 10392837 | Name on file [1] | Address on file | | | | |
| 10409055 | Name on file [1] | Address on file | | | | |
| 10409055 | Name on file [1] | Address on file | | | | |
| 10422599 | Name on file [1] | Address on file | | | | |
| 9492269 | Name on file [1] | Address on file | | | | |
| 10293881 | Name on file [1] | Address on file | | | | |
| 10404571 | Name on file [1] | Address on file | | | | |
| 9734349 | Name on file [1] | Address on file | | | | |
| 10408487 | Name on file [1] | Address on file | | | | |
| 10408487 | Name on file [1] | Address on file | | | | |
| 10392681 | Name on file [1] | Address on file | | | | |
| 10411514 | Name on file [1] | Address on file | | | | |
| 10411514 | Name on file [1] | Address on file | | | | |
| 10294258 | Name on file [1] | Address on file | | | | |
| 10294258 | Name on file [1] | Address on file | | | | |
| 9735285 | Name on file [1] | Address on file | | | | |
| 10410959 | Name on file [1] | Address on file | | | | |
| 10410959 | Name on file [1] | Address on file | | | | |
| 10398745 | Name on file [1] | Address on file | | | | |
| 10333999 | Name on file [1] | Address on file | | | | |
| 10409879 | Name on file [1] | Address on file | | | | |
| 10297762 | Name on file [1] | Address on file | | | | |
| 10294715 | Name on file [1] | Address on file | | | | |
| 9493767 | Name on file [1] | Address on file | | | | |
| 9736531 | Name on file [1] | Address on file | | | | |
| 9736531 | Name on file [1] | Address on file | | | | |
| 9494723 | Name on file [1] | Address on file | | | | |
| 10409509 | Name on file [1] | Address on file | | | | |
| 8307363 | Name on file [1] | Address on file | | | | |
| 10495110 | Name on file [1] | Address on file | | | | |
| 10495110 | Name on file [1] | Address on file | | | | |
| 9733474 | Name on file [1] | Address on file | | | | |
| 10373264 | Name on file [1] | Address on file | | | | |
| 7076361 | ERICA R CLARK | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589068 | Erica R, Clark, Pharm.D. | Attn: General Counsel, 3872 Woodstream Drive, SW | Grand Rapids | MI | 49534 | |
| 10372973 | Name on file [1] | Address on file | | | | |
| 10494922 | Name on file [1] | Address on file | | | | |
| 10494922 | Name on file [1] | Address on file | | | | |
| 9492270 | Name on file [1] | Address on file | | | | |
| 10332631 | Name on file [1] | Address on file | | | | |
| 10408456 | Name on file [1] | Address on file | | | | |
| 10408456 | Name on file [1] | Address on file | | | | |
| 9736532 | Name on file [1] | Address on file | | | | |
| 9736532 | Name on file [1] | Address on file | | | | |
| 10411469 | Name on file [1] | Address on file | | | | |
| 10411469 | Name on file [1] | Address on file | | | | |
| 10372767 | Name on file [1] | Address on file | | | | |
| 9733117 | Name on file [1] | Address on file | | | | |
| 10409145 | Name on file [1] | Address on file | | | | |
| 10409145 | Name on file [1] | Address on file | | | | |
| 10440801 | Name on file [1] | Address on file | | | | |
| 10440801 | Name on file [1] | Address on file | | | | |
| 10440801 | Name on file [1] | Address on file | | | | |
| 10409211 | Name on file [1] | Address on file | | | | |
| 10409211 | Name on file [1] | Address on file | | | | |
| 10411694 | Name on file [1] | Address on file | | | | |
| 10411694 | Name on file [1] | Address on file | | | | |
| 10293068 | Name on file [1] | Address on file | | | | |
| 7970598 | Name on file [1] | Address on file | | | | |
| 10297959 | Name on file [1] | Address on file | | | | |
| 9495755 | Name on file [1] | Address on file | | | | |
| 10397866 | Name on file [1] | Address on file | | | | |
| 10334408 | Name on file [1] | Address on file | | | | |
| 10422859 | Name on file [1] | Address on file | | | | |
| 10372741 | Name on file [1] | Address on file | | | | |
| 10412201 | Name on file [1] | Address on file | | | | |
| 10412201 | Name on file [1] | Address on file | | | | |
| 9495635 | Name on file [1] | Address on file | | | | |
| 10404630 | Name on file [1] | Address on file | | | | |
| 10363965 | Name on file [1] | Address on file | | | | |
| 10411689 | Name on file [1] | Address on file | | | | |
| 10411689 | Name on file [1] | Address on file | | | | |
| 10296289 | Name on file [1] | Address on file | | | | |
| 10412159 | Name on file [1] | Address on file | | | | |
| 10412159 | Name on file [1] | Address on file | | | | |
| 10405245 | Name on file [1] | Address on file | | | | |
| 9735717 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1471 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589867 | Ericksen Research and Development | Attn: General Counsel, 1477 N. 2000 W, Suite D | Clinton | UT | 84015 | |
| 8272146 | Ericksen, Kevin | Address on file | | | | |
| 10312525 | Name on file [1] | Address on file | | | | |
| 11182078 | Name on file [1] | Address on file | | | | |
| 7949467 | Name on file [1] | Address on file | | | | |
| 10468446 | Name on file [1] | Address on file | | | | |
| 10468918 | Name on file [1] | Address on file | | | | |
| 8334634 | Name on file [1] | Address on file | | | | |
| 10504682 | Name on file [1] | Address on file | | | | |
| 10504682 | Name on file [1] | Address on file | | | | |
| 7936910 | Name on file [1] | Address on file | | | | |
| 10459598 | Name on file [1] | Address on file | | | | |
| 10378991 | Name on file [1] | Address on file | | | | |
| 8294064 | Name on file [1] | Address on file | | | | |
| 8294064 | Name on file [1] | Address on file | | | | |
| 10376370 | Name on file [1] | Address on file | | | | |
| 10503243 | Name on file [1] | Address on file | | | | |
| 8304510 | Name on file [1] | Address on file | | | | |
| 7966745 | Name on file [1] | Address on file | | | | |
| 10489083 | Name on file [1] | Address on file | | | | |
| 7931598 | Name on file [1] | Address on file | | | | |
| 7924182 | Name on file [1] | Address on file | | | | |
| 10458873 | Name on file [1] | Address on file | | | | |
| 8283685 | Name on file [1] | Address on file | | | | |
| 7900480 | Erickson, Pamela | Address on file | | | | |
| 10488462 | Name on file [1] | Address on file | | | | |
| 7956854 | Name on file [1] | Address on file | | | | |
| 10533478 | Erie County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 7095296 | Erie County Board of County Commissioners | 247 COLUMBUS AVENUE, SUITE 319 | SANDUSKY | OH | 44870 | |
| 7088144 | Erie County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584937 | ERIE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF COMMISSION BD, 2900 COLUMBUS AVENUE, THIRD FLOOR | SANDUSKY | OH | 44870 | |
| 7095295 | Erie County Board of County Commissioners | Attn: Clerk of Commission Board, 2900 Columbus Avenue, Third Floor | Sandusky | OH | 44870 | |
| 7088143 | Erie County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088146 | Erie County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088142 | Erie County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088141 | Erie County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088147 | Erie County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7088145 | Erie County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551116 | Erie County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084213 | ERIE COUNTY HEALTH DEPT | 95 FRANKLIN STREET | BUFFALO | NY | 14202 | |
| 10544955 | Erie County Medical Center (ECMC) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544955 | Erie County Medical Center (ECMC) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1472 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544955 | Erie County Medical Center (ECMC) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592526 | Erie County Medical Center (ECMC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10399753 | Name on file [1] | Address on file | | | | |
| 10399754 | Erie, Michael Dwane | Address on file | | | | |
| 10399754 | Erie, Michael Dwane | Address on file | | | | |
| 10410474 | Name on file [1] | Address on file | | | | |
| 9495279 | Name on file [1] | Address on file | | | | |
| 9735573 | Name on file [1] | Address on file | | | | |
| 10397867 | Name on file [1] | Address on file | | | | |
| 10332046 | Name on file [1] | Address on file | | | | |
| 10397868 | Name on file [1] | Address on file | | | | |
| 10432592 | Name on file [1] | Address on file | | | | |
| 10432592 | Name on file [1] | Address on file | | | | |
| 10297643 | Name on file [1] | Address on file | | | | |
| 10421994 | Name on file [1] | Address on file | | | | |
| 10393630 | Name on file [1] | Address on file | | | | |
| 10393630 | Name on file [1] | Address on file | | | | |
| 10333984 | Name on file [1] | Address on file | | | | |
| 10293384 | Name on file [1] | Address on file | | | | |
| 10293384 | Name on file [1] | Address on file | | | | |
| 10392838 | Name on file [1] | Address on file | | | | |
| 10373208 | Name on file [1] | Address on file | | | | |
| 9734690 | Name on file [1] | Address on file | | | | |
| 9737955 | Name on file [1] | Address on file | | | | |
| 9492271 | Name on file [1] | Address on file | | | | |
| 9735541 | Name on file [1] | Address on file | | | | |
| 9492272 | Name on file [1] | Address on file | | | | |
| 10410756 | Name on file [1] | Address on file | | | | |
| 10410756 | Name on file [1] | Address on file | | | | |
| 9492273 | Name on file [1] | Address on file | | | | |
| 10480243 | Name on file [1] | Address on file | | | | |
| 10480243 | Name on file [1] | Address on file | | | | |
| 10372413 | Name on file [1] | Address on file | | | | |
| 10422999 | Name on file [1] | Address on file | | | | |
| 10419238 | Name on file [1] | Address on file | | | | |
| 10419238 | Name on file [1] | Address on file | | | | |
| 9493768 | Name on file [1] | Address on file | | | | |
| 11336614 | Name on file [1] | Address on file | | | | |
| 10333637 | Name on file [1] | Address on file | | | | |
| 9736533 | Name on file [1] | Address on file | | | | |
| 9736533 | Name on file [1] | Address on file | | | | |
| 10424155 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335629 | Name on file [1] | Address on file | | | | |
| 8336414 | Name on file [1] | Address on file | | | | |
| 10409183 | Name on file [1] | Address on file | | | | |
| 10409183 | Name on file [1] | Address on file | | | | |
| 10364456 | Name on file [1] | Address on file | | | | |
| 10405343 | Name on file [1] | Address on file | | | | |
| 10332908 | Name on file [1] | Address on file | | | | |
| 9736317 | Name on file [1] | Address on file | | | | |
| 10372742 | Name on file [1] | Address on file | | | | |
| 10408996 | Name on file [1] | Address on file | | | | |
| 10408996 | Name on file [1] | Address on file | | | | |
| 9496418 | Name on file [1] | Address on file | | | | |
| 10495760 | Name on file [1] | Address on file | | | | |
| 10495760 | Name on file [1] | Address on file | | | | |
| 10419021 | Name on file [1] | Address on file | | | | |
| 10419021 | Name on file [1] | Address on file | | | | |
| 10496301 | Name on file [1] | Address on file | | | | |
| 10494870 | Name on file [1] | Address on file | | | | |
| 10494870 | Name on file [1] | Address on file | | | | |
| 10398749 | Name on file [1] | Address on file | | | | |
| 10283695 | Name on file [1] | Address on file | | | | |
| 10297549 | Name on file [1] | Address on file | | | | |
| 10398750 | Name on file [1] | Address on file | | | | |
| 10293451 | Name on file [1] | Address on file | | | | |
| 10293451 | Name on file [1] | Address on file | | | | |
| 10408605 | Name on file [1] | Address on file | | | | |
| 10408605 | Name on file [1] | Address on file | | | | |
| 9735479 | Name on file [1] | Address on file | | | | |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | ATTN: C/O ANNA VILLARREAL, 2 W. MAIN STREET | CHILLICOTHE | OH | 45601 | |
| 9499063 | Name on file [1] | Address on file | | | | |
| 10364347 | Name on file [1] | Address on file | | | | |
| 11336027 | Name on file [1] | Address on file | | | | |
| 10419146 | Name on file [1] | Address on file | | | | |
| 10419146 | Name on file [1] | Address on file | | | | |
| 9736097 | Name on file [1] | Address on file | | | | |
| 10422763 | Name on file [1] | Address on file | | | | |
| 9738835 | Name on file [1] | Address on file | | | | |
| 10410627 | Name on file [1] | Address on file | | | | |
| 10410627 | Name on file [1] | Address on file | | | | |
| 10373091 | Name on file [1] | Address on file | | | | |
| 10404560 | Name on file [1] | Address on file | | | | |
| 10397869 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333583 | Name on file [1] | Address on file | | | | |
| 10333065 | Name on file [1] | Address on file | | | | |
| 9733212 | Name on file [1] | Address on file | | | | |
| 10398751 | Name on file [1] | Address on file | | | | |
| 9732828 | Name on file [1] | Address on file | | | | |
| 9734395 | Name on file [1] | Address on file | | | | |
| 10421995 | Name on file [1] | Address on file | | | | |
| 10295925 | Name on file [1] | Address on file | | | | |
| 7076151 | ERIN SATTERWHITE | Address on file | | | | |
| 10398752 | Name on file [1] | Address on file | | | | |
| 10412426 | Name on file [1] | Address on file | | | | |
| 10412426 | Name on file [1] | Address on file | | | | |
| 10537860 | Name on file [1] | Address on file | | | | |
| 10500783 | Name on file [1] | Address on file | | | | |
| 10496272 | Name on file [1] | Address on file | | | | |
| 7590286 | Erlab, Inc. | 388 Newburyport Turnpike | Rowley | MA | 01969 | |
| 11200730 | ERLAB, INC. | ATTN: BARBARA BORZECKI, 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969-1755 | |
| 11200731 | ERLABS, INC. | ATTN: BARBARA BORZECKI, 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969-1755 | |
| 7084270 | ERLANGER MEDICAL CENTER | 1047 BLACKFORD STREET | CHATTANOOGA | TN | 37403 | |
| 10295076 | Name on file [1] | Address on file | | | | |
| 10411569 | Name on file [1] | Address on file | | | | |
| 10411569 | Name on file [1] | Address on file | | | | |
| 10297282 | Name on file [1] | Address on file | | | | |
| 10297119 | Name on file [1] | Address on file | | | | |
| 10293452 | Name on file [1] | Address on file | | | | |
| 10293452 | Name on file [1] | Address on file | | | | |
| 10480263 | Name on file [1] | Address on file | | | | |
| 10479128 | Name on file [1] | Address on file | | | | |
| 10331623 | Name on file [1] | Address on file | | | | |
| 10422563 | Name on file [1] | Address on file | | | | |
| 10332749 | Name on file [1] | Address on file | | | | |
| 10411329 | Name on file [1] | Address on file | | | | |
| 10411329 | Name on file [1] | Address on file | | | | |
| 10397870 | Name on file [1] | Address on file | | | | |
| 10397871 | Name on file [1] | Address on file | | | | |
| 10432309 | Name on file [1] | Address on file | | | | |
| 9738045 | Name on file [1] | Address on file | | | | |
| 10373448 | Name on file [1] | Address on file | | | | |
| 9734114 | Name on file [1] | Address on file | | | | |
| 10411684 | Name on file [1] | Address on file | | | | |
| 10411684 | Name on file [1] | Address on file | | | | |
| 11336519 | Name on file [1] | Address on file | | | | |
| 11336348 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1475 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294259 | Name on file [1] | Address on file | | | | |
| 10294259 | Name on file [1] | Address on file | | | | |
| 10392839 | Name on file [1] | Address on file | | | | |
| 9492274 | Name on file [1] | Address on file | | | | |
| 10408385 | Name on file [1] | Address on file | | | | |
| 10408385 | Name on file [1] | Address on file | | | | |
| 10346097 | Name on file [1] | Address on file | | | | |
| 10373695 | Name on file [1] | Address on file | | | | |
| 9496594 | Name on file [1] | Address on file | | | | |
| 9737832 | Name on file [1] | Address on file | | | | |
| 10371839 | Name on file [1] | Address on file | | | | |
| 10410835 | Name on file [1] | Address on file | | | | |
| 10410835 | Name on file [1] | Address on file | | | | |
| 7081518 | Ernest, Carla M. | Address on file | | | | |
| 9736534 | Name on file [1] | Address on file | | | | |
| 9736534 | Name on file [1] | Address on file | | | | |
| 10297052 | Name on file [1] | Address on file | | | | |
| 9736535 | Name on file [1] | Address on file | | | | |
| 9736535 | Name on file [1] | Address on file | | | | |
| 10393382 | Name on file [1] | Address on file | | | | |
| 10327058 | Name on file [1] | Address on file | | | | |
| 9494437 | Name on file [1] | Address on file | | | | |
| 9494163 | Name on file [1] | Address on file | | | | |
| 10296473 | Name on file [1] | Address on file | | | | |
| 10296864 | Name on file [1] | Address on file | | | | |
| 9494722 | Name on file [1] | Address on file | | | | |
| 10299097 | Name on file [1] | Address on file | | | | |
| 10397872 | Name on file [1] | Address on file | | | | |
| 10371464 | Name on file [1] | Address on file | | | | |
| 7088151 | Ernie's Pharmacy & Wellness Center, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088148 | Ernie's Pharmacy & Wellness Center, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088149 | Ernie's Pharmacy & Wellness Center, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088150 | Ernie's Pharmacy & Wellness Center, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088152 | Ernie's Pharmacy & Wellness Center, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7074874 | ERNST & YOUNG | PITTSBG NTNL BNK - PITT 640382 | PITTSBURGH | PA | 15264 | |
| 7077746 | ERNST & YOUNG LLP | 1 MORE LONDON PLACE | LONDON | | SE1 2AF | United Kingdom |
| 7590619 | Ernst & Young LLP | Attn: General Counsel, 300 First Stamford Place | Stamford | CT | 06902 | |
| 7589069 | Ernst & Young LLP | Attn: General Counsel, 300 First Stamford Place | Stamford | CT | 06902-6765 | |
| 10438768 | Name on file [1] | Address on file | | | | |
| 7827017 | Name on file [1] | Address on file | | | | |
| 8309753 | Ernst, Stephanie | Address on file | | | | |
| 10306029 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397873 | Name on file [1] | Address on file | | | | |
| 9487906 | Name on file [1] | Address on file | | | | |
| 10408771 | Name on file [1] | Address on file | | | | |
| 10408771 | Name on file [1] | Address on file | | | | |
| 7147624 | Errigo, Demetrio P. | Address on file | | | | |
| 10484410 | Name on file [1] | Address on file | | | | |
| 7076388 | ERROL B DE SOUZA | Address on file | | | | |
| 7084635 | error s/b purdue sold to bill to | 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072 | |
| 8294291 | Name on file [1] | Address on file | | | | |
| 8294291 | Name on file [1] | Address on file | | | | |
| 10432872 | Name on file [1] | Address on file | | | | |
| 7079290 | Erskine, Jill J. | Address on file | | | | |
| 10379207 | Name on file [1] | Address on file | | | | |
| 8297848 | Name on file [1] | Address on file | | | | |
| 10433425 | Name on file [1] | Address on file | | | | |
| 7079291 | Erukulla, Ravi K. | Address on file | | | | |
| 10297026 | Name on file [1] | Address on file | | | | |
| 9733335 | Name on file [1] | Address on file | | | | |
| 10289948 | Name on file [1] | Address on file | | | | |
| 7992574 | Ervin, Charles | Address on file | | | | |
| 10342449 | Name on file [1] | Address on file | | | | |
| 8009905 | Name on file [1] | Address on file | | | | |
| 8287062 | Ervin, Larry | Address on file | | | | |
| 10573954 | Ervin, Larry | Address on file | | | | |
| 11293163 | Name on file [1] | Address on file | | | | |
| 10431310 | Name on file [1] | Address on file | | | | |
| 10399764 | Name on file [1] | Address on file | | | | |
| 10279881 | Name on file [1] | Address on file | | | | |
| 7883063 | Name on file [1] | Address on file | | | | |
| 10449546 | Name on file [1] | Address on file | | | | |
| 8007655 | Name on file [1] | Address on file | | | | |
| 7082857 | Erway, Genna M. | Address on file | | | | |
| 10374476 | Name on file [1] | Address on file | | | | |
| 8304913 | Name on file [1] | Address on file | | | | |
| 8281042 | Name on file [1] | Address on file | | | | |
| 7997750 | Name on file [1] | Address on file | | | | |
| 8278154 | Name on file [1] | Address on file | | | | |
| 8298903 | Name on file [1] | Address on file | | | | |
| 7900452 | Erwin, James | Address on file | | | | |
| 7914623 | Erwin, James | Address on file | | | | |
| 10414983 | Name on file [1] | Address on file | | | | |
| 10503279 | Name on file [1] | Address on file | | | | |
| 8304281 | Name on file [1] | Address on file | | | | |
| 7075077 | ERX NETWORK HOLDINGS INC | P.O. BOX 25485 | SALT LAKE CITY | UT | 84125 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1477 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295773 | Name on file [1] | Address on file | | | | |
| 8278281 | Name on file [1] | Address on file | | | | |
| 10374299 | Name on file [1] | Address on file | | | | |
| 10470062 | Name on file [1] | Address on file | | | | |
| 10350317 | Name on file [1] | Address on file | | | | |
| 10517840 | Name on file [1] | Address on file | | | | |
| 8008105 | Name on file [1] | Address on file | | | | |
| 10518190 | Name on file [1] | Address on file | | | | |
| 8318196 | Name on file [1] | Address on file | | | | |
| 7147625 | Escalante-Herson, Mabel | Address on file | | | | |
| 8317843 | Name on file [1] | Address on file | | | | |
| 9498987 | Escambia County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871842 | Escambia County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871841 | Escambia County, Alabama | Tony Sanks, County Administrator, P.O. Box 848 | Brewton | AL | 36427 | |
| 10551117 | Escambia County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586138 | ESCAMBIA COUNTY, FLORIDA | ATTN: CHAIRMAN OF THE CNTY COMMISSIONERS; BD OF CNTY COMMISSIONERS, 221 PALAFOX PLACE, SUITE 400 | PENSACOLA | FL | 32502 | |
| 7093271 | Escambia County, Florida | Attn: Chairman of the County Commissioners; Board of County Commissioners, 221 Palafox Place, Suite 400 | Pensacola | FL | 32502 | |
| 7088153 | Escambia County, Florida | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088154 | Escambia County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088157 | Escanaba, City of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088155 | Escanaba, City of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7088156 | Escanaba, City of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088158 | Escanaba, City of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7075947 | ESCO TECHNOLOGIES INC | 1661 LORETTA AVE | CROYDON | PA | 19021 | |
| 10358723 | Name on file [1] | Address on file | | | | |
| 10403624 | Name on file [1] | Address on file | | | | |
| 7993683 | Name on file [1] | Address on file | | | | |
| 8279112 | Name on file [1] | Address on file | | | | |
| 7988695 | Escobedo, Annie | Address on file | | | | |
| 7970847 | Escobedo, Annie | Address on file | | | | |
| 8005418 | Escobedo, John | Address on file | | | | |
| 8335207 | Name on file [1] | Address on file | | | | |
| 7996753 | Name on file [1] | Address on file | | | | |
| 10469717 | Name on file [1] | Address on file | | | | |
| 8004093 | Name on file [1] | Address on file | | | | |
| 10428297 | Name on file [1] | Address on file | | | | |
| 8335723 | Name on file [1] | Address on file | | | | |
| 7914479 | Esfandialy, Victoria | Address on file | | | | |
| 10370870 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10534262 | Name on file [1] | Address on file | | | | |
| 8305374 | Name on file [1] | Address on file | | | | |
| 10537118 | ESI Mail Pharmacy Service, Inc. | Daniel Joseph Saval, Kobre & Kim LLP, 800 Third Avenue | New York | NY | 10022 | |
| 9494913 | Name on file [1] | Address on file | | | | |
| 8318197 | Name on file [1] | Address on file | | | | |
| 10518630 | Name on file [1] | Address on file | | | | |
| 7951049 | Name on file [1] | Address on file | | | | |
| 8318917 | Name on file [1] | Address on file | | | | |
| 7076043 | ESKILLZ CORP | 3 CHURCH CIRCLE #121 | ANNAPOLIS | MD | 21401 | |
| 8310948 | Name on file [1] | Address on file | | | | |
| 10420869 | Name on file [1] | Address on file | | | | |
| 8324588 | Name on file [1] | Address on file | | | | |
| 10540143 | Name on file [1] | Address on file | | | | |
| 7902502 | Name on file [1] | Address on file | | | | |
| 10376718 | Name on file [1] | Address on file | | | | |
| 10534907 | Esmeralda County | Attn: Erica D. Entsminger, Eglet Adams, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 9492275 | Name on file [1] | Address on file | | | | |
| 9492276 | Name on file [1] | Address on file | | | | |
| 7591772 | Esmerelda County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7589070 | ESP Incorporated dba Christopher & Long | Attn: General Counsel, 600 Broadway, Suite 690 | Kansas City | MO | 64105 | |
| 8292968 | Name on file [1] | Address on file | | | | |
| 8292968 | Name on file [1] | Address on file | | | | |
| 10477707 | Name on file [1] | Address on file | | | | |
| 10419999 | Name on file [1] | Address on file | | | | |
| 10283700 | Name on file [1] | Address on file | | | | |
| 7959745 | Name on file [1] | Address on file | | | | |
| 8281883 | Name on file [1] | Address on file | | | | |
| 10372233 | Name on file [1] | Address on file | | | | |
| 10371927 | Name on file [1] | Address on file | | | | |
| 9733277 | Name on file [1] | Address on file | | | | |
| 10293270 | Name on file [1] | Address on file | | | | |
| 10293270 | Name on file [1] | Address on file | | | | |
| 7587482 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181878 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587489 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181880 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181879 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1479 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587481 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587483 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181881 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181882 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7943692 | Espey, Floyd | Address on file | | | | |
| 8306505 | Name on file [1] | Address on file | | | | |
| 7955231 | Espey, Mel | Address on file | | | | |
| 10484113 | Name on file [1] | Address on file | | | | |
| 10484171 | Name on file [1] | Address on file | | | | |
| 8299402 | Name on file [1] | Address on file | | | | |
| 10513079 | Name on file [1] | Address on file | | | | |
| 8295057 | Name on file [1] | Address on file | | | | |
| 8295057 | Name on file [1] | Address on file | | | | |
| 8304491 | Name on file [1] | Address on file | | | | |
| 10420693 | Name on file [1] | Address on file | | | | |
| 8304299 | Name on file [1] | Address on file | | | | |
| 7995911 | Name on file [1] | Address on file | | | | |
| 10488972 | Name on file [1] | Address on file | | | | |
| 10347015 | Name on file [1] | Address on file | | | | |
| 7900879 | Espinoza, Abraham | Address on file | | | | |
| 7997909 | Name on file [1] | Address on file | | | | |
| 8318731 | Name on file [1] | Address on file | | | | |
| 8009520 | Name on file [1] | Address on file | | | | |
| 8294071 | Name on file [1] | Address on file | | | | |
| 8294071 | Name on file [1] | Address on file | | | | |
| 10433297 | Name on file [1] | Address on file | | | | |
| 10284585 | Name on file [1] | Address on file | | | | |
| 8318544 | Name on file [1] | Address on file | | | | |
| 10479736 | Name on file [1] | Address on file | | | | |
| 10437263 | Name on file [1] | Address on file | | | | |
| 8310325 | Name on file [1] | Address on file | | | | |
| 10439763 | Name on file [1] | Address on file | | | | |
| 10419798 | Name on file [1] | Address on file | | | | |
| 10319532 | Name on file [1] | Address on file | | | | |
| 10444402 | Name on file [1] | Address on file | | | | |
| 10488901 | Name on file [1] | Address on file | | | | |
| 10426844 | Name on file [1] | Address on file | | | | |
| 7147626 | Esposito, Joseph | Address on file | | | | |
| 7079293 | Esposito, Michael J. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1480 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979317 | Name on file [1] | Address on file | | | | |
| 7979317 | Name on file [1] | Address on file | | | | |
| 7079292 | Esposito, Neal J. | Address on file | | | | |
| 10386302 | Name on file [1] | Address on file | | | | |
| 7955674 | Esposito, Tony | Address on file | | | | |
| 7988572 | Espriel, Robert | Address on file | | | | |
| 8317441 | Name on file [1] | Address on file | | | | |
| 10420064 | Name on file [1] | Address on file | | | | |
| 7091013 | Esq. Dorothy J. Sherman | Jared D. Shepherd, Hoff, Barry & Kozar, 775 Prairie Center Drive, Ste. 160 | Eden Prairie | MN | 55344 | |
| 10422307 | Name on file [1] | Address on file | | | | |
| 11624137 | Name on file [1] | Address on file | | | | |
| 10524485 | Name on file [1] | Address on file | | | | |
| 10524485 | Name on file [1] | Address on file | | | | |
| 7971141 | Esquibel, Gary | Address on file | | | | |
| 8294977 | Name on file [1] | Address on file | | | | |
| 8294977 | Name on file [1] | Address on file | | | | |
| 7948974 | Name on file [1] | Address on file | | | | |
| 7971144 | Esquibel, Richard | Address on file | | | | |
| 11393302 | Name on file [1] | Address on file | | | | |
| 10318252 | Name on file [1] | Address on file | | | | |
| 7946712 | Name on file [1] | Address on file | | | | |
| 8298983 | Esquivel, Frank P. | Address on file | | | | |
| 10284608 | Name on file [1] | Address on file | | | | |
| 8298982 | Esquivel, Judith | Address on file | | | | |
| 10336266 | Name on file [1] | Address on file | | | | |
| 10338581 | Name on file [1] | Address on file | | | | |
| 8283647 | Name on file [1] | Address on file | | | | |
| 10466128 | Name on file [1] | Address on file | | | | |
| 10429432 | Name on file [1] | Address on file | | | | |
| 10293453 | Name on file [1] | Address on file | | | | |
| 10293453 | Name on file [1] | Address on file | | | | |
| 10540390 | Essendant Inc. f/k/a United Stationer | Crowell & Moring LLP, FBO Essendant Inc., f/k/a United Stationer, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10540390 | Essendant Inc. f/k/a United Stationer | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538684 | Essendant Inc. f/k/a United Stationer | Crowell & Moring LLP FBO Essendant Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10545601 | Essent PRMC, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545601 | Essent PRMC, L.P. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545601 | Essent PRMC, L.P. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592527 | Essent PRMC, L.P. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545601 | Essent PRMC, L.P. | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 11226267 | Name on file [1] | Address on file | | | | |
| 10304495 | Name on file [1] | Address on file | | | | |
| 10493392 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7885590 | Name on file [1] | Address on file | | | | |
| 7885590 | Name on file [1] | Address on file | | | | |
| 7863928 | Name on file [1] | Address on file | | | | |
| 8011504 | Name on file [1] | Address on file | | | | |
| 10313521 | Name on file [1] | Address on file | | | | |
| 7586368 | ESSEX COUNTY, NEW JERSEY | ATTN: CNTY CLERK, 465 MARTIN LUTHER KING JR. BLVD., ROOM 247 | NEWARK | NJ | 07102-0690 | |
| 7586359 | ESSEX COUNTY, NEW JERSEY | ATTN: CNTY EXECUTIVE, 465 DR. MARTIN LUTHER KING, JR. BOULEVARD, HALL OF RECORDS - ROOM 405 | NEWARK | NJ | 07102 | |
| 7094947 | Essex County, New Jersey | Attn: County Clerk, 465 Martin Luther King Jr. Blvd., Room 247 | Newark | NJ | 07102-0690 | |
| 7094946 | Essex County, New Jersey | Attn: County Executive, 465 Dr. Martin Luther King, Jr. Boulevard, Hall of Records - Room 405 | Newark | NJ | 07102 | |
| 7088160 | Essex County, New Jersey | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7993112 | Essex County, New Jersey | Olstein, Brody & Agnello, P.C., c/o Carella, Byrne, Cecchi,, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7077424 | ESSEX GRAIN PRODUCTS INC | 9 LEE BLVD | MALVERN | PA | 19355-1234 | |
| 7077956 | ESSEX TECHNOLOGY GROUP INC | 201 W PASSAIC ST STE 303 | ROCHELLE PARK | NJ | 07662 | |
| 8308485 | Name on file [1] | Address on file | | | | |
| 8319211 | Name on file [1] | Address on file | | | | |
| 10539916 | Essilor of America, Inc. Welfare Benefit Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8294168 | Name on file [1] | Address on file | | | | |
| 8294168 | Name on file [1] | Address on file | | | | |
| 10357900 | Name on file [1] | Address on file | | | | |
| 8293553 | Name on file [1] | Address on file | | | | |
| 8293553 | Name on file [1] | Address on file | | | | |
| 7971101 | Estarellas, Roberte Sotomayor | Address on file | | | | |
| 11290366 | Name on file [1] | Address on file | | | | |
| 11336009 | Name on file [1] | Address on file | | | | |
| 11335992 | Name on file [1] | Address on file | | | | |
| 10313782 | Name on file [1] | Address on file | | | | |
| 9498535 | Name on file [1] | Address on file | | | | |
| 10484386 | Name on file [1] | Address on file | | | | |
| 11336023 | Name on file [1] | Address on file | | | | |
| 8308136 | Name on file [1] | Address on file | | | | |
| 11336659 | Name on file [1] | Address on file | | | | |
| 9492277 | Name on file [1] | Address on file | | | | |
| 10432629 | Name on file [1] | Address on file | | | | |
| 10432629 | Name on file [1] | Address on file | | | | |
| 10366965 | Name on file [1] | Address on file | | | | |
| 10496393 | Name on file [1] | Address on file | | | | |
| 11395170 | Name on file [1] | Address on file | | | | |
| 10540037 | Name on file [1] | Address on file | | | | |
| 10370561 | Name on file [1] | Address on file | | | | |
| 10483518 | Name on file [1] | Address on file | | | | |
| 7859031 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1482 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7859031 | Name on file [1] | Address on file | | | | |
| 7958018 | Estate of Benjamin Rivell, et al. | Attn: William Rivell, 1028 Warren Road | West Chester | PA | 19382 | |
| 7958031 | Estate of Benjamin Rivell, et al. | Freiwald Law, P.C., Attn: Glenn A. Ellis, Zachary S. Feinberg, 1500 Walnut Street, Eighteenth Floor | Philadelphia | PA | 19102 | |
| 10358315 | Name on file [1] | Address on file | | | | |
| 10521643 | Estate of Beverly Sackler | Gerard Uzzi 55 Hudson Y, ards | New York | NY | 10001 | |
| 10521658 | Estate of Beverly Sackler | Address on file | | | | |
| 10521658 | Estate of Beverly Sackler | Address on file | | | | |
| 11335994 | Name on file [1] | Address on file | | | | |
| 9490307 | Name on file [1] | Address on file | | | | |
| 10376401 | Name on file [1] | Address on file | | | | |
| 10426627 | Name on file [1] | Address on file | | | | |
| 10316474 | Name on file [1] | Address on file | | | | |
| 7096725 | Estate of Bruce Brockel | ATTN: C. BENNETT LONG, LONG & LONG, 301 ST. LOUIS STREET | MOBILE | AL | 36602 | |
| 7096723 | Estate of Bruce Brockel | ATTN: DAVID ANTHONY BUSBY, DANIELL, UPTON, PERRY & MORRIS, 30421 HIGHWAY 181 | DAPHNE | AL | 36526 | |
| 7096724 | Estate of Bruce Brockel | ATTN: JONATHON R. LAW, JONATHON R. LAW, 30421 HIGHWAY 181 | DAPHNE | AL | 36527 | |
| 11336650 | Name on file [1] | Address on file | | | | |
| 11336007 | Name on file [1] | Address on file | | | | |
| 10484228 | Name on file [1] | Address on file | | | | |
| 10347251 | Name on file [1] | Address on file | | | | |
| 10376859 | Name on file [1] | Address on file | | | | |
| 10496250 | Name on file [1] | Address on file | | | | |
| 10485042 | Name on file [1] | Address on file | | | | |
| 11336022 | Name on file [1] | Address on file | | | | |
| 10371058 | Name on file [1] | Address on file | | | | |
| 10376894 | Name on file [1] | Address on file | | | | |
| 8313675 | Name on file [1] | Address on file | | | | |
| 8313675 | Name on file [1] | Address on file | | | | |
| 10376618 | Name on file [1] | Address on file | | | | |
| 11336672 | Name on file [1] | Address on file | | | | |
| 10351827 | Name on file [1] | Address on file | | | | |
| 10393272 | Name on file [1] | Address on file | | | | |
| 10393272 | Name on file [1] | Address on file | | | | |
| 11191908 | Name on file [1] | Address on file | | | | |
| 8293748 | Name on file [1] | Address on file | | | | |
| 8293748 | Name on file [1] | Address on file | | | | |
| 11335991 | Name on file [1] | Address on file | | | | |
| 8313061 | Name on file [1] | Address on file | | | | |
| 10519491 | Name on file [1] | Address on file | | | | |
| 11336642 | Name on file [1] | Address on file | | | | |
| 11336000 | Name on file [1] | Address on file | | | | |
| 8011722 | Name on file [1] | Address on file | | | | |
| 8308130 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335998 | Name on file [1] | Address on file | | | | |
| 10278577 | Name on file [1] | Address on file | | | | |
| 10470628 | Name on file [1] | Address on file | | | | |
| 10350448 | Name on file [1] | Address on file | | | | |
| 7976201 | Name on file [1] | Address on file | | | | |
| 11336649 | Name on file [1] | Address on file | | | | |
| 10496423 | Name on file [1] | Address on file | | | | |
| 8327130 | Name on file [1] | Address on file | | | | |
| 11335997 | Name on file [1] | Address on file | | | | |
| 10432623 | Name on file [1] | Address on file | | | | |
| 10432623 | Name on file [1] | Address on file | | | | |
| 11218929 | Name on file [1] | Address on file | | | | |
| 10485104 | Name on file [1] | Address on file | | | | |
| 11222549 | Name on file [1] | Address on file | | | | |
| 10370674 | Name on file [1] | Address on file | | | | |
| 10486937 | Name on file [1] | Address on file | | | | |
| 10486937 | Name on file [1] | Address on file | | | | |
| 10359509 | Name on file [1] | Address on file | | | | |
| 11336001 | Name on file [1] | Address on file | | | | |
| 11618002 | Name on file [1] | Address on file | | | | |
| 11336643 | Name on file [1] | Address on file | | | | |
| 11277395 | Name on file [1] | Address on file | | | | |
| 10370932 | Name on file [1] | Address on file | | | | |
| 9492278 | Name on file [1] | Address on file | | | | |
| 10513623 | Name on file [1] | Address on file | | | | |
| 10513623 | Name on file [1] | Address on file | | | | |
| 10484618 | Name on file [1] | Address on file | | | | |
| 11336673 | Name on file [1] | Address on file | | | | |
| 11336661 | Name on file [1] | Address on file | | | | |
| 10278505 | Name on file [1] | Address on file | | | | |
| 10370954 | Name on file [1] | Address on file | | | | |
| 10393270 | Name on file [1] | Address on file | | | | |
| 10393270 | Name on file [1] | Address on file | | | | |
| 10485453 | Name on file [1] | Address on file | | | | |
| 7944782 | Name on file [1] | Address on file | | | | |
| 10350484 | Name on file [1] | Address on file | | | | |
| 7897613 | Name on file [1] | Address on file | | | | |
| 7967639 | Name on file [1] | Address on file | | | | |
| 10496446 | Name on file [1] | Address on file | | | | |
| 10496446 | Name on file [1] | Address on file | | | | |
| 10352007 | Name on file [1] | Address on file | | | | |
| 10483712 | Name on file [1] | Address on file | | | | |
| 11336652 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10376806 | Name on file [1] | Address on file | | | | |
| 10486451 | Name on file [1] | Address on file | | | | |
| 10433709 | Name on file [1] | Address on file | | | | |
| 7872783 | Name on file [1] | Address on file | | | | |
| 10351645 | Name on file [1] | Address on file | | | | |
| 11335999 | Name on file [1] | Address on file | | | | |
| 10377424 | Name on file [1] | Address on file | | | | |
| 8294973 | Name on file [1] | Address on file | | | | |
| 8294973 | Name on file [1] | Address on file | | | | |
| 8311954 | Name on file [1] | Address on file | | | | |
| 10498109 | Name on file [1] | Address on file | | | | |
| 10487768 | Name on file [1] | Address on file | | | | |
| 10483546 | Name on file [1] | Address on file | | | | |
| 10486424 | Name on file [1] | Address on file | | | | |
| 7972453 | Name on file [1] | Address on file | | | | |
| 10416559 | Name on file [1] | Address on file | | | | |
| 10536617 | Name on file [1] | Address on file | | | | |
| 10488980 | Name on file [1] | Address on file | | | | |
| 11336648 | Name on file [1] | Address on file | | | | |
| 11336665 | Name on file [1] | Address on file | | | | |
| 10343828 | Name on file [1] | Address on file | | | | |
| 7931801 | Name on file [1] | Address on file | | | | |
| 10347914 | Name on file [1] | Address on file | | | | |
| 10376755 | Name on file [1] | Address on file | | | | |
| 7982819 | Name on file [1] | Address on file | | | | |
| 10286283 | Name on file [1] | Address on file | | | | |
| 10286283 | Name on file [1] | Address on file | | | | |
| 10349645 | Name on file [1] | Address on file | | | | |
| 11336675 | Name on file [1] | Address on file | | | | |
| 7927946 | Name on file [1] | Address on file | | | | |
| 7927946 | Name on file [1] | Address on file | | | | |
| 8004085 | Name on file [1] | Address on file | | | | |
| 10488011 | Name on file [1] | Address on file | | | | |
| 10486096 | Name on file [1] | Address on file | | | | |
| 10485691 | Name on file [1] | Address on file | | | | |
| 11336015 | Name on file [1] | Address on file | | | | |
| 8325264 | Name on file [1] | Address on file | | | | |
| 10521570 | Estate of Jonathan Sackler | Gerard Uzzi 55 Hudson Y, ards | New York | NY | 10001 | |
| 10521473 | Estate of Jonathan Sackler | Address on file | | | | |
| 10521473 | Estate of Jonathan Sackler | Address on file | | | | |
| 11336017 | Name on file [1] | Address on file | | | | |
| 10349185 | Name on file [1] | Address on file | | | | |
| 10313097 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11618001 | Name on file [1] | Address on file | | | | |
| 10376567 | Name on file [1] | Address on file | | | | |
| 10482584 | Name on file [1] | Address on file | | | | |
| 11336654 | Name on file [1] | Address on file | | | | |
| 11210875 | Name on file [1] | Address on file | | | | |
| 11336010 | Name on file [1] | Address on file | | | | |
| 11336020 | Name on file [1] | Address on file | | | | |
| 10320621 | Name on file [1] | Address on file | | | | |
| 10283178 | Name on file [1] | Address on file | | | | |
| 11336008 | Name on file [1] | Address on file | | | | |
| 10356584 | Name on file [1] | Address on file | | | | |
| 10377133 | Name on file [1] | Address on file | | | | |
| 11336021 | Name on file [1] | Address on file | | | | |
| 10432633 | Name on file [1] | Address on file | | | | |
| 10432633 | Name on file [1] | Address on file | | | | |
| 10391289 | Name on file [1] | Address on file | | | | |
| 10481041 | Name on file [1] | Address on file | | | | |
| 10468971 | Name on file [1] | Address on file | | | | |
| 10480255 | Name on file [1] | Address on file | | | | |
| 10480255 | Name on file [1] | Address on file | | | | |
| 10359290 | Name on file [1] | Address on file | | | | |
| 10394340 | Name on file [1] | Address on file | | | | |
| 10432635 | Name on file [1] | Address on file | | | | |
| 10432635 | Name on file [1] | Address on file | | | | |
| 7951817 | Name on file [1] | Address on file | | | | |
| 8308206 | Name on file [1] | Address on file | | | | |
| 11190350 | Name on file [1] | Address on file | | | | |
| 11336653 | Name on file [1] | Address on file | | | | |
| 11336669 | Name on file [1] | Address on file | | | | |
| 11336645 | Name on file [1] | Address on file | | | | |
| 10432637 | Name on file [1] | Address on file | | | | |
| 10432637 | Name on file [1] | Address on file | | | | |
| 10370648 | Name on file [1] | Address on file | | | | |
| 10278018 | Name on file [1] | Address on file | | | | |
| 10335499 | Name on file [1] | Address on file | | | | |
| 10369728 | Name on file [1] | Address on file | | | | |
| 10484281 | Name on file [1] | Address on file | | | | |
| 11336016 | Name on file [1] | Address on file | | | | |
| 11336019 | Name on file [1] | Address on file | | | | |
| 8313181 | Name on file [1] | Address on file | | | | |
| 10397529 | Name on file [1] | Address on file | | | | |
| 7963536 | Name on file [1] | Address on file | | | | |
| 10370979 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10359723 | Name on file [1] | Address on file | | | | |
| 10432628 | Name on file [1] | Address on file | | | | |
| 10432628 | Name on file [1] | Address on file | | | | |
| 10368312 | Name on file [1] | Address on file | | | | |
| 11336011 | Name on file [1] | Address on file | | | | |
| 7956711 | Name on file [1] | Address on file | | | | |
| 11336002 | Name on file [1] | Address on file | | | | |
| 10370920 | Name on file [1] | Address on file | | | | |
| 10326503 | Name on file [1] | Address on file | | | | |
| 10281953 | Name on file [1] | Address on file | | | | |
| 10432624 | Name on file [1] | Address on file | | | | |
| 10432624 | Name on file [1] | Address on file | | | | |
| 10488437 | Name on file [1] | Address on file | | | | |
| 10315915 | Name on file [1] | Address on file | | | | |
| 10485249 | Name on file [1] | Address on file | | | | |
| 10485249 | Name on file [1] | Address on file | | | | |
| 9488876 | Name on file [1] | Address on file | | | | |
| 9735071 | Name on file [1] | Address on file | | | | |
| 11336651 | Name on file [1] | Address on file | | | | |
| 10376389 | Name on file [1] | Address on file | | | | |
| 7995848 | Name on file [1] | Address on file | | | | |
| 8328128 | Name on file [1] | Address on file | | | | |
| 8308190 | Name on file [1] | Address on file | | | | |
| 11336641 | Name on file [1] | Address on file | | | | |
| 10521680 | Estate of Raymond Sackler | Gerard Uzzi 55 Hudson Yards | New York | NY | 10001 | |
| 10521644 | Estate of Raymond Sackler | Address on file | | | | |
| 10521644 | Estate of Raymond Sackler | Address on file | | | | |
| 11336644 | Name on file [1] | Address on file | | | | |
| 11336663 | Name on file [1] | Address on file | | | | |
| 8294955 | Name on file [1] | Address on file | | | | |
| 8294955 | Name on file [1] | Address on file | | | | |
| 8003411 | Name on file [1] | Address on file | | | | |
| 10486305 | Name on file [1] | Address on file | | | | |
| 7826707 | Name on file [1] | Address on file | | | | |
| 11336677 | Name on file [1] | Address on file | | | | |
| 10278839 | Name on file [1] | Address on file | | | | |
| 11335993 | Name on file [1] | Address on file | | | | |
| 11336662 | Name on file [1] | Address on file | | | | |
| 8293274 | Name on file [1] | Address on file | | | | |
| 8293274 | Name on file [1] | Address on file | | | | |
| 10432631 | Name on file [1] | Address on file | | | | |
| 10432631 | Name on file [1] | Address on file | | | | |
| 10393728 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393728 | Name on file [1] | Address on file | | | | |
| 11335990 | Name on file [1] | Address on file | | | | |
| 7944795 | Name on file [1] | Address on file | | | | |
| 10421401 | Name on file [1] | Address on file | | | | |
| 7969216 | Name on file [1] | Address on file | | | | |
| 11336014 | Name on file [1] | Address on file | | | | |
| 11335995 | Name on file [1] | Address on file | | | | |
| 11336646 | Name on file [1] | Address on file | | | | |
| 10369394 | Name on file [1] | Address on file | | | | |
| 10421427 | Name on file [1] | Address on file | | | | |
| 10432626 | Name on file [1] | Address on file | | | | |
| 10432626 | Name on file [1] | Address on file | | | | |
| 11336004 | Name on file [1] | Address on file | | | | |
| 11336024 | Name on file [1] | Address on file | | | | |
| 11336676 | Name on file [1] | Address on file | | | | |
| 10540035 | Name on file [1] | Address on file | | | | |
| 8321157 | Name on file [1] | Address on file | | | | |
| 10480582 | Name on file [1] | Address on file | | | | |
| 10376743 | Name on file [1] | Address on file | | | | |
| 11336664 | Name on file [1] | Address on file | | | | |
| 10496380 | Name on file [1] | Address on file | | | | |
| 8335197 | Name on file [1] | Address on file | | | | |
| 11336668 | Name on file [1] | Address on file | | | | |
| 11641549 | Name on file [1] | Address on file | | | | |
| 11336647 | Name on file [1] | Address on file | | | | |
| 11336660 | Name on file [1] | Address on file | | | | |
| 11336666 | Name on file [1] | Address on file | | | | |
| 10393274 | Name on file [1] | Address on file | | | | |
| 10393274 | Name on file [1] | Address on file | | | | |
| 10486739 | Name on file [1] | Address on file | | | | |
| 10486046 | Name on file [1] | Address on file | | | | |
| 10369431 | Name on file [1] | Address on file | | | | |
| 11336674 | Name on file [1] | Address on file | | | | |
| 10485924 | Name on file [1] | Address on file | | | | |
| 11336006 | Name on file [1] | Address on file | | | | |
| 10432619 | Name on file [1] | Address on file | | | | |
| 10432619 | Name on file [1] | Address on file | | | | |
| 10376247 | Name on file [1] | Address on file | | | | |
| 10357100 | Name on file [1] | Address on file | | | | |
| 10421399 | Name on file [1] | Address on file | | | | |
| 10486508 | Name on file [1] | Address on file | | | | |
| 11336003 | Name on file [1] | Address on file | | | | |
| 10371016 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358249 | Name on file [1] | Address on file | | | | |
| 11336005 | Name on file [1] | Address on file | | | | |
| 11336013 | Name on file [1] | Address on file | | | | |
| 8328516 | Name on file [1] | Address on file | | | | |
| 10487652 | Name on file [1] | Address on file | | | | |
| 11336667 | Name on file [1] | Address on file | | | | |
| 8337586 | Name on file [1] | Address on file | | | | |
| 8337586 | Name on file [1] | Address on file | | | | |
| 10538091 | Name on file [1] | Address on file | | | | |
| 8328795 | Name on file [1] | Address on file | | | | |
| 11336018 | Name on file [1] | Address on file | | | | |
| 10421439 | Name on file [1] | Address on file | | | | |
| 10488790 | Name on file [1] | Address on file | | | | |
| 10332130 | Name on file [1] | Address on file | | | | |
| 10294260 | Name on file [1] | Address on file | | | | |
| 10294260 | Name on file [1] | Address on file | | | | |
| 9492279 | Name on file [1] | Address on file | | | | |
| 9734754 | Name on file [1] | Address on file | | | | |
| 10504959 | Name on file [1] | Address on file | | | | |
| 10295034 | Name on file [1] | Address on file | | | | |
| 9732912 | Name on file [1] | Address on file | | | | |
| 10297709 | Name on file [1] | Address on file | | | | |
| 7907875 | Name on file [1] | Address on file | | | | |
| 8270417 | Name on file [1] | Address on file | | | | |
| 8277811 | Name on file [1] | Address on file | | | | |
| 10462084 | Name on file [1] | Address on file | | | | |
| 10505722 | Name on file [1] | Address on file | | | | |
| 8277219 | Name on file [1] | Address on file | | | | |
| 8317442 | Name on file [1] | Address on file | | | | |
| 7960097 | Name on file [1] | Address on file | | | | |
| 10419603 | Name on file [1] | Address on file | | | | |
| 8012148 | Name on file [1] | Address on file | | | | |
| 10516457 | Name on file [1] | Address on file | | | | |
| 8293295 | Name on file [1] | Address on file | | | | |
| 8293295 | Name on file [1] | Address on file | | | | |
| 7901231 | Esters, Carolyn | Address on file | | | | |
| 7986109 | Name on file [1] | Address on file | | | | |
| 7974265 | Name on file [1] | Address on file | | | | |
| 7082718 | Estes II, Charles L. | Address on file | | | | |
| 8317443 | Name on file [1] | Address on file | | | | |
| 8339045 | Name on file [1] | Address on file | | | | |
| 8331860 | Name on file [1] | Address on file | | | | |
| 8008154 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326292 | Name on file [1] | Address on file | | | | |
| 10483053 | Name on file [1] | Address on file | | | | |
| 8279079 | Name on file [1] | Address on file | | | | |
| 10362154 | Name on file [1] | Address on file | | | | |
| 8277718 | Name on file [1] | Address on file | | | | |
| 10326984 | Name on file [1] | Address on file | | | | |
| 7588729 | Esteve Pharmaceuticals, S.A. | FAO: Daniel Girona, General Counsel, Passeig de la Zona Franca 109, 4a Planta | Barcelona | | 08038 | Spain |
| 7898790 | Name on file [1] | Address on file | | | | |
| 10294261 | Name on file [1] | Address on file | | | | |
| 10294261 | Name on file [1] | Address on file | | | | |
| 10374511 | Name on file [1] | Address on file | | | | |
| 10495026 | Name on file [1] | Address on file | | | | |
| 10495026 | Name on file [1] | Address on file | | | | |
| 10409218 | Name on file [1] | Address on file | | | | |
| 10409218 | Name on file [1] | Address on file | | | | |
| 7088161 | Estill County Emergency Medical Services | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7586770 | ESTILL COUNTY EMERGENCY MEDICAL SERVICES | ATTN: CHAIRMAN, VICE CHAIRMAN BD OF EDUCATION AND SUPERINTENDENT, 22 MERCY COURT | IRVINE | KY | 40336 | |
| 7094008 | Estill County Emergency Medical Services | Attn: Chairman, Vice Chairman Board Of Education and Superintendent, 22 Mercy Court | Irvine | KY | 40336 | |
| 7094009 | Estill County Emergency Medical Services | ATTN: OFFICER IN-CHARGE/JIMMY WISE, 22 MERCY COURT(MAIN OFFICE) | IRVINE | KY | 40336 | |
| 10534494 | Estill County Emergency Medical Services | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orlenas | LA | 70130 | |
| 10314325 | Name on file [1] | Address on file | | | | |
| 10447653 | Name on file [1] | Address on file | | | | |
| 10497554 | Name on file [1] | Address on file | | | | |
| 10503900 | Name on file [1] | Address on file | | | | |
| 7962377 | Name on file [1] | Address on file | | | | |
| 7988609 | Estrada, Henry | Address on file | | | | |
| 8280976 | Name on file [1] | Address on file | | | | |
| 10498908 | Name on file [1] | Address on file | | | | |
| 10429945 | Name on file [1] | Address on file | | | | |
| 8304892 | Name on file [1] | Address on file | | | | |
| 9736536 | Name on file [1] | Address on file | | | | |
| 9736536 | Name on file [1] | Address on file | | | | |
| 7864666 | Name on file [1] | Address on file | | | | |
| 10506897 | Name on file [1] | Address on file | | | | |
| 10347569 | Name on file [1] | Address on file | | | | |
| 10512762 | Name on file [1] | Address on file | | | | |
| 8304776 | Name on file [1] | Address on file | | | | |
| 8324199 | Name on file [1] | Address on file | | | | |
| 10447645 | Name on file [1] | Address on file | | | | |
| 10374336 | Name on file [1] | Address on file | | | | |
| 7081286 | Etemad, Mehran | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740966 | Name on file [1] | Address on file | | | | |
| 9741081 | Name on file [1] | Address on file | | | | |
| 10372806 | Name on file [1] | Address on file | | | | |
| 10470257 | Name on file [1] | Address on file | | | | |
| 10409755 | Name on file [1] | Address on file | | | | |
| 10286825 | Name on file [1] | Address on file | | | | |
| 10452071 | Ethan Allen Global, Inc. and its subsidiaries | Eric D. Koster, Esq., Vice President, General Counsel and Secretary, 25 Lake Avenue Extension | Danbury | CT | 06811 | |
| 9494642 | Name on file [1] | Address on file | | | | |
| 10397874 | Name on file [1] | Address on file | | | | |
| 9492280 | Name on file [1] | Address on file | | | | |
| 10371438 | Name on file [1] | Address on file | | | | |
| 9738124 | Name on file [1] | Address on file | | | | |
| 8279512 | Name on file [1] | Address on file | | | | |
| 10420409 | Name on file [1] | Address on file | | | | |
| 10422331 | Name on file [1] | Address on file | | | | |
| 10435788 | Name on file [1] | Address on file | | | | |
| 8304948 | Name on file [1] | Address on file | | | | |
| 8309157 | Name on file [1] | Address on file | | | | |
| 8309175 | Name on file [1] | Address on file | | | | |
| 7947438 | Name on file [1] | Address on file | | | | |
| 10304407 | Name on file [1] | Address on file | | | | |
| 8334746 | Name on file [1] | Address on file | | | | |
| 7589868 | ethiXbase | Attn: General Counsel, 60 Paya Lebar Road, #04-23, Paya Lebar Square | Singapore | | 409051 | Singapore |
| 7586887 | ETHRIDGE, BLAIR | Address on file | | | | |
| 7147627 | Ethridge, Blair Chandler | Address on file | | | | |
| 8318545 | Name on file [1] | Address on file | | | | |
| 8008155 | Name on file [1] | Address on file | | | | |
| 8290505 | Name on file [1] | Address on file | | | | |
| 8290505 | Name on file [1] | Address on file | | | | |
| 10305526 | Name on file [1] | Address on file | | | | |
| 8294002 | Name on file [1] | Address on file | | | | |
| 8294002 | Name on file [1] | Address on file | | | | |
| 10551118 | Etowah County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088162 | Etowah County, Alabama | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7088172 | Etowah County, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7088169 | Etowah County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088168 | Etowah County, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7088163 | Etowah County, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7088164 | Etowah County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7088170 | Etowah County, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7088175 | Etowah County, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088166 | Etowah County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088174 | Etowah County, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7088165 | Etowah County, Alabama | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |
| 7088173 | Etowah County, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088171 | Etowah County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088167 | Etowah County, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7591282 | Etowah, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537203 | Etowah-Dekalb-Cherokee Mental Health Board, Incorporated | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 9734211 | Name on file [1] | Address on file | | | | |
| 10487434 | Name on file [1] | Address on file | | | | |
| 10487217 | Name on file [1] | Address on file | | | | |
| 10484451 | Name on file [1] | Address on file | | | | |
| 10332195 | Name on file [1] | Address on file | | | | |
| 10386764 | Name on file [1] | Address on file | | | | |
| 7992983 | Etten, Michael | Address on file | | | | |
| 10441483 | Name on file [1] | Address on file | | | | |
| 10420892 | Name on file [1] | Address on file | | | | |
| 11226404 | Name on file [1] | Address on file | | | | |
| 10319258 | Name on file [1] | Address on file | | | | |
| 10320643 | Ettore, John | Address on file | | | | |
| 10331920 | Name on file [1] | Address on file | | | | |
| 8008400 | Name on file [1] | Address on file | | | | |
| 8289466 | Name on file [1] | Address on file | | | | |
| 7914114 | Eubanks, Anna | Address on file | | | | |
| 11182545 | Name on file [1] | Address on file | | | | |
| 11254301 | Name on file [1] | Address on file | | | | |
| 10419758 | Name on file [1] | Address on file | | | | |
| 7914862 | Eubanks, Caren | Address on file | | | | |
| 7993046 | Name on file [1] | Address on file | | | | |
| 8007935 | Name on file [1] | Address on file | | | | |
| 10384077 | Name on file [1] | Address on file | | | | |
| 7931368 | Name on file [1] | Address on file | | | | |
| 7970811 | Eubanks, Lloyd | Address on file | | | | |
| 10322327 | Name on file [1] | Address on file | | | | |
| 7079294 | Eubanks, Sharon K. | Address on file | | | | |
| 7901106 | Eubanks, Sy | Address on file | | | | |
| 7589869 | Euclid Coating Systems, Inc. | Attn: General Counsel, 3494 N. Euclid Avenue | Bay City | MI | 48706 | |
| 7591283 | Eudora, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9737738 | Name on file [1] | Address on file | | | | |
| 9736537 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1492 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 9736537 | Name on file [1] | Address on file | | | | |
| 9736538 | Name on file [1] | Address on file | | | | |
| 9736538 | Name on file [1] | Address on file | | | | |
| 9493769 | Name on file [1] | Address on file | | | | |
| 10297777 | Name on file [1] | Address on file | | | | |
| 9738975 | Name on file [1] | Address on file | | | | |
| 8324339 | Name on file [1] | Address on file | | | | |
| 8284735 | Name on file [1] | Address on file | | | | |
| 8284542 | Name on file [1] | Address on file | | | | |
| 10393335 | Name on file [1] | Address on file | | | | |
| 10397875 | Name on file [1] | Address on file | | | | |
| 7077425 | EUGENE LASKA | Address on file | | | | |
| 9733986 | Name on file [1] | Address on file | | | | |
| 10371413 | Name on file [1] | Address on file | | | | |
| 10408979 | Name on file [1] | Address on file | | | | |
| 10408979 | Name on file [1] | Address on file | | | | |
| 10346059 | Name on file [1] | Address on file | | | | |
| 9496386 | Name on file [1] | Address on file | | | | |
| 10293214 | Name on file [1] | Address on file | | | | |
| 10293214 | Name on file [1] | Address on file | | | | |
| 10398753 | Name on file [1] | Address on file | | | | |
| 7092615 | Eugene, Tewari | Address on file | | | | |
| 9491522 | Name on file [1] | Address on file | | | | |
| 9491522 | Name on file [1] | Address on file | | | | |
| 9496068 | Name on file [1] | Address on file | | | | |
| 10398754 | Name on file [1] | Address on file | | | | |
| 9492281 | Name on file [1] | Address on file | | | | |
| 8319218 | Name on file [1] | Address on file | | | | |
| 7593761 | Euler Hermes N.A. Insurance Co. Agent of United States Pharmacopeial Convention, Inc., The Claim ID 000434516 | 800 Red Brook Blvd. | Owings Mills | MD | 21117 | |
| 10322814 | Name on file [1] | Address on file | | | | |
| 10410307 | Name on file [1] | Address on file | | | | |
| 8278059 | Name on file [1] | Address on file | | | | |
| 8281791 | Name on file [1] | Address on file | | | | |
| 10486161 | Name on file [1] | Address on file | | | | |
| 7088178 | Eureka Springs Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088176 | Eureka Springs Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088177 | Eureka Springs Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7591284 | Eureka Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10293454 | Name on file [1] | Address on file | | | | |
| 10293454 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075532 | EURO CELTIQUE S A | 1 RUE JEAN PIRET | LUXEMBOURG | | 2350 | Luxembourg |
| 7587999 | Euro Systems International Inc. | Attn: General Counsel, 2 Corporate Drive, Suite 300 | Shelton | CT | 06484 | |
| 7588731 | Euro-Celtique, S.A. | Attn: General Counsel, 122 Boulevard de la Petrusse | Luxembourg | | L02330 | Luxembourg |
| 7588730 | Euro-Celtique, S.A. | Attn: General Counsel, 122 Boulevard de la Petrusse | Luxembourg | | L-2330 | Luxembourg |
| 7590485 | Eurofarma Laboratories S.A. | Av. Vereador Jose Diniz 3465, Campo Belo | Sao Paulo | | | Brazil |
| 7590486 | Eurofins BioPharma Product Testing Toronto, Inc., and Tetra Bio-Pharma | 1111 Flint Road, Unit 36 | Downsview | ON | M3J 3C7 | Canada |
| 7590809 | Eurofins BioPharma Product Testing Toronto, Inc., and Tetra Bio-Pharma | 365 rue St-Jean, Suite 12 | Longeuil | QC | J4h 2X7 | Canada |
| 7314008 | Eurofins Lancaster Laboratories Inc | Attn: Adrienne Kuhl, 2425 New Holland Pike | Lancaster | PA | 17601 | |
| 7075084 | EUROFINS LANCASTER LABORATORIES INC | DEPT 1999 | BIRMINGHAM | AL | 35246-1999 | |
| 11200732 | EUROFINS LANCASTER LABORATORIES INC | EUROFINS DISCOVERY CONTRACTS, 6 RESEARCH PARK DRIVE | ST. CHARLES | MO | 63304 | |
| 7589870 | Eurofins Lancaster Laboratories, Inc. | Attn: General Counsel, 2425 New Holland Pike | Lancaster | PA | 17601 | |
| 7077628 | EUROFINS PANLABS INC | P.O. BOX 95377 | GRAPEVINE | TX | 76099 | |
| 7590487 | Eurofins Panlabs, Inc. | 15318 NE 95th Street | Redmond | WA | 98052 | |
| 7075772 | EUROFINS PENLABS DISCOVERY SERVICES | 158, LI-TEH ROAD, PEITOU | TAIPEI | TPE | 112 | Taiwan |
| 7075898 | EUROFINS SCIENTIFIC INC | P.O. BOX 2153 | BIRMINGHAM | AL | 35287 | |
| 7076372 | EUROPEAN BUSINESS DEVELOPMENT GROUP | 115 W 42ND ST | NEW YORK | NY | 10036 | |
| 7588000 | Euroscreen S.A | Attn: Dr. Jean Combalbert, President and CEO, 802 Route de Lennik | Brussels | | 1070 | Belgium |
| 7589071 | Euroscreen s.a. Campus Erasme | Attn: General Counsel, 802 route de Lennik | Brussels | | B-1070 | Belgium |
| 8315302 | Eurystthee, Mark | Address on file | | | | |
| 10367669 | Name on file [1] | Address on file | | | | |
| 10437553 | Name on file [1] | Address on file | | | | |
| 10437553 | Name on file [1] | Address on file | | | | |
| 10367669 | Name on file [1] | Address on file | | | | |
| 8278193 | Name on file [1] | Address on file | | | | |
| 8332879 | Name on file [1] | Address on file | | | | |
| 8332879 | Name on file [1] | Address on file | | | | |
| 7900313 | Eustace, Lewis | Address on file | | | | |
| 8334083 | Name on file [1] | Address on file | | | | |
| 7078547 | EUTICALS INC | 2460 W BENNETT ST | SPRINGFIELD | MO | 65807 | |
| 7077350 | EUTICALS INC | P.O. BOX 1246 | SPRINGFIELD | MO | 65801 | |
| 7590777 | Euticals S.p.A. | Attn: General Counsel, Viale Milano 86/88 | Lodi | | 26900 | Italy |
| 7589871 | Euticals S.p.A. | Attn: General Counsel, Viale Bianca Maria 25, 20122-Milan, Italy, Viale Milano 86/88, 26900, Lodi, Italy | Lodi | | | Italy |
| 7590709 | Euticals S.p.A. | Attn: General Counsel, Manufacturing Site, 2460 West Bennett Street | Springfield | MO | 65807 | |
| 8278504 | Name on file [1] | Address on file | | | | |
| 10385677 | Name on file [1] | Address on file | | | | |
| 10374341 | Name on file [1] | Address on file | | | | |
| 10404745 | Name on file [1] | Address on file | | | | |
| 7083905 | EVA COSMETICS | 72 NASSAU ST | NEW YORK | NY | 10038 | |
| 10296918 | Name on file [1] | Address on file | | | | |
| 9495927 | Name on file [1] | Address on file | | | | |
| 10298060 | Name on file [1] | Address on file | | | | |
| 10334548 | Name on file [1] | Address on file | | | | |
| 10409511 | Name on file [1] | Address on file | | | | |
| 10294262 | Name on file [1] | Address on file | | | | |
| 10294262 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371908 | Name on file [1] | Address on file | | | | |
| 10372762 | Name on file [1] | Address on file | | | | |
| 10480806 | Name on file [1] | Address on file | | | | |
| 10480806 | Name on file [1] | Address on file | | | | |
| 10393271 | Name on file [1] | Address on file | | | | |
| 10393271 | Name on file [1] | Address on file | | | | |
| 9734403 | Name on file [1] | Address on file | | | | |
| 9734457 | Name on file [1] | Address on file | | | | |
| 10293455 | Name on file [1] | Address on file | | | | |
| 10293455 | Name on file [1] | Address on file | | | | |
| 10515607 | Name on file [1] | Address on file | | | | |
| 10408983 | Name on file [1] | Address on file | | | | |
| 10408983 | Name on file [1] | Address on file | | | | |
| 10411366 | Name on file [1] | Address on file | | | | |
| 10411366 | Name on file [1] | Address on file | | | | |
| 7075189 | EVALUATEPHARMA LTD | 11-29 FASHION ST | LONDON | | E1 6PX | United Kingdom |
| 11200733 | EVAN ANALYTICAL GROUP , LLC | ATTN: CHRISTINE RUSSELL, 2710 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 10296175 | Name on file [1] | Address on file | | | | |
| 10297484 | Name on file [1] | Address on file | | | | |
| 10334035 | Name on file [1] | Address on file | | | | |
| 10296511 | Name on file [1] | Address on file | | | | |
| 9492282 | Name on file [1] | Address on file | | | | |
| 10345957 | Name on file [1] | Address on file | | | | |
| 10332018 | Name on file [1] | Address on file | | | | |
| 10495468 | Name on file [1] | Address on file | | | | |
| 10495468 | Name on file [1] | Address on file | | | | |
| 9736152 | Name on file [1] | Address on file | | | | |
| 9494495 | Name on file [1] | Address on file | | | | |
| 10398755 | Name on file [1] | Address on file | | | | |
| 9736075 | Name on file [1] | Address on file | | | | |
| 8337922 | Name on file [1] | Address on file | | | | |
| 10423897 | Name on file [1] | Address on file | | | | |
| 9496504 | Name on file [1] | Address on file | | | | |
| 10392628 | Name on file [1] | Address on file | | | | |
| 10397876 | Name on file [1] | Address on file | | | | |
| 11336438 | Name on file [1] | Address on file | | | | |
| 7077827 | EVAN VOSBURGH | Address on file | | | | |
| 7082061 | Evancho, George W. | Address on file | | | | |
| 7083807 | EVANGELICAL HOME HLTH HOSPICE | 1 HOSPITAL DR | LEWISBURG | PA | 17837 | |
| 7097644 | Evangeline Parish Police Jury | 1008 WEST LA SALLE STREET | VILLE PLATTE | LA | 70586 | |
| 7097643 | Evangeline Parish Police Jury | ATTN: PRESIDENT OF THE EVANGELINE PARISH POLICE JURY, 1049 RACHAEL DRIVE | VILLE PLATTE | LA | 70586 | |
| 9738187 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1495 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077291 | EVANS ANALYTICAL GROUP LLC | 810 KIFER RD | SUNNYVALE | CA | 94086-5203 | |
| 11200734 | EVANS ANALYTICAL GROUP, INC. (EAG, INC.) | 2672 METRO BOULEVARD | MARYLAND HEIGHTS | MO | 63043 | |
| 7590488 | Evans Analytical Group, LLC | 2671 Metro Boulevard | Maryland Height | MO | 63043 | |
| 7590287 | Evans Analytical Group, LLC | 2672 Metro Boulevard | Maryland Height | MO | 63043 | |
| 10459882 | Evans County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10433372 | Evans County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10459882 | Evans County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7075185 | EVANS FEARS & SCHUTTERT LLP | 2300 W SAHARA AVE, STE 950 | LAS VEGAS | NV | 89102-4344 | |
| 8318201 | Name on file [1] | Address on file | | | | |
| 10519831 | Name on file [1] | Address on file | | | | |
| 11407537 | Name on file [1] | Address on file | | | | |
| 7586312 | EVANS MEMORIAL HOSPITAL, INC. | ATTN: CEO, P. O. BOX 518 | CLAXTON | GA | 30417-1659 | |
| 7093453 | Evans Memorial Hospital, Inc. | Attn: Chief Executive Officer, P. O. Box 518 | Claxton | GA | 30417-1659 | |
| 7586314 | EVANS MEMORIAL HOSPITAL, INC. | ATTN: REGISTERED AGENT; CEO, 200 NORTH RIVER STREET | CLAXTON | GA | 30417 | |
| 7093451 | Evans Memorial Hospital, Inc. | Attn: Registered Agent; Chief Executive Officer, 200 North River Street | Claxton | GA | 30417 | |
| 7093452 | Evans Memorial Hospital, Inc. | ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE, 2 MARTIN LUTHER KING JR. DRIVE, WEST TOWER SUITE 313 | ATLANTA | GA | 30334 | |
| 8327155 | Evans Memorial Hospital, Inc. | Jonathan Marigliano, PMHP Law, LLC, 1555 Mount Vernon Road | Atlanta | GA | 30338 | |
| 7088181 | Evans Memorial Hospital, Inc. | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 8327155 | Evans Memorial Hospital, Inc. | Todd Harvey, Crumley Roberts, LLP, 3535 Grandview Parkway, Suite 100 | Birmingham | AL | 35243 | |
| 7088180 | Evans Memorial Hospital, Inc. | W. Todd Harvey, Burke Harvey, 2400 FREEMAN MILL RD # 200 | GREENSBORO | NC | 27406-3912 | |
| 10420278 | Name on file [1] | Address on file | | | | |
| 8278927 | Name on file [1] | Address on file | | | | |
| 8293024 | Name on file [1] | Address on file | | | | |
| 8293024 | Name on file [1] | Address on file | | | | |
| 8281189 | Name on file [1] | Address on file | | | | |
| 10476299 | Name on file [1] | Address on file | | | | |
| 8317423 | Name on file [1] | Address on file | | | | |
| 10538309 | Name on file [1] | Address on file | | | | |
| 10358987 | Name on file [1] | Address on file | | | | |
| 10370846 | Name on file [1] | Address on file | | | | |
| 10462051 | Name on file [1] | Address on file | | | | |
| 7992408 | Name on file [1] | Address on file | | | | |
| 8318758 | Name on file [1] | Address on file | | | | |
| 8287983 | Name on file [1] | Address on file | | | | |
| 10413772 | Name on file [1] | Address on file | | | | |
| 8292832 | Name on file [1] | Address on file | | | | |
| 8292832 | Name on file [1] | Address on file | | | | |
| 10304129 | Name on file [1] | Address on file | | | | |
| 8511147 | Name on file [1] | Address on file | | | | |
| 10483076 | Name on file [1] | Address on file | | | | |
| 8318200 | Name on file [1] | Address on file | | | | |
| 8304689 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1496 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384977 | Name on file [1] | Address on file | | | | |
| 8323564 | Name on file [1] | Address on file | | | | |
| 7147628 | Evans, Christopher Todd | Address on file | | | | |
| 10432738 | Name on file [1] | Address on file | | | | |
| 8277890 | Name on file [1] | Address on file | | | | |
| 10340465 | Name on file [1] | Address on file | | | | |
| 10315241 | Name on file [1] | Address on file | | | | |
| 11546190 | Name on file [1] | Address on file | | | | |
| 8317444 | Name on file [1] | Address on file | | | | |
| 10483878 | Name on file [1] | Address on file | | | | |
| 7970964 | Evans, David W. | Address on file | | | | |
| 10286492 | Name on file [1] | Address on file | | | | |
| 8335279 | Name on file [1] | Address on file | | | | |
| 8303044 | Name on file [1] | Address on file | | | | |
| 8278884 | Name on file [1] | Address on file | | | | |
| 10487487 | Name on file [1] | Address on file | | | | |
| 9740999 | Name on file [1] | Address on file | | | | |
| 10485544 | Name on file [1] | Address on file | | | | |
| 7147629 | Evans, Ellen C. | Address on file | | | | |
| 8319182 | Name on file [1] | Address on file | | | | |
| 10496605 | Name on file [1] | Address on file | | | | |
| 10345466 | Name on file [1] | Address on file | | | | |
| 8317445 | Name on file [1] | Address on file | | | | |
| 7900493 | Evans, Gwendolyn | Address on file | | | | |
| 8005031 | Name on file [1] | Address on file | | | | |
| 8293578 | Name on file [1] | Address on file | | | | |
| 8293578 | Name on file [1] | Address on file | | | | |
| 7082787 | Evans, Jacobi Ryan | Address on file | | | | |
| 7081245 | Evans, James W. | Address on file | | | | |
| 10352241 | Name on file [1] | Address on file | | | | |
| 10352241 | Name on file [1] | Address on file | | | | |
| 8294597 | Name on file [1] | Address on file | | | | |
| 8294597 | Name on file [1] | Address on file | | | | |
| 10466753 | Name on file [1] | Address on file | | | | |
| 10284626 | Name on file [1] | Address on file | | | | |
| 8293293 | Name on file [1] | Address on file | | | | |
| 8293293 | Name on file [1] | Address on file | | | | |
| 8297720 | Name on file [1] | Address on file | | | | |
| 10342625 | Name on file [1] | Address on file | | | | |
| 7949303 | Name on file [1] | Address on file | | | | |
| 10379959 | Name on file [1] | Address on file | | | | |
| 8305483 | Name on file [1] | Address on file | | | | |
| 8299303 | Name on file [1] | Address on file | | | | |
| 8319149 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147630 | Evans, Jesse R. | Address on file | | | | |
| 10518705 | Name on file [1] | Address on file | | | | |
| 7147631 | Evans, Jonathan D. | Address on file | | | | |
| 10501980 | Name on file [1] | Address on file | | | | |
| 8281752 | Name on file [1] | Address on file | | | | |
| 8305090 | Name on file [1] | Address on file | | | | |
| 7079295 | Evans, Kimberly A. | Address on file | | | | |
| 7082610 | Evans, Kristin Michelle | Address on file | | | | |
| 7082137 | Evans, Kristin Michelle | Address on file | | | | |
| 7914683 | Evans, Lacey | Address on file | | | | |
| 10436203 | Name on file [1] | Address on file | | | | |
| 8293945 | Name on file [1] | Address on file | | | | |
| 8293945 | Name on file [1] | Address on file | | | | |
| 8326143 | Evans, Leslie | Address on file | | | | |
| 10505017 | Name on file [1] | Address on file | | | | |
| 10469711 | Name on file [1] | Address on file | | | | |
| 7079296 | Evans, Malinda D. | Address on file | | | | |
| 10335798 | Name on file [1] | Address on file | | | | |
| 10387249 | Name on file [1] | Address on file | | | | |
| 8318858 | Name on file [1] | Address on file | | | | |
| 8287084 | Evans, Mark | Address on file | | | | |
| 10357534 | Name on file [1] | Address on file | | | | |
| 8328835 | Name on file [1] | Address on file | | | | |
| 7932881 | Name on file [1] | Address on file | | | | |
| 10462511 | Name on file [1] | Address on file | | | | |
| 11217884 | Name on file [1] | Address on file | | | | |
| 8318198 | Name on file [1] | Address on file | | | | |
| 10473373 | Name on file [1] | Address on file | | | | |
| 10301327 | Name on file [1] | Address on file | | | | |
| 7147632 | Evans, Michael K. | Address on file | | | | |
| 10464834 | Name on file [1] | Address on file | | | | |
| 10481810 | Name on file [1] | Address on file | | | | |
| 8005013 | Name on file [1] | Address on file | | | | |
| 10365239 | Name on file [1] | Address on file | | | | |
| 8340292 | Evans, Nell | Address on file | | | | |
| 8304632 | Name on file [1] | Address on file | | | | |
| 7962395 | Name on file [1] | Address on file | | | | |
| 10302796 | Name on file [1] | Address on file | | | | |
| 10292350 | Name on file [1] | Address on file | | | | |
| 8335243 | Name on file [1] | Address on file | | | | |
| 10401800 | Name on file [1] | Address on file | | | | |
| 7900721 | Evans, Prentice | Address on file | | | | |
| 7914381 | Evans, Prentis | Address on file | | | | |
| 10512345 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1498 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11622150 | Name on file [1] | Address on file | | | | |
| 10426664 | Name on file [1] | Address on file | | | | |
| 10465209 | Name on file [1] | Address on file | | | | |
| 11264180 | Name on file [1] | Address on file | | | | |
| 10482401 | Name on file [1] | Address on file | | | | |
| 10482401 | Name on file [1] | Address on file | | | | |
| 10445263 | Name on file [1] | Address on file | | | | |
| 10325486 | Name on file [1] | Address on file | | | | |
| 10305106 | Name on file [1] | Address on file | | | | |
| 7966043 | Name on file [1] | Address on file | | | | |
| 7866878 | Name on file [1] | Address on file | | | | |
| 7147633 | Evans, Stella Elizabeth | Address on file | | | | |
| 8294266 | Name on file [1] | Address on file | | | | |
| 8294266 | Name on file [1] | Address on file | | | | |
| 7081289 | Evans, Susan Kay | Address on file | | | | |
| 10375060 | Name on file [1] | Address on file | | | | |
| 10347073 | Name on file [1] | Address on file | | | | |
| 7914456 | Evans, Thomas | Address on file | | | | |
| 10304229 | Name on file [1] | Address on file | | | | |
| 10485319 | Name on file [1] | Address on file | | | | |
| 10292251 | Name on file [1] | Address on file | | | | |
| 10292251 | Name on file [1] | Address on file | | | | |
| 8302196 | Name on file [1] | Address on file | | | | |
| 8337828 | Name on file [1] | Address on file | | | | |
| 10383291 | Name on file [1] | Address on file | | | | |
| 8318199 | Name on file [1] | Address on file | | | | |
| 8318806 | Name on file [1] | Address on file | | | | |
| 10283633 | Name on file [1] | Address on file | | | | |
| 10348175 | Name on file [1] | Address on file | | | | |
| 7998073 | Evans-Hamilton, Barbara | Address on file | | | | |
| 10545273 | Evanston Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545273 | Evanston Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545273 | Evanston Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592528 | Evanston Hospital Corporation d/b/a Evanston Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11549501 | Evanston Insurance Company | Lord, Bissell & Brook, 115 S. LaSalle | Chicago | IL | 60603 | |
| 11549515 | Evanston Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 10547492 | Evansville Village, Alaska | Attn: Frank Thompson, 101 Hickle Highway | Bettles Field | AK | 99726 | |
| 10547492 | Evansville Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10404052 | Name on file [1] | Address on file | | | | |
| 10399105 | Name on file [1] | Address on file | | | | |
| 7958387 | Name on file [1] | Address on file | | | | |
| 7929397 | Name on file [1] | Address on file | | | | |
| 10295904 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1499 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296998 | Name on file [1] | Address on file | | | | |
| 10423433 | Name on file [1] | Address on file | | | | |
| 10423420 | Name on file [1] | Address on file | | | | |
| 10363941 | Name on file [1] | Address on file | | | | |
| 11335807 | Name on file [1] | Address on file | | | | |
| 9493770 | Name on file [1] | Address on file | | | | |
| 10393632 | Name on file [1] | Address on file | | | | |
| 10393632 | Name on file [1] | Address on file | | | | |
| 10419236 | Name on file [1] | Address on file | | | | |
| 10419236 | Name on file [1] | Address on file | | | | |
| 10346000 | Name on file [1] | Address on file | | | | |
| 10373650 | Name on file [1] | Address on file | | | | |
| 10409815 | Name on file [1] | Address on file | | | | |
| 9733762 | Name on file [1] | Address on file | | | | |
| 10293456 | Name on file [1] | Address on file | | | | |
| 10293456 | Name on file [1] | Address on file | | | | |
| 10405454 | Name on file [1] | Address on file | | | | |
| 10404606 | Name on file [1] | Address on file | | | | |
| 9732902 | Name on file [1] | Address on file | | | | |
| 10409134 | Name on file [1] | Address on file | | | | |
| 10409134 | Name on file [1] | Address on file | | | | |
| 10485625 | Name on file [1] | Address on file | | | | |
| 7591285 | Evening Shade, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7078164 | EVENING STAR SERVICES LTD | WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 10403166 | Name on file [1] | Address on file | | | | |
| 7980110 | Name on file [1] | Address on file | | | | |
| 7084940 | EVER READY FIRST AID- | 300 LIBERTY AVE | BROOKLYN | NY | 11207 | |
| 10457934 | Name on file [1] | Address on file | | | | |
| 10284786 | Name on file [1] | Address on file | | | | |
| 10539354 | Everest National Insurance Company | 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 10539354 | Everest National Insurance Company | Keith Minella, Alleus Health Analytics LLC, 400 Poydras Street Suite, Suite 1165 | New Orleans | LA | 70130 | |
| 8271677 | Name on file [1] | Address on file | | | | |
| 9736539 | Name on file [1] | Address on file | | | | |
| 9736539 | Name on file [1] | Address on file | | | | |
| 10363974 | Name on file [1] | Address on file | | | | |
| 10295700 | Name on file [1] | Address on file | | | | |
| 9492283 | Name on file [1] | Address on file | | | | |
| 10407655 | Name on file [1] | Address on file | | | | |
| 10407655 | Name on file [1] | Address on file | | | | |
| 7956451 | Name on file [1] | Address on file | | | | |
| 10397877 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408876 | Name on file [1] | Address on file | | | | |
| 10408876 | Name on file [1] | Address on file | | | | |
| 8334160 | Name on file [1] | Address on file | | | | |
| 10362157 | Name on file [1] | Address on file | | | | |
| 10551119 | Everett, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7940015 | Name on file [1] | Address on file | | | | |
| 10444736 | Name on file [1] | Address on file | | | | |
| 8279801 | Name on file [1] | Address on file | | | | |
| 10315158 | Name on file [1] | Address on file | | | | |
| 10384783 | Name on file [1] | Address on file | | | | |
| 11289919 | Name on file [1] | Address on file | | | | |
| 8305276 | Name on file [1] | Address on file | | | | |
| 7082037 | Everett, Mary Ann | Address on file | | | | |
| 7079297 | Everett, Mary Ann | Address on file | | | | |
| 8304348 | Name on file [1] | Address on file | | | | |
| 10283166 | Name on file [1] | Address on file | | | | |
| 11546855 | Name on file [1] | Address on file | | | | |
| 10296986 | Name on file [1] | Address on file | | | | |
| 9737276 | Name on file [1] | Address on file | | | | |
| 9737276 | Name on file [1] | Address on file | | | | |
| 10297262 | Name on file [1] | Address on file | | | | |
| 10408814 | Name on file [1] | Address on file | | | | |
| 10408814 | Name on file [1] | Address on file | | | | |
| 11187645 | Name on file [1] | Address on file | | | | |
| 7589072 | EVERFI INC | Attn: Shirley Borromeo, 3299 K Street NW, 4th Floor | Washington | DC | 20007 | |
| 7074930 | EVERFI INC | P.O. BOX 200034 | PITTSBURGH | PA | 15251 | |
| 7083384 | EVERFI Inc. | Address on file | | | | |
| 7309850 | Everfi Inc. | Attn: SVP, Finance, 2300 N St. NW, Suite 500 | Washington | DC | 20037 | |
| 7309850 | Everfi Inc. | P.O. Box 200034 | Pittsburgh | PA | 15251-0034 | |
| 7592529 | Evergreen Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545020 | Evergreen Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182123 | Evergreen Medical Center, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 2086 Old Taylor Road, Suite 1011 | Oxford | MS | 38655 | |
| 7587794 | EVERGREEN MEDICAL CENTER, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182124 | Evergreen Medical Center, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545020 | Evergreen Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545020 | Evergreen Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10390102 | Name on file [1] | Address on file | | | | |
| 10362290 | Name on file [1] | Address on file | | | | |
| 8278343 | Name on file [1] | Address on file | | | | |
| 10432679 | Name on file [1] | Address on file | | | | |
| 10508425 | Name on file [1] | Address on file | | | | |
| 10457162 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8280486 | Name on file [1] | Address on file | | | | |
| 8339608 | Name on file [1] | Address on file | | | | |
| 7334473 | Eversana Life Science Services, LLC | Attn: Aaron Fettes, 190 N. Milwaukee Street | Milwaukee | WI | 53202 | |
| 10342222 | Name on file [1] | Address on file | | | | |
| 10286646 | Name on file [1] | Address on file | | | | |
| 7928252 | Name on file [1] | Address on file | | | | |
| 8000719 | Name on file [1] | Address on file | | | | |
| 7083101 | EVERSOURCE | 300 Cadwell Drive | Springield | MA | 01104 | |
| 7083100 | EVERSOURCE | P.O. BOX 56002 | BOSTON | MA | 02205-6002 | |
| 7083105 | EVERSOURCE ENERGY | 300 Cadwell Drive | Springield | MA | 01104 | |
| 10329592 | Eversource Energy | Address on file | | | | |
| 10329592 | Eversource Energy | Address on file | | | | |
| 7083104 | EVERSOURCE ENERGY | P.O. BOX 56002 | BOSTON | MA | 02205 | |
| 7584147 | EVERSOURCE ENERGY | P.O. BOX 56004 | BOSTON | MA | 02205 | |
| 7083102 | EVERSOURCE ENERGY | P.O. BOX 56006 | BOSTON | MA | 02205-6006 | |
| 7092153 | Eversource Energy / CL&P | P.O. Box 56002 | Boston | MA | 02205 | |
| 7092206 | Eversource Energy / CL&P | Prudential Building, 800 Boylston Street | Boston | MA | 02199 | |
| 7092154 | Eversource Energy / Yankee Gas | P O Box 56004 | Boston | MA | 02205 | |
| 7092207 | Eversource Energy / Yankee Gas | Prudential Building, 800 Boylston Street | Boston | MA | 02199 | |
| 7591286 | Everton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7075132 | EVERYTHING HEALTH | 45 PARK PL #256 | MORRISTOWN | NJ | 07960 | |
| 7589601 | Everything Health LLC | Attn: General Counsel, 45 Park Place, Suite 256 | Morristown | NJ | 07960 | |
| 8007194 | Name on file [1] | Address on file | | | | |
| 7075955 | EVIDERA INC | 7101 WISCONSIN AVE STE 600 | BETHESDA | MD | 20814 | |
| 7588001 | Evidera, Inc. | Attn: General Counsel, P.O. Box 758641 | Baltimore | MD | 21275 | |
| 7930841 | Name on file [1] | Address on file | | | | |
| 7954785 | Name on file [1] | Address on file | | | | |
| 10537180 | EVNSQ, Inc. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd. Ste. 1500 | McClean | VA | 22102 | |
| 8310383 | Name on file [1] | Address on file | | | | |
| 7966632 | Name on file [1] | Address on file | | | | |
| 9496154 | Name on file [1] | Address on file | | | | |
| 7078585 | EVONIK CORPORATION | 4201 EVONIK RD | THEODORE | AL | 36582 | |
| 7075563 | EVONIK CORPORATION | P.O. BOX 32039 | NEW YORK | NY | 10087 | |
| 7078419 | EVONIK NUTRITION & CARE GMBH | KIRSCHENALLE | DARMSTADT | | 64293 | Germany |
| 8329047 | Name on file [1] | Address on file | | | | |
| 7081717 | Evonsky, William | Address on file | | | | |
| 7079298 | Evonsky, William | Address on file | | | | |
| 7075494 | EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | LOWELL | MA | 01851 | |
| 7590289 | Evoqua Water Technologies LLC | 1451 E Nine Mile Road | Hazel Park | MI | 48030 | |
| 11200735 | EVOQUA WATER TECHNOLOGIES LLC | ATTN: SUSAN BOURNIVAL, 10 TECHNOLOGY DRIVE | LOWELL | MA | 01851 | |
| 7590288 | Evoqua Water Technologies LLC | P.O. Box 360766 | Pittsburgh | PA | 15251 | |
| 9739507 | Name on file [1] | Address on file | | | | |
| 10336408 | Name on file [1] | Address on file | | | | |
| 8327655 | Name on file [1] | Address on file | | | | |
| 10508729 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10410732 | Name on file [1] | Address on file | | | | |
| 10410732 | Name on file [1] | Address on file | | | | |
| 10465789 | Name on file [1] | Address on file | | | | |
| 10312287 | Name on file [1] | Address on file | | | | |
| 10278568 | Name on file [1] | Address on file | | | | |
| 7900465 | Ewald, Kathy | Address on file | | | | |
| 7977842 | Name on file [1] | Address on file | | | | |
| 10510663 | Name on file [1] | Address on file | | | | |
| 10405774 | Name on file [1] | Address on file | | | | |
| 10405774 | Name on file [1] | Address on file | | | | |
| 10466409 | Name on file [1] | Address on file | | | | |
| 10380211 | Name on file [1] | Address on file | | | | |
| 7147634 | Ewers, Caitlin | Address on file | | | | |
| 7147634 | Ewers, Laura Kiser | Address on file | | | | |
| 10291064 | Ewiiaapaayp Band of Kumeyaay Indians | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7586961 | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 4054 WILLOWS ROAD | ALPINE | CA | 91901 | |
| 7095806 | Ewiiaapaayp Band of Kumeyaay Indians | Attn: Tribal Council Chairman and Chief Executive Officer, 4054 Willows Road | Alpine | CA | 91901 | |
| 10531867 | Ewiiaapaayp Band of Kumeyaay Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7088182 | Ewiiaapaayp Band of Kumeyaay Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8278815 | Name on file [1] | Address on file | | | | |
| 11614552 | Name on file [1] | Address on file | | | | |
| 10362034 | Name on file [1] | Address on file | | | | |
| 10403017 | Name on file [1] | Address on file | | | | |
| 10403017 | Name on file [1] | Address on file | | | | |
| 10356751 | Name on file [1] | Address on file | | | | |
| 8304322 | Name on file [1] | Address on file | | | | |
| 10347955 | Name on file [1] | Address on file | | | | |
| 10419878 | Name on file [1] | Address on file | | | | |
| 10362207 | Name on file [1] | Address on file | | | | |
| 10484715 | Name on file [1] | Address on file | | | | |
| 8510854 | Name on file [1] | Address on file | | | | |
| 7075761 | EXAMWORKS CLINICAL SOLUTIONS LLC | 2397 HUNTCREST WAY STE 200 | LAWRENCEVILLE | GA | 30043 | |
| 7332306 | ExamWorks Clinical Solutions, LLC. | Scott Huber, 2397 Huntcrest Way Suite 200 | Lawrenceville | GA | 30043 | |
| 10318943 | Name on file [1] | Address on file | | | | |
| 7589073 | Excel Partners, Inc | Attn: General Counsel, 1177 Summer Street | Stamford | CT | 06905 | |
| 7075714 | EXCEL SCIENTIFIC SOLUTIONS INC | 3530 POST RD | SOUTHPORT | CT | 06890 | |
| 7589693 | Excel Scientific Solutions, Inc. | Attn: General Counsel, 3530 Post Road | Southport | CT | 06890 | |
| 10348630 | Excellus Health Plan, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10348630 | Excellus Health Plan, Inc. | Crowell & Moring LLP FBO Excellus Health Plan, Inc., 3 Park Plaza, 20th Fl | Irvine | CA | 92614 | |
| 7885671 | Name on file [1] | Address on file | | | | |
| 7077976 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH FL | NEW YORK | NY | 10018 | |
| 7078018 | EXECPROTECT INC | 100 BROADHALLOW RD STE 200 | FARMINGDALE | NY | 11735 | |
| 7589074 | Execprotect, Inc. dba Alpha Group | Attn: General Counsel, 100 Broadhollow Road, Suite 200 | Farmingdale | NY | 11735 | |
| 7589075 | Execu-Sys, Ltd. | Attn: General Counsel, One Penn Plaza, Suite 700 | New York | NY | 10119 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1503 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077681 | EXECUTIVE EDGE INC | 100 4 FALLS CORPORATE CTR STE 303 | WEST CONSHOHOCKEN | PA | 19428 | |
| 7589076 | Executive Recruiters Inc. | Attn: General Counsel, 11345 Falling Water Way | Fishers | IN | 46037 | |
| 10301401 | Executive Risk Indemnity Inc. | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10301401 | Executive Risk Indemnity Inc. | Duane Morris LLP, c/o Wendy M. Simkulak, Esq., 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7589077 | Executive Systems, Ltd. | Attn: General Counsel, One Penn Plaza, Suite 700 | New York | NY | 10119 | |
| 7078002 | EXECUTIVE TALENT SERVICES LLC | 50 STANFORD DR | FARMINGTON | CT | 06032 | |
| 11413832 | EXELE Information Systems, Inc. | 349 West Commercial Street, Suite 3300 | East Rochester | NY | 14445 | |
| 10539934 | Exelon Corporation Employees' Medical Expense Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7077015 | EXER SERVICE INC | 96 ST MARKS PLACE | Mt. KISCO | NY | 10549-3228 | |
| 10551120 | Exeter, Borough of, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7075236 | EXICURE INC | 8045 LAMON AVE | SKOKIE | IL | 60077 | |
| 7589078 | Exicure, Inc. | Attn: General Counsel, 8045 Lamon Ave Suite 410 | Skokie | IL | 60077 | |
| 10391737 | EXL Service.com LLC Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10430205 | Name on file [1] | Address on file | | | | |
| 10279193 | Name on file [1] | Address on file | | | | |
| 7075915 | EXPERIENCEPOINT INC | 20 DUNCAN ST STE 200 | TORONTO | ON | M5H 3G8 | Canada |
| 7589079 | Experiencepoint, Inc. | Attn: General Counsel, 20 Duncan Street, Suite 200 | Toronto | ON | M5H 3G8 | Canada |
| 7588002 | Experimental Pathology Laboratories, Inc. | Attn: George Bouras, Chief Financial Officer, 45600 Terminal Drive | Sterling | VA | 20166 | |
| 7590489 | Experimur | 4045 South Morgan Street | Chicago | IL | 60609 | |
| 7975522 | Name on file [1] | Address on file | | | | |
| 7076685 | EXPOSURE ASSESSMENT SOLUTIONS INC | 1270 KINGS RD | MORGANTOWN | WV | 26508 | |
| 7084834 | EXPRESS MEDICAL SUPPLY | P.O. BOX 1164 | FENTON | MO | 63026 | |
| 7084443 | EXPRESS PHYSICIANS SUPPLY | 65 MANHEIM AVENUE | BRIDGETON | NJ | 08302 | |
| 7083520 | EXPRESS SCRIPTS | 4600 N HANLEY RD | SAINT LOUIS | MO | 63134 | |
| 7084932 | EXPRESS SCRIPTS | 8455 UNIVERSITY PLACE DR | SAINT LOUIS | MO | 63121 | |
| 7590161 | Express Scripts | Attn: General Counsel, One Express Way, Mail Stop HQ2W02 | Saint Louis | MO | 63121 | |
| 7088186 | Express Scripts Holding Company | Adriana Riviere-Badell, Kobre & Kim - Miami, 201 South Biscayne Blvd., Ste. 1900 | Miami | FL | 33131 | |
| 7088184 | Express Scripts Holding Company | Alana F. Montas, Kobre & Kim - New York, 800 Third Avenue | New York | NY | 10022 | |
| 10537130 | Express Scripts Holding Company | Daniel Joseph Saval, Kobre & Kim LLP, 800 Third Avenue | New York | NY | 10022 | |
| 7088185 | Express Scripts Holding Company | Julian W. Park, Kobre & Kim - San Francisco, 19th Floor, 150 California Street | San Francisco | CA | 94111 | |
| 7088183 | Express Scripts Holding Company | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7075203 | EXPRESS SCRIPTS INC | 6625 WEST 78TH ST BL0645 | MINNEAPOLIS | MN | 55439 | |
| 7075003 | EXPRESS SCRIPTS INC | AP JAN HANEY HQ23-04 | SAINT LOUIS | MO | 63121 | |
| 7088190 | Express Scripts Inc. | Adriana Riviere-Badell, Kobre & Kim - Miami, 201 South Biscayne Blvd., Ste. 1900 | Miami | FL | 33131 | |
| 7088188 | Express Scripts Inc. | Alana F. Montas, Kobre & Kim - New York, 800 Third Avenue | New York | NY | 10022 | |
| 7589080 | Express Scripts Inc. | Attn: Edward J Adamcik, VP Pharmaceutical Strategies and Solutions, One Express Way | St. Louis | MO | 63121 | |
| 7088189 | Express Scripts Inc. | Julian W. Park, Kobre & Kim - San Francisco, 19th Floor, 150 California Street | San Francisco | CA | 94111 | |
| 7088187 | Express Scripts Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7083391 | EXPRESS SCRIPTS PHARMACY INC | 5151 BLAZER PKWY STE 8 | DUBLIN | OH | 43017-5405 | |
| 10537111 | Express Scripts Pharmacy, Inc. | Daniel Joseph Saval, Kobre & Kim LLP, 800 Third Avenue | New York | NY | 10022 | |
| 7589081 | Express Scripts Senior Care Holdings Inc. | c/o Express Scripts, Inc., Attn: Edward J Adamcik, VP Pharmaceutical, One Express Way | St. Louis | MO | 63121 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588661 | Express Scripts Senior Care Holdings Inc. | c/o Express Scripts, Inc., Attn: F Everett Neville, VP, One Express Way | St. Louis | MO | 63121 | |
| 7587893 | Express Scripts Specialty Distribution Services, Inc. | Attn: Legal Department, Express Scripts, Inc., One Express Way | St. Louis | MO | 63121 | |
| 7589082 | Express Scripts Specialty Distribution Services, Inc. | Attn: Vice President & General Manager, 3168 Riverport Tech Center Drive | Maryland Heights | MO | 63043 | |
| 10537123 | Express Scripts, Inc. | Daniel Joseph Saval, Kobre & Kim LLP, 800 Third Avenue | New York | NY | 10022 | |
| 10449393 | Express Services, Inc. Employee Health Care Plan | Address on file | | | | |
| 7082464 | Expression, Isidro V. | Address on file | | | | |
| 7075679 | EXSTAR INC | 4 MANISON ST STE A | STONEHAM | MA | 02180-3126 | |
| 11200736 | EXSTAR INC. | 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 7084516 | EXTENDCARE PHARMACY SERVICE | 1246 A-1 HWY 377 SOUTH | PILOT POINT | TX | 76258 | |
| 7590490 | Extranthis UG | Benckiserstrasse 47 | Ludwigshafen | | 67059 | Germany |
| 11200737 | EXTREL CMS , LLC | ATTN: LUKE KEPHART, 575 EPSILON DRIVE | PITTSBURG | PA | 15238 | |
| 7590291 | Extrel CMS, LLC | 575 Epsilon Drive | Pittsburgh | PA | 15238 | |
| 7078272 | EXTREME BOLT & FASTENER LLC | 280 E MAIN ST STE 107 | NEWARK | DE | 19711 | |
| 7075239 | EXTREME REACH | 75 SECOND AVE STE 720 | NEEDHAM HEIGHTS | MA | 02494 | |
| 7078469 | EXXEL CONTAINER | 33 SCHOOLHOUSE RD | SOMERSET | NJ | 08876 | |
| 7077561 | EYE LIGHTING INTL OF AMERICA | 9150 HENDRICKS RD | MENTOR | OH | 44060 | |
| 8324132 | Name on file [1] | Address on file | | | | |
| 7984872 | Name on file [1] | Address on file | | | | |
| 10279779 | Name on file [1] | Address on file | | | | |
| 8322605 | Name on file [1] | Address on file | | | | |
| 8321014 | Name on file [1] | Address on file | | | | |
| 7075237 | EYECRO LLC | 5301 N BEVERLY DR | OKLAHOMA CITY | OK | 73105 | |
| 7588003 | Eyecro, LLC | Attn: General Counsel, 5301 N. Beverly Drive | Oklahoma City | OK | 73105 | |
| 7590491 | Eyenovia Inc. | 400 N. Ashley Street, Suite 2150 | Tampa | FL | 33602 | |
| 10402411 | Name on file [1] | Address on file | | | | |
| 7904022 | Name on file [1] | Address on file | | | | |
| 8000723 | Name on file [1] | Address on file | | | | |
| 10480528 | Name on file [1] | Address on file | | | | |
| 10374335 | Name on file [1] | Address on file | | | | |
| 10399106 | Name on file [1] | Address on file | | | | |
| 10397878 | Name on file [1] | Address on file | | | | |
| 8282664 | Name on file [1] | Address on file | | | | |
| 8318202 | Name on file [1] | Address on file | | | | |
| 10456903 | Name on file [1] | Address on file | | | | |
| 10410700 | Name on file [1] | Address on file | | | | |
| 10410700 | Name on file [1] | Address on file | | | | |
| 10370383 | Ezerski, Lynn | Address on file | | | | |
| 10370382 | Name on file [1] | Address on file | | | | |
| 7075917 | EZI DOCK SYSTEMS LIMITED | UNIT 4B PARK COURT | KIRKBY IN ASHFIELD | NT | NG17 9GU | United Kingdom |
| 7077830 | EZI DOCK USA LLC | P.O. BOX 817 | BARRINGTON | NH | 03825 | |
| 8295255 | Name on file [1] | Address on file | | | | |
| 8295255 | Name on file [1] | Address on file | | | | |
| 10488807 | Name on file [1] | Address on file | | | | |
| 7927668 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088752 | F Kirk Hopkins | Sean James O'Hara, Kercsmar & Feltus, 7150 E Camelback Road, Ste. 285 | Scottsdale | AZ | 85251 | |
| 7077529 | F R MAHONY & ASSOCIATES INC | 273 WEYMOUTH ST | ROCKLAND | MA | 02370 | |
| 7981623 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7092978 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: JULIA ANNE WAGNER, KERCSMAR & FELTUS PLLC, 7150 EAST CAMELBACK ROAD - SUITE 285, Suite 285 | SCOTTSDALE | AZ | 85251 | |
| 7092983 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7092979 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: SEAN JAMES O'HARA, KERCSMAR & FELTUS PLLC, 7150 EAST CAMELBACK ROAD - SUITE 285, Suite 285 | SCOTTSDALE | AZ | 85251 | |
| 7092984 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7092982 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7092980 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: TODD FELTUS, KERCSMAR & FELTUS PLLC, 7150 EAST CAMELBACK ROAD - SUITE 285, Suite 285 | SCOTTSDALE | AZ | 85251 | |
| 7092985 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7092981 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7092986 | F. Kirk Hopkins, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10538419 | Name on file [1] | Address on file | | | | |
| 10354032 | Name on file [1] | Address on file | | | | |
| 10354032 | Name on file [1] | Address on file | | | | |
| 10354032 | Name on file [1] | Address on file | | | | |
| 10354469 | Name on file [1] | Address on file | | | | |
| 10354469 | Name on file [1] | Address on file | | | | |
| 10354469 | Name on file [1] | Address on file | | | | |
| 10355052 | Name on file [1] | Address on file | | | | |
| 10355052 | Name on file [1] | Address on file | | | | |
| 10355052 | Name on file [1] | Address on file | | | | |
| 10355481 | Name on file [1] | Address on file | | | | |
| 10355481 | Name on file [1] | Address on file | | | | |
| 10355481 | Name on file [1] | Address on file | | | | |
| 10353254 | Name on file [1] | Address on file | | | | |
| 10353254 | Name on file [1] | Address on file | | | | |
| 10353254 | Name on file [1] | Address on file | | | | |
| 10352991 | Name on file [1] | Address on file | | | | |
| 10352991 | Name on file [1] | Address on file | | | | |
| 10352991 | Name on file [1] | Address on file | | | | |
| 10354828 | Name on file [1] | Address on file | | | | |
| 10354828 | Name on file [1] | Address on file | | | | |
| 10354828 | Name on file [1] | Address on file | | | | |
| 10354505 | Name on file [1] | Address on file | | | | |
| 10354505 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354505 | Name on file [1] | Address on file | | | | |
| 7589083 | F.H. Faulding & Co. Limited | Attn: General Counsel, 650 From Road | Paramus | NJ | 07652 | |
| 10354503 | Name on file [1] | Address on file | | | | |
| 10354503 | Name on file [1] | Address on file | | | | |
| 10354503 | Name on file [1] | Address on file | | | | |
| 10323507 | Name on file [1] | Address on file | | | | |
| 10446124 | Name on file [1] | Address on file | | | | |
| 10446124 | Name on file [1] | Address on file | | | | |
| 10355327 | Name on file [1] | Address on file | | | | |
| 10355327 | Name on file [1] | Address on file | | | | |
| 10355327 | Name on file [1] | Address on file | | | | |
| 10353444 | Name on file [1] | Address on file | | | | |
| 10353444 | Name on file [1] | Address on file | | | | |
| 10353444 | Name on file [1] | Address on file | | | | |
| 10354142 | Name on file [1] | Address on file | | | | |
| 10354142 | Name on file [1] | Address on file | | | | |
| 10354142 | Name on file [1] | Address on file | | | | |
| 10354364 | Name on file [1] | Address on file | | | | |
| 10354364 | Name on file [1] | Address on file | | | | |
| 10354364 | Name on file [1] | Address on file | | | | |
| 10355078 | Name on file [1] | Address on file | | | | |
| 10355078 | Name on file [1] | Address on file | | | | |
| 10355078 | Name on file [1] | Address on file | | | | |
| 7975472 | Name on file [1] | Address on file | | | | |
| 10352683 | Name on file [1] | Address on file | | | | |
| 10352683 | Name on file [1] | Address on file | | | | |
| 10352683 | Name on file [1] | Address on file | | | | |
| 10354153 | Name on file [1] | Address on file | | | | |
| 10354153 | Name on file [1] | Address on file | | | | |
| 10354153 | Name on file [1] | Address on file | | | | |
| 10418671 | Name on file [1] | Address on file | | | | |
| 10418671 | Name on file [1] | Address on file | | | | |
| 10418671 | Name on file [1] | Address on file | | | | |
| 10354260 | Name on file [1] | Address on file | | | | |
| 10354260 | Name on file [1] | Address on file | | | | |
| 10354260 | Name on file [1] | Address on file | | | | |
| 10353096 | Name on file [1] | Address on file | | | | |
| 10353096 | Name on file [1] | Address on file | | | | |
| 10353096 | Name on file [1] | Address on file | | | | |
| 10352597 | Name on file [1] | Address on file | | | | |
| 10352597 | Name on file [1] | Address on file | | | | |
| 10352597 | Name on file [1] | Address on file | | | | |
| 10355060 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355060 | Name on file [1] | Address on file | | | | |
| 10355060 | Name on file [1] | Address on file | | | | |
| 11200049 | Name on file [1] | Address on file | | | | |
| 10352843 | Name on file [1] | Address on file | | | | |
| 10352843 | Name on file [1] | Address on file | | | | |
| 10352843 | Name on file [1] | Address on file | | | | |
| 10488003 | Name on file [1] | Address on file | | | | |
| 7883441 | Name on file [1] | Address on file | | | | |
| 8280272 | Name on file [1] | Address on file | | | | |
| 10332993 | Name on file [1] | Address on file | | | | |
| 7858238 | Name on file [1] | Address on file | | | | |
| 7971690 | Faber, Alvin | Address on file | | | | |
| 10447477 | Name on file [1] | Address on file | | | | |
| 7147636 | Faber, Glenn J. | Address on file | | | | |
| 10423663 | Name on file [1] | Address on file | | | | |
| 9734015 | Name on file [1] | Address on file | | | | |
| 7970773 | Fabian, Timothy | Address on file | | | | |
| 7988641 | Fabian, Timothy | Address on file | | | | |
| 10281194 | Name on file [1] | Address on file | | | | |
| 10316265 | Name on file [1] | Address on file | | | | |
| 10489011 | Name on file [1] | Address on file | | | | |
| 8280492 | Name on file [1] | Address on file | | | | |
| 8005411 | Fabig, Wolfgang | Address on file | | | | |
| 8339389 | Name on file [1] | Address on file | | | | |
| 7961512 | Name on file [1] | Address on file | | | | |
| 10429340 | Name on file [1] | Address on file | | | | |
| 10488026 | Name on file [1] | Address on file | | | | |
| 8318203 | Name on file [1] | Address on file | | | | |
| 7899578 | Name on file [1] | Address on file | | | | |
| 7894740 | Name on file [1] | Address on file | | | | |
| 10316558 | Name on file [1] | Address on file | | | | |
| 7075565 | FACTIVA INC | P.O. BOX 30994 | NEW YORK | NY | 10087-0994 | |
| 7588004 | Factiva Inc an affiliate of Dow Jones Company | Attn: General Counsel, 1211 6th Avenue | New York | NY | 10036 | |
| 7092581 | Factory Mutual Insurance Company | 301 Merritt 7, 3rd Floor, P.O. Box 5414 | Norwalk | CT | 06856-5414 | |
| 7075230 | FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7 | NORWALK | CT | 06851 | |
| 7077515 | FACULTY CONNECTION LLC | P.O. BOX 3218 | Durham | NC | 27715 | |
| 7589872 | Faculty Connection, LLC | Attn: General Counsel, 1232 Auburn Village Drive | Durham | NC | 27713 | |
| 7589085 | Faculty Connection, LLC | Attn: General Counsel, 1232 Auburn Village Drive | Durham | NC | 27713 | |
| 7589084 | Faculty Connection, LLC | Attn: General Counsel, 1232 Auburn Village Drive | Durnham | NC | 27713 | |
| 7835068 | Name on file [1] | Address on file | | | | |
| 7992552 | Faddoul, Atef Sami | Address on file | | | | |
| 11202292 | Name on file [1] | Address on file | | | | |
| 10375171 | Fadely, Jerome A. | Address on file | | | | |
| 8281149 | Name on file [1] | Address on file | | | | |
| 8317448 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1508 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7923787 | Name on file [1] | Address on file | | | | |
| 7867180 | Name on file [1] | Address on file | | | | |
| 7900852 | Fagan, Denise | Address on file | | | | |
| 11189184 | Name on file [1] | Address on file | | | | |
| 10499187 | Name on file [1] | Address on file | | | | |
| 10476032 | Name on file [1] | Address on file | | | | |
| 10476192 | Name on file [1] | Address on file | | | | |
| 10420762 | Name on file [1] | Address on file | | | | |
| 10421184 | Name on file [1] | Address on file | | | | |
| 10412606 | Name on file [1] | Address on file | | | | |
| 10420296 | Name on file [1] | Address on file | | | | |
| 10489528 | Name on file [1] | Address on file | | | | |
| 10347392 | Name on file [1] | Address on file | | | | |
| 7973872 | Name on file [1] | Address on file | | | | |
| 7987519 | Fahey, Dawn Rogers | Address on file | | | | |
| 10468330 | Name on file [1] | Address on file | | | | |
| 8281810 | Name on file [1] | Address on file | | | | |
| 7079300 | Fahey, Sean T. | Address on file | | | | |
| 7079299 | Fahey, Tiare | Address on file | | | | |
| 10342595 | Name on file [1] | Address on file | | | | |
| 10383566 | Name on file [1] | Address on file | | | | |
| 10408577 | Name on file [1] | Address on file | | | | |
| 10408577 | Name on file [1] | Address on file | | | | |
| 8313049 | Name on file [1] | Address on file | | | | |
| 10517247 | Name on file [1] | Address on file | | | | |
| 10518866 | Name on file [1] | Address on file | | | | |
| 10536604 | Name on file [1] | Address on file | | | | |
| 10292720 | Name on file [1] | Address on file | | | | |
| 9489601 | Failing, Randi | Address on file | | | | |
| 10480121 | Name on file [1] | Address on file | | | | |
| 8301983 | Name on file [1] | Address on file | | | | |
| 10495063 | Name on file [1] | Address on file | | | | |
| 10495063 | Name on file [1] | Address on file | | | | |
| 10478907 | Name on file [1] | Address on file | | | | |
| 10473713 | Name on file [1] | Address on file | | | | |
| 7992679 | Fain, Ilene | Address on file | | | | |
| 10490440 | Name on file [1] | Address on file | | | | |
| 10487521 | Name on file [1] | Address on file | | | | |
| 8322615 | Name on file [1] | Address on file | | | | |
| 10420958 | Name on file [1] | Address on file | | | | |
| 10419949 | Name on file [1] | Address on file | | | | |
| 7971869 | Fair, Roderick | Address on file | | | | |
| 10489101 | Name on file [1] | Address on file | | | | |
| 7787731 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10474622 | Name on file [1] | Address on file | | | | |
| 10474622 | Name on file [1] | Address on file | | | | |
| 10482582 | Name on file [1] | Address on file | | | | |
| 11561452 | Name on file [1] | Address on file | | | | |
| 11561452 | Name on file [1] | Address on file | | | | |
| 10436071 | Name on file [1] | Address on file | | | | |
| 7996277 | Name on file [1] | Address on file | | | | |
| 8336800 | Name on file [1] | Address on file | | | | |
| 8277973 | Name on file [1] | Address on file | | | | |
| 8279160 | Name on file [1] | Address on file | | | | |
| 7982841 | Name on file [1] | Address on file | | | | |
| 8289776 | Name on file [1] | Address on file | | | | |
| 8326705 | Name on file [1] | Address on file | | | | |
| 10518946 | Name on file [1] | Address on file | | | | |
| 10518946 | Name on file [1] | Address on file | | | | |
| 7970943 | Fairchild, Lisa | Address on file | | | | |
| 7861029 | Name on file [1] | Address on file | | | | |
| 8292800 | Name on file [1] | Address on file | | | | |
| 8292800 | Name on file [1] | Address on file | | | | |
| 11222439 | Name on file [1] | Address on file | | | | |
| 8318208 | Name on file [1] | Address on file | | | | |
| 10403450 | Name on file [1] | Address on file | | | | |
| 10403450 | Name on file [1] | Address on file | | | | |
| 8317449 | Name on file [1] | Address on file | | | | |
| 7584364 | FAIRFAX COUNTY BOARD OF SUPERVISORS | ATTN: CHAIRMAN, BD OF SUPERVISORS,, 12000 GOVERNMENT CENTER PARKWAY, SUITE 527 | FAIRFAX | VA | 22035 | |
| 7096507 | Fairfax County Board Of Supervisors | Attn: Chairman, Board of Supervisors,, 12000 Government Center Parkway, Suite 527 | Fairfax | VA | 22035 | |
| 7584363 | FAIRFAX COUNTY BOARD OF SUPERVISORS | ATTN: CNTY ATTORNEY, 12000 GOVERNMENT CENTER PARKWAY SUITE 549 | FAIRFAX | VA | 22035 | |
| 7096508 | Fairfax County Board Of Supervisors | Attn: County Attorney, 12000 Government Center Parkway Suite 549 | Fairfax | VA | 22035 | |
| 10544316 | Fairfax County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592308 | Fairfax County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544316 | Fairfax County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10544316 | Fairfax County, Virginia | Sanford Heisler Sharp, LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 8008251 | Name on file [1] | Address on file | | | | |
| 7591287 | Fairfield Bay, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7088194 | Fairfield Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088192 | Fairfield Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088197 | Fairfield Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088195 | Fairfield Board of County Commissioners | Michael P. McNamee, McNamee & Hill, 2371 Lakeview Drive | Beavercreek | OH | 45431 | |
| 7088191 | Fairfield Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1510 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088193 | Fairfield Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7088196 | Fairfield Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 10551121 | Fairfield Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7075940 | FAIRFIELD CNTY COMMUNITY FOUNDATION | 40 RICHARDS AVE STE 4 | NORWALK | CT | 06854 | |
| 7095298 | Fairfield County Board of County Commissioners | 239 WEST MAIN STREET, SUITE 101 | LANCASTER | OH | 43130 | |
| 7095297 | Fairfield County Board of County Commissioners | ATTN: CLERK, 210 EAST MAIN STREET, ROOM 301 | LANCASTER | OH | 43130 | |
| 7076013 | FAIRFIELD COUNTY HOSPICE HOUSE INC | 22 FIRST STREET | STAMFORD | CT | 06905 | |
| 7591942 | Fairfield County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10464191 | Fairfield County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10467753 | Fairfield Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10533707 | Fairfield Township, Butler County, Ohio | Schroeder, Maundrell, Barbiere & Powers, Attn: Lawrence E. Barbiere, Esq., 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45050 | |
| 7077158 | FAIRFIELD UNIVERSITY | OFFICE OF THE BURSAR | FAIRFIELD | CT | 06824 | |
| 10532433 | Fairless Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10302372 | Name on file [1] | Address on file | | | | |
| 10470735 | Name on file [1] | Address on file | | | | |
| 10303822 | Name on file [1] | Address on file | | | | |
| 10470727 | Name on file [1] | Address on file | | | | |
| 7962446 | Name on file [1] | Address on file | | | | |
| 7984782 | Name on file [1] | Address on file | | | | |
| 8008355 | Name on file [1] | Address on file | | | | |
| 10374819 | Name on file [1] | Address on file | | | | |
| 10376334 | Name on file [1] | Address on file | | | | |
| 10533160 | Fairport Harbor Exempted Village School District | Sherry L. Williamson, Treasurer/CFO, 329 Vine Street | Fairport Harbor | OH | 44077 | |
| 10533160 | Fairport Harbor Exempted Village School District | Walter Haverfield LLP, Douglas M. Eppler, Attorney, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532641 | Fairview Park City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532641 | Fairview Park City School District | Kim Sperling, Treasurer, 21620 Mastick Road | Fairview Park | OH | 44126 | |
| 10545450 | Fairview Park, Limited Partnership | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545450 | Fairview Park, Limited Partnership | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545450 | Fairview Park, Limited Partnership | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10551122 | Fairview Township, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587288 | FAIRVIEW TOWNSHIP, PENNSYLVANIA | ATTN: CHAIRMAN, BD OF SUPERVISORS, FAIRVIEW TOWNSHIP MUNICIPAL BLDG, 599 LEWISBERRY ROAD | NEW CUMBERLAND | PA | 17070 | |
| 7096261 | Fairview Township, Pennsylvania | Attn: Chairman, Board of Supervisors, Fairview Township Municipal Building, 599 Lewisberry Road | New Cumberland | PA | 17070 | |
| 7084591 | FAIRWAY FOODS NORTHFIELD | 1111 W 5TH ST | NORTHFIELD | MN | 55057 | |
| 8318209 | Name on file [1] | Address on file | | | | |
| 10402139 | Name on file [1] | Address on file | | | | |
| 10299826 | Name on file [1] | Address on file | | | | |
| 10299732 | Name on file [1] | Address on file | | | | |
| 10409833 | Name on file [1] | Address on file | | | | |
| 9496200 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1511 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411560 | Name on file [1] | Address on file | | | | |
| 10411560 | Name on file [1] | Address on file | | | | |
| 10537411 | Faith Recovery Center Inc. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7084148 | FAITH REGIONAL HEALTH SERVICES | 2700 NORFOLK AVE. | NORFOLK | NE | 68701 | |
| 10411069 | Name on file [1] | Address on file | | | | |
| 10411069 | Name on file [1] | Address on file | | | | |
| 10405928 | Name on file [1] | Address on file | | | | |
| 10405928 | Name on file [1] | Address on file | | | | |
| 10372830 | Name on file [1] | Address on file | | | | |
| 9738277 | Name on file [1] | Address on file | | | | |
| 11336404 | Name on file [1] | Address on file | | | | |
| 7992828 | Faith, Richard | Address on file | | | | |
| 8304893 | Name on file [1] | Address on file | | | | |
| 10406117 | Name on file [1] | Address on file | | | | |
| 10406117 | Name on file [1] | Address on file | | | | |
| 10380370 | Name on file [1] | Address on file | | | | |
| 10377309 | Name on file [1] | Address on file | | | | |
| 7988165 | Falagan, Joseph | Address on file | | | | |
| 8299822 | Name on file [1] | Address on file | | | | |
| 8305513 | Name on file [1] | Address on file | | | | |
| 8294962 | Name on file [1] | Address on file | | | | |
| 8294962 | Name on file [1] | Address on file | | | | |
| 10312013 | Name on file [1] | Address on file | | | | |
| 7905877 | Name on file [1] | Address on file | | | | |
| 10511814 | Name on file [1] | Address on file | | | | |
| 10376248 | Name on file [1] | Address on file | | | | |
| 10477603 | Name on file [1] | Address on file | | | | |
| 10375247 | Name on file [1] | Address on file | | | | |
| 10416058 | Name on file [1] | Address on file | | | | |
| 7971126 | Falcon, Charles | Address on file | | | | |
| 10374750 | Name on file [1] | Address on file | | | | |
| 8318210 | Name on file [1] | Address on file | | | | |
| 8323125 | Name on file [1] | Address on file | | | | |
| 8278690 | Name on file [1] | Address on file | | | | |
| 7999337 | Name on file [1] | Address on file | | | | |
| 8277607 | Name on file [1] | Address on file | | | | |
| 7922073 | Name on file [1] | Address on file | | | | |
| 7894989 | Name on file [1] | Address on file | | | | |
| 7079301 | Falcone, Gary | Address on file | | | | |
| 7900708 | Falcone, Margaret | Address on file | | | | |
| 7943601 | Falcone, Marisa | Address on file | | | | |
| 10367545 | Name on file [1] | Address on file | | | | |
| 8281000 | Name on file [1] | Address on file | | | | |
| 9500565 | Falconer, Scott | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399323 | Name on file [1] | Address on file | | | | |
| 7991118 | Name on file [1] | Address on file | | | | |
| 10321681 | Name on file [1] | Address on file | | | | |
| 8273221 | Name on file [1] | Address on file | | | | |
| 9493771 | Name on file [1] | Address on file | | | | |
| 7946780 | Name on file [1] | Address on file | | | | |
| 7946780 | Name on file [1] | Address on file | | | | |
| 7147637 | Falk, Peter W. | Address on file | | | | |
| 7883627 | Name on file [1] | Address on file | | | | |
| 8323558 | Name on file [1] | Address on file | | | | |
| 10537584 | Name on file [1] | Address on file | | | | |
| 10387607 | Name on file [1] | Address on file | | | | |
| 10387607 | Name on file [1] | Address on file | | | | |
| 7864652 | Name on file [1] | Address on file | | | | |
| 9489695 | Falkenstein,, John W. | Address on file | | | | |
| 9499325 | Name on file [1] | Address on file | | | | |
| 7079302 | Fall, Katharine A. | Address on file | | | | |
| 10281316 | Name on file [1] | Address on file | | | | |
| 10281469 | Name on file [1] | Address on file | | | | |
| 10315207 | Name on file [1] | Address on file | | | | |
| 10453619 | Name on file [1] | Address on file | | | | |
| 10310049 | Name on file [1] | Address on file | | | | |
| 8317450 | Name on file [1] | Address on file | | | | |
| 8294157 | Name on file [1] | Address on file | | | | |
| 8294157 | Name on file [1] | Address on file | | | | |
| 10356465 | Name on file [1] | Address on file | | | | |
| 7966059 | Name on file [1] | Address on file | | | | |
| 7082565 | Fallert, Astrid Leah | Address on file | | | | |
| 10342514 | Name on file [1] | Address on file | | | | |
| 8294038 | Name on file [1] | Address on file | | | | |
| 8294038 | Name on file [1] | Address on file | | | | |
| 10537766 | Name on file [1] | Address on file | | | | |
| 10375685 | Name on file [1] | Address on file | | | | |
| 10429924 | Name on file [1] | Address on file | | | | |
| 10410266 | Name on file [1] | Address on file | | | | |
| 8011814 | Name on file [1] | Address on file | | | | |
| 8302985 | Name on file [1] | Address on file | | | | |
| 7965969 | Name on file [1] | Address on file | | | | |
| 8288745 | Name on file [1] | Address on file | | | | |
| 7987565 | Fallon, Shawn | Address on file | | | | |
| 8281673 | Name on file [1] | Address on file | | | | |
| 10531794 | Falls County Texas | Jay T Elliott, Falls County Judge, 125 Bridge St | Marlin | TX | 76661 | |
| 7592222 | Falls County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1513 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532240 | Falls Township, Pennsylvania | Joseph J. Cappelli, Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10487710 | Name on file [1] | Address on file | | | | |
| 10487719 | Name on file [1] | Address on file | | | | |
| 10487801 | Name on file [1] | Address on file | | | | |
| 10415656 | Name on file [1] | Address on file | | | | |
| 10392840 | Name on file [1] | Address on file | | | | |
| 10421339 | Name on file [1] | Address on file | | | | |
| 10523067 | Name on file [1] | Address on file | | | | |
| 10420572 | Name on file [1] | Address on file | | | | |
| 10358977 | Name on file [1] | Address on file | | | | |
| 7079303 | Falzone, James | Address on file | | | | |
| 8312373 | Falzone, Mark | Address on file | | | | |
| 10479587 | Name on file [1] | Address on file | | | | |
| 10463201 | Name on file [1] | Address on file | | | | |
| 7077624 | FAMILY CENTERS INC | 40 ARCH ST | GREENWICH | CT | 06830 | |
| 7088199 | Family Drug Mart LLC | Abigayle Clary McDowell Farris, Stone, Pigman, Walther, Wittmann, 909 Poydras Street, Ste. 3150 | New Orleans | LA | 70112 | |
| 7088198 | Family Drug Mart LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088200 | Family Drug Mart LLC | Wayne J. Lee, Stone Pigman Walther Wittmann, 909 Poydras Street, Ste. 3150 | New Orleans | LA | 70112 | |
| 11230044 | Family Health Care Clinic, Inc | FRANK L PARKER, ATTORNEY, PO BOX 281 | MOBILE | AL | 36601 | |
| 7093950 | Family Health Care Clinic, PSC | ATTN: REGISTERED AGENT, KIM BREWER COX AND OWNER, 1012 CENTER DR. | RICHMOND | KY | 40475-2785 | |
| 7088203 | Family Health Care Clinic, PSC | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10327958 | Name on file [1] | Address on file | | | | |
| 7088201 | Family Health Care Clinic, PSC | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088205 | Family Health Care Clinic, PSC | Jason R. Hollon, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088204 | Family Health Care Clinic, PSC | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088202 | Family Health Care Clinic, PSC | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 7088206 | Family Health Care Clinic, PSC | T. Chadwick Thompson, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10326436 | Name on file [1] | Address on file | | | | |
| 7076866 | FAMILY MEDICINE FOUNDATION OF WEST | 650 MAIN ST | BARBOURSVILLE | WV | 25504 | |
| 7333070 | Family Oriented Primary Healthcare Clinic | 251 North Bayou St. | Mobile | AL | 36603 | |
| 7093948 | Family Practice Clinic of Booneville, Inc. | ATTN: OWNER OPERATOR, 200 MULBERRY ST., SUITE A | BOONESVILLE | KY | 41314-7505 | |
| 7093949 | Family Practice Clinic of Booneville, Inc. | ATTN: REGISTERED AGENT, KIM MCINTOSH, 200 MULBERRY STREET, SUITE A - P.O. BOX 737, P.O. Box 737 | BOONESVILLE | KY | 41314 | |
| 7088209 | Family Practice Clinic of Booneville, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10299458 | Name on file [1] | Address on file | | | | |
| 7088207 | Family Practice Clinic of Booneville, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088211 | Family Practice Clinic of Booneville, Inc. | Jason R. Hollon, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088210 | Family Practice Clinic of Booneville, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088208 | Family Practice Clinic of Booneville, Inc. | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 7088212 | Family Practice Clinic of Booneville, Inc. | T. Chadwick Thompson, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10299535 | Name on file [1] | Address on file | | | | |
| 7900872 | Famme, Michael | Address on file | | | | |
| 8318684 | Name on file [1] | Address on file | | | | |
| 7147638 | Fan, Wenzhe | Address on file | | | | |
| 10419267 | Name on file [1] | Address on file | | | | |
| 10419267 | Name on file [1] | Address on file | | | | |
| 7869413 | Name on file [1] | Address on file | | | | |
| 8315039 | Name on file [1] | Address on file | | | | |
| 10462096 | Name on file [1] | Address on file | | | | |
| 7949281 | Name on file [1] | Address on file | | | | |
| 10413888 | Name on file [1] | Address on file | | | | |
| 10413888 | Name on file [1] | Address on file | | | | |
| 10484439 | Name on file [1] | Address on file | | | | |
| 7098385 | Fanelli, Richard | Address on file | | | | |
| 7147639 | Fanelli, Richard J. | Address on file | | | | |
| 7079304 | Fang, Xinping | Address on file | | | | |
| 7955922 | Fanger, Richard | Address on file | | | | |
| 8310783 | Name on file [1] | Address on file | | | | |
| 10371334 | Name on file [1] | Address on file | | | | |
| 10371565 | Name on file [1] | Address on file | | | | |
| 7591627 | Fannin County, Georgia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10435264 | Fannin County, Georgia | John B. White, Jr. of HARRISON WHITE, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 10532157 | Fannin County, Georgia | Joseph J. Cappelli,, MarC J. Bern & Partners, LLP, 101 West Elm Street Suite 215 | Conshohocken | PA | 19428 | |
| 7592223 | Fannin County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7971506 | Fannin, Deborah | Address on file | | | | |
| 8301943 | Name on file [1] | Address on file | | | | |
| 10435446 | Name on file [1] | Address on file | | | | |
| 7079305 | Fannin, Michael R. | Address on file | | | | |
| 9489641 | Fannin, Ronald | Address on file | | | | |
| 8318211 | Name on file [1] | Address on file | | | | |
| 8305559 | Name on file [1] | Address on file | | | | |
| 10443015 | Name on file [1] | Address on file | | | | |
| 9732463 | Name on file [1] | Address on file | | | | |
| 10318898 | Name on file [1] | Address on file | | | | |
| 10318898 | Name on file [1] | Address on file | | | | |
| 8305175 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10383227 | Name on file [1] | Address on file | | | | |
| 8272142 | Fansler, Pamela K. | Address on file | | | | |
| 10419668 | Name on file [1] | Address on file | | | | |
| 8276377 | Name on file [1] | Address on file | | | | |
| 7895782 | Name on file [1] | Address on file | | | | |
| 8013335 | Fantelli, Dwayne | Address on file | | | | |
| 11226808 | Name on file [1] | Address on file | | | | |
| 10280080 | Name on file [1] | Address on file | | | | |
| 7859008 | Name on file [1] | Address on file | | | | |
| 7081826 | Fantl, Jennifer Marie | Address on file | | | | |
| 7900626 | Fanzan, Jimbo | Address on file | | | | |
| 7914624 | Fanzone, James | Address on file | | | | |
| 8012273 | Name on file [1] | Address on file | | | | |
| 9498898 | Name on file [1] | Address on file | | | | |
| 8292902 | Name on file [1] | Address on file | | | | |
| 8292902 | Name on file [1] | Address on file | | | | |
| 10295090 | Name on file [1] | Address on file | | | | |
| 10355659 | Name on file [1] | Address on file | | | | |
| 10350352 | Name on file [1] | Address on file | | | | |
| 8292633 | Name on file [1] | Address on file | | | | |
| 9739489 | Name on file [1] | Address on file | | | | |
| 10321685 | Name on file [1] | Address on file | | | | |
| 11218453 | Name on file [1] | Address on file | | | | |
| 10433347 | Name on file [1] | Address on file | | | | |
| 8308507 | Name on file [1] | Address on file | | | | |
| 8298534 | Name on file [1] | Address on file | | | | |
| 8298730 | Name on file [1] | Address on file | | | | |
| 10480100 | Name on file [1] | Address on file | | | | |
| 8319000 | Name on file [1] | Address on file | | | | |
| 8000043 | Fares, Joseph | Address on file | | | | |
| 10469443 | Name on file [1] | Address on file | | | | |
| 10481829 | Name on file [1] | Address on file | | | | |
| 10491981 | Name on file [1] | Address on file | | | | |
| 10491542 | Name on file [1] | Address on file | | | | |
| 7589873 | Fareva Richmond, Inc. | Attn: General Counsel, 2248 Darbytown Road | Henrico | VA | 23231 | |
| 10514823 | Name on file [1] | Address on file | | | | |
| 7591288 | Fargo, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7787655 | Name on file [1] | Address on file | | | | |
| 10489250 | Name on file [1] | Address on file | | | | |
| 7866085 | Name on file [1] | Address on file | | | | |
| 7944899 | Name on file [1] | Address on file | | | | |
| 8275169 | Name on file [1] | Address on file | | | | |
| 11410770 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504535 | Name on file [1] | Address on file | | | | |
| 9492284 | Name on file [1] | Address on file | | | | |
| 10518862 | Name on file [1] | Address on file | | | | |
| 7974850 | Name on file [1] | Address on file | | | | |
| 7826094 | Name on file [1] | Address on file | | | | |
| 7999764 | Name on file [1] | Address on file | | | | |
| 8309813 | Faris R50634, Joseph M. | Address on file | | | | |
| 10440850 | Name on file [1] | Address on file | | | | |
| 10324468 | Name on file [1] | Address on file | | | | |
| 8294995 | Name on file [1] | Address on file | | | | |
| 8294995 | Name on file [1] | Address on file | | | | |
| 9738385 | Name on file [1] | Address on file | | | | |
| 10474494 | Name on file [1] | Address on file | | | | |
| 8304894 | Name on file [1] | Address on file | | | | |
| 7992433 | Farkac, Ailene | Address on file | | | | |
| 8318763 | Name on file [1] | Address on file | | | | |
| 8305394 | Name on file [1] | Address on file | | | | |
| 8317451 | Name on file [1] | Address on file | | | | |
| 10390060 | Name on file [1] | Address on file | | | | |
| 8313156 | Name on file [1] | Address on file | | | | |
| 8313156 | Name on file [1] | Address on file | | | | |
| 7863634 | Name on file [1] | Address on file | | | | |
| 8299190 | Name on file [1] | Address on file | | | | |
| 8004947 | Name on file [1] | Address on file | | | | |
| 10455330 | Name on file [1] | Address on file | | | | |
| 8271327 | Name on file [1] | Address on file | | | | |
| 10527310 | Name on file [1] | Address on file | | | | |
| 10467159 | Name on file [1] | Address on file | | | | |
| 8001131 | Name on file [1] | Address on file | | | | |
| 8005329 | Name on file [1] | Address on file | | | | |
| 10452907 | Name on file [1] | Address on file | | | | |
| 10483766 | Name on file [1] | Address on file | | | | |
| 7990715 | Name on file [1] | Address on file | | | | |
| 8305395 | Name on file [1] | Address on file | | | | |
| 10515010 | Name on file [1] | Address on file | | | | |
| 10515010 | Name on file [1] | Address on file | | | | |
| 10471026 | Name on file [1] | Address on file | | | | |
| 10471026 | Name on file [1] | Address on file | | | | |
| 10314225 | Name on file [1] | Address on file | | | | |
| 10302996 | Name on file [1] | Address on file | | | | |
| 8334308 | Name on file [1] | Address on file | | | | |
| 10509328 | Name on file [1] | Address on file | | | | |
| 7945946 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007123 | Name on file [1] | Address on file | | | | |
| 11217831 | Name on file [1] | Address on file | | | | |
| 10278730 | Name on file [1] | Address on file | | | | |
| 8010398 | Name on file [1] | Address on file | | | | |
| 7835192 | Farley, Teva | Address on file | | | | |
| 10389155 | Name on file [1] | Address on file | | | | |
| 7928356 | Name on file [1] | Address on file | | | | |
| 7900344 | Farlin, Bryant Mc | Address on file | | | | |
| 10446527 | Name on file [1] | Address on file | | | | |
| 7084618 | Farmaceutica Paraguaya | 189 y Guido Spano | Asuncion | | | PARAGUAY |
| 7589874 | FARMAK, a.s. | Attn: General Counsel, Na vicinci 16/3 Klasterni Hradisko | Olomouc | | 779 00 | Czech Republic |
| 7082647 | Farmer Jr, Wayne | Address on file | | | | |
| 10419547 | Name on file [1] | Address on file | | | | |
| 10389538 | Name on file [1] | Address on file | | | | |
| 11611165 | Name on file [1] | Address on file | | | | |
| 10440805 | Name on file [1] | Address on file | | | | |
| 10440805 | Name on file [1] | Address on file | | | | |
| 11611165 | Name on file [1] | Address on file | | | | |
| 10537974 | Name on file [1] | Address on file | | | | |
| 10485073 | Name on file [1] | Address on file | | | | |
| 10538552 | Name on file [1] | Address on file | | | | |
| 8277608 | Name on file [1] | Address on file | | | | |
| 10438050 | Name on file [1] | Address on file | | | | |
| 10345766 | Name on file [1] | Address on file | | | | |
| 10424406 | Name on file [1] | Address on file | | | | |
| 10500905 | Name on file [1] | Address on file | | | | |
| 10282777 | Name on file [1] | Address on file | | | | |
| 8292833 | Name on file [1] | Address on file | | | | |
| 8283799 | Name on file [1] | Address on file | | | | |
| 10485119 | Name on file [1] | Address on file | | | | |
| 7988273 | Farmer, Kevin | Address on file | | | | |
| 10288620 | Name on file [1] | Address on file | | | | |
| 10462094 | Name on file [1] | Address on file | | | | |
| 8304895 | Name on file [1] | Address on file | | | | |
| 7079306 | Farmer, Mark | Address on file | | | | |
| 8271271 | Name on file [1] | Address on file | | | | |
| 8011239 | Name on file [1] | Address on file | | | | |
| 7950242 | Name on file [1] | Address on file | | | | |
| 10496897 | Name on file [1] | Address on file | | | | |
| 8284612 | Farmer, Paul E. | Address on file | | | | |
| 7987540 | Farmer, Phillis | Address on file | | | | |
| 10537934 | Name on file [1] | Address on file | | | | |
| 7971757 | Farmer, Robert | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355818 | Name on file [1] | Address on file | | | | |
| 10355818 | Name on file [1] | Address on file | | | | |
| 8304981 | Name on file [1] | Address on file | | | | |
| 10387043 | Name on file [1] | Address on file | | | | |
| 8317905 | Name on file [1] | Address on file | | | | |
| 7924995 | Name on file [1] | Address on file | | | | |
| 10400198 | Name on file [1] | Address on file | | | | |
| 10400198 | Name on file [1] | Address on file | | | | |
| 10377994 | Name on file [1] | Address on file | | | | |
| 8281058 | Name on file [1] | Address on file | | | | |
| 8007989 | Name on file [1] | Address on file | | | | |
| 10420906 | Name on file [1] | Address on file | | | | |
| 7971182 | Farmer, William | Address on file | | | | |
| 8293955 | Name on file [1] | Address on file | | | | |
| 8293955 | Name on file [1] | Address on file | | | | |
| 7591289 | Farmington, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084694 | FARMVET.COM | 1254 OLD HILLSBORO RD | FRANKLIN | TN | 37069 | |
| 8283332 | Name on file [1] | Address on file | | | | |
| 10432554 | Name on file [1] | Address on file | | | | |
| 10432554 | Name on file [1] | Address on file | | | | |
| 8277666 | Name on file [1] | Address on file | | | | |
| 8317452 | Name on file [1] | Address on file | | | | |
| 10474869 | Name on file [1] | Address on file | | | | |
| 10454779 | Name on file [1] | Address on file | | | | |
| 10454779 | Name on file [1] | Address on file | | | | |
| 10455092 | Name on file [1] | Address on file | | | | |
| 10455092 | Name on file [1] | Address on file | | | | |
| 10509227 | Name on file [1] | Address on file | | | | |
| 10309844 | Name on file [1] | Address on file | | | | |
| 8275243 | Name on file [1] | Address on file | | | | |
| 8310804 | Name on file [1] | Address on file | | | | |
| 9499626 | Name on file [1] | Address on file | | | | |
| 10512730 | Name on file [1] | Address on file | | | | |
| 10392560 | Name on file [1] | Address on file | | | | |
| 10520339 | Name on file [1] | Address on file | | | | |
| 7857828 | Name on file [1] | Address on file | | | | |
| 7900765 | Farooki, Haifa | Address on file | | | | |
| 7927647 | Name on file [1] | Address on file | | | | |
| 10306084 | Name on file [1] | Address on file | | | | |
| 10286801 | Name on file [1] | Address on file | | | | |
| 10519983 | Name on file [1] | Address on file | | | | |
| 9739154 | Name on file [1] | Address on file | | | | |
| 8291786 | Farragher, Tenney | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495573 | Name on file [1] | Address on file | | | | |
| 10372723 | Name on file [1] | Address on file | | | | |
| 10372974 | Name on file [1] | Address on file | | | | |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 8331750 | Name on file [1] | Address on file | | | | |
| 7895798 | Name on file [1] | Address on file | | | | |
| 10468583 | Name on file [1] | Address on file | | | | |
| 7971362 | Farrar, Dione | Address on file | | | | |
| 8282678 | Name on file [1] | Address on file | | | | |
| 10438692 | Name on file [1] | Address on file | | | | |
| 10438692 | Name on file [1] | Address on file | | | | |
| 10507985 | Name on file [1] | Address on file | | | | |
| 8008034 | Name on file [1] | Address on file | | | | |
| 10313306 | Name on file [1] | Address on file | | | | |
| 10364857 | Name on file [1] | Address on file | | | | |
| 7948847 | Name on file [1] | Address on file | | | | |
| 7865847 | Name on file [1] | Address on file | | | | |
| 10524291 | Name on file [1] | Address on file | | | | |
| 10524291 | Name on file [1] | Address on file | | | | |
| 7965092 | Name on file [1] | Address on file | | | | |
| 10496388 | Name on file [1] | Address on file | | | | |
| 7950288 | Name on file [1] | Address on file | | | | |
| 8270795 | Name on file [1] | Address on file | | | | |
| 7951548 | Name on file [1] | Address on file | | | | |
| 10459262 | Name on file [1] | Address on file | | | | |
| 8304444 | Name on file [1] | Address on file | | | | |
| 10287160 | Name on file [1] | Address on file | | | | |
| 8281812 | Name on file [1] | Address on file | | | | |
| 8318859 | Name on file [1] | Address on file | | | | |
| 7943881 | Farries, Richard | Address on file | | | | |
| 8276945 | Name on file [1] | Address on file | | | | |
| 8319205 | Name on file [1] | Address on file | | | | |
| 8008119 | Name on file [1] | Address on file | | | | |
| 8285480 | Name on file [1] | Address on file | | | | |
| 10486245 | Name on file [1] | Address on file | | | | |
| 8321438 | Name on file [1] | Address on file | | | | |
| 7966300 | Name on file [1] | Address on file | | | | |
| 10277887 | Name on file [1] | Address on file | | | | |
| 7914955 | Farris, Randy | Address on file | | | | |
| 10359845 | Name on file [1] | Address on file | | | | |
| 7956455 | Name on file [1] | Address on file | | | | |
| 7870427 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10327109 | Name on file [1] | Address on file | | | | |
| 9494710 | Name on file [1] | Address on file | | | | |
| 8011207 | Name on file [1] | Address on file | | | | |
| 10519078 | Name on file [1] | Address on file | | | | |
| 10402451 | Name on file [1] | Address on file | | | | |
| 7947884 | Name on file [1] | Address on file | | | | |
| 10367427 | Name on file [1] | Address on file | | | | |
| 7951380 | Name on file [1] | Address on file | | | | |
| 10495004 | Name on file [1] | Address on file | | | | |
| 10495004 | Name on file [1] | Address on file | | | | |
| 10539622 | Name on file [1] | Address on file | | | | |
| 10488751 | Name on file [1] | Address on file | | | | |
| 7081460 | Fasanella, Debra L. | Address on file | | | | |
| 7079307 | Fasanella, Michael | Address on file | | | | |
| 10335818 | Name on file [1] | Address on file | | | | |
| 10509007 | Name on file [1] | Address on file | | | | |
| 8293746 | Name on file [1] | Address on file | | | | |
| 8293746 | Name on file [1] | Address on file | | | | |
| 10441647 | Name on file [1] | Address on file | | | | |
| 10441647 | Name on file [1] | Address on file | | | | |
| 8008213 | Name on file [1] | Address on file | | | | |
| 10344559 | Name on file [1] | Address on file | | | | |
| 7955192 | Fassett, Sandy | Address on file | | | | |
| 8008278 | Name on file [1] | Address on file | | | | |
| 7077256 | FASTENAL COMPANY | 2001 THEURER BLVD | WINONA | MN | 55987 | |
| 8317906 | Name on file [1] | Address on file | | | | |
| 7079308 | Fatakhova, Marina | Address on file | | | | |
| 7079309 | Fatch, Jean M. | Address on file | | | | |
| 10299919 | Fatemi, Amir | Address on file | | | | |
| 10379077 | Name on file [1] | Address on file | | | | |
| 7971037 | Fatica, Larry | Address on file | | | | |
| 10499646 | Name on file [1] | Address on file | | | | |
| 10327903 | Name on file [1] | Address on file | | | | |
| 9738037 | Name on file [1] | Address on file | | | | |
| 10397879 | Name on file [1] | Address on file | | | | |
| 9497517 | Name on file [1] | Address on file | | | | |
| 10487667 | Name on file [1] | Address on file | | | | |
| 10487667 | Name on file [1] | Address on file | | | | |
| 7985036 | Name on file [1] | Address on file | | | | |
| 7955520 | Fatta, Callie | Address on file | | | | |
| 7988143 | Fatta, Colleen | Address on file | | | | |
| 7971216 | Fatta, Colleen | Address on file | | | | |
| 7914659 | Fatta, Joseph | Address on file | | | | |
| 7962813 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079310 | Faubion, Grant T. | Address on file | | | | |
| 10437947 | Name on file [1] | Address on file | | | | |
| 9498879 | Name on file [1] | Address on file | | | | |
| 8013348 | Faught, Rhonda | Address on file | | | | |
| 7588837 | Faulding , Inc. | Attn: General Counsel, 650 From Road | Paramus | NJ | 07652 | |
| 10368185 | Faulk County | Victor B Fischbach, 404 South Lincoln Street, PO Box 1456 | Aberdeen | SD | 57402-1456 | |
| 10413635 | Name on file [1] | Address on file | | | | |
| 11230634 | Name on file [1] | Address on file | | | | |
| 10385483 | Name on file [1] | Address on file | | | | |
| 10438101 | Name on file [1] | Address on file | | | | |
| 8317924 | Name on file [1] | Address on file | | | | |
| 7900631 | Faulker, Jerry | Address on file | | | | |
| 7591290 | Faulkner County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10322501 | Name on file [1] | Address on file | | | | |
| 8338691 | Name on file [1] | Address on file | | | | |
| 10430106 | Name on file [1] | Address on file | | | | |
| 8305566 | Name on file [1] | Address on file | | | | |
| 10302719 | Name on file [1] | Address on file | | | | |
| 8304336 | Name on file [1] | Address on file | | | | |
| 9497509 | Name on file [1] | Address on file | | | | |
| 7955393 | Faulkner, Ronald | Address on file | | | | |
| 8305323 | Name on file [1] | Address on file | | | | |
| 10420771 | Name on file [1] | Address on file | | | | |
| 7992422 | Faulkner, Victoria | Address on file | | | | |
| 8008035 | Name on file [1] | Address on file | | | | |
| 7981768 | Name on file [1] | Address on file | | | | |
| 7955038 | Faulks #J87236, Richard W. | Address on file | | | | |
| 7996177 | Name on file [1] | Address on file | | | | |
| 7967178 | Name on file [1] | Address on file | | | | |
| 7996177 | Name on file [1] | Address on file | | | | |
| 10545353 | Faulkton Area Medical Center Foundation, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545353 | Faulkton Area Medical Center Foundation, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545353 | Faulkton Area Medical Center Foundation, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8292443 | Name on file [1] | Address on file | | | | |
| 7988673 | Faultersack, Leora | Address on file | | | | |
| 10277638 | Name on file [1] | Address on file | | | | |
| 10373631 | Name on file [1] | Address on file | | | | |
| 10383488 | Name on file [1] | Address on file | | | | |
| 8318212 | Name on file [1] | Address on file | | | | |
| 7982313 | Name on file [1] | Address on file | | | | |
| 10281605 | Name on file [1] | Address on file | | | | |
| 10535166 | Fauquier County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592309 | Fauquier County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1522 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535166 | Fauquier County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535166 | Fauquier County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7083548 | FAUQUIER HOSPITAL. | 500 HOSPITAL DR. | WARRENTON | VA | 20186 | |
| 10545602 | Fauquier Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545602 | Fauquier Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545602 | Fauquier Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592530 | Fauquier Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10441230 | Name on file [1] | Address on file | | | | |
| 10441230 | Name on file [1] | Address on file | | | | |
| 8318860 | Name on file [1] | Address on file | | | | |
| 7076390 | FAUSKE AND ASSOCIATES LLC | P.O. BOX 74714 | CHICAGO | IL | 60694 | |
| 10446015 | Name on file [1] | Address on file | | | | |
| 8333897 | Name on file [1] | Address on file | | | | |
| 8333897 | Name on file [1] | Address on file | | | | |
| 10538759 | Name on file [1] | Address on file | | | | |
| 10372415 | Name on file [1] | Address on file | | | | |
| 8294979 | Name on file [1] | Address on file | | | | |
| 8294979 | Name on file [1] | Address on file | | | | |
| 10421288 | Name on file [1] | Address on file | | | | |
| 10284671 | Name on file [1] | Address on file | | | | |
| 7987828 | Faux, Thomas C | Address on file | | | | |
| 7826220 | Name on file [1] | Address on file | | | | |
| 7971115 | Favara, Rachael | Address on file | | | | |
| 7988367 | Favaro, Richard | Address on file | | | | |
| 10429885 | Name on file [1] | Address on file | | | | |
| 9489942 | Name on file [1] | Address on file | | | | |
| 10387712 | Name on file [1] | Address on file | | | | |
| 10480801 | Name on file [1] | Address on file | | | | |
| 11402902 | Name on file [1] | Address on file | | | | |
| 7903911 | Name on file [1] | Address on file | | | | |
| 7938590 | Name on file [1] | Address on file | | | | |
| 8280021 | Name on file [1] | Address on file | | | | |
| 10467373 | Name on file [1] | Address on file | | | | |
| 10420673 | Name on file [1] | Address on file | | | | |
| 8290345 | Name on file [1] | Address on file | | | | |
| 8304975 | Name on file [1] | Address on file | | | | |
| 8305726 | Name on file [1] | Address on file | | | | |
| 8333560 | Name on file [1] | Address on file | | | | |
| 10474461 | Name on file [1] | Address on file | | | | |
| 8337199 | Name on file [1] | Address on file | | | | |
| 8318213 | Name on file [1] | Address on file | | | | |
| 8288901 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007936 | Name on file [1] | Address on file | | | | |
| 10422441 | Name on file [1] | Address on file | | | | |
| 10432310 | Name on file [1] | Address on file | | | | |
| 10457942 | Name on file [1] | Address on file | | | | |
| 10545411 | FAWCETT MEMORIAL HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545411 | FAWCETT MEMORIAL HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545411 | FAWCETT MEMORIAL HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10485390 | Name on file [1] | Address on file | | | | |
| 10499466 | Name on file [1] | Address on file | | | | |
| 10410806 | Name on file [1] | Address on file | | | | |
| 10410806 | Name on file [1] | Address on file | | | | |
| 10420740 | Name on file [1] | Address on file | | | | |
| 10518149 | Name on file [1] | Address on file | | | | |
| 10435535 | Fay, Gina | Address on file | | | | |
| 10458093 | Name on file [1] | Address on file | | | | |
| 10383032 | Name on file [1] | Address on file | | | | |
| 10423468 | Name on file [1] | Address on file | | | | |
| 10432389 | Name on file [1] | Address on file | | | | |
| 10397880 | Name on file [1] | Address on file | | | | |
| 9736540 | Name on file [1] | Address on file | | | | |
| 9736540 | Name on file [1] | Address on file | | | | |
| 10545711 | Fayette Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545711 | Fayette Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545711 | Fayette Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585328 | FAYETTE COUNTY | ATTN: CNTY COUNCIL PRESIDENT, COURTHOUSE, 1ST FLOOR, 401 CENTRAL AVENUE | CONNERSVILLE | IN | 47331 | |
| 7093690 | Fayette County | Attn: County Council President, Courthouse, 1st Floor, 401 Central Avenue | Connersville | IN | 47331 | |
| 7585327 | FAYETTE COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093691 | Fayette County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7585329 | FAYETTE COUNTY | ATTN: PRESIDENT OF THE CNTY COMMISSION, 401 CENTRAL AVENUE | CONNERSVILLE | IN | 47331 | |
| 7093689 | Fayette County | Attn: President of the County Commission, 401 Central Avenue | Connersville | IN | 47331 | |
| 8299384 | Fayette County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7088215 | Fayette County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088213 | Fayette County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088214 | Fayette County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088218 | Fayette County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088219 | Fayette County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7088217 | Fayette County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088216 | Fayette County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7088229 | Fayette County Commission | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088229 | Fayette County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088227 | Fayette County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088233 | Fayette County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1524 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7088228 | Fayette County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088232 | Fayette County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7088220 | Fayette County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088222 | Fayette County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088225 | Fayette County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088226 | Fayette County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088238 | Fayette County Commission | Michael A. Woelfel, Woelfel & Woelfel, 801 Eighth Street | Huntington | WV | 25701 | |
| 7088224 | Fayette County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088230 | Fayette County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088234 | Fayette County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088223 | Fayette County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088231 | Fayette County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088237 | Fayette County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088221 | Fayette County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088235 | Fayette County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088236 | Fayette County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551123 | Fayette County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585431 | FAYETTE COUNTY, ALABAMA | ATTN: CNTY CLERK, FAYETTE COUNTY COURTHOUSE, 113 TEMPLE AVENUE NORTH | FAYETTE | AL | 35555 | |
| 7092738 | Fayette County, Alabama | Attn: County Clerk, Fayette County Courthouse, 113 Temple Avenue North | Fayette | AL | 35555 | |
| 7585430 | FAYETTE COUNTY, ALABAMA | ATTN: FAYETTE CNTY COMMISSION CHAIRMAN, 103 1ST AVE NORTHWEST #2 | FAYETTE | AL | 35555 | |
| 7092737 | Fayette County, Alabama | Attn: Fayette County Commission Chairman, 103 1st Ave Northwest #2 | Fayette | AL | 35555 | |
| 7088242 | Fayette County, Alabama | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 8283863 | Fayette County, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088240 | Fayette County, Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10344205 | Fayette County, Alabama | Keith Jackson, Riley & Jackson, PC, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088241 | Fayette County, Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7585433 | FAYETTE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092739 | Fayette County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7587230 | FAYETTE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 140 STONEWALL AVE. W. ,, SUITE 100 | FAYETTEVILLE | GA | 30214 | |
| 7095970 | Fayette County, Georgia | Attn: Chairman of the Board of Commissioners, 140 Stonewall Ave. W. ,, Suite 100 | Fayetteville | GA | 30214 | |
| 10534788 | Fayette County, Georgia | Attn: Shannon Hill, Blasingame, Burch, Garrard & Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10534788 | Fayette County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10531735 | Fayette County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10339086 | Fayette County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10533501 | Fayette County, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7591903 | Fayette County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10446626 | Fayette County, Pennsylvania | Address on file | | | | |
| 7592531 | Fayette Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7074870 | FAYETTE MEMORIAL HOSPITAL ASSOC INC | 1941 VIRGINIA AVE | CONNERSVILLE | IN | 47331 | |
| 10545033 | Fayetteville Arkansas Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545033 | Fayetteville Arkansas Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545033 | Fayetteville Arkansas Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10451186 | Fayetteville-Perry Local School District | Attn: Donald W. Davis, Jr., Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 8331881 | Name on file [1] | Address on file | | | | |
| 7977164 | Name on file [1] | Address on file | | | | |
| 8290434 | Name on file [1] | Address on file | | | | |
| 8300966 | Name on file [1] | Address on file | | | | |
| 11218253 | Name on file [1] | Address on file | | | | |
| 7914671 | Fazenbaker, Kathy | Address on file | | | | |
| 8318546 | Name on file [1] | Address on file | | | | |
| 7081773 | Fazio, Joseph Dale | Address on file | | | | |
| 10304121 | Name on file [1] | Address on file | | | | |
| 7968359 | Name on file [1] | Address on file | | | | |
| 7971484 | Fazzino, Joanne | Address on file | | | | |
| 8272174 | Name on file [1] | Address on file | | | | |
| 10417229 | Name on file [1] | Address on file | | | | |
| 10363624 | Name on file [1] | Address on file | | | | |
| 7076162 | FBI-LAW ENFORCEMENT EXECUTIVE | 5 GREAT VALLEY PKWY STE 125 | MALVERN | PA | 19355-1433 | |
| 10333117 | Name on file [1] | Address on file | | | | |
| 7589086 | FCG CSI, Inc | Attn: Vice President, Document Management, First Consulting Group, 575 E. Swedesford Road, Suite 200 | Wayne | PA | 19087 | |
| 7588732 | FCG CSI, Inc. dba First Consulting Group | Attn: Executive Vice President, 575 East Swedesford Road, Suite 200 | Wayne | PA | 19087 | |
| 7588528 | FCG CSI, Inc. dba First Consulting Group | Attn: General Counsel, 575 East Swedesford Road | Wayne | PA | 19087 | |
| 8013326 | Fchnatzlr, Shuck | Address on file | | | | |
| 10504866 | Name on file [1] | Address on file | | | | |
| 8318977 | Name on file [1] | Address on file | | | | |
| 11395185 | Name on file [1] | Address on file | | | | |
| 7079311 | Fear, Kevin | Address on file | | | | |
| 7082018 | Fear, Kimberly A. | Address on file | | | | |
| 8337058 | Name on file [1] | Address on file | | | | |
| 7960298 | Name on file [1] | Address on file | | | | |
| 8278397 | Name on file [1] | Address on file | | | | |
| 10467960 | Name on file [1] | Address on file | | | | |
| 10345781 | Name on file [1] | Address on file | | | | |
| 10368638 | Name on file [1] | Address on file | | | | |
| 10369584 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7962853 | Name on file [1] | Address on file | | | | |
| 7083549 | FEATHER RIVER HOSPITAL | 5974 PENTZ RD | PARADISE | CA | 95969 | |
| 7093150 | Feather River Tribal Health, Inc. | ATTN: REGISTERED AGENT OF FEATHER RIVER TRIBAL HEALTH, INC., 2145 5TH AVENUE | OROVILLE | CA | 95965 | |
| 10531686 | Feather River Tribal Health, Inc. | Lieff Cabraser Heimann & Bernstein, LLP, Attn: Eric B. Fastiff, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 10352137 | Name on file [1] | Address on file | | | | |
| 8304249 | Name on file [1] | Address on file | | | | |
| 8279835 | Name on file [1] | Address on file | | | | |
| 8318547 | Name on file [1] | Address on file | | | | |
| 11187555 | Name on file [1] | Address on file | | | | |
| 7098386 | Featherstone, Tiffany | Address on file | | | | |
| 7943791 | Feber, Joanne | Address on file | | | | |
| 7864358 | Name on file [1] | Address on file | | | | |
| 8287137 | Fecich, Jared | Address on file | | | | |
| 10416623 | Name on file [1] | Address on file | | | | |
| 10482468 | Name on file [1] | Address on file | | | | |
| 11229665 | Name on file [1] | Address on file | | | | |
| 11211506 | Name on file [1] | Address on file | | | | |
| 11211506 | Name on file [1] | Address on file | | | | |
| 8304835 | Name on file [1] | Address on file | | | | |
| 8004162 | Name on file [1] | Address on file | | | | |
| 7083071 | Federal DEA | 8701 Morrissette Drive | Springfield | VA | 22152 | |
| 7077299 | FEDERAL EXPRESS | P.O. BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 7076757 | FEDERAL EXPRESS CORP | P.O. BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 10300281 | Federal Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | CA | 19106 | |
| 10300281 | Federal Insurance Company | Duane Morris LLP, c/o Wendy M. Simkulak, Esq., 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7077729 | FEDERAL LAW ENFORCEMENT | 335 MADISON AVE 14TH FL | NEW YORK | NY | 10017 | |
| 7971129 | Federer, Debra | Address on file | | | | |
| 10284589 | Name on file [1] | Address on file | | | | |
| 8312342 | Federico, Gerald | Address on file | | | | |
| 7337270 | FedEx Corporate Services Inc. | as Assignee of FedEx Express/Ground/Freight/Office, Attn: Janet C. Yanowsky, 3965 Airways Blvd, Module G, 3rd Floor | Memphis | TN | 38116-5017 | |
| 7076613 | FEDEX CUSTOM CRITICAL | P.O. BOX 645135 | PITTSBURGH | PA | 15264-5137 | |
| 7077001 | FEDEX FREIGHT | P.O. BOX 223125 | PITTSBURGH | PA | 15251-2125 | |
| 7076349 | FEDEX FREIGHT EAST | P.O. BOX 223125 | PITTSBURGH | PA | 15251-2125 | |
| 10367556 | Name on file [1] | Address on file | | | | |
| 10485870 | Name on file [1] | Address on file | | | | |
| 7970872 | Fedor, Janette | Address on file | | | | |
| 10441699 | Name on file [1] | Address on file | | | | |
| 10441699 | Name on file [1] | Address on file | | | | |
| 8270103 | Name on file [1] | Address on file | | | | |
| 7971331 | Fedorenko, Donna | Address on file | | | | |
| 10440821 | Name on file [1] | Address on file | | | | |
| 10440821 | Name on file [1] | Address on file | | | | |
| 10430751 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1527 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10430751 | Name on file [1] | Address on file | | | | |
| 10437651 | Name on file [1] | Address on file | | | | |
| 7972040 | Fedric, Michael | Address on file | | | | |
| 8288292 | Name on file [1] | Address on file | | | | |
| 7955130 | Fedrigon, Terry | Address on file | | | | |
| 8304723 | Name on file [1] | Address on file | | | | |
| 10473719 | Name on file [1] | Address on file | | | | |
| 10298489 | Name on file [1] | Address on file | | | | |
| 8311401 | Name on file [1] | Address on file | | | | |
| 7901077 | Fee, Shirley | Address on file | | | | |
| 7083910 | FEED PRODUCTS | 1000 W 47TH AVE | DENVER | CO | 80211 | |
| 7886176 | Name on file [1] | Address on file | | | | |
| 8318214 | Name on file [1] | Address on file | | | | |
| 10439804 | Name on file [1] | Address on file | | | | |
| 10439804 | Name on file [1] | Address on file | | | | |
| 10501347 | Name on file [1] | Address on file | | | | |
| 10512960 | Name on file [1] | Address on file | | | | |
| 8309635 | Name on file [1] | Address on file | | | | |
| 10509137 | Name on file [1] | Address on file | | | | |
| 10352071 | Name on file [1] | Address on file | | | | |
| 7082068 | Feeney, Sean P. | Address on file | | | | |
| 10360327 | Name on file [1] | Address on file | | | | |
| 8336985 | Name on file [1] | Address on file | | | | |
| 10345548 | Name on file [1] | Address on file | | | | |
| 11474817 | Feese, Melinda | Address on file | | | | |
| 10467094 | Name on file [1] | Address on file | | | | |
| 10498977 | Name on file [1] | Address on file | | | | |
| 8306065 | Name on file [1] | Address on file | | | | |
| 10516700 | Name on file [1] | Address on file | | | | |
| 10433080 | Name on file [1] | Address on file | | | | |
| 10537566 | Name on file [1] | Address on file | | | | |
| 8315254 | Feidler, Lawrence | Address on file | | | | |
| 10512416 | Name on file [1] | Address on file | | | | |
| 7858160 | Name on file [1] | Address on file | | | | |
| 10287520 | Name on file [1] | Address on file | | | | |
| 11258618 | Name on file [1] | Address on file | | | | |
| 10465286 | Name on file [1] | Address on file | | | | |
| 10487707 | Name on file [1] | Address on file | | | | |
| 8304976 | Name on file [1] | Address on file | | | | |
| 8295038 | Name on file [1] | Address on file | | | | |
| 8295038 | Name on file [1] | Address on file | | | | |
| 7081785 | Feinberg, Jeff M. | Address on file | | | | |
| 8287091 | Feiner, Stephen | Address on file | | | | |
| 10300302 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1528 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098387 | Feintuch, Justin | Address on file | | | | |
| 7082023 | Feintuch, Justin M. | Address on file | | | | |
| 8291246 | Name on file [1] | Address on file | | | | |
| 8280011 | Name on file [1] | Address on file | | | | |
| 8006079 | Name on file [1] | Address on file | | | | |
| 7900698 | Feiszli, Janie | Address on file | | | | |
| 8293629 | Name on file [1] | Address on file | | | | |
| 10283587 | Name on file [1] | Address on file | | | | |
| 8297434 | Name on file [1] | Address on file | | | | |
| 7985549 | Name on file [1] | Address on file | | | | |
| 7969310 | Name on file [1] | Address on file | | | | |
| 10289076 | Name on file [1] | Address on file | | | | |
| 7988057 | Felder, Keith | Address on file | | | | |
| 10505404 | Name on file [1] | Address on file | | | | |
| 10461091 | Name on file [1] | Address on file | | | | |
| 10279804 | Name on file [1] | Address on file | | | | |
| 10483763 | Name on file [1] | Address on file | | | | |
| 10483751 | Name on file [1] | Address on file | | | | |
| 10427630 | Name on file [1] | Address on file | | | | |
| 10285324 | Name on file [1] | Address on file | | | | |
| 10483868 | Name on file [1] | Address on file | | | | |
| 10298367 | Name on file [1] | Address on file | | | | |
| 10480982 | Name on file [1] | Address on file | | | | |
| 8276026 | Name on file [1] | Address on file | | | | |
| 8511952 | Name on file [1] | Address on file | | | | |
| 7147640 | Feldman, Nina R. | Address on file | | | | |
| 8334814 | Name on file [1] | Address on file | | | | |
| 10420801 | Name on file [1] | Address on file | | | | |
| 10333361 | Name on file [1] | Address on file | | | | |
| 10418980 | Name on file [1] | Address on file | | | | |
| 10418980 | Name on file [1] | Address on file | | | | |
| 11224154 | Name on file [1] | Address on file | | | | |
| 8294542 | Name on file [1] | Address on file | | | | |
| 8294542 | Name on file [1] | Address on file | | | | |
| 9740411 | Feletig, Louise | Address on file | | | | |
| 10412569 | Name on file [1] | Address on file | | | | |
| 10412569 | Name on file [1] | Address on file | | | | |
| 10484270 | Name on file [1] | Address on file | | | | |
| 10343635 | Name on file [1] | Address on file | | | | |
| 10377901 | Name on file [1] | Address on file | | | | |
| 10332924 | Name on file [1] | Address on file | | | | |
| 7967176 | Name on file [1] | Address on file | | | | |
| 9734168 | Name on file [1] | Address on file | | | | |
| 10332858 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336246 | Name on file [1] | Address on file | | | | |
| 10411641 | Name on file [1] | Address on file | | | | |
| 10411641 | Name on file [1] | Address on file | | | | |
| 10295427 | Name on file [1] | Address on file | | | | |
| 10364011 | Name on file [1] | Address on file | | | | |
| 10364413 | Name on file [1] | Address on file | | | | |
| 10327085 | Name on file [1] | Address on file | | | | |
| 10412276 | Name on file [1] | Address on file | | | | |
| 10412276 | Name on file [1] | Address on file | | | | |
| 10418829 | Name on file [1] | Address on file | | | | |
| 10418829 | Name on file [1] | Address on file | | | | |
| 10405486 | Name on file [1] | Address on file | | | | |
| 10495131 | Name on file [1] | Address on file | | | | |
| 10495131 | Name on file [1] | Address on file | | | | |
| 9492285 | Name on file [1] | Address on file | | | | |
| 11336450 | Name on file [1] | Address on file | | | | |
| 10418896 | Name on file [1] | Address on file | | | | |
| 10418896 | Name on file [1] | Address on file | | | | |
| 9734404 | Name on file [1] | Address on file | | | | |
| 10373352 | Name on file [1] | Address on file | | | | |
| 10495013 | Name on file [1] | Address on file | | | | |
| 10495013 | Name on file [1] | Address on file | | | | |
| 9735674 | Name on file [1] | Address on file | | | | |
| 10479645 | Name on file [1] | Address on file | | | | |
| 8293997 | Name on file [1] | Address on file | | | | |
| 8293997 | Name on file [1] | Address on file | | | | |
| 10299921 | Feliciano, Humberto | Address on file | | | | |
| 10329484 | Name on file [1] | Address on file | | | | |
| 11245156 | Name on file [1] | Address on file | | | | |
| 7963281 | Name on file [1] | Address on file | | | | |
| 11226284 | Name on file [1] | Address on file | | | | |
| 10309734 | Name on file [1] | Address on file | | | | |
| 7971172 | Feliciano, Shelia | Address on file | | | | |
| 11213431 | Name on file [1] | Address on file | | | | |
| 7983280 | Name on file [1] | Address on file | | | | |
| 10522672 | Name on file [1] | Address on file | | | | |
| 10372783 | Name on file [1] | Address on file | | | | |
| 10451829 | Felicity Franklin School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7911958 | Name on file [1] | Address on file | | | | |
| 10412459 | Name on file [1] | Address on file | | | | |
| 10412459 | Name on file [1] | Address on file | | | | |
| 10408646 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408646 | Name on file [1] | Address on file | | | | |
| 10371312 | Name on file [1] | Address on file | | | | |
| 11336422 | Name on file [1] | Address on file | | | | |
| 10411492 | Name on file [1] | Address on file | | | | |
| 10411492 | Name on file [1] | Address on file | | | | |
| 10363999 | Name on file [1] | Address on file | | | | |
| 10334052 | Name on file [1] | Address on file | | | | |
| 9494793 | Name on file [1] | Address on file | | | | |
| 9735310 | Name on file [1] | Address on file | | | | |
| 10364364 | Name on file [1] | Address on file | | | | |
| 9737902 | Name on file [1] | Address on file | | | | |
| 9492286 | Name on file [1] | Address on file | | | | |
| 8278928 | Name on file [1] | Address on file | | | | |
| 10482303 | Name on file [1] | Address on file | | | | |
| 11403977 | Name on file [1] | Address on file | | | | |
| 7079312 | Felix, John P. | Address on file | | | | |
| 10360744 | Name on file [1] | Address on file | | | | |
| 11395249 | Name on file [1] | Address on file | | | | |
| 7979014 | Name on file [1] | Address on file | | | | |
| 8305682 | Name on file [1] | Address on file | | | | |
| 10421096 | Name on file [1] | Address on file | | | | |
| 7945601 | Name on file [1] | Address on file | | | | |
| 8272234 | Name on file [1] | Address on file | | | | |
| 10431090 | Name on file [1] | Address on file | | | | |
| 11191706 | Name on file [1] | Address on file | | | | |
| 10479855 | Name on file [1] | Address on file | | | | |
| 10327184 | Name on file [1] | Address on file | | | | |
| 10419795 | Name on file [1] | Address on file | | | | |
| 7988021 | Fellerd, Patricia | Address on file | | | | |
| 10391794 | Name on file [1] | Address on file | | | | |
| 8279272 | Name on file [1] | Address on file | | | | |
| 9734849 | Name on file [1] | Address on file | | | | |
| 8273037 | Name on file [1] | Address on file | | | | |
| 7971667 | Fellon #26931, Kenneth | Address on file | | | | |
| 10313603 | Name on file [1] | Address on file | | | | |
| 11412575 | Name on file [1] | Address on file | | | | |
| 8317453 | Name on file [1] | Address on file | | | | |
| 10456007 | Name on file [1] | Address on file | | | | |
| 10419984 | Name on file [1] | Address on file | | | | |
| 10367389 | Name on file [1] | Address on file | | | | |
| 7081897 | Felsenfeld-Potter, Sally R. | Address on file | | | | |
| 7591291 | Felsenthal, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8293760 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1531 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293760 | Name on file [1] | Address on file | | | | |
| 8317454 | Name on file [1] | Address on file | | | | |
| 10483021 | Name on file [1] | Address on file | | | | |
| 10381933 | Name on file [1] | Address on file | | | | |
| 8290784 | Name on file [1] | Address on file | | | | |
| 10352057 | Name on file [1] | Address on file | | | | |
| 8318204 | Name on file [1] | Address on file | | | | |
| 8280066 | Name on file [1] | Address on file | | | | |
| 7943858 | Feltner, Wendall | Address on file | | | | |
| 7914833 | Feltner, Wendell | Address on file | | | | |
| 7901075 | Felton #173039, Antoine R. | Address on file | | | | |
| 8298944 | Felton #173039, Antoine R. | Address on file | | | | |
| 7898455 | Name on file [1] | Address on file | | | | |
| 10383628 | Name on file [1] | Address on file | | | | |
| 8284956 | Name on file [1] | Address on file | | | | |
| 10319420 | Name on file [1] | Address on file | | | | |
| 10287500 | Name on file [1] | Address on file | | | | |
| 7147641 | Felton, Raegan Herbert | Address on file | | | | |
| 7901015 | Felton, Terry | Address on file | | | | |
| 10419764 | Name on file [1] | Address on file | | | | |
| 7098388 | Feltz, Margaret | Address on file | | | | |
| 7147642 | Feltz, Margaret K. | Address on file | | | | |
| 10383181 | Name on file [1] | Address on file | | | | |
| 10447765 | Name on file [1] | Address on file | | | | |
| 7079313 | Fenceroy, Celia M. | Address on file | | | | |
| 10482637 | Name on file [1] | Address on file | | | | |
| 10305446 | Name on file [1] | Address on file | | | | |
| 8317446 | Name on file [1] | Address on file | | | | |
| 10443660 | Name on file [1] | Address on file | | | | |
| 7147643 | Feng, Jian | Address on file | | | | |
| 8294689 | Name on file [1] | Address on file | | | | |
| 8294689 | Name on file [1] | Address on file | | | | |
| 10538643 | Name on file [1] | Address on file | | | | |
| 8295303 | Name on file [1] | Address on file | | | | |
| 8295303 | Name on file [1] | Address on file | | | | |
| 10487553 | Name on file [1] | Address on file | | | | |
| 8335249 | Name on file [1] | Address on file | | | | |
| 10537807 | Name on file [1] | Address on file | | | | |
| 10420720 | Name on file [1] | Address on file | | | | |
| 10510167 | Name on file [1] | Address on file | | | | |
| 10324991 | Name on file [1] | Address on file | | | | |
| 10421085 | Name on file [1] | Address on file | | | | |
| 10538638 | Name on file [1] | Address on file | | | | |
| 10487996 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309937 | Name on file [1] | Address on file | | | | |
| 8013349 | Fennell, Michael | Address on file | | | | |
| 11264245 | Name on file [1] | Address on file | | | | |
| 10324736 | Name on file [1] | Address on file | | | | |
| 10483287 | Name on file [1] | Address on file | | | | |
| 8279706 | Name on file [1] | Address on file | | | | |
| 10427484 | Name on file [1] | Address on file | | | | |
| 8318918 | Name on file [1] | Address on file | | | | |
| 8279554 | Name on file [1] | Address on file | | | | |
| 10438204 | Name on file [1] | Address on file | | | | |
| 10438204 | Name on file [1] | Address on file | | | | |
| 10367872 | Name on file [1] | Address on file | | | | |
| 7945308 | Name on file [1] | Address on file | | | | |
| 8317447 | Name on file [1] | Address on file | | | | |
| 7900478 | Fenton, Ronald | Address on file | | | | |
| 10402549 | Name on file [1] | Address on file | | | | |
| 7584617 | FENTRESS COUNTY | ATTN: CNTY CLERK, 101 NORTH MAIN STREET, P.O. BOX 823 | JAMESTOWN | TN | 38556 | |
| 7584618 | FENTRESS COUNTY | ATTN: CNTY EXECUTIVE, 101 NORTH MAIN STREET, P.O. BOX 1128 | JAMESTOWN | TN | 38556 | |
| 7088249 | Fentress County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592080 | Fentress County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7088247 | Fentress County, Tennessee | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7088248 | Fentress County, Tennessee | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088244 | Fentress County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088243 | Fentress County, Tennessee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088250 | Fentress County, Tennessee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088245 | Fentress County, Tennessee | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088246 | Fentress County, Tennessee | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7585824 | FENTRESS COUNTY, TN | ATTN: CNTY EXECUTIVE OFFICE, 101 N MAIN STREET, P.O. BOX 1128 | JAMESTOWN | TN | 38556 | |
| 7096371 | Fentress County, TN | Attn: County Executive Office, 101 N Main Street, P.O. Box 1128 | Jamestown | TN | 38556 | |
| 10551124 | Fentress County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10527077 | Fentress County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10527077 | Fentress County, TN | J. Gerard Stranch IV, Branstetter, Strach& Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10378965 | Name on file [1] | Address on file | | | | |
| 8318205 | Name on file [1] | Address on file | | | | |
| 10420865 | Name on file [1] | Address on file | | | | |
| 10416138 | Name on file [1] | Address on file | | | | |
| 10506269 | Name on file [1] | Address on file | | | | |
| 10344061 | Name on file [1] | Address on file | | | | |
| 10538128 | Name on file [1] | Address on file | | | | |
| 7906003 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294356 | Name on file [1] | Address on file | | | | |
| 8294356 | Name on file [1] | Address on file | | | | |
| 10435692 | Name on file [1] | Address on file | | | | |
| 10435692 | Name on file [1] | Address on file | | | | |
| 10290185 | Name on file [1] | Address on file | | | | |
| 10302769 | Name on file [1] | Address on file | | | | |
| 10419781 | Name on file [1] | Address on file | | | | |
| 10433087 | Name on file [1] | Address on file | | | | |
| 10433087 | Name on file [1] | Address on file | | | | |
| 8008229 | Name on file [1] | Address on file | | | | |
| 7081249 | Fereres-Roder, Raquel | Address on file | | | | |
| 10302558 | Name on file [1] | Address on file | | | | |
| 9499459 | Name on file [1] | Address on file | | | | |
| 10302558 | Name on file [1] | Address on file | | | | |
| 8308896 | Name on file [1] | Address on file | | | | |
| 8310229 | Name on file [1] | Address on file | | | | |
| 10537359 | Ferguson Enterprises, LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537359 | Ferguson Enterprises, LLC | Crowell & Moring LLP FBO, Ferguson Enterprises, LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7077364 | FERGUSON LIBRARY | ONE PUBLIC LIBRARY PLZ | STAMFORD | CT | 06904 | |
| 8510826 | Name on file [1] | Address on file | | | | |
| 8310765 | Name on file [1] | Address on file | | | | |
| 10523471 | Name on file [1] | Address on file | | | | |
| 10482851 | Name on file [1] | Address on file | | | | |
| 10366032 | Name on file [1] | Address on file | | | | |
| 8299162 | Name on file [1] | Address on file | | | | |
| 10402610 | Name on file [1] | Address on file | | | | |
| 10402610 | Name on file [1] | Address on file | | | | |
| 10345617 | Name on file [1] | Address on file | | | | |
| 7147644 | Ferguson, Deborah K. | Address on file | | | | |
| 10462102 | Name on file [1] | Address on file | | | | |
| 10379567 | Name on file [1] | Address on file | | | | |
| 7992416 | Ferguson, Dougald | Address on file | | | | |
| 8334818 | Name on file [1] | Address on file | | | | |
| 8318664 | Name on file [1] | Address on file | | | | |
| 10420988 | Name on file [1] | Address on file | | | | |
| 8294314 | Name on file [1] | Address on file | | | | |
| 8294314 | Name on file [1] | Address on file | | | | |
| 9489583 | Ferguson, Gara | Address on file | | | | |
| 8279178 | Name on file [1] | Address on file | | | | |
| 10498039 | Name on file [1] | Address on file | | | | |
| 10429862 | Name on file [1] | Address on file | | | | |
| 10473317 | Name on file [1] | Address on file | | | | |
| 10323362 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10425255 | Name on file [1] | Address on file | | | | |
| 10523374 | Name on file [1] | Address on file | | | | |
| 10285945 | Name on file [1] | Address on file | | | | |
| 8312376 | Ferguson, Joe Kyle | Address on file | | | | |
| 7951100 | Name on file [1] | Address on file | | | | |
| 7900280 | Ferguson, Kevin | Address on file | | | | |
| 10288183 | Name on file [1] | Address on file | | | | |
| 7956084 | Ferguson, Mary | Address on file | | | | |
| 8280604 | Name on file [1] | Address on file | | | | |
| 10357662 | Name on file [1] | Address on file | | | | |
| 10375406 | Name on file [1] | Address on file | | | | |
| 7079314 | Ferguson, Stephanie C. | Address on file | | | | |
| 10441414 | Name on file [1] | Address on file | | | | |
| 10441414 | Name on file [1] | Address on file | | | | |
| 10516588 | Name on file [1] | Address on file | | | | |
| 8010881 | Ferguson, Truman | Address on file | | | | |
| 7988397 | Ferguson, Truman | Address on file | | | | |
| 10292951 | Name on file [1] | Address on file | | | | |
| 10322517 | Name on file [1] | Address on file | | | | |
| 10428305 | Name on file [1] | Address on file | | | | |
| 10376757 | Name on file [1] | Address on file | | | | |
| 10358983 | Name on file [1] | Address on file | | | | |
| 10433541 | Name on file [1] | Address on file | | | | |
| 10493256 | Name on file [1] | Address on file | | | | |
| 10300377 | Name on file [1] | Address on file | | | | |
| 10297656 | Name on file [1] | Address on file | | | | |
| 11336566 | Name on file [1] | Address on file | | | | |
| 8320471 | Name on file [1] | Address on file | | | | |
| 10316444 | Name on file [1] | Address on file | | | | |
| 10509664 | Name on file [1] | Address on file | | | | |
| 9490557 | Name on file [1] | Address on file | | | | |
| 10317343 | Name on file [1] | Address on file | | | | |
| 10317343 | Name on file [1] | Address on file | | | | |
| 8294343 | Name on file [1] | Address on file | | | | |
| 8294343 | Name on file [1] | Address on file | | | | |
| 10439808 | Name on file [1] | Address on file | | | | |
| 8283825 | Name on file [1] | Address on file | | | | |
| 8305668 | Name on file [1] | Address on file | | | | |
| 10316399 | Name on file [1] | Address on file | | | | |
| 7870246 | Name on file [1] | Address on file | | | | |
| 7972341 | Name on file [1] | Address on file | | | | |
| 10317048 | Name on file [1] | Address on file | | | | |
| 8294925 | Name on file [1] | Address on file | | | | |
| 8294925 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1535 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081462 | Fernandez, Osvaldo | Address on file | | | | |
| 10369550 | Name on file [1] | Address on file | | | | |
| 8271348 | Name on file [1] | Address on file | | | | |
| 8318215 | Name on file [1] | Address on file | | | | |
| 8288300 | Name on file [1] | Address on file | | | | |
| 8511065 | Name on file [1] | Address on file | | | | |
| 10516533 | Name on file [1] | Address on file | | | | |
| 8318919 | Name on file [1] | Address on file | | | | |
| 10318265 | Name on file [1] | Address on file | | | | |
| 8295030 | Name on file [1] | Address on file | | | | |
| 8295030 | Name on file [1] | Address on file | | | | |
| 10412543 | Name on file [1] | Address on file | | | | |
| 10447487 | Name on file [1] | Address on file | | | | |
| 10393201 | Name on file [1] | Address on file | | | | |
| 10393201 | Name on file [1] | Address on file | | | | |
| 10463775 | Name on file [1] | Address on file | | | | |
| 7589875 | Ferndale Pharma Group, Inc. | Attn: General Counsel, 780 W. Eight Mile Road | Ferndale | MI | 48220 | |
| 9733175 | Name on file [1] | Address on file | | | | |
| 7081620 | Ferony, Christopher B. | Address on file | | | | |
| 7079315 | Ferony, Christopher B. | Address on file | | | | |
| 7947184 | Name on file [1] | Address on file | | | | |
| 7079316 | Ferraiola, Laura T. | Address on file | | | | |
| 10421064 | Name on file [1] | Address on file | | | | |
| 7988747 | Ferraiuolo, Chad | Address on file | | | | |
| 7910827 | Name on file [1] | Address on file | | | | |
| 8277734 | Name on file [1] | Address on file | | | | |
| 7883485 | Name on file [1] | Address on file | | | | |
| 8282785 | Name on file [1] | Address on file | | | | |
| 10330536 | Name on file [1] | Address on file | | | | |
| 7948824 | Name on file [1] | Address on file | | | | |
| 7955479 | Ferrara, Cindy | Address on file | | | | |
| 10428505 | Name on file [1] | Address on file | | | | |
| 10454555 | Name on file [1] | Address on file | | | | |
| 8308471 | Name on file [1] | Address on file | | | | |
| 8304574 | Name on file [1] | Address on file | | | | |
| 8289365 | Name on file [1] | Address on file | | | | |
| 7980452 | Name on file [1] | Address on file | | | | |
| 8305055 | Name on file [1] | Address on file | | | | |
| 8277990 | Name on file [1] | Address on file | | | | |
| 10277653 | Name on file [1] | Address on file | | | | |
| 10486416 | Name on file [1] | Address on file | | | | |
| 10403259 | Name on file [1] | Address on file | | | | |
| 10540394 | Name on file [1] | Address on file | | | | |
| 10442525 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289892 | Ferraro, John | Address on file | | | | |
| 8304566 | Name on file [1] | Address on file | | | | |
| 7998171 | Name on file [1] | Address on file | | | | |
| 8304836 | Name on file [1] | Address on file | | | | |
| 10483147 | Name on file [1] | Address on file | | | | |
| 10413903 | Name on file [1] | Address on file | | | | |
| 10413903 | Name on file [1] | Address on file | | | | |
| 10463247 | Name on file [1] | Address on file | | | | |
| 10665157 | Name on file [1] | Address on file | | | | |
| 10665157 | Name on file [1] | Address on file | | | | |
| 8294707 | Name on file [1] | Address on file | | | | |
| 8294707 | Name on file [1] | Address on file | | | | |
| 10440129 | Name on file [1] | Address on file | | | | |
| 7984337 | Name on file [1] | Address on file | | | | |
| 8340295 | Ferreira, John | Address on file | | | | |
| 10304825 | Name on file [1] | Address on file | | | | |
| 7991302 | Name on file [1] | Address on file | | | | |
| 7954083 | Name on file [1] | Address on file | | | | |
| 7079317 | Ferreira-Foley, Arianna | Address on file | | | | |
| 7083032 | Ferrell II, Robert A. | Address on file | | | | |
| 10281526 | Name on file [1] | Address on file | | | | |
| 10455180 | Name on file [1] | Address on file | | | | |
| 10441814 | Ferrell, Bob | Address on file | | | | |
| 8270380 | Name on file [1] | Address on file | | | | |
| 8294320 | Name on file [1] | Address on file | | | | |
| 8294320 | Name on file [1] | Address on file | | | | |
| 10426099 | Name on file [1] | Address on file | | | | |
| 8293996 | Name on file [1] | Address on file | | | | |
| 8293996 | Name on file [1] | Address on file | | | | |
| 10503006 | Name on file [1] | Address on file | | | | |
| 10488534 | Name on file [1] | Address on file | | | | |
| 8304590 | Name on file [1] | Address on file | | | | |
| 10320904 | Name on file [1] | Address on file | | | | |
| 8304511 | Name on file [1] | Address on file | | | | |
| 10436980 | Name on file [1] | Address on file | | | | |
| 10305806 | Name on file [1] | Address on file | | | | |
| 8304323 | Name on file [1] | Address on file | | | | |
| 8326318 | Ferrell, Scott J. | Pacific Trial Lawyers, 4100 Newport Place, Suite 800 | Newport Beach | CA | 92660 | |
| 11393218 | Name on file [1] | Address on file | | | | |
| 10516063 | Name on file [1] | Address on file | | | | |
| 10357892 | Name on file [1] | Address on file | | | | |
| 8323272 | Name on file [1] | Address on file | | | | |
| 7589876 | Ferrer Internacional, S.A. | Attn: General Counsel, Avda Diagonal 549, 5th Floor | Barcelona | | 8029 | Spain |
| 7079318 | Ferrer, Jose A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992765 | Ferrer, Maribel | Address on file | | | | |
| 11230360 | Name on file [1] | Address on file | | | | |
| 7974632 | Name on file [1] | Address on file | | | | |
| 8007810 | Name on file [1] | Address on file | | | | |
| 10488002 | Name on file [1] | Address on file | | | | |
| 8317760 | Name on file [1] | Address on file | | | | |
| 8005416 | Ferretti, Kenneth | Address on file | | | | |
| 7147645 | Ferri Jr., George V. | Address on file | | | | |
| 8006685 | Name on file [1] | Address on file | | | | |
| 10304013 | Name on file [1] | Address on file | | | | |
| 8305721 | Name on file [1] | Address on file | | | | |
| 10432426 | Name on file [1] | Address on file | | | | |
| 10432426 | Name on file [1] | Address on file | | | | |
| 10419380 | Name on file [1] | Address on file | | | | |
| 8319907 | Ferriegel, Shirley | Address on file | | | | |
| 8304621 | Name on file [1] | Address on file | | | | |
| 8012774 | Name on file [1] | Address on file | | | | |
| 8331215 | Name on file [1] | Address on file | | | | |
| 8008290 | Name on file [1] | Address on file | | | | |
| 10340743 | Name on file [1] | Address on file | | | | |
| 7977156 | Name on file [1] | Address on file | | | | |
| 7995366 | Name on file [1] | Address on file | | | | |
| 10461155 | Name on file [1] | Address on file | | | | |
| 8318216 | Name on file [1] | Address on file | | | | |
| 11400789 | Name on file [1] | Address on file | | | | |
| 8305396 | Name on file [1] | Address on file | | | | |
| 10487356 | Name on file [1] | Address on file | | | | |
| 10300824 | Name on file [1] | Address on file | | | | |
| 10468732 | Name on file [1] | Address on file | | | | |
| 10488994 | Name on file [1] | Address on file | | | | |
| 10322499 | Name on file [1] | Address on file | | | | |
| 7900917 | Ferris, Thomas | Address on file | | | | |
| 7906538 | Name on file [1] | Address on file | | | | |
| 7078464 | FERRO | 7050 KRICK RD | WALTON HILLS | OH | 44146 | |
| 8278805 | Name on file [1] | Address on file | | | | |
| 8294903 | Name on file [1] | Address on file | | | | |
| 8294903 | Name on file [1] | Address on file | | | | |
| 7081622 | Ferro, Nancy L. | Address on file | | | | |
| 10344477 | Name on file [1] | Address on file | | | | |
| 8305091 | Name on file [1] | Address on file | | | | |
| 8278060 | Name on file [1] | Address on file | | | | |
| 8511692 | Name on file [1] | Address on file | | | | |
| 10296513 | Name on file [1] | Address on file | | | | |
| 10358496 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7965749 | Name on file [1] | Address on file | | | | |
| 10437891 | Name on file [1] | Address on file | | | | |
| 7081814 | Fersch, William | Address on file | | | | |
| 10313150 | Name on file [1] | Address on file | | | | |
| 7956122 | Ferst, Norman | Address on file | | | | |
| 7955822 | Fertig, Gene | Address on file | | | | |
| 7978653 | Name on file [1] | Address on file | | | | |
| 7971568 | Ferus, Susan | Address on file | | | | |
| 7907713 | Name on file [1] | Address on file | | | | |
| 8318895 | Name on file [1] | Address on file | | | | |
| 7986380 | Name on file [1] | Address on file | | | | |
| 7969613 | Name on file [1] | Address on file | | | | |
| 8294826 | Name on file [1] | Address on file | | | | |
| 8294826 | Name on file [1] | Address on file | | | | |
| 7943625 | Fetherston, Gretchen | Address on file | | | | |
| 7075154 | FETTE AMERICA INC | P.O. BOX 673386 | DETROIT | MI | 48267 | |
| 10524767 | Name on file [1] | Address on file | | | | |
| 10524767 | Name on file [1] | Address on file | | | | |
| 7864094 | Name on file [1] | Address on file | | | | |
| 8310670 | Name on file [1] | Address on file | | | | |
| 10316894 | Name on file [1] | Address on file | | | | |
| 11191712 | Name on file [1] | Address on file | | | | |
| 10516770 | Name on file [1] | Address on file | | | | |
| 10536883 | Name on file [1] | Address on file | | | | |
| 9499151 | Name on file [1] | Address on file | | | | |
| 10511601 | Name on file [1] | Address on file | | | | |
| 7082286 | Feuerer, Nathan T. | Address on file | | | | |
| 10422197 | Name on file [1] | Address on file | | | | |
| 10472004 | Name on file [1] | Address on file | | | | |
| 7079319 | Feurtado, James D. | Address on file | | | | |
| 11213631 | Name on file [1] | Address on file | | | | |
| 11213631 | Name on file [1] | Address on file | | | | |
| 10470668 | Name on file [1] | Address on file | | | | |
| 10470668 | Name on file [1] | Address on file | | | | |
| 10477581 | Name on file [1] | Address on file | | | | |
| 10496062 | Name on file [1] | Address on file | | | | |
| 7924235 | Name on file [1] | Address on file | | | | |
| 10378491 | Name on file [1] | Address on file | | | | |
| 7955062 | Feyjoo, Daniela | Address on file | | | | |
| 7993468 | Name on file [1] | Address on file | | | | |
| 8003265 | Name on file [1] | Address on file | | | | |
| 8317455 | Name on file [1] | Address on file | | | | |
| 7914150 | Feyt, Charles | Address on file | | | | |
| 10327725 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363574 | Name on file [1] | Address on file | | | | |
| 7083550 | FHN MEMORIAL HOSPITAL | 1045 W STEPHENSON | FREEPORT | IL | 61032 | |
| 10301294 | Name on file [1] | Address on file | | | | |
| 10301085 | Name on file [1] | Address on file | | | | |
| 10462101 | Name on file [1] | Address on file | | | | |
| 10512592 | Name on file [1] | Address on file | | | | |
| 7098390 | Ficher, Terri | Address on file | | | | |
| 7971943 | Fichter, Suzette | Address on file | | | | |
| 8280865 | Name on file [1] | Address on file | | | | |
| 7092457 | FICK & MARX LLP | 24 FEDERAL ST 4TH FL | BOSTON | MA | 02110 | |
| 7589087 | Fick & Marx LLP | Attn: Daniel N. Marx, 24 Federal Street, 4th Floor | Boston | MA | 02110 | |
| 8293305 | Name on file [1] | Address on file | | | | |
| 8293305 | Name on file [1] | Address on file | | | | |
| 7959760 | Name on file [1] | Address on file | | | | |
| 10326883 | Name on file [1] | Address on file | | | | |
| 7975661 | Name on file [1] | Address on file | | | | |
| 7870794 | Name on file [1] | Address on file | | | | |
| 7901188 | Fideldy, Edward | Address on file | | | | |
| 7584171 | FIDELITY INSTITUTIONAL ASSET | 200 SEAPORT BLVD | BOSTON | MA | 02210 | |
| 7076071 | FIDELITY INVESTMENTS INSTITUTIONAL | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | |
| 7074707 | FIDELITY MANAGED INCOME | 130 LIBERTY STREET | NEW YORK | NY | 10006-1102 | |
| 7589650 | Fidelity Management Trust Company | Attn: General Counsel, 82 Devonshire Street | Boston | MA | 02109 | |
| 7589088 | Fidelity Management Trust Company | Attn: General Counsel, 245 Summer Street | Boston | MA | 02210 | |
| 8310275 | Name on file [1] | Address on file | | | | |
| 10464571 | Name on file [1] | Address on file | | | | |
| 10305823 | Name on file [1] | Address on file | | | | |
| 10450519 | Name on file [1] | Address on file | | | | |
| 10420118 | Name on file [1] | Address on file | | | | |
| 10467979 | Field Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10545212 | Field Memorial Community Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545212 | Field Memorial Community Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545212 | Field Memorial Community Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592532 | Field Memorial Community Hospital a/k/a Field Health System | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333093 | Field Memorial Community Hospital d/b/a Field Health System | 178 Hwy 24 | Centreville | MS | 39631 | |
| 9491029 | Name on file [1] | Address on file | | | | |
| 10485905 | Name on file [1] | Address on file | | | | |
| 7932464 | Name on file [1] | Address on file | | | | |
| 10356241 | Name on file [1] | Address on file | | | | |
| 10458764 | Name on file [1] | Address on file | | | | |
| 8312886 | Name on file [1] | Address on file | | | | |
| 10333965 | Name on file [1] | Address on file | | | | |
| 8293808 | Name on file [1] | Address on file | | | | |
| 8293808 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1540 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226323 | Name on file [1] | Address on file | | | | |
| 10484029 | Name on file [1] | Address on file | | | | |
| 10484029 | Name on file [1] | Address on file | | | | |
| 10440105 | Name on file [1] | Address on file | | | | |
| 10351322 | Name on file [1] | Address on file | | | | |
| 7871665 | Name on file [1] | Address on file | | | | |
| 8006955 | Name on file [1] | Address on file | | | | |
| 8292847 | Name on file [1] | Address on file | | | | |
| 8292847 | Name on file [1] | Address on file | | | | |
| 10425082 | Name on file [1] | Address on file | | | | |
| 8270159 | Name on file [1] | Address on file | | | | |
| 10523443 | Name on file [1] | Address on file | | | | |
| 10523443 | Name on file [1] | Address on file | | | | |
| 10518784 | Name on file [1] | Address on file | | | | |
| 8292996 | Name on file [1] | Address on file | | | | |
| 8292996 | Name on file [1] | Address on file | | | | |
| 8294550 | Name on file [1] | Address on file | | | | |
| 8294550 | Name on file [1] | Address on file | | | | |
| 8277720 | Name on file [1] | Address on file | | | | |
| 8010794 | Name on file [1] | Address on file | | | | |
| 10470423 | Name on file [1] | Address on file | | | | |
| 10443637 | Name on file [1] | Address on file | | | | |
| 8277879 | Name on file [1] | Address on file | | | | |
| 10488660 | Name on file [1] | Address on file | | | | |
| 10337287 | Name on file [1] | Address on file | | | | |
| 7868452 | Name on file [1] | Address on file | | | | |
| 7868017 | Name on file [1] | Address on file | | | | |
| 10292318 | Name on file [1] | Address on file | | | | |
| 9496935 | Name on file [1] | Address on file | | | | |
| 10444699 | Name on file [1] | Address on file | | | | |
| 8295142 | Name on file [1] | Address on file | | | | |
| 8295142 | Name on file [1] | Address on file | | | | |
| 8270274 | Name on file [1] | Address on file | | | | |
| 7866445 | Name on file [1] | Address on file | | | | |
| 8332510 | Name on file [1] | Address on file | | | | |
| 10393801 | Name on file [1] | Address on file | | | | |
| 8005061 | Name on file [1] | Address on file | | | | |
| 8295298 | Name on file [1] | Address on file | | | | |
| 8295298 | Name on file [1] | Address on file | | | | |
| 8314270 | Name on file [1] | Address on file | | | | |
| 10278992 | Name on file [1] | Address on file | | | | |
| 8290806 | Name on file [1] | Address on file | | | | |
| 7987788 | Fields, Kenneth | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7987798 | Fields, Kenneth M | Address on file | | | | |
| 11395253 | Name on file [1] | Address on file | | | | |
| 8332381 | Name on file [1] | Address on file | | | | |
| 10424798 | Name on file [1] | Address on file | | | | |
| 8298130 | Name on file [1] | Address on file | | | | |
| 8318920 | Name on file [1] | Address on file | | | | |
| 10469527 | Fields, Robert | Address on file | | | | |
| 10300103 | Name on file [1] | Address on file | | | | |
| 10445836 | Name on file [1] | Address on file | | | | |
| 10492257 | Name on file [1] | Address on file | | | | |
| 8319076 | Name on file [1] | Address on file | | | | |
| 10480667 | Name on file [1] | Address on file | | | | |
| 7955067 | Fiery, Melody | Address on file | | | | |
| 7972082 | Name on file [1] | Address on file | | | | |
| 10457693 | Name on file [1] | Address on file | | | | |
| 11232646 | Fifth Street Counseling Center, Plantation FL | Address on file | | | | |
| 7591292 | Fifty Six, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8328733 | Name on file [1] | Address on file | | | | |
| 7948286 | Name on file [1] | Address on file | | | | |
| 10329160 | Name on file [1] | Address on file | | | | |
| 7098391 | Figg, Jennifer | Address on file | | | | |
| 7081990 | Figg, Jennifer L. | Address on file | | | | |
| 8336660 | Name on file [1] | Address on file | | | | |
| 7957135 | Name on file [1] | Address on file | | | | |
| 10419586 | Name on file [1] | Address on file | | | | |
| 7992687 | Figueiredo, Jane | Address on file | | | | |
| 7079320 | Figueroa, Alicia S. | Address on file | | | | |
| 8287144 | Figueroa, Alma | Address on file | | | | |
| 10521660 | Name on file [1] | Address on file | | | | |
| 10305426 | Name on file [1] | Address on file | | | | |
| 10493402 | Name on file [1] | Address on file | | | | |
| 8278541 | Name on file [1] | Address on file | | | | |
| 7943883 | Figueroa, Iris | Address on file | | | | |
| 10282535 | Name on file [1] | Address on file | | | | |
| 10496978 | Name on file [1] | Address on file | | | | |
| 10521525 | Name on file [1] | Address on file | | | | |
| 10304771 | Name on file [1] | Address on file | | | | |
| 10314403 | Name on file [1] | Address on file | | | | |
| 10318775 | Name on file [1] | Address on file | | | | |
| 10284033 | Name on file [1] | Address on file | | | | |
| 7967894 | Name on file [1] | Address on file | | | | |
| 10414686 | Name on file [1] | Address on file | | | | |
| 7082293 | Figueroa, William M. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8290388 | Name on file [1] | Address on file | | | | |
| 10496405 | Name on file [1] | Address on file | | | | |
| 7310149 | Fike Corporation | Attn: Robyn Marcello, 704 SW 10th Street | Blue Springs | MO | 64015 | |
| 7075665 | FIKE CORPORATION | P.O. BOX 1265 | BLUE SPRINGS | MO | 64013-1265 | |
| 8294604 | Name on file [1] | Address on file | | | | |
| 8294604 | Name on file [1] | Address on file | | | | |
| 7872388 | Name on file [1] | Address on file | | | | |
| 7827990 | Name on file [1] | Address on file | | | | |
| 10449568 | Name on file [1] | Address on file | | | | |
| 10520448 | Name on file [1] | Address on file | | | | |
| 7079321 | Filbert, Mary M. | Address on file | | | | |
| 10439181 | Name on file [1] | Address on file | | | | |
| 7967081 | Name on file [1] | Address on file | | | | |
| 7960221 | Name on file [1] | Address on file | | | | |
| 7938445 | Name on file [1] | Address on file | | | | |
| 7932534 | Name on file [1] | Address on file | | | | |
| 7938445 | Name on file [1] | Address on file | | | | |
| 8321288 | Name on file [1] | Address on file | | | | |
| 9499610 | Name on file [1] | Address on file | | | | |
| 7926244 | Name on file [1] | Address on file | | | | |
| 8008252 | Name on file [1] | Address on file | | | | |
| 8321125 | Name on file [1] | Address on file | | | | |
| 7987545 | Filiziani, Angie | Address on file | | | | |
| 10321857 | Name on file [1] | Address on file | | | | |
| 10452299 | Name on file [1] | Address on file | | | | |
| 10337160 | Name on file [1] | Address on file | | | | |
| 8318217 | Name on file [1] | Address on file | | | | |
| 8334704 | Name on file [1] | Address on file | | | | |
| 10351262 | Name on file [1] | Address on file | | | | |
| 10351262 | Name on file [1] | Address on file | | | | |
| 10351262 | Name on file [1] | Address on file | | | | |
| 10335603 | Name on file [1] | Address on file | | | | |
| 8297774 | Name on file [1] | Address on file | | | | |
| 8297702 | Name on file [1] | Address on file | | | | |
| 8309949 | Name on file [1] | Address on file | | | | |
| 10415006 | Name on file [1] | Address on file | | | | |
| 7079322 | Filloramo, Renee M. | Address on file | | | | |
| 7079323 | Fillow, Paula J. | Address on file | | | | |
| 7997748 | Name on file [1] | Address on file | | | | |
| 10436978 | Name on file [1] | Address on file | | | | |
| 8008156 | Name on file [1] | Address on file | | | | |
| 7076720 | FILTER HOLDINGS INC | 20 MILLTOWN RD | UNION | NJ | 07083 | |
| 7075868 | FILTER SALES & SERVICE INC | 15 ADAMS ST | BURLINGTON | MA | 01803 | |
| 7077484 | FILTER SPECIALISTS INC | 100 ANCHOR RD | MICHIGAN CITY | IN | 46360 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077276 | FILTI SARL | 2 AVE CHARLES DE GAULLE | LUXEMBOURG | | 1653 | Luxembourg |
| 8005059 | Name on file [1] | Address on file | | | | |
| 7960855 | Name on file [1] | Address on file | | | | |
| 7077358 | FINANZAMT GIESSEN | SCHUBERTSTR 60 | GIEBEN | | 35392 | Germany |
| 7988486 | Finch, David | Address on file | | | | |
| 10325804 | Name on file [1] | Address on file | | | | |
| 10325804 | Name on file [1] | Address on file | | | | |
| 7867120 | Name on file [1] | Address on file | | | | |
| 10339847 | Name on file [1] | Address on file | | | | |
| 7969861 | Name on file [1] | Address on file | | | | |
| 10312108 | Name on file [1] | Address on file | | | | |
| 7931465 | Name on file [1] | Address on file | | | | |
| 10367460 | Name on file [1] | Address on file | | | | |
| 8298080 | Name on file [1] | Address on file | | | | |
| 10454531 | Name on file [1] | Address on file | | | | |
| 10455192 | Name on file [1] | Address on file | | | | |
| 7930364 | Name on file [1] | Address on file | | | | |
| 8320350 | Name on file [1] | Address on file | | | | |
| 8278589 | Name on file [1] | Address on file | | | | |
| 10384130 | Name on file [1] | Address on file | | | | |
| 7590730 | Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel, 15 Hawkins Avenue, Epping Industria, 7460 | Epping, Cape Town | | | Republic of South Africa |
| 7589877 | Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel, 15 Hawkins Avenue, Epping Industria | Epping | Cape Town | 7460 | South Africa |
| 7076914 | FINE SCIENCE TOOLS | 4000 E 3RD AVE STE 100 | FOSTER CITY | CA | 94404-4833 | |
| 7946542 | Name on file [1] | Address on file | | | | |
| 8305529 | Name on file [1] | Address on file | | | | |
| 10368727 | Fine, Donald R. | Address on file | | | | |
| 10309753 | Name on file [1] | Address on file | | | | |
| 7932617 | Name on file [1] | Address on file | | | | |
| 9740283 | Name on file [1] | Address on file | | | | |
| 10486037 | Name on file [1] | Address on file | | | | |
| 8314639 | Name on file [1] | Address on file | | | | |
| 8309741 | Name on file [1] | Address on file | | | | |
| 8309071 | Name on file [1] | Address on file | | | | |
| 7076351 | FINEMECH INC | 35 KIOWA CT | PORTOLA VALLEY | CA | 94028 | |
| 7590620 | FineTech Ltd | Attn: General Counsel, Technion City, P.O. BOX 3556 | Haifa | | 31032 | Israel |
| 8278236 | Name on file [1] | Address on file | | | | |
| 8319060 | Name on file [1] | Address on file | | | | |
| 8293675 | Name on file [1] | Address on file | | | | |
| 8293675 | Name on file [1] | Address on file | | | | |
| 7079324 | Finigian, Terry M. | Address on file | | | | |
| 10456145 | Fink Jr, John Charles | Address on file | | | | |
| 10488041 | Name on file [1] | Address on file | | | | |
| 10489366 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488941 | Name on file [1] | Address on file | | | | |
| 9488941 | Name on file [1] | Address on file | | | | |
| 7978669 | Name on file [1] | Address on file | | | | |
| 7079325 | Fink, Peter W. | Address on file | | | | |
| 8007972 | Name on file [1] | Address on file | | | | |
| 10420016 | Name on file [1] | Address on file | | | | |
| 11309981 | Name on file [1] | Address on file | | | | |
| 7901484 | Finkle, Erin Michelle | Address on file | | | | |
| 7960231 | Name on file [1] | Address on file | | | | |
| 10436783 | Name on file [1] | Address on file | | | | |
| 10436783 | Name on file [1] | Address on file | | | | |
| 7994715 | Name on file [1] | Address on file | | | | |
| 8293480 | Name on file [1] | Address on file | | | | |
| 8293480 | Name on file [1] | Address on file | | | | |
| 10278819 | Name on file [1] | Address on file | | | | |
| 9499783 | Name on file [1] | Address on file | | | | |
| 8009072 | Name on file [1] | Address on file | | | | |
| 10277448 | Name on file [1] | Address on file | | | | |
| 10277521 | Name on file [1] | Address on file | | | | |
| 8011402 | Name on file [1] | Address on file | | | | |
| 7990061 | Name on file [1] | Address on file | | | | |
| 7923917 | Name on file [1] | Address on file | | | | |
| 7894752 | Name on file [1] | Address on file | | | | |
| 7988502 | Finley, Joy | Address on file | | | | |
| 10506983 | Name on file [1] | Address on file | | | | |
| 10501182 | Name on file [1] | Address on file | | | | |
| 7898558 | Name on file [1] | Address on file | | | | |
| 10357841 | Name on file [1] | Address on file | | | | |
| 9499090 | Name on file [1] | Address on file | | | | |
| 10487793 | Name on file [1] | Address on file | | | | |
| 10487793 | Name on file [1] | Address on file | | | | |
| 8278742 | Name on file [1] | Address on file | | | | |
| 7947174 | Name on file [1] | Address on file | | | | |
| 10419787 | Name on file [1] | Address on file | | | | |
| 10458071 | Name on file [1] | Address on file | | | | |
| 8304829 | Name on file [1] | Address on file | | | | |
| 10486178 | Name on file [1] | Address on file | | | | |
| 10486178 | Name on file [1] | Address on file | | | | |
| 8001692 | Name on file [1] | Address on file | | | | |
| 8001729 | Name on file [1] | Address on file | | | | |
| 7997424 | Name on file [1] | Address on file | | | | |
| 8000556 | Name on file [1] | Address on file | | | | |
| 10298388 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1545 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079326 | Finn, Eileen | Address on file | | | | |
| 8271659 | Name on file [1] | Address on file | | | | |
| 7082590 | Finn, Kori | Address on file | | | | |
| 9489243 | Name on file [1] | Address on file | | | | |
| 10458611 | Name on file [1] | Address on file | | | | |
| 10458611 | Name on file [1] | Address on file | | | | |
| 10512013 | Name on file [1] | Address on file | | | | |
| 8270332 | Name on file [1] | Address on file | | | | |
| 8290840 | Name on file [1] | Address on file | | | | |
| 8278427 | Name on file [1] | Address on file | | | | |
| 7992719 | Finnegan, Josephine | Address on file | | | | |
| 8270218 | Name on file [1] | Address on file | | | | |
| 7987758 | Finnegan, Larry | Address on file | | | | |
| 10461840 | Name on file [1] | Address on file | | | | |
| 10486931 | Name on file [1] | Address on file | | | | |
| 10341630 | Name on file [1] | Address on file | | | | |
| 10336199 | Name on file [1] | Address on file | | | | |
| 8291986 | Name on file [1] | Address on file | | | | |
| 8333166 | Name on file [1] | Address on file | | | | |
| 8333166 | Name on file [1] | Address on file | | | | |
| 8276660 | Finneran, Kathryn | Address on file | | | | |
| 11182138 | Name on file [1] | Address on file | | | | |
| 10348404 | Finney County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 10419397 | Name on file [1] | Address on file | | | | |
| 7963913 | Name on file [1] | Address on file | | | | |
| 10305530 | Name on file [1] | Address on file | | | | |
| 7950312 | Name on file [1] | Address on file | | | | |
| 7990646 | Name on file [1] | Address on file | | | | |
| 8278816 | Name on file [1] | Address on file | | | | |
| 10500500 | Name on file [1] | Address on file | | | | |
| 8293642 | Name on file [1] | Address on file | | | | |
| 8293642 | Name on file [1] | Address on file | | | | |
| 8293519 | Name on file [1] | Address on file | | | | |
| 8293519 | Name on file [1] | Address on file | | | | |
| 10499852 | Name on file [1] | Address on file | | | | |
| 8003427 | Name on file [1] | Address on file | | | | |
| 10468594 | Finneytown Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7914942 | Finnie, Michael | Address on file | | | | |
| 7924318 | Name on file [1] | Address on file | | | | |
| 7998291 | Name on file [1] | Address on file | | | | |
| 8331780 | Name on file [1] | Address on file | | | | |
| 10403968 | Name on file [1] | Address on file | | | | |
| 10299444 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487862 | Name on file [1] | Address on file | | | | |
| 8331991 | Name on file [1] | Address on file | | | | |
| 9741128 | Name on file [1] | Address on file | | | | |
| 10484572 | Name on file [1] | Address on file | | | | |
| 8298760 | Name on file [1] | Address on file | | | | |
| 10458228 | Finson, Lowell W. | Address on file | | | | |
| 10400202 | Name on file [1] | Address on file | | | | |
| 7960339 | Name on file [1] | Address on file | | | | |
| 8294924 | Name on file [1] | Address on file | | | | |
| 8294924 | Name on file [1] | Address on file | | | | |
| 7078374 | Finzelberg | Koblenzer Strasse #48-54 | ANDERNACH | | 56626 | Germany |
| 7895138 | Name on file [1] | Address on file | | | | |
| 8317456 | Name on file [1] | Address on file | | | | |
| 10538273 | Name on file [1] | Address on file | | | | |
| 10418705 | Name on file [1] | Address on file | | | | |
| 10418705 | Name on file [1] | Address on file | | | | |
| 7883325 | Name on file [1] | Address on file | | | | |
| 7079327 | Fiore, Angela M. | Address on file | | | | |
| 8000729 | Name on file [1] | Address on file | | | | |
| 7987531 | Fiore, Sandra | Address on file | | | | |
| 8271804 | Name on file [1] | Address on file | | | | |
| 10480217 | Name on file [1] | Address on file | | | | |
| 8010209 | Name on file [1] | Address on file | | | | |
| 10479655 | Name on file [1] | Address on file | | | | |
| 7079328 | Fiorello, Heidi J. | Address on file | | | | |
| 10359334 | Name on file [1] | Address on file | | | | |
| 10430854 | Name on file [1] | Address on file | | | | |
| 8001157 | Name on file [1] | Address on file | | | | |
| 7871267 | Name on file [1] | Address on file | | | | |
| 7955459 | Fiorillo, Vincent | Address on file | | | | |
| 7954937 | Fiorito, Carl | Address on file | | | | |
| 7943965 | Name on file [1] | Address on file | | | | |
| 8299772 | Name on file [1] | Address on file | | | | |
| 8319893 | Fiorucci, Anthony | Address on file | | | | |
| 11210789 | Name on file [1] | Address on file | | | | |
| 10475170 | Name on file [1] | Address on file | | | | |
| 10367102 | Fire and Police Retiree Health Care Fund, San Antonio | Mikal C. Watts, Watts Guerra LLP, 4 Dominion Dr., Bldg 3, Suite 100 | San Antonio | TX | 78257 | |
| 10538017 | Fire and Police Retiree Health Care Fund, San Antonio | Watts Guerra LLP, Mikal C. Watts, Shelly A. Sanford, 4 Dominion Dr. Bldg 3, Suite 100 | San Antoniao | TX | 78257 | |
| 10539925 | Fire and Police Retiree Health Care Fund, San Antonio | Watts Guerra LLP, Mikal C. Watts Shelly A. Sanford, 4 Dominion Dr.Bldg 3, Suite 100 | San Antonio | TX | 78257 | |
| 7587214 | FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO | ATTN: CHAIRPERSON OF THE BD OF TRUSTEES, 11603 W. COKER LOOP, SUITE 130 | SAN ANTONIO | TX | 78216 | |
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Chairperson of the Board of Trustees, 11603 W. Coker Loop, Suite 130 | San Antonio | TX | 78216 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1547 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182062 | Fire and Police Retirement Health Care Fund, San Antonio | ATTN: CITY CLERK, OFFICE OF THE CITY CLERK, GEORGE WHITFIELD, JR. MUNICIPAL RECORDS FACILITY, 719 SOUTH SANTA ROSA | SAN ANTONIO | TX | 78204 | |
| 6181737 | Fire and Police Retirement Health Care Fund, San Antonio | ATTN: EXECUTIVE DIRECTOR, 11603 WEST CORKER LOOP, SUITE 130 | SAN ANTONIO | TX | 78216 | |
| 6182060 | Fire and Police Retirement Health Care Fund, San Antonio | ATTN: MAYOR, 115 PLAZA DE ARMAS, 2ND FLOOR | SAN ANTONIO | TX | 78205 | |
| 7076904 | FIRE PREVENTION SERVICE INC | 13 WINFIELD STREET | NORWALK | CT | 06855-1307 | |
| 8339224 | Name on file [1] | Address on file | | | | |
| 7078375 | Firmenich Inc | 250 Plainsboro Road | Plainsboro | NJ | 08536 | |
| 8334156 | Name on file [1] | Address on file | | | | |
| 8334156 | Name on file [1] | Address on file | | | | |
| 7076692 | FIRST CHOICE COOPERATIVE | P.O. BOX 1475 | TYLER | TX | 75710 | |
| 7076982 | FIRST CHOICE ELECTRIC INC | 34 OVERLOOK DR | JACKSON | NJ | 08527-4849 | |
| 7588005 | First Choice Electric Inc. | Attn: General Counsel, 34 Overlook Drive | Jackson | NJ | 08527 | |
| 7588006 | First Choice Electric, Inc. | Attn: General Counsel, Attn: Tom Skwait, Owner, 34 Overlook Drive | Jackson | NJ | 08527 | |
| 7075017 | FIRST DERIVATIVES PLC | 3 CANAL QUAY | NEWRY | DN | BT356BP | United Kingdom |
| 7588007 | First Derivatives PLC | Attn: General Counsel, 3 Canal Quay | Newry | Co Down | BT35 6BP | Ireland |
| 7074913 | FIRST HEALTH | ATTN FINANCIAL DEPT | HARRISBURG | PA | 17105 | |
| 7588662 | First Health Services Corp. | Chris Stewart. Divison Director, Department of Medicaid Services, 275 East Main St. 6W-D | Frankfort | KY | 40621 | |
| 7588664 | First Health Services Corporation | Attn: General Counsel, Commonwealth of KY Dept for Medicaid Services, 275 East Main St. 6W-D | Frankfort | KY | 40621 | |
| 7588663 | First Health Services Corporation | Attn: Mary Kelly Charubin, PDP Program Manager, Bureau of Program Guidance, Office of Medicaid Mgmt, NYSDOH, 99 Washington Avenue, Suite 720 | Albany | NY | 12210-2808 | |
| 7592533 | First Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076903 | FIRST LINE COMMUNICATIONS INC | 299 WEDGEWOOD DR | PARAMUS | NJ | 07652-3318 | |
| 10452405 | First National Bank & Trust Company of Ardmore Group Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7589089 | FirstChoice Cooperative Management Serivces | 3200 Troup Hwy, Ste 250 | Tyler | TX | 75701-8302 | |
| 7084335 | FIRSTHEALTH MONTGOMERY MEM HOSP | 520 ALLEN ST | TROY | NC | 27371 | |
| 7083601 | FIRSTHEALTH RICHMOND MEMORIAL HOSP | 925 LONG DRIVE | ROCKINGHAM | NC | 28379 | |
| 7872706 | Name on file [1] | Address on file | | | | |
| 8317457 | Name on file [1] | Address on file | | | | |
| 10532730 | Fiscal County Court of McLean County Kentucky | Ronald E. Johnson, Jr., 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 8283803 | Fiscal Court of Adair County on behalf of Adair County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75291 | |
| 10551125 | Fiscal Court of Adair County on behalf of Adair County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585089 | FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY | ATTN: CNTY JUDGE EXECUTIVE AND CNTY ATTORNEY AND FISCAL COURT MEMBERS, P.O. BOX 115 | SCOTTSVILLE | KY | 42164 | |
| 7093866 | Fiscal Court of Allen County, on Behalf of Allen County | Attn: County Judge Executive and County Attorney and Fiscal Court Members, P.O. Box 115 | Scottsville | KY | 42164 | |
| 7584865 | FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY | ATTN: CNTY ATTORNEY, 216 SOUTH MAIN STREET | LAWRENCEBURG | KY | 40342 | |
| 7584863 | FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY | ATTN: CNTY JUDGE-EXECUTIVE AND FISCAL COURT MEMBERS, 137 SOUTH MAIN STREET | LAWRENCEBURG | KY | 40342 | |
| 7093868 | Fiscal Court of Anderson County, on Behalf of Anderson County | Attn: County Attorney, 216 South Main Street | Lawrenceburg | KY | 40342 | |
| 7093867 | Fiscal Court of Anderson County, on Behalf of Anderson County | Attn: County Judge-Executive and Fiscal Court Members, 137 South Main Street | Lawrenceburg | KY | 40342 | |
| 7584862 | FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY | ATTN: BELL CNTY JUDGE EXECUTIVE, P.O. BOX 339 | PINEVILLE | KY | 40977 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1548 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093869 | Fiscal Court of Bell County, on Behalf of Bell County | Attn: Bell County Judge Executive, P.O. Box 339 | Pineville | KY | 40977 | |
| 7584864 | FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY | ATTN: CNTY ATTORNEY, P.O. BOX 190 | PINEVILLE | KY | 40977 | |
| 7093870 | Fiscal Court of Bell County, on Behalf of Bell County | Attn: County Attorney, P.O. Box 190 | Pineville | KY | 40977 | |
| 7584858 | FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY | ATTN: JUDGE-EXECUTIVE AND CNTY ATTORNEY AND FISCAL COURT MEMBERS, COURTHOUSE SQUARE 101 | PINEVILLE | KY | 40977 | |
| 7093871 | Fiscal Court of Bell County, on Behalf of Bell County | Attn: Judge-Executive and County Attorney and Fiscal Court Members, Courthouse Square 101 | Pineville | KY | 40977 | |
| 7584857 | FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY | ATTN: CNTY ATTORNEY, BOONE COUNTY ATTORNEY'S OFFICE, 2970 UNION SQUARE | BURLINGTON | KY | 41005 | |
| 7584854 | FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY | ATTN: CNTY JUDGE / EXECUTIVE AND CNTY COMMISSIONERS, P.O. BOX 900, 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 | |
| 7584855 | FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY | ATTN: CNTY JUDGE / EXECUTIVE, CNTY COMMISSIONERS, AND CNTY ATTORNEY, BOONE COUNTY ADMIN BLDG, 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 | |
| 7584856 | FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY | ATTN: CNTY JUDGE / EXECUTIVE, CNTY COMMISSIONERS, AND CNTY ATTORNEY, FLORENCE CITY BLDG, 8100 EWING BOULEVARD | FLORENCE | KY | 41042 | |
| 7093875 | Fiscal Court of Boone County, on Behalf of Boone County | Attn: County Attorney, Boone County Attorney's Office, 2970 Union Square | Burlington | KY | 41005 | |
| 7093872 | Fiscal Court of Boone County, on Behalf of Boone County | Attn: County Judge / Executive and County Commissioners, P.O. Box 900, 2950 Washington Street | Burlington | KY | 41005 | |
| 7093873 | Fiscal Court of Boone County, on Behalf of Boone County | Attn: County Judge / Executive, County Commissioners, and County Attorney, Boone County Administration Building, 2950 Washington Street | Burlington | KY | 41005 | |
| 7093874 | Fiscal Court of Boone County, on Behalf of Boone County | Attn: County Judge / Executive, County Commissioners, and County Attorney, Florence City Building, 8100 Ewing Boulevard | Florence | KY | 41042 | |
| 7088265 | Fiscal Court of Bourbon County, Kentucky | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088263 | Fiscal Court of Bourbon County, Kentucky | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088267 | Fiscal Court of Bourbon County, Kentucky | Jason R. Hollon, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088266 | Fiscal Court of Bourbon County, Kentucky | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088264 | Fiscal Court of Bourbon County, Kentucky | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 7584888 | FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY | ATTN: BOYD CNTY JUDGE EXECUTIVE AND CNTY COMMISSIONERS, 2800 LOUISA STREET, P.O. BOX 423 | CATLETTSBURG | KY | 41129 | |
| 7584887 | FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY | ATTN: BOYD CNTY JUDGE EXECUTIVE, CNTY COMMISSIONERS, AND CNTY ATTORNEY, 2800 LOUISA STREET | CATLETTSBURG | KY | 41129 | |
| 7093876 | Fiscal Court of Boyd County, on Behalf of Boyd County | Attn: Boyd County Judge Executive and County Commissioners, 2800 Louisa Street, P.O. Box 423 | Catlettsburg | KY | 41129 | |
| 7093877 | Fiscal Court of Boyd County, on Behalf of Boyd County | Attn: Boyd County Judge Executive, County Commissioners, and County Attorney, 2800 Louisa Street | Catlettsburg | KY | 41129 | |
| 7093879 | Fiscal Court of Boyle County, on Behalf of Boyle County | 321 WEST MAIN STREET, BOYLE COUNTY COURTHOUSE ROOM 120 | DANVILLE | KY | 40422 | |
| 7584860 | FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY | ATTN: CNTY ATTORNEY, BOYLE COUNTY COURTHOUSE, 321 WEST MAIN STREET - ROOM 120 | DANVILLE | KY | 40422 | |
| 7093880 | Fiscal Court of Boyle County, on Behalf of Boyle County | Attn: County Attorney, Boyle County Courthouse, 321 West Main Street, Room 120 | Danville | KY | 40422 | |
| 7584859 | FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY | ATTN: JUDGE/EXECUTIVE, CNTY COMMISSIONERS, AND CNTY ATTORNEY, 321 WEST MAIN STREET, ROOM 111 | DANVILLE | KY | 40422 | |
| 7093878 | Fiscal Court of Boyle County, on Behalf of Boyle County | Attn: Judge/Executive, County Commissioners, and County Attorney, 321 West Main Street, Room 111 | Danville | KY | 40422 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1549 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088268 | Fiscal Court of Bullitt County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7093882 | Fiscal Court of Bullitt County, on Behalf of Bullitt County | 300 SOUTH BUCKMAN STREET, P. O. BOX 768 | SHEPHERDSVILLE | KY | 40165 | |
| 7585090 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY | ATTN: CNTY JUDGE EXECUTIVE, FISCAL COURT MEMBERS, AND CNTY ATTORNEY, BULLITT COUNTY COURTHOUSE, 300 SOUTH BUCKMAN STREET | SHEPHERDSVILLE | KY | 40165 | |
| 7093881 | Fiscal Court of Bullitt County, on Behalf of Bullitt County | Attn: County Judge Executive, Fiscal Court Members, and County Attorney, Bullitt County Courthouse, 300 South Buckman Street | Shepherdsville | KY | 40165 | |
| 7093884 | Fiscal Court of Bullitt County, on Behalf of Bullitt County | COURTHOUSE 2ND FLOOR, 300 SOUTH BUCKMAN STREET, P.O. BOX 1446 | SHEPHERDSVILLE | KY | 40165 | |
| 7093883 | Fiscal Court of Bullitt County, on Behalf of Bullitt County | COURTHOUSE 2ND FLOOR, 300 SOUTH BUCKMAN STREET | SHEPHERDSVILLE | KY | 40165 | |
| 7088272 | Fiscal Court of Cumberland County | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088270 | Fiscal Court of Cumberland County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088269 | Fiscal Court of Cumberland County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088273 | Fiscal Court of Cumberland County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088271 | Fiscal Court of Cumberland County | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10533491 | Fiscal Court of Edmonson County, on behalf of Edmonson County, Kentucky | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7088274 | Fiscal Court of Estill County | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7088278 | Fiscal Court of Henderson County | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088276 | Fiscal Court of Henderson County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088275 | Fiscal Court of Henderson County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088279 | Fiscal Court of Henderson County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088277 | Fiscal Court of Henderson County | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088280 | Fiscal Court of Lee County, Kentucky | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088281 | Fiscal Court of Montgomery County | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088284 | Fiscal Court of Owen County, Kentucky | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088282 | Fiscal Court of Owen County, Kentucky | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088285 | Fiscal Court of Owen County, Kentucky | Jason R. Hollon, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7088283 | Fiscal Court of Owen County, Kentucky | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 7088286 | Fiscal Court of Powell County | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088290 | Fiscal Court of Spencer County | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088288 | Fiscal Court of Spencer County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088287 | Fiscal Court of Spencer County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088291 | Fiscal Court of Spencer County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088289 | Fiscal Court of Spencer County | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088292 | Fiscal Court of Wolfe County, Kentucky | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10513285 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1550 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010762 | Name on file [1] | Address on file | | | | |
| 7079329 | Fischbach, Joseph | Address on file | | | | |
| 8304282 | Name on file [1] | Address on file | | | | |
| 8305699 | Name on file [1] | Address on file | | | | |
| 11562899 | Name on file [1] | Address on file | | | | |
| 11562899 | Name on file [1] | Address on file | | | | |
| 10492082 | Name on file [1] | Address on file | | | | |
| 10317331 | Name on file [1] | Address on file | | | | |
| 8317458 | Name on file [1] | Address on file | | | | |
| 8276484 | Name on file [1] | Address on file | | | | |
| 10522571 | Name on file [1] | Address on file | | | | |
| 8298015 | Name on file [1] | Address on file | | | | |
| 8340663 | Name on file [1] | Address on file | | | | |
| 8340663 | Name on file [1] | Address on file | | | | |
| 8297634 | Name on file [1] | Address on file | | | | |
| 7901674 | Name on file [1] | Address on file | | | | |
| 8337888 | Name on file [1] | Address on file | | | | |
| 8292637 | Name on file [1] | Address on file | | | | |
| 8292931 | Name on file [1] | Address on file | | | | |
| 8292931 | Name on file [1] | Address on file | | | | |
| 7928686 | Name on file [1] | Address on file | | | | |
| 10302340 | Name on file [1] | Address on file | | | | |
| 7081721 | Fischer, Terri Lynne | Address on file | | | | |
| 7079330 | Fischer, Terri Lynne | Address on file | | | | |
| 7984041 | Name on file [1] | Address on file | | | | |
| 8010886 | Fisel, George | Address on file | | | | |
| 7971145 | Fisel, Richard | Address on file | | | | |
| 8272334 | Name on file [1] | Address on file | | | | |
| 10539492 | Fiserv Inc. Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10524653 | Name on file [1] | Address on file | | | | |
| 10524653 | Name on file [1] | Address on file | | | | |
| 9491098 | Name on file [1] | Address on file | | | | |
| 10326836 | Name on file [1] | Address on file | | | | |
| 10452185 | Name on file [1] | Address on file | | | | |
| 10538503 | Name on file [1] | Address on file | | | | |
| 8288864 | Name on file [1] | Address on file | | | | |
| 10518810 | Name on file [1] | Address on file | | | | |
| 7075586 | FISHER CLINICAL SERVICES INC | 13741 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7077547 | FISHER CLINICAL SERVICES UK LTD | LANGHURSTWOOD RD | HORSHAM | SW | RH12 4QD | United Kingdom |
| 7588008 | Fisher Clinical Services, Inc. | Attn: General Counsel, 7554 Schantz Road | Allentown | PA | 18106 | |
| 7084600 | FISHER COUNTY HOSPITAL DIST | 774 STATE HIGHWAY 70 NORTH | ROTAN | TX | 79546 | |
| 10328364 | Name on file [1] | Address on file | | | | |
| 7081463 | Fisher Jr, Windell F. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226113 | Name on file [1] | Address on file | | | | |
| 7084642 | FISHER SCIENTIFIC | 822 SOUTH 333RD ST | FEDERAL WAY | WA | 98003 | |
| 7084105 | FISHER SCIENTIFIC | P.O. BOX 1768 | PITTSBURGH | PA | 15230 | |
| 7074875 | FISHER SCIENTIFIC CO LLC | P.O. BOX 3648 | BOSTON | MA | 02241-3648 | |
| 7076179 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 8304820 | Name on file [1] | Address on file | | | | |
| 10309252 | Name on file [1] | Address on file | | | | |
| 10476525 | Name on file [1] | Address on file | | | | |
| 8334959 | Name on file [1] | Address on file | | | | |
| 7591293 | Fisher, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9491556 | Name on file [1] | Address on file | | | | |
| 9489679 | Fisher, Audra | Address on file | | | | |
| 8008036 | Name on file [1] | Address on file | | | | |
| 10537346 | Name on file [1] | Address on file | | | | |
| 10400103 | Name on file [1] | Address on file | | | | |
| 10400103 | Name on file [1] | Address on file | | | | |
| 8277609 | Name on file [1] | Address on file | | | | |
| 10486933 | Name on file [1] | Address on file | | | | |
| 7079331 | Fisher, Catherine T. | Address on file | | | | |
| 8278715 | Name on file [1] | Address on file | | | | |
| 10444342 | Name on file [1] | Address on file | | | | |
| 10292802 | Name on file [1] | Address on file | | | | |
| 10402402 | Name on file [1] | Address on file | | | | |
| 8304929 | Name on file [1] | Address on file | | | | |
| 10402402 | Name on file [1] | Address on file | | | | |
| 7971466 | Fisher, Consuelo | Address on file | | | | |
| 10400685 | Name on file [1] | Address on file | | | | |
| 10470382 | Name on file [1] | Address on file | | | | |
| 10503300 | Name on file [1] | Address on file | | | | |
| 7956321 | Name on file [1] | Address on file | | | | |
| 10424343 | Name on file [1] | Address on file | | | | |
| 10469956 | Name on file [1] | Address on file | | | | |
| 10340855 | Name on file [1] | Address on file | | | | |
| 10539395 | Name on file [1] | Address on file | | | | |
| 10492774 | Name on file [1] | Address on file | | | | |
| 10483271 | Name on file [1] | Address on file | | | | |
| 8000435 | Name on file [1] | Address on file | | | | |
| 8303561 | Name on file [1] | Address on file | | | | |
| 7079333 | Fisher, Felicia | Address on file | | | | |
| 7081851 | Fisher, Gabriel E. | Address on file | | | | |
| 7971969 | Fisher, Gail | Address on file | | | | |
| 10434816 | Name on file [1] | Address on file | | | | |
| 10434816 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10524376 | Name on file [1] | Address on file | | | | |
| 10524376 | Name on file [1] | Address on file | | | | |
| 8304649 | Name on file [1] | Address on file | | | | |
| 10424998 | Name on file [1] | Address on file | | | | |
| 8317459 | Name on file [1] | Address on file | | | | |
| 7971178 | Fisher, John | Address on file | | | | |
| 10393769 | Name on file [1] | Address on file | | | | |
| 10502478 | Name on file [1] | Address on file | | | | |
| 10484405 | Name on file [1] | Address on file | | | | |
| 8288778 | Name on file [1] | Address on file | | | | |
| 7985694 | Name on file [1] | Address on file | | | | |
| 7987896 | Fisher, Kevin Andrew | Address on file | | | | |
| 8318753 | Name on file [1] | Address on file | | | | |
| 8319194 | Name on file [1] | Address on file | | | | |
| 10487794 | Name on file [1] | Address on file | | | | |
| 8291761 | Fisher, Megan | Address on file | | | | |
| 10433620 | Name on file [1] | Address on file | | | | |
| 10306605 | Name on file [1] | Address on file | | | | |
| 8309766 | Fisher, Michael | Address on file | | | | |
| 10384212 | Name on file [1] | Address on file | | | | |
| 7098393 | Fisher, Mitchell Chip | Address on file | | | | |
| 7092283 | Fisher, Mitchell P. | Address on file | | | | |
| 7079332 | Fisher, Mitchell P. | Address on file | | | | |
| 10522980 | Fisher, Mitchell Peters | Address on file | | | | |
| 10468146 | Name on file [1] | Address on file | | | | |
| 10345800 | Name on file [1] | Address on file | | | | |
| 7943544 | Fisher, Paul | Address on file | | | | |
| 7992992 | Fisher, Peter | Address on file | | | | |
| 10331222 | Name on file [1] | Address on file | | | | |
| 7955935 | Fisher, Rick | Address on file | | | | |
| 10512850 | Name on file [1] | Address on file | | | | |
| 10379961 | Name on file [1] | Address on file | | | | |
| 8277187 | Name on file [1] | Address on file | | | | |
| 10419987 | Name on file [1] | Address on file | | | | |
| 10466254 | Name on file [1] | Address on file | | | | |
| 10286831 | Name on file [1] | Address on file | | | | |
| 10466478 | Name on file [1] | Address on file | | | | |
| 8291375 | Name on file [1] | Address on file | | | | |
| 8308757 | Name on file [1] | Address on file | | | | |
| 7992882 | Fisher, Sue | Address on file | | | | |
| 10330215 | Name on file [1] | Address on file | | | | |
| 7900328 | Fisher, Sus | Address on file | | | | |
| 7935864 | Name on file [1] | Address on file | | | | |
| 10519775 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1553 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313811 | Name on file [1] | Address on file | | | | |
| 10473024 | Name on file [1] | Address on file | | | | |
| 10469173 | Fisher, Tyrell | Address on file | | | | |
| 8283742 | Name on file [1] | Address on file | | | | |
| 7098394 | Fisher, Windell | Address on file | | | | |
| 10465862 | Name on file [1] | Address on file | | | | |
| 10358942 | Name on file [1] | Address on file | | | | |
| 8340174 | Name on file [1] | Address on file | | | | |
| 10496615 | Name on file [1] | Address on file | | | | |
| 7082096 | Fiske, Lyra | Address on file | | | | |
| 10487602 | Name on file [1] | Address on file | | | | |
| 7985333 | Name on file [1] | Address on file | | | | |
| 8288896 | Name on file [1] | Address on file | | | | |
| 7914764 | Fissel, Richard John | Address on file | | | | |
| 10416850 | Name on file [1] | Address on file | | | | |
| 8296872 | Name on file [1] | Address on file | | | | |
| 10342807 | Name on file [1] | Address on file | | | | |
| 7092461 | FITCH LAW PARTNERS LLP | ONE BEACON ST | BOSTON | MA | 02108 | |
| 10520651 | Name on file [1] | Address on file | | | | |
| 8335626 | Name on file [1] | Address on file | | | | |
| 8318548 | Name on file [1] | Address on file | | | | |
| 7077934 | FITCHBURG STATE UNIVERSITY | 160 PEARL ST | FITCHBURG | MA | 01420 | |
| 10309515 | Name on file [1] | Address on file | | | | |
| 10481207 | Name on file [1] | Address on file | | | | |
| 10421068 | Name on file [1] | Address on file | | | | |
| 7075742 | FITNESS COACH LLC | 93 GIVENS AVE | STAMFORD | CT | 06902 | |
| 7589090 | Fitness Coach, LLC | Attn: General Counsel, 242 West Avenue | Darien | CT | 06820 | |
| 8323333 | Name on file [1] | Address on file | | | | |
| 8304206 | Name on file [1] | Address on file | | | | |
| 9489733 | Name on file [1] | Address on file | | | | |
| 10440361 | Name on file [1] | Address on file | | | | |
| 8294875 | Name on file [1] | Address on file | | | | |
| 8294875 | Name on file [1] | Address on file | | | | |
| 10509623 | Name on file [1] | Address on file | | | | |
| 10417869 | Name on file [1] | Address on file | | | | |
| 7944671 | Name on file [1] | Address on file | | | | |
| 8285790 | Name on file [1] | Address on file | | | | |
| 8285790 | Name on file [1] | Address on file | | | | |
| 7079335 | Fitzgerald, Cecilia I. | Address on file | | | | |
| 10284628 | Name on file [1] | Address on file | | | | |
| 8279655 | Name on file [1] | Address on file | | | | |
| 7079336 | Fitzgerald, Fleming S. | Address on file | | | | |
| 7946242 | Name on file [1] | Address on file | | | | |
| 10461273 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914262 | Fitzgerald, Jimmie | Address on file | | | | |
| 7996329 | Name on file [1] | Address on file | | | | |
| 8278505 | Name on file [1] | Address on file | | | | |
| 7098395 | Fitzgerald, John | Address on file | | | | |
| 7079337 | Fitzgerald, John P. | Address on file | | | | |
| 10428635 | Name on file [1] | Address on file | | | | |
| 10453774 | Name on file [1] | Address on file | | | | |
| 7955873 | Fitzgerald, Patricia P. | Address on file | | | | |
| 7079334 | Fitzgerald, Richard J. | Address on file | | | | |
| 10337349 | Name on file [1] | Address on file | | | | |
| 7986513 | Name on file [1] | Address on file | | | | |
| 8317460 | Name on file [1] | Address on file | | | | |
| 8280368 | Name on file [1] | Address on file | | | | |
| 10482480 | Name on file [1] | Address on file | | | | |
| 10483087 | Name on file [1] | Address on file | | | | |
| 10420200 | Name on file [1] | Address on file | | | | |
| 8007990 | Name on file [1] | Address on file | | | | |
| 7082954 | Fitzmaurice, Adam | Address on file | | | | |
| 8310744 | Name on file [1] | Address on file | | | | |
| 7082762 | Fitzmaurice, Eamon Andrew | Address on file | | | | |
| 10305905 | Name on file [1] | Address on file | | | | |
| 10462328 | Name on file [1] | Address on file | | | | |
| 10462328 | Name on file [1] | Address on file | | | | |
| 8008401 | Name on file [1] | Address on file | | | | |
| 11245150 | Name on file [1] | Address on file | | | | |
| 10525124 | Name on file [1] | Address on file | | | | |
| 10483526 | Name on file [1] | Address on file | | | | |
| 11218222 | Name on file [1] | Address on file | | | | |
| 7955898 | Fitzpatrick, Kathy | Address on file | | | | |
| 8305304 | Name on file [1] | Address on file | | | | |
| 7996191 | Name on file [1] | Address on file | | | | |
| 10428191 | Name on file [1] | Address on file | | | | |
| 10508138 | Name on file [1] | Address on file | | | | |
| 10305228 | Name on file [1] | Address on file | | | | |
| 10508429 | Name on file [1] | Address on file | | | | |
| 8278282 | Name on file [1] | Address on file | | | | |
| 10313478 | Name on file [1] | Address on file | | | | |
| 8009518 | Name on file [1] | Address on file | | | | |
| 8305226 | Name on file [1] | Address on file | | | | |
| 8337697 | Name on file [1] | Address on file | | | | |
| 8308976 | Name on file [1] | Address on file | | | | |
| 9491200 | Name on file [1] | Address on file | | | | |
| 7083698 | FITZSIMMONS SURGICAL SUPPLY | 5925 W 115TH ST | ALSIP | IL | 60803 | |
| 8323645 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1555 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079338 | Fitzsimmons, Shawn A. | Address on file | | | | |
| 7079339 | Fitzsimmons, Victoria L. | Address on file | | | | |
| 10454577 | Name on file [1] | Address on file | | | | |
| 8278506 | Name on file [1] | Address on file | | | | |
| 7076089 | FIVE STAR LIMOUSINE & TRANSPORTATION, INC | 29 BALD HILL RD | CRANSTON | RI | 02920 | |
| 7584156 | FIVE STAR LIMOUSINE SERVICE INC | 29 BALD HILL RD | CRANSTON | RI | 02920 | |
| 8295349 | Name on file [1] | Address on file | | | | |
| 8295349 | Name on file [1] | Address on file | | | | |
| 7990777 | Name on file [1] | Address on file | | | | |
| 10478798 | Name on file [1] | Address on file | | | | |
| 7999377 | Name on file [1] | Address on file | | | | |
| 8327153 | Name on file [1] | Address on file | | | | |
| 10410124 | Name on file [1] | Address on file | | | | |
| 10386461 | Name on file [1] | Address on file | | | | |
| 8289807 | Name on file [1] | Address on file | | | | |
| 8271133 | Name on file [1] | Address on file | | | | |
| 7082133 | Fixemer, Jason M. | Address on file | | | | |
| 7857901 | Name on file [1] | Address on file | | | | |
| 10333701 | Name on file [1] | Address on file | | | | |
| 7939843 | Name on file [1] | Address on file | | | | |
| 7939843 | Name on file [1] | Address on file | | | | |
| 7076521 | FL DEPARTMENT OF BUS & PROFESSIONAL | 1940 NORTH MONROE ST | TALLAHASSEE | FL | 32399-1047 | |
| 7076593 | FL GAPNA | P.O. BOX 1183 | MELBOURNE | FL | 32902 | |
| 10486446 | Name on file [1] | Address on file | | | | |
| 8294787 | Name on file [1] | Address on file | | | | |
| 8294787 | Name on file [1] | Address on file | | | | |
| 10344821 | Name on file [1] | Address on file | | | | |
| 8278590 | Name on file [1] | Address on file | | | | |
| 10430934 | Name on file [1] | Address on file | | | | |
| 8294706 | Name on file [1] | Address on file | | | | |
| 8294706 | Name on file [1] | Address on file | | | | |
| 7960217 | Name on file [1] | Address on file | | | | |
| 8278370 | Name on file [1] | Address on file | | | | |
| 10415879 | Name on file [1] | Address on file | | | | |
| 7081256 | Fladwood, Barbara A. | Address on file | | | | |
| 10291641 | Name on file [1] | Address on file | | | | |
| 10545315 | Flaget Healthcare, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545315 | Flaget Healthcare, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545315 | Flaget Healthcare, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7960877 | Name on file [1] | Address on file | | | | |
| 7592534 | Flagler Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333128 | Flagler Hospital, Inc. | 400 Health Park Blvd | St. Augustine | FL | 32086 | |
| 10545223 | Flagler Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545223 | Flagler Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545223 | Flagler Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7929186 | Name on file [1] | Address on file | | | | |
| 10500126 | Name on file [1] | Address on file | | | | |
| 7079340 | Flaherty, Darby J. | Address on file | | | | |
| 8318645 | Name on file [1] | Address on file | | | | |
| 10368970 | Name on file [1] | Address on file | | | | |
| 8318218 | Name on file [1] | Address on file | | | | |
| 7883634 | Name on file [1] | Address on file | | | | |
| 10478644 | Name on file [1] | Address on file | | | | |
| 10414541 | Name on file [1] | Address on file | | | | |
| 10394877 | Name on file [1] | Address on file | | | | |
| 8281531 | Name on file [1] | Address on file | | | | |
| 8281531 | Name on file [1] | Address on file | | | | |
| 7081956 | Flanagan, Jennifer M. | Address on file | | | | |
| 8334290 | Name on file [1] | Address on file | | | | |
| 10376200 | Name on file [1] | Address on file | | | | |
| 8297563 | Name on file [1] | Address on file | | | | |
| 8310425 | Name on file [1] | Address on file | | | | |
| 7971654 | Flanagan, Yvette | Address on file | | | | |
| 9500779 | Name on file [1] | Address on file | | | | |
| 7884332 | Name on file [1] | Address on file | | | | |
| 10281696 | Name on file [1] | Address on file | | | | |
| 10436714 | Flandreau Santee Sioux Tribe | | | | | |
| 7096331 | Flandreau Santee Sioux Tribe | ATTN: PRESIDENT OF FLANDREAU SANTEE SIOUX TRIBE, P.O. BOX 283, 603 WEST BROAD AVENUE | FLANDREAU | SD | 57028 | |
| 7088313 | Flandreau Santee Sioux Tribe | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 10436714 | Flandreau Santee Sioux Tribe | Address on file | | | | |
| 7088312 | Flandreau Santee Sioux Tribe | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7088315 | Flandreau Santee Sioux Tribe | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7088314 | Flandreau Santee Sioux Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7088311 | Flandreau Santee Sioux Tribe | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 8305048 | Name on file [1] | Address on file | | | | |
| 8278829 | Name on file [1] | Address on file | | | | |
| 10483700 | Name on file [1] | Address on file | | | | |
| 7986442 | Name on file [1] | Address on file | | | | |
| 10427001 | Name on file [1] | Address on file | | | | |
| 10434341 | Name on file [1] | Address on file | | | | |
| 8317919 | Name on file [1] | Address on file | | | | |
| 7885678 | Name on file [1] | Address on file | | | | |
| 7992497 | Flannery, Linda | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7994721 | Name on file [1] | Address on file | | | | |
| 7930412 | Name on file [1] | Address on file | | | | |
| 10313464 | Name on file [1] | Address on file | | | | |
| 10332548 | Name on file [1] | Address on file | | | | |
| 7955340 | Flappone, George | Address on file | | | | |
| 10469339 | Flaskey, Shannon | Address on file | | | | |
| 8272566 | Name on file [1] | Address on file | | | | |
| 7869069 | Name on file [1] | Address on file | | | | |
| 7147646 | Flath, Eric | Address on file | | | | |
| 7079341 | Flath, Robert P. | Address on file | | | | |
| 8315269 | Flath, Timothy | Address on file | | | | |
| 7943574 | Name on file [1] | Address on file | | | | |
| 10341990 | Name on file [1] | Address on file | | | | |
| 7975804 | Name on file [1] | Address on file | | | | |
| 10348617 | Name on file [1] | Address on file | | | | |
| 10368584 | Name on file [1] | Address on file | | | | |
| 8277938 | Name on file [1] | Address on file | | | | |
| 7992465 | Flatt, Frieda | Address on file | | | | |
| 10336637 | Name on file [1] | Address on file | | | | |
| 10343834 | Name on file [1] | Address on file | | | | |
| 7975628 | Name on file [1] | Address on file | | | | |
| 7589878 | Flavine North America, Inc. | Attn: General Counsel, 10 Reuten Drive | Closter | NJ | 07624 | |
| 7900576 | Flechert, Kenneth S. | Address on file | | | | |
| 8278398 | Name on file [1] | Address on file | | | | |
| 7983979 | Name on file [1] | Address on file | | | | |
| 10540099 | Name on file [1] | Address on file | | | | |
| 7901133 | Fleck, John | Address on file | | | | |
| 8272518 | Name on file [1] | Address on file | | | | |
| 8278447 | Name on file [1] | Address on file | | | | |
| 8318807 | Name on file [1] | Address on file | | | | |
| 8295325 | Name on file [1] | Address on file | | | | |
| 8295325 | Name on file [1] | Address on file | | | | |
| 8294096 | Name on file [1] | Address on file | | | | |
| 8294096 | Name on file [1] | Address on file | | | | |
| 7079342 | Fleenor, Cathy | Address on file | | | | |
| 10488946 | Name on file [1] | Address on file | | | | |
| 7956190 | Fleenor, Michael | Address on file | | | | |
| 8304283 | Name on file [1] | Address on file | | | | |
| 10427575 | Name on file [1] | Address on file | | | | |
| 7955412 | Fleet, Pearlene Van | Address on file | | | | |
| 10288758 | Name on file [1] | Address on file | | | | |
| 10488808 | Name on file [1] | Address on file | | | | |
| 10381091 | Name on file [1] | Address on file | | | | |
| 10479652 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1558 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10434038 | Name on file [1] | Address on file | | | | |
| 10367311 | Name on file [1] | Address on file | | | | |
| 8323363 | Name on file [1] | Address on file | | | | |
| 7088319 | Fleming County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088317 | Fleming County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088316 | Fleming County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088320 | Fleming County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088318 | Fleming County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551126 | Fleming County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084309 | FLEMING GMD | P.O. BOX 210420 | OKLAHOMA CITY | OK | 73126 | |
| 10306504 | Name on file [1] | Address on file | | | | |
| 11229834 | Name on file [1] | Address on file | | | | |
| 10545603 | Fleming Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545603 | Fleming Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545603 | Fleming Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592535 | Fleming Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7956088 | Name on file [1] | Address on file | | | | |
| 10475402 | Name on file [1] | Address on file | | | | |
| 10370651 | Name on file [1] | Address on file | | | | |
| 7986716 | Name on file [1] | Address on file | | | | |
| 8304416 | Name on file [1] | Address on file | | | | |
| 10379894 | Name on file [1] | Address on file | | | | |
| 10289393 | Name on file [1] | Address on file | | | | |
| 8278155 | Name on file [1] | Address on file | | | | |
| 10358082 | Name on file [1] | Address on file | | | | |
| 10487455 | Name on file [1] | Address on file | | | | |
| 10370687 | Name on file [1] | Address on file | | | | |
| 10521816 | Name on file [1] | Address on file | | | | |
| 8310276 | Name on file [1] | Address on file | | | | |
| 10367717 | Name on file [1] | Address on file | | | | |
| 8271069 | Name on file [1] | Address on file | | | | |
| 7963452 | Name on file [1] | Address on file | | | | |
| 7979846 | Name on file [1] | Address on file | | | | |
| 10370720 | Name on file [1] | Address on file | | | | |
| 10340460 | Name on file [1] | Address on file | | | | |
| 7884446 | Name on file [1] | Address on file | | | | |
| 8304676 | Name on file [1] | Address on file | | | | |
| 10482767 | Name on file [1] | Address on file | | | | |
| 10279967 | Name on file [1] | Address on file | | | | |
| 7082361 | Fleming, Mary Kathleen | Address on file | | | | |
| 8293773 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293773 | Name on file [1] | Address on file | | | | |
| 11220332 | Name on file [1] | Address on file | | | | |
| 8007811 | Name on file [1] | Address on file | | | | |
| 10480955 | Name on file [1] | Address on file | | | | |
| 7987986 | Fleming, Noreen | Address on file | | | | |
| 10464045 | Name on file [1] | Address on file | | | | |
| 10291540 | Name on file [1] | Address on file | | | | |
| 10515012 | Name on file [1] | Address on file | | | | |
| 10489121 | Name on file [1] | Address on file | | | | |
| 7949630 | Name on file [1] | Address on file | | | | |
| 10420641 | Name on file [1] | Address on file | | | | |
| 7987621 | Fleming, William | Address on file | | | | |
| 10419643 | Name on file [1] | Address on file | | | | |
| 7923965 | Name on file [1] | Address on file | | | | |
| 7923965 | Name on file [1] | Address on file | | | | |
| 8003659 | Name on file [1] | Address on file | | | | |
| 10492450 | Name on file [1] | Address on file | | | | |
| 10483007 | Name on file [1] | Address on file | | | | |
| 7900267 | Flener, Cheyenne | Address on file | | | | |
| 7901281 | Flesher, James | Address on file | | | | |
| 7900762 | Fleshman, Mary | Address on file | | | | |
| 8317461 | Name on file [1] | Address on file | | | | |
| 10294668 | Name on file [1] | Address on file | | | | |
| 9735831 | Name on file [1] | Address on file | | | | |
| 9491198 | Name on file [1] | Address on file | | | | |
| 10444625 | Name on file [1] | Address on file | | | | |
| 8323389 | Name on file [1] | Address on file | | | | |
| 10368624 | Name on file [1] | Address on file | | | | |
| 11191818 | Name on file [1] | Address on file | | | | |
| 10540318 | Name on file [1] | Address on file | | | | |
| 11316749 | Name on file [1] | Address on file | | | | |
| 10480763 | Name on file [1] | Address on file | | | | |
| 7995051 | Name on file [1] | Address on file | | | | |
| 7997586 | Name on file [1] | Address on file | | | | |
| 10288139 | Name on file [1] | Address on file | | | | |
| 10310243 | Name on file [1] | Address on file | | | | |
| 8319183 | Name on file [1] | Address on file | | | | |
| 10468278 | Name on file [1] | Address on file | | | | |
| 7986579 | Name on file [1] | Address on file | | | | |
| 7971501 | Fletcher, Farris | Address on file | | | | |
| 8317807 | Name on file [1] | Address on file | | | | |
| 8277088 | Name on file [1] | Address on file | | | | |
| 10440446 | Name on file [1] | Address on file | | | | |
| 8310146 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318219 | Name on file [1] | Address on file | | | | |
| 10485558 | Name on file [1] | Address on file | | | | |
| 7955160 | Fletcher, Kenneth | Address on file | | | | |
| 11221319 | Name on file [1] | Address on file | | | | |
| 10579756 | Name on file [1] | Address on file | | | | |
| 10381731 | Name on file [1] | Address on file | | | | |
| 10513321 | Name on file [1] | Address on file | | | | |
| 10591624 | Name on file [1] | Address on file | | | | |
| 10455855 | Name on file [1] | Address on file | | | | |
| 8008402 | Name on file [1] | Address on file | | | | |
| 10419877 | Name on file [1] | Address on file | | | | |
| 10299934 | Fletcher, Ronny | Address on file | | | | |
| 7914417 | Fletcher, Roxie | Address on file | | | | |
| 10485109 | Name on file [1] | Address on file | | | | |
| 10343418 | Name on file [1] | Address on file | | | | |
| 10469229 | Name on file [1] | Address on file | | | | |
| 10375499 | Name on file [1] | Address on file | | | | |
| 10375499 | Name on file [1] | Address on file | | | | |
| 7079343 | Fleuridas, Debby S. | Address on file | | | | |
| 10435884 | Name on file [1] | Address on file | | | | |
| 10420362 | Name on file [1] | Address on file | | | | |
| 10435884 | Name on file [1] | Address on file | | | | |
| 7872910 | Name on file [1] | Address on file | | | | |
| 8327488 | Name on file [1] | Address on file | | | | |
| 7957585 | Name on file [1] | Address on file | | | | |
| 10479198 | Name on file [1] | Address on file | | | | |
| 10394918 | Name on file [1] | Address on file | | | | |
| 7075945 | FLEXICON CORPORATION | 2400 EMRICK BLVD | BETHLEHEM | PA | 18020 | |
| 7943889 | Flick, Kathy | Address on file | | | | |
| 7857954 | Name on file [1] | Address on file | | | | |
| 10310734 | Name on file [1] | Address on file | | | | |
| 7958130 | Name on file [1] | Address on file | | | | |
| 7078195 | FLINCE RESEARCH & DESIGN LLC | 249 SMITH ST STE 190 | BROOKLYN | NY | 11231 | |
| 9740422 | Flinchum, Russell | Address on file | | | | |
| 10386687 | Name on file [1] | Address on file | | | | |
| 9500480 | Name on file [1] | Address on file | | | | |
| 9495061 | Name on file [1] | Address on file | | | | |
| 10388847 | Flint Plumbing and Pipefitting Industry Health Care Fund | Address on file | | | | |
| 7096092 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: BUSINESS MANAGER, UA LOCAL 370, G-5500 W. PIERSON ROAD | FLUSHING | MI | 48433 | |
| 7096089 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: FRANK GALLUCCI, PLEVIN & GALLUCI COMPANY, L.P., 55 PUBLIC SQUARE - SUITE 2222, Suite 2222 | CLEVELAND | OH | 44113 | |
| 7096096 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096090 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: JOHN D. MCCLUNE, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY - SUITE 1000, Suite 1000 | SOUTHFIELD | MI | 48075 | |
| 7096088 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7096091 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: MICHAEL J. ASHER, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY - SUITE 1000, Suite 1000 | SOUTHFIELD | MI | 48075 | |
| 7096093 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096095 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096094 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated | ATTN: SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7861303 | Name on file [1] | Address on file | | | | |
| 10448874 | Name on file [1] | Address on file | | | | |
| 8304357 | Name on file [1] | Address on file | | | | |
| 7958321 | Name on file [1] | Address on file | | | | |
| 8293658 | Name on file [1] | Address on file | | | | |
| 8293658 | Name on file [1] | Address on file | | | | |
| 10419711 | Name on file [1] | Address on file | | | | |
| 8278317 | Name on file [1] | Address on file | | | | |
| 10414694 | Name on file [1] | Address on file | | | | |
| 7075756 | FLIPCHART CONSULTING INC | 637 LAKE SHORE BLVD WEST UNIT 826 | TORONTO | ON | M5V 3J6 | Canada |
| 10525552 | Name on file [1] | Address on file | | | | |
| 8304837 | Name on file [1] | Address on file | | | | |
| 7591294 | Flippin, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524790 | Name on file [1] | Address on file | | | | |
| 8295158 | Name on file [1] | Address on file | | | | |
| 8295158 | Name on file [1] | Address on file | | | | |
| 10524790 | Name on file [1] | Address on file | | | | |
| 10486072 | Name on file [1] | Address on file | | | | |
| 10488549 | Name on file [1] | Address on file | | | | |
| 8305845 | Name on file [1] | Address on file | | | | |
| 7972947 | Name on file [1] | Address on file | | | | |
| 10499994 | Name on file [1] | Address on file | | | | |
| 8293048 | Name on file [1] | Address on file | | | | |
| 8293048 | Name on file [1] | Address on file | | | | |
| 9495313 | Name on file [1] | Address on file | | | | |
| 9736541 | Name on file [1] | Address on file | | | | |
| 9736541 | Name on file [1] | Address on file | | | | |
| 8304546 | Name on file [1] | Address on file | | | | |
| 7885890 | Name on file [1] | Address on file | | | | |
| 10485957 | Name on file [1] | Address on file | | | | |
| 7906274 | Name on file [1] | Address on file | | | | |
| 10374505 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495189 | Name on file [1] | Address on file | | | | |
| 10495189 | Name on file [1] | Address on file | | | | |
| 9494112 | Name on file [1] | Address on file | | | | |
| 11336061 | Name on file [1] | Address on file | | | | |
| 8318223 | Name on file [1] | Address on file | | | | |
| 10435057 | Name on file [1] | Address on file | | | | |
| 8271155 | Name on file [1] | Address on file | | | | |
| 8290033 | Name on file [1] | Address on file | | | | |
| 11277235 | Name on file [1] | Address on file | | | | |
| 10371220 | Name on file [1] | Address on file | | | | |
| 10371220 | Name on file [1] | Address on file | | | | |
| 7076567 | FLORAS GLASS & MIRROR CO INC | 501 INSTRUMENT DR | ROCKY MOUNT | NC | 27804-8614 | |
| 8318206 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 7584991 | FLORENCE COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS AND CNTY CLERK, 501 LAKE AVENUE | FLORENCE | WI | 54121 | |
| 7096622 | Florence County | Attn: Chairman, Board of Commissioners and County Clerk, 501 Lake Avenue | Florence | WI | 54121 | |
| 7591943 | Florence County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10454046 | Florence County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10454046 | Florence County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 10544175 | Florence County, WI | Attn: Krista K. Baisch, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088323 | Florence County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088323 | Florence County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088321 | Florence County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088325 | Florence County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088322 | Florence County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10494942 | Name on file [1] | Address on file | | | | |
| 10494942 | Name on file [1] | Address on file | | | | |
| 9495059 | Name on file [1] | Address on file | | | | |
| 9734049 | Name on file [1] | Address on file | | | | |
| 9734416 | Name on file [1] | Address on file | | | | |
| 10411591 | Name on file [1] | Address on file | | | | |
| 10411591 | Name on file [1] | Address on file | | | | |
| 9735552 | Name on file [1] | Address on file | | | | |
| 7872545 | Name on file [1] | Address on file | | | | |
| 10380341 | Name on file [1] | Address on file | | | | |
| 7931205 | Name on file [1] | Address on file | | | | |
| 10380247 | Name on file [1] | Address on file | | | | |
| 10519096 | Name on file [1] | Address on file | | | | |
| 10422172 | Name on file [1] | Address on file | | | | |
| 7987878 | Florence, Taylor | Address on file | | | | |
| 10339043 | Name on file [1] | Address on file | | | | |
| 10410408 | Name on file [1] | Address on file | | | | |
| 10457657 | Name on file [1] | Address on file | | | | |
| 10457657 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914834 | Flores #17742-027, Wendi | Address on file | | | | |
| 7988655 | Flores, Amanda | Address on file | | | | |
| 10476122 | Name on file [1] | Address on file | | | | |
| 10288245 | Name on file [1] | Address on file | | | | |
| 10377360 | Name on file [1] | Address on file | | | | |
| 9490964 | Name on file [1] | Address on file | | | | |
| 10312298 | Name on file [1] | Address on file | | | | |
| 7079344 | Flores, David E. | Address on file | | | | |
| 8289614 | Name on file [1] | Address on file | | | | |
| 10457323 | Name on file [1] | Address on file | | | | |
| 10285965 | Name on file [1] | Address on file | | | | |
| 7860794 | Name on file [1] | Address on file | | | | |
| 10488738 | Name on file [1] | Address on file | | | | |
| 10449322 | Name on file [1] | Address on file | | | | |
| 8007842 | Name on file [1] | Address on file | | | | |
| 8333351 | Name on file [1] | Address on file | | | | |
| 8008403 | Name on file [1] | Address on file | | | | |
| 8012555 | Name on file [1] | Address on file | | | | |
| 8318224 | Name on file [1] | Address on file | | | | |
| 10479648 | Name on file [1] | Address on file | | | | |
| 10538452 | Name on file [1] | Address on file | | | | |
| 10523552 | Name on file [1] | Address on file | | | | |
| 10523552 | Name on file [1] | Address on file | | | | |
| 10442443 | Name on file [1] | Address on file | | | | |
| 8006938 | Name on file [1] | Address on file | | | | |
| 7963499 | Name on file [1] | Address on file | | | | |
| 10505958 | Name on file [1] | Address on file | | | | |
| 8311413 | Name on file [1] | Address on file | | | | |
| 7958918 | Name on file [1] | Address on file | | | | |
| 7971485 | Flores, Melanie | Address on file | | | | |
| 8010191 | Name on file [1] | Address on file | | | | |
| 10459485 | Name on file [1] | Address on file | | | | |
| 10516098 | Name on file [1] | Address on file | | | | |
| 7081248 | Flores, Sostenes J. | Address on file | | | | |
| 10419824 | Name on file [1] | Address on file | | | | |
| 10380693 | Name on file [1] | Address on file | | | | |
| 8305160 | Name on file [1] | Address on file | | | | |
| 10340904 | Name on file [1] | Address on file | | | | |
| 7787824 | Name on file [1] | Address on file | | | | |
| 10336528 | Name on file [1] | Address on file | | | | |
| 10386224 | Name on file [1] | Address on file | | | | |
| 7980499 | Name on file [1] | Address on file | | | | |
| 8279241 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7973746 | Name on file [1] | Address on file | | | | |
| 10486918 | Name on file [1] | Address on file | | | | |
| 10298816 | Name on file [1] | Address on file | | | | |
| 8296545 | Name on file [1] | Address on file | | | | |
| 10299111 | Name on file [1] | Address on file | | | | |
| 10487081 | Name on file [1] | Address on file | | | | |
| 7075152 | FLORIDA AGENCY FOR HEALTH CARE ADMN | 2727 MAHAN DRIVE MAIL STOP #14 | TALLAHASSEE | FL | 32308-5403 | |
| 7074760 | FLORIDA AGENCY FOR HEALTHCARE | FINANCE & ACCOUNTING DRUG REBATE | TALLAHASSEE | FL | 32308 | |
| 8275338 | Name on file [1] | Address on file | | | | |
| 10699884 | Florida Blue d/b/a Blue Cross & Blue Shield of Florida, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10699884 | Florida Blue d/b/a Blue Cross & Blue Shield of Florida, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7589879 | Florida Clinical Research Center, LLC | Attn: General Counsel, 2300 Maitland Center Parkway, Suite 230 | Maitland | FL | 32751 | |
| 7083076 | Florida Department of Business and Prof Regulation | 2601 Blair Stone Road | Tallahassee | FL | 32399 | |
| 7083172 | Florida Department Of Business And Professional Regulation | 2601 BLAIR STONE ROAD | TALLAHASSEE | FL | 32399 | |
| 7076807 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN-B-02 | TALLAHASSEE | FL | 32399 | |
| 7083173 | Florida Department Of Health | 4052 BALD CYPRESS WAY, BIN A04 | TALLAHASSEE | FL | 32399 | |
| 7083174 | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | |
| 7083175 | Florida Department Of Revenue | GENERAL COUNSEL, P. O. BOX 6668 | TALLAHASSEE | FL | 32314-6668 | |
| 7083373 | Florida Department of State | Division of Corporations, Clifton Building, 2661 Executive Center Circle | Tallahassee | FL | 32301 | |
| 7084915 | FLORIDA HARDWARE LLC | P.O. BOX 6759 | JACKSONVILLE | FL | 32236 | |
| 7333119 | Florida Health Sciences Center, Inc. | 1 Tampa General Circle | Tampa | FL | 33606 | |
| 10545227 | Florida Health Sciences Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545227 | Florida Health Sciences Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545227 | Florida Health Sciences Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333154 | Florida Health Sciences Center, Inc., et al. | Barrett Law Group, P.A., John W. ("Don") Barrett, David McMullan, Jr.,, Richard Barrett, Sterling Starns, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 | |
| 7333153 | Florida Health Sciences Center, Inc., et al. | Conrad & Scherer, L.L.P., William R. Scherer, 633 South Federal Highway, Eighth Floor | Fort Lauderdale | FL | 33301 | |
| 7333155 | Florida Health Sciences Center, Inc., et al. | Notre Dame Law School, G. Robert Blakey, William J & Dorothy T O'Neill Prof of Law Emeritus, 7002 East San Miguel Avenue | Paradise Valley | AZ | 85253 | |
| 7083930 | FLORIDA INSTITUE HEALTH SVCS | 4908 CREEKSIDE DR, STE A | CLEARWATER | FL | 33760 | |
| 7592536 | Florida Medical Center, a campus of North Shore | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10538834 | Florida MHS, Inc. (dba Magellan Complete Care) | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538834 | Florida MHS, Inc. (dba Magellan Complete Care) | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7083931 | FLORIDA PAIN MANAGEMENT | 13837 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 7589880 | Florida Pharmaceutical Products, Inc. | Attn: General Counsel, 6111 Broken Sound Parkway NW, Suite 160 | Boca Raton | FL | 33487 | |
| 7090508 | Florida Polk County | John R. Whaley, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7090507 | Florida Polk County | Jonathan Barnet Trohn, Valenti, Campbell, Trohn, Tamayo & Aranda, P.O. Box 2369 | Lakeland | FL | 33806 | |
| 7090509 | Florida Polk County | Thomas L. Young, Law Offices of Thomas L. Young, 320 West Kennedy Blvd., Suite 650 | Tampa | FL | 33606 | |
| 10290688 | Florida Sober House | Attn: Kerri Millar, 2303 Hollywood Blvd # 8 | Hollywood | FL | 33020-6766 | |
| 10492856 | Name on file [1] | Address on file | | | | |
| 10492781 | Name on file [1] | Address on file | | | | |
| 8318225 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1565 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10376752 | Name on file [1] | Address on file | | | | |
| 10498299 | Name on file [1] | Address on file | | | | |
| 7092284 | Florio, Louis P. | Address on file | | | | |
| 10454614 | Name on file [1] | Address on file | | | | |
| 10332397 | Name on file [1] | Address on file | | | | |
| 10340957 | Name on file [1] | Address on file | | | | |
| 7924285 | Name on file [1] | Address on file | | | | |
| 8005998 | Name on file [1] | Address on file | | | | |
| 8332983 | Name on file [1] | Address on file | | | | |
| 10487050 | Name on file [1] | Address on file | | | | |
| 10536863 | Name on file [1] | Address on file | | | | |
| 8013288 | Flounoy, Jerry | Address on file | | | | |
| 10494587 | Name on file [1] | Address on file | | | | |
| 7078294 | FLOW ELEMENTS | P.O. BOX 203815 | DALLAS | TX | 75320 | |
| 7076146 | FLOW SCIENCES INC | 2025 MERCANTILE DR | LELAND | NC | 28451-4054 | |
| 7077031 | FLOW TECH | 10 BIDWELL RD | SOUTH WINDSOR | CT | 06074-2412 | |
| 10324007 | Name on file [1] | Address on file | | | | |
| 10547688 | Flower Hill Village, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547688 | Flower Hill Village, New York | Ronnie Shatzkamer, Village Administrator, 1 Bonnie Heights Road | Manhasset | NY | 11030 | |
| 8282098 | Name on file [1] | Address on file | | | | |
| 10537424 | Flowers Foods, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 11226755 | Flowers Foods, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538613 | Flowers Foods, Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 11226755 | Flowers Foods, Inc. | Crowell & Moring LLP FBO Flowers Foods, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7084130 | FLOWERS HOSPITAL | 4370 WEST MAIN STREET | DOTHAN | AL | 36305 | |
| 8334300 | Name on file [1] | Address on file | | | | |
| 10453121 | Name on file [1] | Address on file | | | | |
| 8277765 | Name on file [1] | Address on file | | | | |
| 10400780 | Name on file [1] | Address on file | | | | |
| 10374835 | Name on file [1] | Address on file | | | | |
| 10306079 | Name on file [1] | Address on file | | | | |
| 10488906 | Name on file [1] | Address on file | | | | |
| 7079345 | Flowers, Karen | Address on file | | | | |
| 7954985 | Flowers, Kowanda | Address on file | | | | |
| 7986298 | Name on file [1] | Address on file | | | | |
| 7955894 | Flowers, Lorna | Address on file | | | | |
| 8006518 | Name on file [1] | Address on file | | | | |
| 7932365 | Name on file [1] | Address on file | | | | |
| 7929646 | Name on file [1] | Address on file | | | | |
| 10432139 | Name on file [1] | Address on file | | | | |
| 8278755 | Name on file [1] | Address on file | | | | |
| 10348796 | Name on file [1] | Address on file | | | | |
| 8007973 | Name on file [1] | Address on file | | | | |
| 10492492 | Name on file [1] | Address on file | | | | |
| 10314455 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279951 | Name on file [1] | Address on file | | | | |
| 10389562 | Name on file [1] | Address on file | | | | |
| 7075350 | FLOWSERVE US INC | 4179 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 10296514 | Name on file [1] | Address on file | | | | |
| 10412084 | Name on file [1] | Address on file | | | | |
| 10412084 | Name on file [1] | Address on file | | | | |
| 7585518 | FLOYD COUNTY | ATTN: CHAIRMAN OF THE FLOYD CNTY BD OF COMMISSIONERS, 12 EAST 4TH AVENUE | ROME | GA | 30161 | |
| 7093380 | Floyd County | Attn: Chairman of the Floyd County Board of Commissioners, 12 East 4th Avenue | Rome | GA | 30161 | |
| 7585528 | FLOYD COUNTY | ATTN: CNTY MANAGER, 12 EAST 4TH AVENUE | ROME | GA | 30161 | |
| 7093379 | Floyd County | Attn: County Manager, 12 East 4th Avenue | Rome | GA | 30161 | |
| 7083872 | FLOYD COUNTY MEMORIAL HOSPITAL | 800 11 TH ST | CHARLES CITY | IA | 50616 | |
| 10300296 | Floyd County, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 11249540 | Floyd County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7088328 | Floyd County, Georgia | Jesse Anderson Davis, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 7088327 | Floyd County, Georgia | John W. Crongeyer, Crongeyer Law Firm, 2170 DeFoor Hills Road | Atlanta | GA | 30318 | |
| 7088326 | Floyd County, Georgia | Lee B. Carter, Brinson Askew Berry Siegler Richardson & Davis, 615 West First Street, P.O. Box 5007 | Rome | GA | 30162 | |
| 10535126 | Floyd County, Virginia | Andrew H. Miller, Senior Litigation Counsel, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7096511 | Floyd County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY, 100 EAST MAIN STREET, ROOM 108 | FLOYD | VA | 24091 | |
| 7592310 | Floyd County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535126 | Floyd County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535126 | Floyd County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 11336046 | Name on file [1] | Address on file | | | | |
| 8278703 | Name on file [1] | Address on file | | | | |
| 9736542 | Name on file [1] | Address on file | | | | |
| 9736542 | Name on file [1] | Address on file | | | | |
| 10374436 | Name on file [1] | Address on file | | | | |
| 10333602 | Name on file [1] | Address on file | | | | |
| 10545342 | Floyd Valley Hospital Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545342 | Floyd Valley Hospital Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545342 | Floyd Valley Hospital Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10405418 | Name on file [1] | Address on file | | | | |
| 8286615 | Name on file [1] | Address on file | | | | |
| 10313277 | Name on file [1] | Address on file | | | | |
| 10313277 | Name on file [1] | Address on file | | | | |
| 10483852 | Name on file [1] | Address on file | | | | |
| 8009292 | Name on file [1] | Address on file | | | | |
| 10488458 | Name on file [1] | Address on file | | | | |
| 8318226 | Name on file [1] | Address on file | | | | |
| 10309375 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1567 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7996836 | Name on file [1] | Address on file | | | | |
| 7992704 | Floyd, John | Address on file | | | | |
| 8318227 | Name on file [1] | Address on file | | | | |
| 10322054 | Name on file [1] | Address on file | | | | |
| 7914287 | Floyd, Joseph | Address on file | | | | |
| 10415152 | Name on file [1] | Address on file | | | | |
| 8293415 | Name on file [1] | Address on file | | | | |
| 8293415 | Name on file [1] | Address on file | | | | |
| 8006838 | Name on file [1] | Address on file | | | | |
| 7955515 | Name on file [1] | Address on file | | | | |
| 7995549 | Name on file [1] | Address on file | | | | |
| 8000314 | Name on file [1] | Address on file | | | | |
| 8293289 | Name on file [1] | Address on file | | | | |
| 8293289 | Name on file [1] | Address on file | | | | |
| 8278896 | Name on file [1] | Address on file | | | | |
| 10412554 | Name on file [1] | Address on file | | | | |
| 7868447 | Name on file [1] | Address on file | | | | |
| 8318228 | Name on file [1] | Address on file | | | | |
| 8326149 | Fludd, Cossrell L. | Address on file | | | | |
| 11244851 | Name on file [1] | Address on file | | | | |
| 11244851 | Name on file [1] | Address on file | | | | |
| 10414118 | Name on file [1] | Address on file | | | | |
| 10414118 | Name on file [1] | Address on file | | | | |
| 8308933 | Name on file [1] | Address on file | | | | |
| 10538628 | Name on file [1] | Address on file | | | | |
| 7077877 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | SAN MARCOS | CA | 92078-5115 | |
| 7078191 | FLUID FLOW PRODUCTS INC | 2108 CROWN VIEW DR | CHARLOTTE | NC | 28227 | |
| 7932444 | Name on file [1] | Address on file | | | | |
| 7590492 | Fluonic Inc. | 250 Arapahoe Ave, Suite 204 | Boulder | CO | 80302 | |
| 10539906 | Fluor Employee Benefit Trust Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10414727 | Name on file [1] | Address on file | | | | |
| 10359693 | Name on file [1] | Address on file | | | | |
| 10456599 | Flushing Hospital Medical Center | Mark A. Tate, Tate Law Group LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10475224 | Name on file [1] | Address on file | | | | |
| 7885659 | Name on file [1] | Address on file | | | | |
| 7076173 | FLW SOUTHEAST INC | 4451 CANTON RD | MARIETTA | GA | 30066 | |
| 7324027 | FLW Southeast, Inc. | Joelle Thompson, 4451 Canton Road | Marietta | GA | 30066 | |
| 8340327 | Name on file [1] | Address on file | | | | |
| 8340327 | Name on file [1] | Address on file | | | | |
| 7964570 | Name on file [1] | Address on file | | | | |
| 10538071 | Flynn Restaurant Group LP | Crowell & Moring LLP, FBO Flynn Restaurant Group LP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538071 | Flynn Restaurant Group LP | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10338340 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10389632 | Name on file [1] | Address on file | | | | |
| 7885665 | Name on file [1] | Address on file | | | | |
| 8295390 | Name on file [1] | Address on file | | | | |
| 8295390 | Name on file [1] | Address on file | | | | |
| 8318699 | Name on file [1] | Address on file | | | | |
| 7826198 | Name on file [1] | Address on file | | | | |
| 8310486 | Name on file [1] | Address on file | | | | |
| 10316653 | Name on file [1] | Address on file | | | | |
| 10488967 | Name on file [1] | Address on file | | | | |
| 10490554 | Name on file [1] | Address on file | | | | |
| 10326461 | Name on file [1] | Address on file | | | | |
| 8279592 | Name on file [1] | Address on file | | | | |
| 7079350 | Flynn, Edward J. | Address on file | | | | |
| 7826455 | Name on file [1] | Address on file | | | | |
| 7079349 | Flynn, Gary | Address on file | | | | |
| 8005429 | Flynn, Gerald | Address on file | | | | |
| 10330063 | Name on file [1] | Address on file | | | | |
| 7988712 | Flynn, Gerard Paul | Address on file | | | | |
| 8335954 | Name on file [1] | Address on file | | | | |
| 10323674 | Name on file [1] | Address on file | | | | |
| 7079347 | Flynn, James P. | Address on file | | | | |
| 10587041 | Name on file [1] | Address on file | | | | |
| 11228176 | Name on file [1] | Address on file | | | | |
| 7079346 | Flynn, John J. | Address on file | | | | |
| 7904500 | Name on file [1] | Address on file | | | | |
| 7079348 | Flynn, Kerry P. | Address on file | | | | |
| 7937232 | Name on file [1] | Address on file | | | | |
| 10349181 | Name on file [1] | Address on file | | | | |
| 8318229 | Name on file [1] | Address on file | | | | |
| 10379041 | Name on file [1] | Address on file | | | | |
| 10512951 | Name on file [1] | Address on file | | | | |
| 8305381 | Name on file [1] | Address on file | | | | |
| 7994545 | Name on file [1] | Address on file | | | | |
| 8289962 | Flynn, Scott Michael | Address on file | | | | |
| 10506677 | Name on file [1] | Address on file | | | | |
| 7079351 | Flynn, Timothy J. | Address on file | | | | |
| 10401768 | Name on file [1] | Address on file | | | | |
| 10401768 | Name on file [1] | Address on file | | | | |
| 8004248 | Name on file [1] | Address on file | | | | |
| 8304538 | Name on file [1] | Address on file | | | | |
| 10421154 | Name on file [1] | Address on file | | | | |
| 7997026 | Name on file [1] | Address on file | | | | |
| 8279952 | Name on file [1] | Address on file | | | | |
| 7092582 | FM Global Transit | 270 Central Avenue | Johnston | RI | 02919 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084388 | FM4625 509 MEDICAL GRP/SGSL | 205 VANDENBURG AVE, BLDG 115 | WHITEMAN AFB | MO | 65305 | |
| 7078504 | FMC BIOPOLYMER | WALLINGSTOWN | LITTLE ISALND | CK | | Ireland |
| 7078596 | FMC BIOPOLYMER UK LIMITED | LADYBURN WORKS | GIRVAN AYRSHIRE SCOTLAND | | KA26 9JN | United Kingdom |
| 7076303 | FMC CORP | P.O. BOX 402917 | ATLANTA | GA | 30384-2917 | |
| 10479416 | Name on file [1] | Address on file | | | | |
| 7589091 | Focus Research, Inc. | Attn: General Counsel, 162 Drive Bertel | Covington | LA | 70433 | |
| 7588009 | FocusVision Worldwide, Inc. | Attn: General Counsel, 1266 East Main Street | Stamford | CT | 06902 | |
| 10329949 | Name on file [1] | Address on file | | | | |
| 8317463 | Name on file [1] | Address on file | | | | |
| 7990670 | Name on file [1] | Address on file | | | | |
| 8317761 | Name on file [1] | Address on file | | | | |
| 10451664 | Name on file [1] | Address on file | | | | |
| 8293190 | Name on file [1] | Address on file | | | | |
| 8293190 | Name on file [1] | Address on file | | | | |
| 8004173 | Name on file [1] | Address on file | | | | |
| 7590740 | Foehl Statistics & Analytics, LLC | Attn: General Counsel, 100 Ash Ridge Drive | Glenmoore | PA | 19343 | |
| 7590162 | Foehl Statistics & Analytics, LLC | Attn: General Counsel, 110 Ash Ridge Drive | Glenmoore | PA | 19343 | |
| 7082671 | Foehl, Henry Clay | Address on file | | | | |
| 10336568 | Name on file [1] | Address on file | | | | |
| 10482667 | Name on file [1] | Address on file | | | | |
| 8278283 | Name on file [1] | Address on file | | | | |
| 8304914 | Name on file [1] | Address on file | | | | |
| 10366161 | Name on file [1] | Address on file | | | | |
| 7588010 | Fogarthy Knapp & Associates, Inc. | Attn: General Counsel, 1150 Summer Street | Stamford | CT | 06905 | |
| 8278974 | Name on file [1] | Address on file | | | | |
| 10487224 | Name on file [1] | Address on file | | | | |
| 7863697 | Name on file [1] | Address on file | | | | |
| 7083306 | Fogel, David | Address on file | | | | |
| 7147647 | Fogel, David S. | Address on file | | | | |
| 8293935 | Name on file [1] | Address on file | | | | |
| 8293935 | Name on file [1] | Address on file | | | | |
| 10511669 | Name on file [1] | Address on file | | | | |
| 7971377 | Fogelman, Rachael | Address on file | | | | |
| 7955609 | Fogerty, Walter | Address on file | | | | |
| 7997921 | Name on file [1] | Address on file | | | | |
| 7867457 | Name on file [1] | Address on file | | | | |
| 10525570 | Name on file [1] | Address on file | | | | |
| 10525570 | Name on file [1] | Address on file | | | | |
| 10474498 | Name on file [1] | Address on file | | | | |
| 10474498 | Name on file [1] | Address on file | | | | |
| 10524490 | Name on file [1] | Address on file | | | | |
| 10524490 | Name on file [1] | Address on file | | | | |
| 10432145 | Name on file [1] | Address on file | | | | |
| 10306192 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10388677 | Name on file [1] | Address on file | | | | |
| 7092285 | Fogle, Kenneth E. | Address on file | | | | |
| 10313267 | Name on file [1] | Address on file | | | | |
| 8305092 | Name on file [1] | Address on file | | | | |
| 10482448 | Name on file [1] | Address on file | | | | |
| 7079352 | Fogleman, Michele W. | Address on file | | | | |
| 8001483 | Name on file [1] | Address on file | | | | |
| 7076841 | FOI SERVICES INC | 704 QUINCE ORCHARD RD STE 275 | GAITHERSBURG | MD | 20878-1770 | |
| 8278704 | Name on file [1] | Address on file | | | | |
| 7079353 | Fojas, Jose H. | Address on file | | | | |
| 7147648 | Foldeak-Edwards, Jean Marie | Address on file | | | | |
| 10484869 | Name on file [1] | Address on file | | | | |
| 10545027 | Foley Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587798 | FOLEY HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182143 | Foley Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545027 | Foley Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545027 | Foley Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8278975 | Name on file [1] | Address on file | | | | |
| 10324689 | Name on file [1] | Address on file | | | | |
| 10384018 | Name on file [1] | Address on file | | | | |
| 8278284 | Name on file [1] | Address on file | | | | |
| 7971783 | Foley, James | Address on file | | | | |
| 8279670 | Name on file [1] | Address on file | | | | |
| 10520075 | Name on file [1] | Address on file | | | | |
| 10484195 | Name on file [1] | Address on file | | | | |
| 10384922 | Name on file [1] | Address on file | | | | |
| 10324029 | Name on file [1] | Address on file | | | | |
| 10324029 | Name on file [1] | Address on file | | | | |
| 8276511 | Name on file [1] | Address on file | | | | |
| 10303304 | Name on file [1] | Address on file | | | | |
| 7914695 | Foley, Linda | Address on file | | | | |
| 10484190 | Name on file [1] | Address on file | | | | |
| 10412948 | Name on file [1] | Address on file | | | | |
| 10322023 | Name on file [1] | Address on file | | | | |
| 8303412 | Foley, Michael | Address on file | | | | |
| 8317888 | Name on file [1] | Address on file | | | | |
| 10413229 | Name on file [1] | Address on file | | | | |
| 10413229 | Name on file [1] | Address on file | | | | |
| 11226689 | Name on file [1] | Address on file | | | | |
| 7950833 | Name on file [1] | Address on file | | | | |
| 8277563 | Name on file [1] | Address on file | | | | |
| 7872748 | Name on file [1] | Address on file | | | | |
| 8318861 | Name on file [1] | Address on file | | | | |
| 10614926 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317464 | Name on file [1] | Address on file | | | | |
| 7900971 | Folks #J87236, Richard | Address on file | | | | |
| 11551225 | Name on file [1] | Address on file | | | | |
| 8318230 | Name on file [1] | Address on file | | | | |
| 11546179 | Name on file [1] | Address on file | | | | |
| 11546179 | Name on file [1] | Address on file | | | | |
| 7098396 | Follansbee, Tracy | Address on file | | | | |
| 7079354 | Follansbee, Tracy M. | Address on file | | | | |
| 10452321 | Follmer, Dale | Address on file | | | | |
| 9490999 | Name on file [1] | Address on file | | | | |
| 7969616 | Name on file [1] | Address on file | | | | |
| 8000501 | Name on file [1] | Address on file | | | | |
| 7858494 | Name on file [1] | Address on file | | | | |
| 7082832 | Folta, Tyler M. | Address on file | | | | |
| 10506843 | Name on file [1] | Address on file | | | | |
| 10464336 | Name on file [1] | Address on file | | | | |
| 10464336 | Name on file [1] | Address on file | | | | |
| 10378055 | Name on file [1] | Address on file | | | | |
| 8278507 | Name on file [1] | Address on file | | | | |
| 8318978 | Name on file [1] | Address on file | | | | |
| 7094713 | Fond Du Lac Band of Lake Superior Chippewa | 15542 STATE HIGHWAY 371 NORTHWEST | CASS LAKE | MN | 56633 | |
| 7088329 | Fond du Lac Band of Lake Superior Chippewa | Andrew Adams, III, Hogen Adams, 1935 W. County B2, Ste. 460 | St. Paul | MN | 55113 | |
| 7094712 | Fond Du Lac Band of Lake Superior Chippewa | ATTN: TRIBAL CHAIRMAN OF FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA, 1720 BIG LAKE ROAD | CLOQUET | MN | 55720 | |
| 7088330 | Fond du Lac Band of Lake Superior Chippewa | Shauna L. Coons, Best & Flanagan, 60 S. Sixth Street, Ste. 2700 | Minneapolis | MN | 55402 | |
| 10532483 | Fond du Lac Band of Lake Superior Chippewa | T. Roe Frazer II, FRAZER PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7088331 | Fond du Lac Band of Lake Superior Chippewa | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7584983 | FOND DU LAC COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, CITY COUNTY GOVERNMENT CENTER, 160 S. MACY STREET | FOND DU LAC | WI | 54935 | |
| 7096623 | Fond du Lac County | Attn: Chairman, Board of Supervisors and County Clerk, City County Government Center, 160 S. Macy Street | Fond du Lac | WI | 54935 | |
| 7088334 | Fond du Lac County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088335 | Fond du Lac County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088332 | Fond du Lac County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088336 | Fond du Lac County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088333 | Fond du Lac County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10544162 | Fond du Lac County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10486001 | Name on file [1] | Address on file | | | | |
| 8317465 | Name on file [1] | Address on file | | | | |
| 10440014 | Name on file [1] | Address on file | | | | |
| 7926347 | Name on file [1] | Address on file | | | | |
| 10488572 | Name on file [1] | Address on file | | | | |
| 10496499 | Name on file [1] | Address on file | | | | |
| 10503315 | Name on file [1] | Address on file | | | | |
| 10508212 | Name on file [1] | Address on file | | | | |
| 10494336 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432327 | Name on file [1] | Address on file | | | | |
| 10294939 | Name on file [1] | Address on file | | | | |
| 7993011 | Fontaine, Bobbie Joann | Address on file | | | | |
| 7945148 | Name on file [1] | Address on file | | | | |
| 10491940 | Name on file [1] | Address on file | | | | |
| 7990846 | Name on file [1] | Address on file | | | | |
| 9490403 | Name on file [1] | Address on file | | | | |
| 8293453 | Name on file [1] | Address on file | | | | |
| 8293453 | Name on file [1] | Address on file | | | | |
| 10521410 | Name on file [1] | Address on file | | | | |
| 10391628 | Name on file [1] | Address on file | | | | |
| 7969790 | Name on file [1] | Address on file | | | | |
| 10520113 | Name on file [1] | Address on file | | | | |
| 10482525 | Name on file [1] | Address on file | | | | |
| 8318808 | Name on file [1] | Address on file | | | | |
| 7079355 | Fontenault, John D. | Address on file | | | | |
| 10485933 | Name on file [1] | Address on file | | | | |
| 8277857 | Name on file [1] | Address on file | | | | |
| 10360875 | Name on file [1] | Address on file | | | | |
| 10465106 | Name on file [1] | Address on file | | | | |
| 11192050 | Name on file [1] | Address on file | | | | |
| 11192050 | Name on file [1] | Address on file | | | | |
| 8304349 | Name on file [1] | Address on file | | | | |
| 8294063 | Name on file [1] | Address on file | | | | |
| 8294063 | Name on file [1] | Address on file | | | | |
| 8319104 | Name on file [1] | Address on file | | | | |
| 7962619 | Name on file [1] | Address on file | | | | |
| 7955868 | Fonzi, Sr., David | Address on file | | | | |
| 7074865 | FOOD & DRUG ADMINISTRATION | 1350 PICCARD DR STE 200A | ROCKVILLE | MD | 20850 | |
| 7074738 | FOOD AND DRUG ADMINISTRATION | P.O. BOX 979107 | ST. LOUIS | MO | 63197-9000 | |
| 7074775 | FOOD AND DRUG ADMINISTRATION | P.O. BOX 979109 | ST. LOUIS | MO | 63197-9000 | |
| 7077050 | FOOD AND DRUG LAW INSTITUTE | 1155 15TH ST NW | WASHINGTON | DC | 20005 | |
| 7077320 | FOOD EXPRESS | 7901 THORNDIKE RD | GREENSBORO | NC | 27409-9425 | |
| 7996028 | Foor, Ronald | Address on file | | | | |
| 7914396 | Foos, Richard | Address on file | | | | |
| 10475663 | Name on file [1] | Address on file | | | | |
| 10537140 | Foot Locker, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537140 | Foot Locker, Inc. | Crowell & Moring LLP FBO Foot Locker, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7078377 | Foote & Jenks | 1420 Crestmont Ave | Camden | NJ | 08103 | |
| 7589694 | Foote and Jefferson | Attn: General Counsel, P.O. Box 296 | Middlebury | VT | 05753 | |
| 10311676 | Name on file [1] | Address on file | | | | |
| 7914170 | Foote, Cynthia | Address on file | | | | |
| 8273593 | Name on file [1] | Address on file | | | | |
| 7900260 | Foote, Judith | Address on file | | | | |
| 11202380 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986786 | Name on file [1] | Address on file | | | | |
| 8295211 | Name on file [1] | Address on file | | | | |
| 8295211 | Name on file [1] | Address on file | | | | |
| 10464692 | Name on file [1] | Address on file | | | | |
| 7588665 | For the Secretary of Health and Human Services | Department of Health and Human Services, Health Resources & Services Administration, Healthcare Systems Bureau | Rockville | MD | 20857 | |
| 7944215 | Name on file [1] | Address on file | | | | |
| 10431371 | Name on file [1] | Address on file | | | | |
| 8270411 | Name on file [1] | Address on file | | | | |
| 7079356 | Forbes, Christina | Address on file | | | | |
| 9739088 | Name on file [1] | Address on file | | | | |
| 8281448 | Name on file [1] | Address on file | | | | |
| 8293095 | Name on file [1] | Address on file | | | | |
| 8293095 | Name on file [1] | Address on file | | | | |
| 7914132 | Forch, Billy | Address on file | | | | |
| 8310218 | Name on file [1] | Address on file | | | | |
| 8287077 | Forcier, Leesa | Address on file | | | | |
| 10466895 | Name on file [1] | Address on file | | | | |
| 8008037 | Name on file [1] | Address on file | | | | |
| 10306551 | Name on file [1] | Address on file | | | | |
| 10535044 | Ford County, Kansas | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7900915 | Ford Jr, William | Address on file | | | | |
| 8308605 | Name on file [1] | Address on file | | | | |
| 10296025 | Name on file [1] | Address on file | | | | |
| 7964590 | Name on file [1] | Address on file | | | | |
| 10379649 | Name on file [1] | Address on file | | | | |
| 11226510 | Name on file [1] | Address on file | | | | |
| 8317844 | Name on file [1] | Address on file | | | | |
| 8303379 | Ford, Candy Sue | Address on file | | | | |
| 8283657 | Name on file [1] | Address on file | | | | |
| 10441094 | Name on file [1] | Address on file | | | | |
| 10538996 | Name on file [1] | Address on file | | | | |
| 10301622 | Name on file [1] | Address on file | | | | |
| 10483600 | Name on file [1] | Address on file | | | | |
| 10483728 | Name on file [1] | Address on file | | | | |
| 7082989 | Ford, David Scott | Address on file | | | | |
| 7955270 | Ford, Deanna | Address on file | | | | |
| 8338563 | Name on file [1] | Address on file | | | | |
| 8338926 | Name on file [1] | Address on file | | | | |
| 10708089 | Name on file [1] | Address on file | | | | |
| 10496363 | Name on file [1] | Address on file | | | | |
| 10496335 | Name on file [1] | Address on file | | | | |
| 7988733 | Ford, Harold | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500382 | Name on file [1] | Address on file | | | | |
| 7885385 | Name on file [1] | Address on file | | | | |
| 10484738 | Name on file [1] | Address on file | | | | |
| 10484676 | Name on file [1] | Address on file | | | | |
| 10538773 | Name on file [1] | Address on file | | | | |
| 10496375 | Name on file [1] | Address on file | | | | |
| 10367835 | Name on file [1] | Address on file | | | | |
| 8325389 | Name on file [1] | Address on file | | | | |
| 9500604 | Name on file [1] | Address on file | | | | |
| 10460721 | Name on file [1] | Address on file | | | | |
| 10355598 | Name on file [1] | Address on file | | | | |
| 10358439 | Name on file [1] | Address on file | | | | |
| 10471567 | Name on file [1] | Address on file | | | | |
| 10315802 | Name on file [1] | Address on file | | | | |
| 10281802 | Name on file [1] | Address on file | | | | |
| 7955728 | Ford, Matthew | Address on file | | | | |
| 7988585 | Ford, Michael | Address on file | | | | |
| 8280003 | Name on file [1] | Address on file | | | | |
| 10349872 | Name on file [1] | Address on file | | | | |
| 8292199 | Name on file [1] | Address on file | | | | |
| 8295048 | Name on file [1] | Address on file | | | | |
| 8295048 | Name on file [1] | Address on file | | | | |
| 11040719 | Ford, Paul | Address on file | | | | |
| 10402207 | Name on file [1] | Address on file | | | | |
| 8318231 | Name on file [1] | Address on file | | | | |
| 10402207 | Name on file [1] | Address on file | | | | |
| 10313283 | Name on file [1] | Address on file | | | | |
| 7147649 | Ford, Regina W. | Address on file | | | | |
| 7960913 | Name on file [1] | Address on file | | | | |
| 10417906 | Name on file [1] | Address on file | | | | |
| 7992831 | Ford, Ricky Dale | Address on file | | | | |
| 8292651 | Name on file [1] | Address on file | | | | |
| 8289315 | Name on file [1] | Address on file | | | | |
| 8336904 | Name on file [1] | Address on file | | | | |
| 7997574 | Name on file [1] | Address on file | | | | |
| 10312458 | Name on file [1] | Address on file | | | | |
| 7968576 | Name on file [1] | Address on file | | | | |
| 9739027 | Name on file [1] | Address on file | | | | |
| 10509651 | Name on file [1] | Address on file | | | | |
| 7988522 | Ford, Tammy | Address on file | | | | |
| 10442728 | Name on file [1] | Address on file | | | | |
| 8295028 | Name on file [1] | Address on file | | | | |
| 8295028 | Name on file [1] | Address on file | | | | |
| 7996749 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1575 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313408 | Name on file [1] | Address on file | | | | |
| 8008341 | Name on file [1] | Address on file | | | | |
| 8335045 | Name on file [1] | Address on file | | | | |
| 8313263 | Name on file [1] | Address on file | | | | |
| 8279643 | Name on file [1] | Address on file | | | | |
| 7862596 | Name on file [1] | Address on file | | | | |
| 7968833 | Name on file [1] | Address on file | | | | |
| 10538361 | Name on file [1] | Address on file | | | | |
| 8271049 | Name on file [1] | Address on file | | | | |
| 7926278 | Name on file [1] | Address on file | | | | |
| 7591295 | Fordyce, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10421030 | Name on file [1] | Address on file | | | | |
| 9500280 | Name on file [1] | Address on file | | | | |
| 10421036 | Name on file [1] | Address on file | | | | |
| 8318549 | Name on file [1] | Address on file | | | | |
| 10391769 | Foreflight Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10326599 | Name on file [1] | Address on file | | | | |
| 7591296 | Foreman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10483778 | Name on file [1] | Address on file | | | | |
| 10480512 | Name on file [1] | Address on file | | | | |
| 10469396 | Name on file [1] | Address on file | | | | |
| 9740141 | Name on file [1] | Address on file | | | | |
| 10337994 | Name on file [1] | Address on file | | | | |
| 8320340 | Name on file [1] | Address on file | | | | |
| 7079357 | Foreman, Tami N. | Address on file | | | | |
| 10282955 | Name on file [1] | Address on file | | | | |
| 7078378 | Foremost Farms USA Cooperative | 10202 FOREMOST DR | ROTHCHILD | WI | 54474 | |
| 7076730 | FORENSIC PATHWAYS INC | P.O. BOX 57 | PINE | CO | 80470 | |
| 7589092 | ForensicPathways, Inc. | Attn: General Counsel, P.O. Box 57 | Pine | CO | 80470 | |
| 10537082 | Forerunner Christian Fellowship Employee Benefit Plan, | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7592537 | Forest City Arkansas Hospital Corporation LLC d/b/a Forrest | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7585046 | FOREST COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, 200 E MADISON AVENUE | CRANDON | WI | 54520 | |
| 7096624 | Forest County | Attn: Chairman, Board of Supervisors and County Clerk, 200 E Madison Avenue | Crandon | WI | 54520 | |
| 7586891 | FOREST COUNTY POTAWATOMI COMMUNITY | ATTN: CHAIRMAN AND CEO OF THE FOREST CNTY POTAWATOMI COMMUNITY, 5416 EVERYBODY'S ROAD, P.O. BOX 340 | CRANDON | WI | 54520 | |
| 7095773 | Forest County Potawatomi Community | Attn: Chairman and Chief Executive Officer of the Forest County Potawatomi Community, 5416 Everybody's Road, P.O. Box 340 | Crandon | WI | 54520 | |
| 9499803 | Forest County Potawatomi Community | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088343 | Forest County Potawatomi Community | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10547891 | Forest County, Pennsylvania | Attn: Lynette Greathouse, Chief Clerk, 526 Elm Street, #3 | Tionesta | PA | 16353 | |
| 10547891 | Forest County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547891 | Forest County, Pennsylvania | Timothy R. Bevevino, 311 Market Street | Warren | PA | 16365 | |
| 10544165 | Forest County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088341 | Forest County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7088339 | Forest County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088340 | Forest County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088338 | Forest County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7088342 | Forest County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088337 | Forest County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10312212 | Name on file [1] | Address on file | | | | |
| 10326076 | Name on file [1] | Address on file | | | | |
| 7971609 | Forest, Jane | Address on file | | | | |
| 7861372 | Name on file [1] | Address on file | | | | |
| 8010848 | Forest, Ryan | Address on file | | | | |
| 10579989 | Name on file [1] | Address on file | | | | |
| 10490699 | Name on file [1] | Address on file | | | | |
| 7897488 | Name on file [1] | Address on file | | | | |
| 10362168 | Name on file [1] | Address on file | | | | |
| 10419793 | Name on file [1] | Address on file | | | | |
| 8337772 | Name on file [1] | Address on file | | | | |
| 8318979 | Name on file [1] | Address on file | | | | |
| 10337048 | Name on file [1] | Address on file | | | | |
| 9740408 | Forget, Robert | Address on file | | | | |
| 10425355 | Name on file [1] | Address on file | | | | |
| 7996273 | Name on file [1] | Address on file | | | | |
| 10420052 | Name on file [1] | Address on file | | | | |
| 10305726 | Name on file [1] | Address on file | | | | |
| 10507105 | Name on file [1] | Address on file | | | | |
| 7988813 | Forister, Perry | Address on file | | | | |
| 7955175 | Forley, Albert | Address on file | | | | |
| 10303362 | Name on file [1] | Address on file | | | | |
| 10532085 | Forman Fire Protection District, Mason and Tazewell Counties, IL | Forman Fire Protection District, c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 8300213 | Name on file [1] | Address on file | | | | |
| 10328934 | Name on file [1] | Address on file | | | | |
| 11547146 | Forman, Brigidann | Address on file | | | | |
| 10361655 | Name on file [1] | Address on file | | | | |
| 10456170 | Name on file [1] | Address on file | | | | |
| 10379216 | Name on file [1] | Address on file | | | | |
| 10464789 | Name on file [1] | Address on file | | | | |
| 7914423 | Forman, Scott | Address on file | | | | |
| 10305881 | Name on file [1] | Address on file | | | | |
| 10304009 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588734 | Formedix, Ltd. | Attn: General Counsel, 35 Corporate Drive, 4th Floor | Burlington | MA | 01803 | |
| 7946504 | Name on file [1] | Address on file | | | | |
| 10540333 | Name on file [1] | Address on file | | | | |
| 10488806 | Name on file [1] | Address on file | | | | |
| 10539499 | Formosa Plastics Corporation, U.S.A. Employee Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8269726 | Name on file [1] | Address on file | | | | |
| 7969059 | Name on file [1] | Address on file | | | | |
| 8304358 | Name on file [1] | Address on file | | | | |
| 9491578 | Name on file [1] | Address on file | | | | |
| 7900272 | Fornander, Micheal | Address on file | | | | |
| 8011550 | Name on file [1] | Address on file | | | | |
| 7079358 | Forney, James A. | Address on file | | | | |
| 9497198 | Name on file [1] | Address on file | | | | |
| 10504957 | Name on file [1] | Address on file | | | | |
| 7988665 | Fornia, Larry | Address on file | | | | |
| 8305161 | Name on file [1] | Address on file | | | | |
| 8282013 | Name on file [1] | Address on file | | | | |
| 10544282 | Forrest City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10545249 | Forrest City Arkansas Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545249 | Forrest City Arkansas Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545249 | Forrest City Arkansas Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591297 | Forrest City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585321 | FORREST COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 641 N MAIN STREET | HATTIESBURG | MS | 39401 | |
| 7094758 | Forrest County, Miss. | Attn: President of the Board of Supervisors, 641 N Main Street | Hattiesburg | MS | 39401 | |
| 7088344 | Forrest County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551127 | Forrest County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8307359 | Name on file [1] | Address on file | | | | |
| 7084520 | FORREST GENERAL HOSPITAL | 6051 US HIGHWAY 49 | HATTIESBURG | MS | 39401 | |
| 9496428 | Name on file [1] | Address on file | | | | |
| 11336186 | Name on file [1] | Address on file | | | | |
| 10410818 | Name on file [1] | Address on file | | | | |
| 10410818 | Name on file [1] | Address on file | | | | |
| 10324079 | Name on file [1] | Address on file | | | | |
| 10498247 | Name on file [1] | Address on file | | | | |
| 7929339 | Name on file [1] | Address on file | | | | |
| 10451345 | Name on file [1] | Address on file | | | | |
| 8270891 | Name on file [1] | Address on file | | | | |
| 8270891 | Name on file [1] | Address on file | | | | |
| 10367411 | Name on file [1] | Address on file | | | | |
| 8293899 | Name on file [1] | Address on file | | | | |
| 8293899 | Name on file [1] | Address on file | | | | |
| 10521414 | Name on file [1] | Address on file | | | | |
| 10521414 | Name on file [1] | Address on file | | | | |
| 9500050 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079359 | Forrister, Tina D. | Address on file | | | | |
| 7081686 | Forsaith, Charles H. | Address on file | | | | |
| 7098397 | Forsaith, Chuck | Address on file | | | | |
| 8318685 | Name on file [1] | Address on file | | | | |
| 8312306 | Name on file [1] | Address on file | | | | |
| 8323653 | Name on file [1] | Address on file | | | | |
| 7943603 | Forshey, David | Address on file | | | | |
| 8303394 | Forslund, Benjamin | Address on file | | | | |
| 10369486 | Name on file [1] | Address on file | | | | |
| 10299819 | Name on file [1] | Address on file | | | | |
| 7827435 | Name on file [1] | Address on file | | | | |
| 7971694 | Forster, George | Address on file | | | | |
| 8300207 | Name on file [1] | Address on file | | | | |
| 10485187 | Name on file [1] | Address on file | | | | |
| 7088345 | Forsyth County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10534420 | Forsyth County, GA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587424 | FORSYTH COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 110 EAST MAIN STREET, SUITE 210 | CUMMING | GA | 30040 | |
| 7096062 | Forsyth County, Georgia | Attn: Chairman of the Board of Commissioners, 110 East Main Street, Suite 210 | Cumming | GA | 30040 | |
| 10551128 | Forsyth County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083966 | FORSYTH MEDICAL CENTER | 3333 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 | |
| 7083810 | FORSYTH RADIOLOGICAL | 3155 MAPLEWOOD | WINSTON SALEM | NC | 27103 | |
| 8000792 | Name on file [1] | Address on file | | | | |
| 8287287 | Name on file [1] | Address on file | | | | |
| 10370022 | Name on file [1] | Address on file | | | | |
| 8278762 | Name on file [1] | Address on file | | | | |
| 7587358 | FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA | ATTN: TRIBAL COUNCIL CHAIRMAN, PRESIDENT, AND CEO, 656 AGENCY MAIN STREET | HARLEM | MT | 59526 | |
| 7096016 | Fort Belknap Indian Community of the Fort Belknap Indian Reservation of Montana | Attn: Tribal Council Chairman, President, and Chief Executive Officer, 656 Agency Main Street | Harlem | MT | 59526 | |
| 10452200 | Fort Belknap Indian Community of the Fort Belknap Indian Reservation of Montana | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7592224 | Fort Bend County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545549 | Fort Duncan Medical Center, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545549 | Fort Duncan Medical Center, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545549 | Fort Duncan Medical Center, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8271216 | Name on file [1] | Address on file | | | | |
| 10545246 | Fort Payne Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545246 | Fort Payne Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545246 | Fort Payne Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592538 | Fort Payne Hospital Corporation d/b/a Dekalb Regional Medical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545039 | Fort Smith HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545039 | Fort Smith HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545039 | Fort Smith HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083699 | FORT SMITH SURGICAL SUPPLY | 2219 ROGERS AVE | FORT SMITH | AR | 72901 | |
| 10532310 | Fort Thomas Independent Schools | 28 N. Ft. Thomas Avenue | Fort Thomas | KY | 41075 | |
| 10532310 | Fort Thomas Independent Schools | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10545412 | FORT WALTON BEACH MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545412 | FORT WALTON BEACH MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545412 | FORT WALTON BEACH MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7088347 | Fort Wayne City of | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7088346 | Fort Wayne City of | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10483327 | Name on file [1] | Address on file | | | | |
| 8294982 | Name on file [1] | Address on file | | | | |
| 8294982 | Name on file [1] | Address on file | | | | |
| 8294182 | Name on file [1] | Address on file | | | | |
| 8294182 | Name on file [1] | Address on file | | | | |
| 8278156 | Name on file [1] | Address on file | | | | |
| 7078333 | FORTE BV | LINDENLAAN 31-C | MOLENHOEK | | 6584 AC | The Netherlands |
| 7787946 | Name on file [1] | Address on file | | | | |
| 10455687 | Name on file [1] | Address on file | | | | |
| 10455687 | Name on file [1] | Address on file | | | | |
| 10449519 | Name on file [1] | Address on file | | | | |
| 10449519 | Name on file [1] | Address on file | | | | |
| 7079360 | Forte, Michael K. | Address on file | | | | |
| 10473054 | Name on file [1] | Address on file | | | | |
| 10471542 | Name on file [1] | Address on file | | | | |
| 10444143 | Name on file [1] | Address on file | | | | |
| 10444143 | Name on file [1] | Address on file | | | | |
| 10444143 | Name on file [1] | Address on file | | | | |
| 10474832 | Name on file [1] | Address on file | | | | |
| 8008038 | Name on file [1] | Address on file | | | | |
| 10277527 | Name on file [1] | Address on file | | | | |
| 10316321 | Name on file [1] | Address on file | | | | |
| 8326204 | Fortes, Joseph | Address on file | | | | |
| 8333319 | Fortes, Joseph | Address on file | | | | |
| 10440397 | Name on file [1] | Address on file | | | | |
| 10440397 | Name on file [1] | Address on file | | | | |
| 7977248 | Name on file [1] | Address on file | | | | |
| 7980149 | Name on file [1] | Address on file | | | | |
| 7993723 | Name on file [1] | Address on file | | | | |
| 10303004 | Name on file [1] | Address on file | | | | |
| 10506627 | Name on file [1] | Address on file | | | | |
| 10306040 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278399 | Name on file [1] | Address on file | | | | |
| 10282365 | Name on file [1] | Address on file | | | | |
| 10341342 | Name on file [1] | Address on file | | | | |
| 10419806 | Name on file [1] | Address on file | | | | |
| 11309666 | Name on file [1] | Address on file | | | | |
| 8336378 | Name on file [1] | Address on file | | | | |
| 7969476 | Name on file [1] | Address on file | | | | |
| 11211165 | Name on file [1] | Address on file | | | | |
| 11413833 | Fortinet, Inc. | 899 Kifer Road | Sunnyvale | CA | 94086 | |
| 7901841 | Name on file [1] | Address on file | | | | |
| 10420974 | Name on file [1] | Address on file | | | | |
| 10285318 | Name on file [1] | Address on file | | | | |
| 7079361 | Fortner, Karen D. | Address on file | | | | |
| 10517151 | Name on file [1] | Address on file | | | | |
| 10380372 | Name on file [1] | Address on file | | | | |
| 8279248 | Name on file [1] | Address on file | | | | |
| 7905265 | Name on file [1] | Address on file | | | | |
| 10414337 | Name on file [1] | Address on file | | | | |
| 7886091 | Name on file [1] | Address on file | | | | |
| 8006667 | Name on file [1] | Address on file | | | | |
| 7079362 | Fortuna, Dominick | Address on file | | | | |
| 7987486 | Fortuna, Eileen | Address on file | | | | |
| 7900907 | Fortuna, Michael | Address on file | | | | |
| 7968732 | Name on file [1] | Address on file | | | | |
| 7950664 | Name on file [1] | Address on file | | | | |
| 7968732 | Name on file [1] | Address on file | | | | |
| 7959816 | Name on file [1] | Address on file | | | | |
| 7938978 | Name on file [1] | Address on file | | | | |
| 7954990 | Fortune, Nicole | Address on file | | | | |
| 10551129 | Forty Fort Borough, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10482784 | Name on file [1] | Address on file | | | | |
| 10482784 | Name on file [1] | Address on file | | | | |
| 10438946 | Name on file [1] | Address on file | | | | |
| 10482770 | Name on file [1] | Address on file | | | | |
| 11186622 | Name on file [1] | Address on file | | | | |
| 8318732 | Name on file [1] | Address on file | | | | |
| 8317808 | Name on file [1] | Address on file | | | | |
| 10361410 | Name on file [1] | Address on file | | | | |
| 10356306 | Name on file [1] | Address on file | | | | |
| 7904541 | Name on file [1] | Address on file | | | | |
| 10420529 | Name on file [1] | Address on file | | | | |
| 8340539 | Name on file [1] | Address on file | | | | |
| 7147650 | Foss, Matthew J. | Address on file | | | | |
| 8284557 | Fossdal, Sonja N. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1581 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11394178 | Fossdal, Sonya | Address on file | | | | |
| 8294545 | Name on file [1] | Address on file | | | | |
| 8294545 | Name on file [1] | Address on file | | | | |
| 8309810 | Fossum, Bruce | Address on file | | | | |
| 7971527 | Fossum, Justin | Address on file | | | | |
| 8291757 | Fossum, Linda | Address on file | | | | |
| 7147651 | Fossum, Michaela S. | Address on file | | | | |
| 11252447 | Name on file [1] | Address on file | | | | |
| 11191910 | Name on file [1] | Address on file | | | | |
| 7992569 | Foster #871764, Byron | Address on file | | | | |
| 10282187 | Name on file [1] | Address on file | | | | |
| 10282187 | Name on file [1] | Address on file | | | | |
| 11290282 | Name on file [1] | Address on file | | | | |
| 10297546 | Name on file [1] | Address on file | | | | |
| 7076948 | FOSTER AND COMPANY INC | 15 WING DR | CEDAR KNOLLS | NJ | 07927 | |
| 7591798 | Foster County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269823 | Foster County, North Dakota | Ferrer Poirot & Wansbrough, Attn. Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7589881 | Foster Delivery Science | Attn: General Counsel, 36 Ridge Road | Putnam | CT | 06260 | |
| 10537418 | Foster Hill Wellness, Inc. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7147652 | Foster Jr., Willis Max | Address on file | | | | |
| 9734727 | Name on file [1] | Address on file | | | | |
| 8304995 | Name on file [1] | Address on file | | | | |
| 10477217 | Name on file [1] | Address on file | | | | |
| 8296589 | Name on file [1] | Address on file | | | | |
| 8296589 | Name on file [1] | Address on file | | | | |
| 10474215 | Name on file [1] | Address on file | | | | |
| 10474215 | Name on file [1] | Address on file | | | | |
| 10461253 | Name on file [1] | Address on file | | | | |
| 10399215 | Name on file [1] | Address on file | | | | |
| 8293612 | Name on file [1] | Address on file | | | | |
| 8293612 | Name on file [1] | Address on file | | | | |
| 8289612 | Name on file [1] | Address on file | | | | |
| 7983264 | Name on file [1] | Address on file | | | | |
| 10496440 | Name on file [1] | Address on file | | | | |
| 10487384 | Name on file [1] | Address on file | | | | |
| 10419353 | Name on file [1] | Address on file | | | | |
| 10315282 | Name on file [1] | Address on file | | | | |
| 10291443 | Name on file [1] | Address on file | | | | |
| 10484643 | Name on file [1] | Address on file | | | | |
| 8295141 | Name on file [1] | Address on file | | | | |
| 8295141 | Name on file [1] | Address on file | | | | |
| 7998121 | Foster, Donna | Address on file | | | | |
| 7079364 | Foster, Earnest P. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1582 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7963268 | Name on file [1] | Address on file | | | | |
| 8309433 | Name on file [1] | Address on file | | | | |
| 7947458 | Name on file [1] | Address on file | | | | |
| 10358540 | Name on file [1] | Address on file | | | | |
| 7955604 | Foster, George | Address on file | | | | |
| 10309462 | Name on file [1] | Address on file | | | | |
| 7988309 | Foster, Gladys | Address on file | | | | |
| 7900962 | Foster, Gregory | Address on file | | | | |
| 8331690 | Name on file [1] | Address on file | | | | |
| 7951999 | Name on file [1] | Address on file | | | | |
| 8306698 | Name on file [1] | Address on file | | | | |
| 8305822 | Name on file [1] | Address on file | | | | |
| 8319061 | Name on file [1] | Address on file | | | | |
| 11192104 | Name on file [1] | Address on file | | | | |
| 10538423 | Name on file [1] | Address on file | | | | |
| 10513822 | Name on file [1] | Address on file | | | | |
| 10400752 | Name on file [1] | Address on file | | | | |
| 10400752 | Name on file [1] | Address on file | | | | |
| 10446073 | Name on file [1] | Address on file | | | | |
| 8276358 | Name on file [1] | Address on file | | | | |
| 9499038 | Name on file [1] | Address on file | | | | |
| 7955983 | Foster, Jodie | Address on file | | | | |
| 7987806 | Foster, Jodie | Address on file | | | | |
| 8311449 | Name on file [1] | Address on file | | | | |
| 8302779 | Name on file [1] | Address on file | | | | |
| 8299850 | Name on file [1] | Address on file | | | | |
| 8311449 | Name on file [1] | Address on file | | | | |
| 8280354 | Name on file [1] | Address on file | | | | |
| 10394992 | Name on file [1] | Address on file | | | | |
| 7914657 | Foster, Jon | Address on file | | | | |
| 10346738 | Name on file [1] | Address on file | | | | |
| 10400076 | Name on file [1] | Address on file | | | | |
| 7987763 | Foster, Julie | Address on file | | | | |
| 10487271 | Name on file [1] | Address on file | | | | |
| 8304395 | Name on file [1] | Address on file | | | | |
| 10360478 | Name on file [1] | Address on file | | | | |
| 10503964 | Name on file [1] | Address on file | | | | |
| 8304746 | Name on file [1] | Address on file | | | | |
| 10366648 | Foster, Lane | Address on file | | | | |
| 10366471 | Name on file [1] | Address on file | | | | |
| 7928387 | Name on file [1] | Address on file | | | | |
| 8311621 | Name on file [1] | Address on file | | | | |
| 10509157 | Name on file [1] | Address on file | | | | |
| 10487006 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1583 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282868 | Name on file [1] | Address on file | | | | |
| 8294127 | Name on file [1] | Address on file | | | | |
| 8294127 | Name on file [1] | Address on file | | | | |
| 8294378 | Name on file [1] | Address on file | | | | |
| 8294378 | Name on file [1] | Address on file | | | | |
| 7995675 | Name on file [1] | Address on file | | | | |
| 8315247 | Foster, Patricia | Address on file | | | | |
| 10467029 | Name on file [1] | Address on file | | | | |
| 8312854 | Name on file [1] | Address on file | | | | |
| 8312854 | Name on file [1] | Address on file | | | | |
| 10413337 | Name on file [1] | Address on file | | | | |
| 8294557 | Name on file [1] | Address on file | | | | |
| 8294557 | Name on file [1] | Address on file | | | | |
| 10413337 | Name on file [1] | Address on file | | | | |
| 10456427 | Name on file [1] | Address on file | | | | |
| 10524083 | Name on file [1] | Address on file | | | | |
| 10524083 | Name on file [1] | Address on file | | | | |
| 8278285 | Name on file [1] | Address on file | | | | |
| 10403836 | Name on file [1] | Address on file | | | | |
| 7079363 | Foster, Shane K. | Address on file | | | | |
| 10514944 | Name on file [1] | Address on file | | | | |
| 10488404 | Name on file [1] | Address on file | | | | |
| 8294420 | Name on file [1] | Address on file | | | | |
| 8294420 | Name on file [1] | Address on file | | | | |
| 8293426 | Name on file [1] | Address on file | | | | |
| 8293426 | Name on file [1] | Address on file | | | | |
| 10313627 | Name on file [1] | Address on file | | | | |
| 7871545 | Name on file [1] | Address on file | | | | |
| 10446269 | Name on file [1] | Address on file | | | | |
| 8305747 | Name on file [1] | Address on file | | | | |
| 7961724 | Name on file [1] | Address on file | | | | |
| 8318232 | Name on file [1] | Address on file | | | | |
| 7972020 | Foster, Varnell | Address on file | | | | |
| 7987187 | Name on file [1] | Address on file | | | | |
| 8309822 | Foster, Walter | Address on file | | | | |
| 10341310 | Name on file [1] | Address on file | | | | |
| 10503087 | Name on file [1] | Address on file | | | | |
| 10373641 | Name on file [1] | Address on file | | | | |
| 8304915 | Name on file [1] | Address on file | | | | |
| 10505831 | Name on file [1] | Address on file | | | | |
| 7998131 | Fothergill, Paul | Address on file | | | | |
| 10525658 | Name on file [1] | Address on file | | | | |
| 7992966 | Foti, Joseph | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1584 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591298 | Fouke, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8010932 | Foules, Stanley | Address on file | | | | |
| 8270862 | Name on file [1] | Address on file | | | | |
| 10417648 | Name on file [1] | Address on file | | | | |
| 10419347 | Name on file [1] | Address on file | | | | |
| 7958036 | Foundation on the Rock Ministries, et al. | 301 N Jackson St | Crystal Springs | MS | 39059 | |
| 7958056 | Foundation on the Rock Ministries, et al. | Eaves Law Firm, LLC, Attn: John Arthur Eaves, Jr., 101 North State Street | Jackson | MS | 39201 | |
| 7958053 | Foundation on the Rock Ministries, et al. | Project New Start, Inc., P.O. Box 885, 1515 Dewey Avenue | Newport | AR | 72112 | |
| 7958047 | Foundation on the Rock Ministries, et al. | Rankin County Baptist Association, 200 Park Place Dr. | Pearl | MS | 39208 | |
| 10300323 | Name on file [1] | Address on file | | | | |
| 7588529 | Foundstone, Inc. | Attn: General Counsel, 27201 Puerta Real, Suite 400 | Mission Viejo | CA | 92691 | |
| 7591299 | Fountain Hill, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592539 | Fountain Valley Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544971 | Fountain Valley Regional Hospital & Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544971 | Fountain Valley Regional Hospital & Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544971 | Fountain Valley Regional Hospital & Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7082674 | Fountain, Anne T. | Address on file | | | | |
| 7082955 | Fountain, Emily Kathryn | Address on file | | | | |
| 7900952 | Fountain, Jason | Address on file | | | | |
| 10278345 | Name on file [1] | Address on file | | | | |
| 8285614 | Name on file [1] | Address on file | | | | |
| 7828470 | Name on file [1] | Address on file | | | | |
| 7828470 | Name on file [1] | Address on file | | | | |
| 10313943 | Name on file [1] | Address on file | | | | |
| 10374779 | Name on file [1] | Address on file | | | | |
| 8318233 | Name on file [1] | Address on file | | | | |
| 11211777 | Name on file [1] | Address on file | | | | |
| 10403700 | Name on file [1] | Address on file | | | | |
| 10443779 | Four County Career Center | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7094319 | Four Winds Tribe Louisiana Cherokee | ATTN: REGISTERED AGENT OF THE FOUR WINDS TRIBE LOUISIANA CHEROKEE, 127 OVERBEY LANE | DRY PRONG | LA | 71423 | |
| 10531992 | Four Winds Tribe Louisiana Cherokee | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, L.L.P., 704 Carondelet Street | New Orleans | LA | 70130 | |
| 8328624 | Fourcade, Will | Address on file | | | | |
| 7591300 | Fourche, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8012940 | Name on file [1] | Address on file | | | | |
| 10337238 | Name on file [1] | Address on file | | | | |
| 7079365 | Fourquet, Juan C. | Address on file | | | | |
| 8008157 | Name on file [1] | Address on file | | | | |
| 8278542 | Name on file [1] | Address on file | | | | |
| 8333475 | Name on file [1] | Address on file | | | | |
| 10375110 | Foust, Marlon J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8322304 | Name on file [1] | Address on file | | | | |
| 8305303 | Name on file [1] | Address on file | | | | |
| 10284938 | Name on file [1] | Address on file | | | | |
| 7967599 | Name on file [1] | Address on file | | | | |
| 7968012 | Name on file [1] | Address on file | | | | |
| 7967348 | Name on file [1] | Address on file | | | | |
| 7967750 | Name on file [1] | Address on file | | | | |
| 7967750 | Name on file [1] | Address on file | | | | |
| 7969637 | Name on file [1] | Address on file | | | | |
| 7969637 | Name on file [1] | Address on file | | | | |
| 8340287 | Fowler Jr., Daniel C. | Address on file | | | | |
| 10343222 | Name on file [1] | Address on file | | | | |
| 10442608 | Name on file [1] | Address on file | | | | |
| 10488915 | Name on file [1] | Address on file | | | | |
| 8325992 | Name on file [1] | Address on file | | | | |
| 8324640 | Name on file [1] | Address on file | | | | |
| 8318646 | Name on file [1] | Address on file | | | | |
| 7900760 | Fowler, Cheryl | Address on file | | | | |
| 8317468 | Name on file [1] | Address on file | | | | |
| 10420192 | Name on file [1] | Address on file | | | | |
| 8283811 | Name on file [1] | Address on file | | | | |
| 10487578 | Name on file [1] | Address on file | | | | |
| 10376824 | Name on file [1] | Address on file | | | | |
| 7946096 | Name on file [1] | Address on file | | | | |
| 10449591 | Name on file [1] | Address on file | | | | |
| 8288771 | Name on file [1] | Address on file | | | | |
| 10415502 | Name on file [1] | Address on file | | | | |
| 10538578 | Name on file [1] | Address on file | | | | |
| 7989997 | Name on file [1] | Address on file | | | | |
| 8328188 | Name on file [1] | Address on file | | | | |
| 10421123 | Name on file [1] | Address on file | | | | |
| 7081985 | Fowler, Lyndsie B. | Address on file | | | | |
| 10522525 | Fowler, Lyndsie Brooke | Address on file | | | | |
| 8279485 | Name on file [1] | Address on file | | | | |
| 7900723 | Fowler, Margaret | Address on file | | | | |
| 10453386 | Name on file [1] | Address on file | | | | |
| 8318665 | Name on file [1] | Address on file | | | | |
| 7999397 | Name on file [1] | Address on file | | | | |
| 8294173 | Name on file [1] | Address on file | | | | |
| 8294173 | Name on file [1] | Address on file | | | | |
| 8295082 | Name on file [1] | Address on file | | | | |
| 8295082 | Name on file [1] | Address on file | | | | |
| 8271308 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1586 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318234 | Name on file [1] | Address on file | | | | |
| 10452901 | Name on file [1] | Address on file | | | | |
| 8292951 | Name on file [1] | Address on file | | | | |
| 8292951 | Name on file [1] | Address on file | | | | |
| 8008326 | Name on file [1] | Address on file | | | | |
| 8284642 | Name on file [1] | Address on file | | | | |
| 10370162 | Name on file [1] | Address on file | | | | |
| 8333380 | Name on file [1] | Address on file | | | | |
| 10538307 | Name on file [1] | Address on file | | | | |
| 10516923 | Name on file [1] | Address on file | | | | |
| 10329436 | Name on file [1] | Address on file | | | | |
| 10323240 | Name on file [1] | Address on file | | | | |
| 8318235 | Name on file [1] | Address on file | | | | |
| 10474765 | Name on file [1] | Address on file | | | | |
| 7083475 | FOX CHASE CANCER CENTER | 333 COTTMAN AVE | PHILADELPHIA | PA | 19111 | |
| 7084444 | FOX DRUG | 277 STATE ST | CARTHAGE | NY | 13619 | |
| 7077879 | FOX GROUP INC | P.O. BOX 424 | GREENSBURG | IN | 47240 | |
| 7970763 | Fox III, Perley Aaron | Address on file | | | | |
| 7076170 | FOX O NEILL & SHANNON SC | 622 N WATER ST STE 500 | MILWAUKEE | WI | 53202 | |
| 10344132 | Name on file [1] | Address on file | | | | |
| 7962951 | Name on file [1] | Address on file | | | | |
| 11187771 | Name on file [1] | Address on file | | | | |
| 10540132 | Name on file [1] | Address on file | | | | |
| 8312950 | Name on file [1] | Address on file | | | | |
| 8317469 | Name on file [1] | Address on file | | | | |
| 10476138 | Name on file [1] | Address on file | | | | |
| 10339669 | Name on file [1] | Address on file | | | | |
| 8279187 | Name on file [1] | Address on file | | | | |
| 8317470 | Name on file [1] | Address on file | | | | |
| 8304432 | Name on file [1] | Address on file | | | | |
| 8314138 | Name on file [1] | Address on file | | | | |
| 11407072 | Fox, Daniel | Address on file | | | | |
| 10287952 | Name on file [1] | Address on file | | | | |
| 8304512 | Name on file [1] | Address on file | | | | |
| 10472588 | Name on file [1] | Address on file | | | | |
| 7079366 | Fox, Diane | Address on file | | | | |
| 8295358 | Name on file [1] | Address on file | | | | |
| 8295358 | Name on file [1] | Address on file | | | | |
| 7949192 | Name on file [1] | Address on file | | | | |
| 10391084 | Name on file [1] | Address on file | | | | |
| 10346758 | Name on file [1] | Address on file | | | | |
| 7987584 | Fox, Gerald | Address on file | | | | |
| 10323970 | Name on file [1] | Address on file | | | | |
| 10291356 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10339682 | Name on file [1] | Address on file | | | | |
| 10468439 | Name on file [1] | Address on file | | | | |
| 10452368 | Name on file [1] | Address on file | | | | |
| 9741230 | Name on file [1] | Address on file | | | | |
| 8318627 | Name on file [1] | Address on file | | | | |
| 8293261 | Name on file [1] | Address on file | | | | |
| 8293261 | Name on file [1] | Address on file | | | | |
| 7901010 | Fox, JoAnn | Address on file | | | | |
| 7147653 | Fox, John Lloyd | Address on file | | | | |
| 10403473 | Name on file [1] | Address on file | | | | |
| 8271230 | Name on file [1] | Address on file | | | | |
| 10395488 | Name on file [1] | Address on file | | | | |
| 10504101 | Name on file [1] | Address on file | | | | |
| 10504413 | Name on file [1] | Address on file | | | | |
| 10419650 | Name on file [1] | Address on file | | | | |
| 10339538 | Name on file [1] | Address on file | | | | |
| 7987875 | Fox, Mary | Address on file | | | | |
| 10321378 | Name on file [1] | Address on file | | | | |
| 10508156 | Name on file [1] | Address on file | | | | |
| 10502800 | Name on file [1] | Address on file | | | | |
| 7082874 | Fox, Nathan David | Address on file | | | | |
| 10420718 | Name on file [1] | Address on file | | | | |
| 10512379 | Name on file [1] | Address on file | | | | |
| 7999347 | Name on file [1] | Address on file | | | | |
| 10464415 | Name on file [1] | Address on file | | | | |
| 8305729 | Name on file [1] | Address on file | | | | |
| 7907275 | Name on file [1] | Address on file | | | | |
| 8293625 | Name on file [1] | Address on file | | | | |
| 8293625 | Name on file [1] | Address on file | | | | |
| 7978413 | Name on file [1] | Address on file | | | | |
| 8311265 | Name on file [1] | Address on file | | | | |
| 8290810 | Name on file [1] | Address on file | | | | |
| 10285374 | Name on file [1] | Address on file | | | | |
| 8332568 | Name on file [1] | Address on file | | | | |
| 10443913 | Name on file [1] | Address on file | | | | |
| 8272522 | Name on file [1] | Address on file | | | | |
| 8278555 | Name on file [1] | Address on file | | | | |
| 10469590 | Fox, Shirley | Address on file | | | | |
| 8283768 | Name on file [1] | Address on file | | | | |
| 7914799 | Fox, Steven | Address on file | | | | |
| 7994797 | Name on file [1] | Address on file | | | | |
| 7992886 | Fox, Terresa | Address on file | | | | |
| 10540110 | Name on file [1] | Address on file | | | | |
| 10313804 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318207 | Name on file [1] | Address on file | | | | |
| 7960143 | Name on file [1] | Address on file | | | | |
| 8279603 | Name on file [1] | Address on file | | | | |
| 10411004 | Name on file [1] | Address on file | | | | |
| 10411004 | Name on file [1] | Address on file | | | | |
| 11211745 | Name on file [1] | Address on file | | | | |
| 10454693 | Name on file [1] | Address on file | | | | |
| 10502041 | Name on file [1] | Address on file | | | | |
| 10452710 | Name on file [1] | Address on file | | | | |
| 10452710 | Name on file [1] | Address on file | | | | |
| 10327769 | Name on file [1] | Address on file | | | | |
| 10404884 | Name on file [1] | Address on file | | | | |
| 7589093 | FPM Communications, LLC | Attn: Thomas Alfieri, 10 Lake Farrington Drive | North Brunswick | NJ | 08902 | |
| 8008214 | Name on file [1] | Address on file | | | | |
| 8310577 | Name on file [1] | Address on file | | | | |
| 8305599 | Name on file [1] | Address on file | | | | |
| 10351835 | Name on file [1] | Address on file | | | | |
| 7994091 | Name on file [1] | Address on file | | | | |
| 10376031 | Name on file [1] | Address on file | | | | |
| 10471598 | Fraight, Steven | Address on file | | | | |
| 10513333 | Name on file [1] | Address on file | | | | |
| 8317462 | Name on file [1] | Address on file | | | | |
| 10384525 | Name on file [1] | Address on file | | | | |
| 10338791 | Name on file [1] | Address on file | | | | |
| 8339707 | Name on file [1] | Address on file | | | | |
| 8293787 | Name on file [1] | Address on file | | | | |
| 8293787 | Name on file [1] | Address on file | | | | |
| 10419383 | Name on file [1] | Address on file | | | | |
| 10288838 | Name on file [1] | Address on file | | | | |
| 10432974 | Name on file [1] | Address on file | | | | |
| 10432974 | Name on file [1] | Address on file | | | | |
| 8318675 | Name on file [1] | Address on file | | | | |
| 10339134 | Name on file [1] | Address on file | | | | |
| 8278760 | Name on file [1] | Address on file | | | | |
| 10487656 | Name on file [1] | Address on file | | | | |
| 10488791 | Name on file [1] | Address on file | | | | |
| 10488613 | Name on file [1] | Address on file | | | | |
| 10488883 | Name on file [1] | Address on file | | | | |
| 10346735 | Name on file [1] | Address on file | | | | |
| 10488989 | Name on file [1] | Address on file | | | | |
| 11416862 | Name on file [1] | Address on file | | | | |
| 7960930 | Name on file [1] | Address on file | | | | |
| 7092286 | Frame, Marianna S. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305714 | Name on file [1] | Address on file | | | | |
| 10488913 | Name on file [1] | Address on file | | | | |
| 10437135 | Name on file [1] | Address on file | | | | |
| 7992908 | Frampton, Vicky | Address on file | | | | |
| 7927722 | Name on file [1] | Address on file | | | | |
| 10392841 | Name on file [1] | Address on file | | | | |
| 7971463 | Fran, Kenny | Address on file | | | | |
| 8312033 | Name on file [1] | Address on file | | | | |
| 10391186 | Name on file [1] | Address on file | | | | |
| 8295197 | Name on file [1] | Address on file | | | | |
| 8295197 | Name on file [1] | Address on file | | | | |
| 8291804 | Name on file [1] | Address on file | | | | |
| 10321868 | Name on file [1] | Address on file | | | | |
| 9733951 | Name on file [1] | Address on file | | | | |
| 10422728 | Name on file [1] | Address on file | | | | |
| 10418800 | Name on file [1] | Address on file | | | | |
| 10418800 | Name on file [1] | Address on file | | | | |
| 10411487 | Name on file [1] | Address on file | | | | |
| 10411487 | Name on file [1] | Address on file | | | | |
| 11336281 | Name on file [1] | Address on file | | | | |
| 10411726 | Name on file [1] | Address on file | | | | |
| 10411726 | Name on file [1] | Address on file | | | | |
| 10296515 | Name on file [1] | Address on file | | | | |
| 10537524 | Name on file [1] | Address on file | | | | |
| 9492287 | Name on file [1] | Address on file | | | | |
| 9733608 | Name on file [1] | Address on file | | | | |
| 9734519 | Name on file [1] | Address on file | | | | |
| 10364493 | Name on file [1] | Address on file | | | | |
| 10393358 | Name on file [1] | Address on file | | | | |
| 10393358 | Name on file [1] | Address on file | | | | |
| 9734133 | Name on file [1] | Address on file | | | | |
| 10418908 | Name on file [1] | Address on file | | | | |
| 10418908 | Name on file [1] | Address on file | | | | |
| 9492288 | Name on file [1] | Address on file | | | | |
| 9492289 | Name on file [1] | Address on file | | | | |
| 10405981 | Name on file [1] | Address on file | | | | |
| 10405981 | Name on file [1] | Address on file | | | | |
| 9735893 | Name on file [1] | Address on file | | | | |
| 9733038 | Name on file [1] | Address on file | | | | |
| 10311788 | Name on file [1] | Address on file | | | | |
| 8007129 | Name on file [1] | Address on file | | | | |
| 10331653 | Name on file [1] | Address on file | | | | |
| 10397881 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409070 | Name on file [1] | Address on file | | | | |
| 10409070 | Name on file [1] | Address on file | | | | |
| 8290894 | Name on file [1] | Address on file | | | | |
| 10294263 | Name on file [1] | Address on file | | | | |
| 10294263 | Name on file [1] | Address on file | | | | |
| 10539554 | Name on file [1] | Address on file | | | | |
| 9735954 | Name on file [1] | Address on file | | | | |
| 10332721 | Name on file [1] | Address on file | | | | |
| 7950779 | Name on file [1] | Address on file | | | | |
| 7083176 | Franchise Tax Board | P.O. BOX 942857 | SACRAMENTO | CA | 94257 | |
| 10520145 | Name on file [1] | Address on file | | | | |
| 10516926 | Name on file [1] | Address on file | | | | |
| 7589094 | Francine Hoh, PhD, APN, ACHPN, APPMN | Attn: General Counsel, 1 Independent Court | Somerset | NJ | 08873 | |
| 11290324 | Name on file [1] | Address on file | | | | |
| 7983234 | Name on file [1] | Address on file | | | | |
| 8277000 | Name on file [1] | Address on file | | | | |
| 10422633 | Name on file [1] | Address on file | | | | |
| 10363959 | Name on file [1] | Address on file | | | | |
| 9736543 | Name on file [1] | Address on file | | | | |
| 9736543 | Name on file [1] | Address on file | | | | |
| 10410998 | Name on file [1] | Address on file | | | | |
| 10410998 | Name on file [1] | Address on file | | | | |
| 10363001 | Name on file [1] | Address on file | | | | |
| 10418534 | Name on file [1] | Address on file | | | | |
| 10418534 | Name on file [1] | Address on file | | | | |
| 10484055 | Name on file [1] | Address on file | | | | |
| 10487249 | Name on file [1] | Address on file | | | | |
| 9493642 | Name on file [1] | Address on file | | | | |
| 10412075 | Name on file [1] | Address on file | | | | |
| 10412075 | Name on file [1] | Address on file | | | | |
| 10407045 | Name on file [1] | Address on file | | | | |
| 10407045 | Name on file [1] | Address on file | | | | |
| 10296931 | Name on file [1] | Address on file | | | | |
| 9735494 | Name on file [1] | Address on file | | | | |
| 9734513 | Name on file [1] | Address on file | | | | |
| 10421700 | Name on file [1] | Address on file | | | | |
| 7089627 | Francis McGovern | Francis E. McGovern, II, 401 West Alabama Avenue | Houston | TX | 77006 | |
| 10374426 | Name on file [1] | Address on file | | | | |
| 7910553 | Name on file [1] | Address on file | | | | |
| 9734745 | Name on file [1] | Address on file | | | | |
| 10411884 | Name on file [1] | Address on file | | | | |
| 10411884 | Name on file [1] | Address on file | | | | |
| 9492290 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336192 | Name on file [1] | Address on file | | | | |
| 8310361 | Name on file [1] | Address on file | | | | |
| 7996031 | Francis, Charles | Address on file | | | | |
| 8324057 | Name on file [1] | Address on file | | | | |
| 8338453 | Name on file [1] | Address on file | | | | |
| 10448004 | Name on file [1] | Address on file | | | | |
| 10415934 | Name on file [1] | Address on file | | | | |
| 7990707 | Name on file [1] | Address on file | | | | |
| 8340264 | Francis, Grace | Address on file | | | | |
| 8303387 | Francis, Gracis | Address on file | | | | |
| 10380783 | Name on file [1] | Address on file | | | | |
| 7980436 | Name on file [1] | Address on file | | | | |
| 10472756 | Name on file [1] | Address on file | | | | |
| 7988100 | Francis, Karl | Address on file | | | | |
| 10490379 | Name on file [1] | Address on file | | | | |
| 7992745 | Francis, Larry | Address on file | | | | |
| 8338741 | Name on file [1] | Address on file | | | | |
| 10447559 | Name on file [1] | Address on file | | | | |
| 7971806 | Francis, Michael | Address on file | | | | |
| 10341825 | Name on file [1] | Address on file | | | | |
| 7971834 | Francis, Reagan | Address on file | | | | |
| 10310549 | Name on file [1] | Address on file | | | | |
| 10537979 | Name on file [1] | Address on file | | | | |
| 8279115 | Name on file [1] | Address on file | | | | |
| 8318237 | Name on file [1] | Address on file | | | | |
| 10392334 | Name on file [1] | Address on file | | | | |
| 8279647 | Name on file [1] | Address on file | | | | |
| 7990745 | Name on file [1] | Address on file | | | | |
| 7079367 | Francis, William M. | Address on file | | | | |
| 11336161 | Name on file [1] | Address on file | | | | |
| 7083613 | FRANCISCAN ST ANTHONY HLTH-CROWN PT | 1201 S MAIN ST | CROWN POINT | IN | 46307 | |
| 9495563 | Name on file [1] | Address on file | | | | |
| 10423290 | Name on file [1] | Address on file | | | | |
| 10422011 | Name on file [1] | Address on file | | | | |
| 10422565 | Name on file [1] | Address on file | | | | |
| 9494765 | Name on file [1] | Address on file | | | | |
| 10398756 | Name on file [1] | Address on file | | | | |
| 9737688 | Name on file [1] | Address on file | | | | |
| 10423693 | Name on file [1] | Address on file | | | | |
| 10294878 | Name on file [1] | Address on file | | | | |
| 10405555 | Name on file [1] | Address on file | | | | |
| 6181749 | Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem | ATTN: JAMES P. KIMBALL, ESQ, SEIGEL LAW LLC, 505 GOFFLE ROAD | RIDGEWOOD | NJ | 07450 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737741 | Name on file [1] | Address on file | | | | |
| 10357448 | Name on file [1] | Address on file | | | | |
| 10360293 | Name on file [1] | Address on file | | | | |
| 7974712 | Name on file [1] | Address on file | | | | |
| 9736296 | Name on file [1] | Address on file | | | | |
| 7864299 | Name on file [1] | Address on file | | | | |
| 10456416 | Name on file [1] | Address on file | | | | |
| 8298502 | Name on file [1] | Address on file | | | | |
| 10366517 | Name on file [1] | Address on file | | | | |
| 10315489 | Name on file [1] | Address on file | | | | |
| 7963296 | Name on file [1] | Address on file | | | | |
| 10315462 | Name on file [1] | Address on file | | | | |
| 8324619 | Name on file [1] | Address on file | | | | |
| 8278157 | Name on file [1] | Address on file | | | | |
| 7964155 | Name on file [1] | Address on file | | | | |
| 8317472 | Name on file [1] | Address on file | | | | |
| 7079368 | Franco, Sharon | Address on file | | | | |
| 10425412 | Name on file [1] | Address on file | | | | |
| 8005354 | Name on file [1] | Address on file | | | | |
| 7901214 | Francois, James | Address on file | | | | |
| 7956830 | Name on file [1] | Address on file | | | | |
| 8003273 | Francois, Keith | Address on file | | | | |
| 7900418 | Francois, Keith | Address on file | | | | |
| 10313618 | Name on file [1] | Address on file | | | | |
| 8294398 | Name on file [1] | Address on file | | | | |
| 10427552 | Name on file [1] | Address on file | | | | |
| 8298957 | Franetich #70360 3-E-02, Ray | Address on file | | | | |
| 8005499 | Franetich #70360, Ray Jay | Address on file | | | | |
| 11182092 | Name on file [1] | Address on file | | | | |
| 7960038 | Name on file [1] | Address on file | | | | |
| 10494579 | Name on file [1] | Address on file | | | | |
| 10423320 | Name on file [1] | Address on file | | | | |
| 10398757 | Name on file [1] | Address on file | | | | |
| 10297816 | Name on file [1] | Address on file | | | | |
| 10534253 | Name on file [1] | Address on file | | | | |
| 10332257 | Name on file [1] | Address on file | | | | |
| 9736544 | Name on file [1] | Address on file | | | | |
| 9736544 | Name on file [1] | Address on file | | | | |
| 9494385 | Name on file [1] | Address on file | | | | |
| 9736545 | Name on file [1] | Address on file | | | | |
| 9736545 | Name on file [1] | Address on file | | | | |
| 7078103 | FRANK C BUCARO | Address on file | | | | |
| 10297999 | Name on file [1] | Address on file | | | | |
| 10293022 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411038 | Name on file [1] | Address on file | | | | |
| 10411038 | Name on file [1] | Address on file | | | | |
| 8284422 | Name on file [1] | Address on file | | | | |
| 10296743 | Name on file [1] | Address on file | | | | |
| 10412096 | Name on file [1] | Address on file | | | | |
| 10412096 | Name on file [1] | Address on file | | | | |
| 10363385 | Name on file [1] | Address on file | | | | |
| 9495757 | Name on file [1] | Address on file | | | | |
| 10297964 | Name on file [1] | Address on file | | | | |
| 9493772 | Name on file [1] | Address on file | | | | |
| 10297213 | Name on file [1] | Address on file | | | | |
| 10294759 | Name on file [1] | Address on file | | | | |
| 10364312 | Name on file [1] | Address on file | | | | |
| 10405223 | Name on file [1] | Address on file | | | | |
| 10294803 | Name on file [1] | Address on file | | | | |
| 10410585 | Name on file [1] | Address on file | | | | |
| 10410585 | Name on file [1] | Address on file | | | | |
| 7089282 | Frank D. Li | James B. Meade, Fain Anderson - Tacoma, 1301 A Street, Ste. 900 | Tacoma | WA | 98402 | |
| 10363414 | Name on file [1] | Address on file | | | | |
| 9736546 | Name on file [1] | Address on file | | | | |
| 9736546 | Name on file [1] | Address on file | | | | |
| 9736547 | Name on file [1] | Address on file | | | | |
| 9736547 | Name on file [1] | Address on file | | | | |
| 9495843 | Name on file [1] | Address on file | | | | |
| 9493773 | Name on file [1] | Address on file | | | | |
| 10409136 | Name on file [1] | Address on file | | | | |
| 10409136 | Name on file [1] | Address on file | | | | |
| 10332866 | Name on file [1] | Address on file | | | | |
| 10355909 | Name on file [1] | Address on file | | | | |
| 10409063 | Name on file [1] | Address on file | | | | |
| 10409063 | Name on file [1] | Address on file | | | | |
| 10332734 | Name on file [1] | Address on file | | | | |
| 10362679 | Name on file [1] | Address on file | | | | |
| 10346150 | Name on file [1] | Address on file | | | | |
| 9494880 | Name on file [1] | Address on file | | | | |
| 11336101 | Name on file [1] | Address on file | | | | |
| 9495242 | Name on file [1] | Address on file | | | | |
| 10470853 | Name on file [1] | Address on file | | | | |
| 10362585 | Name on file [1] | Address on file | | | | |
| 10495139 | Name on file [1] | Address on file | | | | |
| 10495139 | Name on file [1] | Address on file | | | | |
| 10405051 | Name on file [1] | Address on file | | | | |
| 10392842 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407449 | Name on file [1] | Address on file | | | | |
| 10407449 | Name on file [1] | Address on file | | | | |
| 10411497 | Name on file [1] | Address on file | | | | |
| 10363038 | Name on file [1] | Address on file | | | | |
| 9736548 | Name on file [1] | Address on file | | | | |
| 9736548 | Name on file [1] | Address on file | | | | |
| 7077914 | FRANK K KUNKEL | Address on file | | | | |
| 10294264 | Name on file [1] | Address on file | | | | |
| 10294264 | Name on file [1] | Address on file | | | | |
| 10411942 | Name on file [1] | Address on file | | | | |
| 10411942 | Name on file [1] | Address on file | | | | |
| 10298146 | Name on file [1] | Address on file | | | | |
| 11336052 | Name on file [1] | Address on file | | | | |
| 7589095 | Frank Kunkel, MD | Attn: General Counsel, 9585 Albemarle Drive | Pitsburgh | PA | 15237 | |
| 10373511 | Name on file [1] | Address on file | | | | |
| 10297275 | Name on file [1] | Address on file | | | | |
| 9736549 | Name on file [1] | Address on file | | | | |
| 9736549 | Name on file [1] | Address on file | | | | |
| 10408402 | Name on file [1] | Address on file | | | | |
| 10408402 | Name on file [1] | Address on file | | | | |
| 10404696 | Name on file [1] | Address on file | | | | |
| 10295363 | Name on file [1] | Address on file | | | | |
| 10422815 | Name on file [1] | Address on file | | | | |
| 10495039 | Name on file [1] | Address on file | | | | |
| 10495039 | Name on file [1] | Address on file | | | | |
| 11336050 | Name on file [1] | Address on file | | | | |
| 10371890 | Name on file [1] | Address on file | | | | |
| 7903895 | Name on file [1] | Address on file | | | | |
| 10412251 | Name on file [1] | Address on file | | | | |
| 10412251 | Name on file [1] | Address on file | | | | |
| 9735888 | Name on file [1] | Address on file | | | | |
| 10404377 | Name on file [1] | Address on file | | | | |
| 9734636 | Name on file [1] | Address on file | | | | |
| 10294265 | Name on file [1] | Address on file | | | | |
| 10294265 | Name on file [1] | Address on file | | | | |
| 10411571 | Name on file [1] | Address on file | | | | |
| 10411571 | Name on file [1] | Address on file | | | | |
| 10412106 | Name on file [1] | Address on file | | | | |
| 10412106 | Name on file [1] | Address on file | | | | |
| 10423734 | Name on file [1] | Address on file | | | | |
| 10364484 | Name on file [1] | Address on file | | | | |
| 9492291 | Name on file [1] | Address on file | | | | |
| 10364485 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1595 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412151 | Name on file [1] | Address on file | | | | |
| 10412151 | Name on file [1] | Address on file | | | | |
| 10421274 | Name on file [1] | Address on file | | | | |
| 10392843 | Name on file [1] | Address on file | | | | |
| 10398758 | Name on file [1] | Address on file | | | | |
| 10397882 | Name on file [1] | Address on file | | | | |
| 10409001 | Name on file [1] | Address on file | | | | |
| 10409001 | Name on file [1] | Address on file | | | | |
| 9733152 | Name on file [1] | Address on file | | | | |
| 10371719 | Name on file [1] | Address on file | | | | |
| 11336370 | Name on file [1] | Address on file | | | | |
| 8338830 | Name on file [1] | Address on file | | | | |
| 9736550 | Name on file [1] | Address on file | | | | |
| 9736550 | Name on file [1] | Address on file | | | | |
| 10409422 | Name on file [1] | Address on file | | | | |
| 10409422 | Name on file [1] | Address on file | | | | |
| 10404900 | Name on file [1] | Address on file | | | | |
| 10373313 | Name on file [1] | Address on file | | | | |
| 10408868 | Name on file [1] | Address on file | | | | |
| 10408868 | Name on file [1] | Address on file | | | | |
| 10372002 | Name on file [1] | Address on file | | | | |
| 10422116 | Name on file [1] | Address on file | | | | |
| 10422721 | Name on file [1] | Address on file | | | | |
| 9736551 | Name on file [1] | Address on file | | | | |
| 9736551 | Name on file [1] | Address on file | | | | |
| 7588011 | Frank S. Younker | Address on file | | | | |
| 9492292 | Name on file [1] | Address on file | | | | |
| 10411162 | Name on file [1] | Address on file | | | | |
| 10411162 | Name on file [1] | Address on file | | | | |
| 10406837 | Name on file [1] | Address on file | | | | |
| 10406837 | Name on file [1] | Address on file | | | | |
| 10405488 | Name on file [1] | Address on file | | | | |
| 10332538 | Name on file [1] | Address on file | | | | |
| 10372813 | Name on file [1] | Address on file | | | | |
| 10373279 | Name on file [1] | Address on file | | | | |
| 7084401 | FRANK W KERR INC | 43155 W NINE MILE RD | NOVI | MI | 48376 | |
| 7083411 | FRANK W KERR INC | P.O. BOX 8026 | NOVI | MI | 48376 | |
| 9736087 | Name on file [1] | Address on file | | | | |
| 10411484 | Name on file [1] | Address on file | | | | |
| 10411484 | Name on file [1] | Address on file | | | | |
| 10372418 | Name on file [1] | Address on file | | | | |
| 9496729 | Name on file [1] | Address on file | | | | |
| 9736552 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736552 | Name on file [1] | Address on file | | | | |
| 9734217 | Name on file [1] | Address on file | | | | |
| 10411415 | Name on file [1] | Address on file | | | | |
| 10411415 | Name on file [1] | Address on file | | | | |
| 9496701 | Name on file [1] | Address on file | | | | |
| 8269402 | Frank, Anthony | Address on file | | | | |
| 10287187 | Name on file [1] | Address on file | | | | |
| 10388866 | Name on file [1] | Address on file | | | | |
| 7971807 | Frank, April | Address on file | | | | |
| 7928263 | Name on file [1] | Address on file | | | | |
| 10321944 | Name on file [1] | Address on file | | | | |
| 8008404 | Name on file [1] | Address on file | | | | |
| 10309287 | Name on file [1] | Address on file | | | | |
| 8289923 | Name on file [1] | Address on file | | | | |
| 8314455 | Name on file [1] | Address on file | | | | |
| 10412547 | Name on file [1] | Address on file | | | | |
| 10303486 | Name on file [1] | Address on file | | | | |
| 10303486 | Name on file [1] | Address on file | | | | |
| 10368785 | Name on file [1] | Address on file | | | | |
| 10367350 | Name on file [1] | Address on file | | | | |
| 10455080 | Name on file [1] | Address on file | | | | |
| 10455080 | Name on file [1] | Address on file | | | | |
| 10420707 | Name on file [1] | Address on file | | | | |
| 7081332 | Frank, Michael G. | Address on file | | | | |
| 7901023 | Frank, Patty | Address on file | | | | |
| 10303814 | Name on file [1] | Address on file | | | | |
| 10457040 | Name on file [1] | Address on file | | | | |
| 7954770 | Name on file [1] | Address on file | | | | |
| 7079369 | Frank, Theodore | Address on file | | | | |
| 7098399 | Frank, Theodore | Address on file | | | | |
| 7092287 | Frank, Theodore W. | Address on file | | | | |
| 7985661 | Name on file [1] | Address on file | | | | |
| 7866375 | Name on file [1] | Address on file | | | | |
| 10347457 | Name on file [1] | Address on file | | | | |
| 10462021 | Name on file [1] | Address on file | | | | |
| 7084279 | FRANKEL & FRANKEL INC. | 96 MERRICK ROAD | LYNBROOK | NY | 11563 | |
| 7589096 | Frankel Staffing Partners | Attn: General Counsel, 3700 National Drive, Suite 109 | Raleigh | NC | 27612 | |
| 10351474 | Name on file [1] | Address on file | | | | |
| 7081333 | Frankel, Robert M. | Address on file | | | | |
| 10420719 | Name on file [1] | Address on file | | | | |
| 7900726 | Frankenberg, Mary | Address on file | | | | |
| 10537835 | Name on file [1] | Address on file | | | | |
| 10306220 | Name on file [1] | Address on file | | | | |
| 10306220 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545460 | FRANKFORT HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545460 | FRANKFORT HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545460 | FRANKFORT HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532223 | Frankfort Independent Schools a/k/a Frankfort Independent School District | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10532825 | Frankfort Independent Schools a/k/a Frankfort Independent School District as class representative for all similarly-situated Kentucky Independent School Districts under Fed.R.Civ.P. 23 | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10331926 | Name on file [1] | Address on file | | | | |
| 9494837 | Name on file [1] | Address on file | | | | |
| 10422673 | Name on file [1] | Address on file | | | | |
| 10363704 | Name on file [1] | Address on file | | | | |
| 10423101 | Name on file [1] | Address on file | | | | |
| 10405045 | Name on file [1] | Address on file | | | | |
| 10404903 | Name on file [1] | Address on file | | | | |
| 10345962 | Name on file [1] | Address on file | | | | |
| 10409253 | Name on file [1] | Address on file | | | | |
| 10409253 | Name on file [1] | Address on file | | | | |
| 10423695 | Name on file [1] | Address on file | | | | |
| 10410365 | Name on file [1] | Address on file | | | | |
| 10411586 | Name on file [1] | Address on file | | | | |
| 10411586 | Name on file [1] | Address on file | | | | |
| 9736553 | Name on file [1] | Address on file | | | | |
| 9736553 | Name on file [1] | Address on file | | | | |
| 9734887 | Name on file [1] | Address on file | | | | |
| 9735880 | Name on file [1] | Address on file | | | | |
| 10480438 | Name on file [1] | Address on file | | | | |
| 9734573 | Name on file [1] | Address on file | | | | |
| 10296850 | Name on file [1] | Address on file | | | | |
| 10294266 | Name on file [1] | Address on file | | | | |
| 10294266 | Name on file [1] | Address on file | | | | |
| 10332788 | Name on file [1] | Address on file | | | | |
| 10510445 | Franklin City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |
| 7095127 | Franklin County | 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| 7088351 | Franklin County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7097820 | Franklin County | ATTN: ALYSON M. PETRICK, CAREY DANIS & LOWE, 8235 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 7097822 | Franklin County | ATTN: ANNE CALLIS, HOLLORAN SCHWARTZ & GAERTNER, 9200 LITZSINGER ROAD | SAINT LOUIS | MO | 63144 | |
| 7149750 | Franklin County | ATTN: CIRCUIT COURT CLERK, 440 GEORGE FRALEY PARKWAY, ROOM #157 | WINCHESTER | TN | 37398 | |
| 7586400 | FRANKLIN COUNTY | ATTN: CNTY AUDITOR, 1016 NORTH 4TH AVENUE | PASCO | WA | 99301 | |
| 7586631 | FRANKLIN COUNTY | ATTN: CNTY CLERK, 400 EAST LOCUST STREET | UNION | MO | 63084 | |
| 7584448 | FRANKLIN COUNTY | ATTN: CNTY CLERK, 1 SOUTH JEFFERSON STREET | WINCHESTER | TN | 37398 | |
| 7586980 | FRANKLIN COUNTY | ATTN: CNTY CLERK; DISTRICT COMMISSIONERS 1-2, 400 E LOCUST | UNION | MO | 63084 | |
| 7586757 | FRANKLIN COUNTY | ATTN: CNTY MANAGER AND CLERK TO THE BD OF COMMISSIONERS AND CNTY COMMISSIONERS, 113 MARKET STREET | LOUISBURG | NC | 27549 | |
| 7584446 | FRANKLIN COUNTY | ATTN: CNTY MAYOR, 855 DINAH SHORE BOULEVARD, SUITE #3 | WINCHESTER | TN | 37398 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096543 | Franklin County | Attn: County Auditor, 1016 North 4th Avenue | Pasco | WA | 99301 | |
| 6181066 | Franklin County | Attn: County Clerk, 400 East Locust Street | Union | MO | 63084 | |
| 6182240 | Franklin County | Attn: County Clerk; District Commissioners 1-2, 400 E Locust | Union | MO | 63084 | |
| 7095126 | Franklin County | Attn: County Manager and Clerk to the Board of Commissioners and County Commissioners, 113 Market Street | Louisburg | NC | 27549 | |
| 6181285 | Franklin County | ATTN: DIRECTOR, TAX OFFICE, 2 NORTH MAIN ST. | CHAMBERSBURG | PA | 17201 | |
| 7097832 | Franklin County | CHRIS R. MILTENBERGER, THE LAW OFFICE OF CHRIS R. MILTENBERGER, PLLC, 1360 NORTH WHITE CHAPEL - SUITE 200, Suite 200 | SOUTHLAKE | TX | 76092 | |
| 10458407 | Franklin County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7097824 | Franklin County | DEREK GOOD, CHURMAN, HOWARD, WEBER, SENKEL & NORRICK LLC, P.O.BOX 800 - 301 MAIN STREET, 301 Main Street | HILLSBORO | MO | 63050 | |
| 7097821 | Franklin County | JAMES P. HOLLORAN, HOLLORAN SCHWARTZ & GAERTNER, 9200 LITZSINGER ROAD | SAINT LOUIS | MO | 63144 | |
| 7097831 | Franklin County | JEFF BAUER, STRONG-GARNER-BAUER, P.C., 415 EAST CHESTNUT EXPRESSWAY | SPRINGFIELD | MO | 65802 | |
| 7097833 | Franklin County | JEFFREY B. SIMON, SIMON GREENSTONE PANATIER, P.C., 1201 ELM STREET - SUITE 3400, Suite 3400 | DALLAS | TX | 75270 | |
| 7097817 | Franklin County | JEFFREY J. LOWE, CAREY DANIS & LOWE, 8235 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 7097818 | Franklin County | JOHN F. GARVEY, CAREY DANIS & LOWE, 8235 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 7088352 | Franklin County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7097830 | Franklin County | NEIL CHANTER, STRONG-GARNER-BAUER, P.C., 415 EAST CHESTNUT EXPRESSWAY | SPRINGFIELD | MO | 65802 | |
| 7097828 | Franklin County | PATRICIA J. SCHILLING, STYRON & SHILLING, 302 EAST CHURCH STREET | OZARK | MO | 65721 | |
| 7088350 | Franklin County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7097827 | Franklin County | RAMONA GAU, MARLER SCHRUM, 406 EAST KARSCH BOULEVARD | FARMINGTON | MO | 63640 | |
| 7097825 | Franklin County | SARA L. MARLER, MARLER SCHRUM, 406 EAST KARSCH BOULEVARD | FARMINGTON | MO | 63640 | |
| 7097819 | Franklin County | SARAH SHOEMAKE DOLES, CAREY DANIS & LOWE, 8235 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 7097826 | Franklin County | SCOTT J. SCHRUM, MARLER SCHRUM, 406 EAST KARSCH BOULEVARD | FARMINGTON | MO | 63640 | |
| 7097829 | Franklin County | STEVE GARNER, STRONG-GARNER-BAUER, P.C., 415 EAST CHESTNUT EXPRESSWAY | SPRINGFIELD | MO | 65802 | |
| 7097823 | Franklin County | THOMAS E. SCHWARTZ, HOLLORAN SCHWARTZ & GAERTNER, 9200 LITZSINGER ROAD | SAINT LOUIS | MO | 63144 | |
| 7585366 | FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: FRANKLIN CNTY BD OF CNTY COMMISSIONERS PRESIDENT, 373 S. HIGH STREET, 26TH FLOOR | COLUMBUS | OH | 43215 | |
| 7095326 | Franklin County Board of County Commissioners | Attn: Franklin County Board of County Commissioners President, 373 S. High Street, 26th floor | Columbus | OH | 43215 | |
| 7088353 | Franklin County Board of County Commissioners | David J. Butler, Taft Stettinius & Hollister - Columbus, 65 East State Street, Ste. 1000 | Columbus | OH | 43215 | |
| 7088354 | Franklin County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10551130 | Franklin County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088358 | Franklin County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088356 | Franklin County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088355 | Franklin County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088359 | Franklin County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1599 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088357 | Franklin County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10538391 | Franklin County Sheriff (Alabama) | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10538391 | Franklin County Sheriff (Alabama) | Matt Conn | Birmingham | AL | 35209-4430 | |
| 10533290 | Franklin County, AL | Attn: Matt Conn, Friedman, Dazzio, Zulanas & Bowling, P.C., 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8325725 | Franklin County, AL | Address on file | | | | |
| 7591302 | Franklin County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535195 | Franklin County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551131 | Franklin County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587371 | FRANKLIN COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 297 | MEADVILLE | MS | 39653 | |
| 7094837 | Franklin County, Mississippi | Attn: President of the Board of Supervisors, P.O. Box 297 | Meadville | MS | 39653 | |
| 7591729 | Franklin County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544216 | Franklin County, MO | Carey Danis & Lowe, Attn: John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10551132 | Franklin County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551133 | Franklin County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10302184 | Franklin County, Nebraska | c/o Franklin County Attorney, P. O. Box 207 | Franklin | NE | 68939 | |
| 10302184 | Franklin County, Nebraska | c/o Franklin County Clerk, P. O. Box 146 | Franklin | NE | 68939 | |
| 10302184 | Franklin County, Nebraska | Henry C. Schenker, Franklin County Attorney, P. O. Box 207, 702 - 15th Avenue | Franklin | NE | 68939 | |
| 7591904 | Franklin County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10436004 | Franklin County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7592081 | Franklin County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592225 | Franklin County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524801 | Franklin County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524801 | Franklin County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10535128 | Franklin County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7096502 | Franklin County, Virginia | ATTN: COMMONWEALTH ATTORNEY, FRANKLIN COUNTY COURTHOUSE, 275 SOUTH MAIN STREET, SUITE 33 | ROCKY MOUNT | VA | 24151 | |
| 7592311 | Franklin County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535128 | Franklin County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535128 | Franklin County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10295866 | Name on file [1] | Address on file | | | | |
| 10294676 | Name on file [1] | Address on file | | | | |
| 7083967 | FRANKLIN FOUNDATION HOSPITAL | 1097 NORTHWEST BLVD | FRANKLIN | LA | 70538 | |
| 10483762 | Name on file [1] | Address on file | | | | |
| 10545136 | Franklin Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545136 | Franklin Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545136 | Franklin Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084131 | FRANKLIN HOSPITAL MEDICAL CENTER | 900 FRANKLIN AVE | VALLEY STREAM | NY | 11580 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1600 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294267 | Name on file [1] | Address on file | | | | |
| 10294267 | Name on file [1] | Address on file | | | | |
| 9736554 | Name on file [1] | Address on file | | | | |
| 9736554 | Name on file [1] | Address on file | | | | |
| 8307744 | Name on file [1] | Address on file | | | | |
| 7088360 | Franklin Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094135 | Franklin Parish | Attn: President, Vice President, 6558 Main Street | Winnsboro | LA | 71295 | |
| 7586753 | FRANKLIN PARISH | ATTN: PRESIDENT, VPIDENT, 6558 MAIN STREET | WINNSBORO | LA | 71295 | |
| 10534715 | Franklin Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534715 | Franklin Parish | Stag Liuzza, Attn: Michael D. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7076758 | FRANKLIN PRODUCTS INC | P.O. BOX 699 | HAW RIVER | NC | 27258 | |
| 10411470 | Name on file [1] | Address on file | | | | |
| 10411470 | Name on file [1] | Address on file | | | | |
| 9738909 | Name on file [1] | Address on file | | | | |
| 7076592 | FRANKLIN STREET GALLERY INC | 45 FRANKLIN ST | STAMFORD | CT | 06901 | |
| 9496592 | Name on file [1] | Address on file | | | | |
| 10532855 | Franklin Township | Bernard A. Yannetti, Jr., Esq., 126 Baltimore Street | Gettysburg | PA | 17325 | |
| 10546132 | Franklin Township | Franklin Township, C/O Fiscal Officer, 216 Gougler Road | Kent | OH | 44266 | |
| 10546132 | Franklin Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10546132 | Franklin Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 10532473 | Franklin Township, York County, PA | Bret P. Shaffer, Esquire Harrisbu, Schiffman, Sheridan & Brown, P.C., 2080 Linglestown Road, Suite 201 | Harrisburg | PA | 17110 | |
| 10532473 | Franklin Township, York County, PA | Treasurer, Franklin Township, York County, PA, 150 Century Lane | Dillsburg | PA | 17019 | |
| 10583366 | Franklin Township, York County, PA25 | Bret P. Shaffer, Esquire, Schiffman, Sheridan & Brown, P.C, 2080 Linglestown Road, Suite 201 | Harrisburg | PA | 17110 | |
| 10532515 | Franklin Township, York County, PA25 | Schiffman, Sheridan & Brown, P.C., Bret P. Shaffer, Esquire, 2080 Linglestown Road, Suite 201 | Harrisburg | PA | 17110 | |
| 10583366 | Franklin Township, York County, PA25 | Treasurer, 150 Century Lane | Dillsburg | PA | 17019 | |
| 10423110 | Name on file [1] | Address on file | | | | |
| 10495180 | Name on file [1] | Address on file | | | | |
| 10495180 | Name on file [1] | Address on file | | | | |
| 7077223 | FRANKLIN UNIVERSITY | 201 S GRANT AVE | COLUMBUS | OH | 43215 | |
| 7592540 | Franklin Woods Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7079370 | Franklin, Archie C. | Address on file | | | | |
| 7591301 | Franklin, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8318809 | Name on file [1] | Address on file | | | | |
| 7971763 | Franklin, Calvin | Address on file | | | | |
| 8004598 | Name on file [1] | Address on file | | | | |
| 8273044 | Name on file [1] | Address on file | | | | |
| 10424038 | Name on file [1] | Address on file | | | | |
| 7079371 | Franklin, Carole A. | Address on file | | | | |
| 10343162 | Name on file [1] | Address on file | | | | |
| 7992587 | Franklin, Claudia | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1601 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276614 | Name on file [1] | Address on file | | | | |
| 8294485 | Name on file [1] | Address on file | | | | |
| 8294485 | Name on file [1] | Address on file | | | | |
| 10287308 | Name on file [1] | Address on file | | | | |
| 8275477 | Name on file [1] | Address on file | | | | |
| 10415025 | Name on file [1] | Address on file | | | | |
| 8293184 | Name on file [1] | Address on file | | | | |
| 8293184 | Name on file [1] | Address on file | | | | |
| 8324736 | Name on file [1] | Address on file | | | | |
| 10465783 | Name on file [1] | Address on file | | | | |
| 10473501 | Name on file [1] | Address on file | | | | |
| 10320272 | Name on file [1] | Address on file | | | | |
| 11218099 | Name on file [1] | Address on file | | | | |
| 9739566 | Name on file [1] | Address on file | | | | |
| 8294651 | Name on file [1] | Address on file | | | | |
| 8294651 | Name on file [1] | Address on file | | | | |
| 10378148 | Name on file [1] | Address on file | | | | |
| 10438133 | Name on file [1] | Address on file | | | | |
| 7970858 | Franklin, James | Address on file | | | | |
| 8008405 | Name on file [1] | Address on file | | | | |
| 8293730 | Name on file [1] | Address on file | | | | |
| 8293730 | Name on file [1] | Address on file | | | | |
| 10321558 | Name on file [1] | Address on file | | | | |
| 8310821 | Name on file [1] | Address on file | | | | |
| 7900674 | Franklin, Larry | Address on file | | | | |
| 7914687 | Franklin, Laura | Address on file | | | | |
| 10474626 | Name on file [1] | Address on file | | | | |
| 10508182 | Name on file [1] | Address on file | | | | |
| 7989262 | Name on file [1] | Address on file | | | | |
| 8269510 | Name on file [1] | Address on file | | | | |
| 8311545 | Name on file [1] | Address on file | | | | |
| 10300415 | Name on file [1] | Address on file | | | | |
| 10425631 | Name on file [1] | Address on file | | | | |
| 10425631 | Name on file [1] | Address on file | | | | |
| 10448878 | Name on file [1] | Address on file | | | | |
| 7932187 | Name on file [1] | Address on file | | | | |
| 10506003 | Name on file [1] | Address on file | | | | |
| 8004091 | Name on file [1] | Address on file | | | | |
| 10514505 | Name on file [1] | Address on file | | | | |
| 7900361 | Franklin, Stanley Charles | Address on file | | | | |
| 10431574 | Name on file [1] | Address on file | | | | |
| 8293309 | Name on file [1] | Address on file | | | | |
| 8293309 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1602 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955028 | Franklin, Willie | Address on file | | | | |
| 7988201 | Franklin, Willie | Address on file | | | | |
| 7970866 | Franklin, Willie C. | Address on file | | | | |
| 10298774 | Name on file [1] | Address on file | | | | |
| 7083911 | FRANKLIN-WILLIAMS | 116 VENTURE CT - ST 12 | LEXINGTON | KY | 40511 | |
| 8277939 | Name on file [1] | Address on file | | | | |
| 9735571 | Name on file [1] | Address on file | | | | |
| 7948220 | Name on file [1] | Address on file | | | | |
| 10485285 | Name on file [1] | Address on file | | | | |
| 7955271 | Frankowski, Irene | Address on file | | | | |
| 7082461 | Franks Jr., Wesley B. | Address on file | | | | |
| 10484979 | Name on file [1] | Address on file | | | | |
| 11310520 | Name on file [1] | Address on file | | | | |
| 8317762 | Name on file [1] | Address on file | | | | |
| 7971682 | Franks, James | Address on file | | | | |
| 7988026 | Franks, James | Address on file | | | | |
| 8334977 | Name on file [1] | Address on file | | | | |
| 8333846 | Name on file [1] | Address on file | | | | |
| 8305279 | Name on file [1] | Address on file | | | | |
| 8292998 | Name on file [1] | Address on file | | | | |
| 8292998 | Name on file [1] | Address on file | | | | |
| 10461754 | Name on file [1] | Address on file | | | | |
| 10370170 | Name on file [1] | Address on file | | | | |
| 8310766 | Name on file [1] | Address on file | | | | |
| 8318862 | Name on file [1] | Address on file | | | | |
| 9492293 | Name on file [1] | Address on file | | | | |
| 10441791 | Name on file [1] | Address on file | | | | |
| 10428148 | Name on file [1] | Address on file | | | | |
| 10435248 | Name on file [1] | Address on file | | | | |
| 10446495 | Name on file [1] | Address on file | | | | |
| 10476792 | Name on file [1] | Address on file | | | | |
| 8318238 | Name on file [1] | Address on file | | | | |
| 8305113 | Name on file [1] | Address on file | | | | |
| 10486418 | Name on file [1] | Address on file | | | | |
| 10482273 | Name on file [1] | Address on file | | | | |
| 7871461 | Name on file [1] | Address on file | | | | |
| 7092288 | Franzetti, James P. | Address on file | | | | |
| 7992956 | Franzmann, Jane | Address on file | | | | |
| 7936025 | Name on file [1] | Address on file | | | | |
| 10320381 | Name on file [1] | Address on file | | | | |
| 10320381 | Name on file [1] | Address on file | | | | |
| 10370982 | Name on file [1] | Address on file | | | | |
| 11187904 | Name on file [1] | Address on file | | | | |
| 8294671 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294671 | Name on file [1] | Address on file | | | | |
| 8272358 | Name on file [1] | Address on file | | | | |
| 8294209 | Name on file [1] | Address on file | | | | |
| 8294209 | Name on file [1] | Address on file | | | | |
| 10346813 | Name on file [1] | Address on file | | | | |
| 10539452 | Name on file [1] | Address on file | | | | |
| 8338478 | Name on file [1] | Address on file | | | | |
| 10496016 | Name on file [1] | Address on file | | | | |
| 10487661 | Name on file [1] | Address on file | | | | |
| 8320871 | Name on file [1] | Address on file | | | | |
| 10487661 | Name on file [1] | Address on file | | | | |
| 7992777 | Fraser, Matthew | Address on file | | | | |
| 10431650 | Name on file [1] | Address on file | | | | |
| 10370011 | Name on file [1] | Address on file | | | | |
| 11222447 | Name on file [1] | Address on file | | | | |
| 8295034 | Name on file [1] | Address on file | | | | |
| 8295034 | Name on file [1] | Address on file | | | | |
| 10420009 | Name on file [1] | Address on file | | | | |
| 10386355 | Name on file [1] | Address on file | | | | |
| 7970837 | Frasier, John | Address on file | | | | |
| 7927692 | Name on file [1] | Address on file | | | | |
| 7081550 | Fratarcangeli, Marguerite | Address on file | | | | |
| 8288432 | Name on file [1] | Address on file | | | | |
| 7971550 | Frates, Pearl | Address on file | | | | |
| 7999149 | Name on file [1] | Address on file | | | | |
| 8000303 | Name on file [1] | Address on file | | | | |
| 7079372 | Fratino, Linda A. | Address on file | | | | |
| 8295225 | Name on file [1] | Address on file | | | | |
| 8295225 | Name on file [1] | Address on file | | | | |
| 7914228 | Fraunhoffer, Greg | Address on file | | | | |
| 8277339 | Name on file [1] | Address on file | | | | |
| 8008158 | Name on file [1] | Address on file | | | | |
| 10419769 | Name on file [1] | Address on file | | | | |
| 10350345 | Name on file [1] | Address on file | | | | |
| 10538790 | Name on file [1] | Address on file | | | | |
| 8004385 | Name on file [1] | Address on file | | | | |
| 8004385 | Name on file [1] | Address on file | | | | |
| 8000184 | Name on file [1] | Address on file | | | | |
| 8271035 | Name on file [1] | Address on file | | | | |
| 8271035 | Name on file [1] | Address on file | | | | |
| 7988600 | Frazel, Donald | Address on file | | | | |
| 8004829 | Name on file [1] | Address on file | | | | |
| 8004829 | Name on file [1] | Address on file | | | | |
| 7075157 | FRAZER GREENE UPCHRUCH & BAKER LLC | P.O. BOX 1686 | MOBILE | AL | 36633 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8326975 | Frazer, Greene, Upchurch & Baker, L.L.C. | Blair Graffeo Mattei, Attorney, 104 Saint Francis Street, Suite 800 | Mobile | AZ | 36602 | |
| 8326975 | Frazer, Greene, Upchurch & Baker, L.L.C. | Patty Risher, P.O. Box 1686 | Mobile | AL | 36633 | |
| 10413418 | Name on file [1] | Address on file | | | | |
| 10381176 | Name on file [1] | Address on file | | | | |
| 11210752 | Name on file [1] | Address on file | | | | |
| 11210752 | Name on file [1] | Address on file | | | | |
| 10421185 | Name on file [1] | Address on file | | | | |
| 7900866 | Frazier, Deborah | Address on file | | | | |
| 11621649 | Name on file [1] | Address on file | | | | |
| 8010917 | Frazier, Ethel | Address on file | | | | |
| 10303912 | Name on file [1] | Address on file | | | | |
| 10486419 | Name on file [1] | Address on file | | | | |
| 10419327 | Name on file [1] | Address on file | | | | |
| 11395494 | Name on file [1] | Address on file | | | | |
| 10328389 | Name on file [1] | Address on file | | | | |
| 8010918 | Frazier, Handsome | Address on file | | | | |
| 7955095 | Frazier, Janice | Address on file | | | | |
| 8294874 | Name on file [1] | Address on file | | | | |
| 8294874 | Name on file [1] | Address on file | | | | |
| 10309979 | Name on file [1] | Address on file | | | | |
| 10416312 | Name on file [1] | Address on file | | | | |
| 10416312 | Name on file [1] | Address on file | | | | |
| 8317473 | Name on file [1] | Address on file | | | | |
| 10435677 | Name on file [1] | Address on file | | | | |
| 10468991 | Name on file [1] | Address on file | | | | |
| 7098400 | Frazier, Mary | Address on file | | | | |
| 7082183 | Frazier, Mary N. | Address on file | | | | |
| 7965310 | Name on file [1] | Address on file | | | | |
| 10486042 | Name on file [1] | Address on file | | | | |
| 7992990 | Frazier, Peggy | Address on file | | | | |
| 8294243 | Name on file [1] | Address on file | | | | |
| 10367858 | Name on file [1] | Address on file | | | | |
| 8285141 | Name on file [1] | Address on file | | | | |
| 10486291 | Name on file [1] | Address on file | | | | |
| 10447160 | Name on file [1] | Address on file | | | | |
| 10447160 | Name on file [1] | Address on file | | | | |
| 10446196 | Name on file [1] | Address on file | | | | |
| 10447160 | Name on file [1] | Address on file | | | | |
| 10414381 | Name on file [1] | Address on file | | | | |
| 10414381 | Name on file [1] | Address on file | | | | |
| 10414381 | Name on file [1] | Address on file | | | | |
| 8294394 | Name on file [1] | Address on file | | | | |
| 8294394 | Name on file [1] | Address on file | | | | |
| 10451740 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7905819 | Name on file [1] | Address on file | | | | |
| 11246502 | Name on file [1] | Address on file | | | | |
| 8305660 | Name on file [1] | Address on file | | | | |
| 10408936 | Name on file [1] | Address on file | | | | |
| 10408936 | Name on file [1] | Address on file | | | | |
| 10332743 | Name on file [1] | Address on file | | | | |
| 10298100 | Name on file [1] | Address on file | | | | |
| 10334528 | Name on file [1] | Address on file | | | | |
| 10297064 | Name on file [1] | Address on file | | | | |
| 10363159 | Name on file [1] | Address on file | | | | |
| 10332829 | Name on file [1] | Address on file | | | | |
| 10392498 | Name on file [1] | Address on file | | | | |
| 10480208 | Name on file [1] | Address on file | | | | |
| 7077162 | FRED M GLOTH | Address on file | | | | |
| 9736555 | Name on file [1] | Address on file | | | | |
| 9736555 | Name on file [1] | Address on file | | | | |
| 7084058 | FRED MEYER | P.O. BOX 42121 | PORTLAND | OR | 97242 | |
| 10537810 | Fred Meyer Stores | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 10422393 | Name on file [1] | Address on file | | | | |
| 9736127 | Name on file [1] | Address on file | | | | |
| 7588012 | Fred Reimherr, M.D | Address on file | | | | |
| 9732868 | Name on file [1] | Address on file | | | | |
| 10479148 | Name on file [1] | Address on file | | | | |
| 9736556 | Name on file [1] | Address on file | | | | |
| 9736556 | Name on file [1] | Address on file | | | | |
| 9738502 | Name on file [1] | Address on file | | | | |
| 10405258 | Name on file [1] | Address on file | | | | |
| 10294268 | Name on file [1] | Address on file | | | | |
| 10294268 | Name on file [1] | Address on file | | | | |
| 10409399 | Name on file [1] | Address on file | | | | |
| 10409399 | Name on file [1] | Address on file | | | | |
| 8292111 | Name on file [1] | Address on file | | | | |
| 10421886 | Name on file [1] | Address on file | | | | |
| 9734581 | Name on file [1] | Address on file | | | | |
| 10392844 | Name on file [1] | Address on file | | | | |
| 9496682 | Name on file [1] | Address on file | | | | |
| 9492294 | Name on file [1] | Address on file | | | | |
| 10298211 | Name on file [1] | Address on file | | | | |
| 9732892 | Name on file [1] | Address on file | | | | |
| 9736557 | Name on file [1] | Address on file | | | | |
| 9736557 | Name on file [1] | Address on file | | | | |
| 10408354 | Name on file [1] | Address on file | | | | |
| 10408354 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296919 | Name on file [1] | Address on file | | | | |
| 10297261 | Name on file [1] | Address on file | | | | |
| 10362976 | Name on file [1] | Address on file | | | | |
| 10364806 | Name on file [1] | Address on file | | | | |
| 9733171 | Name on file [1] | Address on file | | | | |
| 9734287 | Name on file [1] | Address on file | | | | |
| 9733900 | Name on file [1] | Address on file | | | | |
| 10405132 | Name on file [1] | Address on file | | | | |
| 10373455 | Name on file [1] | Address on file | | | | |
| 10385387 | Name on file [1] | Address on file | | | | |
| 7988307 | Freddo, Ray | Address on file | | | | |
| 10363843 | Name on file [1] | Address on file | | | | |
| 10297558 | Name on file [1] | Address on file | | | | |
| 10407421 | Name on file [1] | Address on file | | | | |
| 10407421 | Name on file [1] | Address on file | | | | |
| 10398759 | Name on file [1] | Address on file | | | | |
| 10421643 | Name on file [1] | Address on file | | | | |
| 7866273 | Name on file [1] | Address on file | | | | |
| 9736558 | Name on file [1] | Address on file | | | | |
| 9736558 | Name on file [1] | Address on file | | | | |
| 10364629 | Name on file [1] | Address on file | | | | |
| 10296360 | Name on file [1] | Address on file | | | | |
| 10409382 | Name on file [1] | Address on file | | | | |
| 10409382 | Name on file [1] | Address on file | | | | |
| 10408781 | Name on file [1] | Address on file | | | | |
| 10408781 | Name on file [1] | Address on file | | | | |
| 7586330 | FREDERICK COUNTY, MARYLAND | ATTN: CNTY ATTORNEY AND RESIDENT AGENT, WINCHESTER HALL, 12 EAST CHURCH STREET | FREDERICK | MD | 21701 | |
| 7094339 | Frederick County, Maryland | Attn: County Attorney and Resident Agent, Winchester Hall, 12 East Church Street | Frederick | MD | 21701 | |
| 10360911 | Frederick County, Maryland | Byron C. Black, County Attorney, Winchester Hall, 12 E. Church St | Frederick | MD | 21701 | |
| 10360911 | Frederick County, Maryland | Jan Gardner, County Executive, Winchester Hall, 12 E. Church St | Frederick | MD | 21701 | |
| 7088364 | Frederick County, Maryland | John P. Pierce, Themis P, 2305 Calvert Street NW | Washington | DC | 20008 | |
| 10360911 | Frederick County, Maryland | Roxana Pierce, Robbins Geller Rudman & Dowd, 905 16th St NW, Suite 303 | Washington | DC | 20006 | |
| 10535329 | Frederick County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535329 | Frederick County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10362794 | Name on file [1] | Address on file | | | | |
| 9736559 | Name on file [1] | Address on file | | | | |
| 9736559 | Name on file [1] | Address on file | | | | |
| 10294269 | Name on file [1] | Address on file | | | | |
| 10294269 | Name on file [1] | Address on file | | | | |
| 10362885 | Name on file [1] | Address on file | | | | |
| 10408639 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1607 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408639 | Name on file [1] | Address on file | | | | |
| 7098229 | Frederick Hill | PRO SE LITIGANT, FREDRICK HILL, 25 STEPHEN DRIVE | GLENDORA | NJ | 08029 | |
| 7082850 | Frederick Jr., Robert Joseph | Address on file | | | | |
| 10297255 | Name on file [1] | Address on file | | | | |
| 10296176 | Name on file [1] | Address on file | | | | |
| 7084799 | FREDERICK MEMORIAL HOSPITAL INC | 400 WEST 7TH ST | FREDERICK | MD | 21701 | |
| 9733300 | Name on file [1] | Address on file | | | | |
| 10408753 | Name on file [1] | Address on file | | | | |
| 10408753 | Name on file [1] | Address on file | | | | |
| 9492295 | Name on file [1] | Address on file | | | | |
| 10293134 | Name on file [1] | Address on file | | | | |
| 10373696 | Name on file [1] | Address on file | | | | |
| 7078229 | FREDERICK W REIMHERR | Address on file | | | | |
| 7589097 | Frederick Wells Brason, II | Attn: General Counsel, 5350 NC Highway, 16 South | Moravian Falls | NC | 28654 | |
| 10409197 | Name on file [1] | Address on file | | | | |
| 10409197 | Name on file [1] | Address on file | | | | |
| 7988575 | Frederick, Bertha | Address on file | | | | |
| 10279901 | Name on file [1] | Address on file | | | | |
| 10319659 | Name on file [1] | Address on file | | | | |
| 10438143 | Name on file [1] | Address on file | | | | |
| 7998134 | Frederick, James | Address on file | | | | |
| 10300604 | Name on file [1] | Address on file | | | | |
| 8297553 | Name on file [1] | Address on file | | | | |
| 8281284 | Name on file [1] | Address on file | | | | |
| 10501003 | Name on file [1] | Address on file | | | | |
| 10500696 | Name on file [1] | Address on file | | | | |
| 8304160 | Name on file [1] | Address on file | | | | |
| 10358879 | Name on file [1] | Address on file | | | | |
| 10292615 | Name on file [1] | Address on file | | | | |
| 8319184 | Name on file [1] | Address on file | | | | |
| 10475058 | Name on file [1] | Address on file | | | | |
| 10422758 | Name on file [1] | Address on file | | | | |
| 9495087 | Name on file [1] | Address on file | | | | |
| 10346073 | Name on file [1] | Address on file | | | | |
| 11413834 | Fredericks Industrial Valve Inc | 75 MONTEBELLO RD | WARWICK | RI | 02886 | |
| 7787563 | Name on file [1] | Address on file | | | | |
| 10420025 | Name on file [1] | Address on file | | | | |
| 7993567 | Name on file [1] | Address on file | | | | |
| 7866459 | Name on file [1] | Address on file | | | | |
| 7992517 | Frederico, Ronald | Address on file | | | | |
| 7923196 | Name on file [1] | Address on file | | | | |
| 10308845 | Name on file [1] | Address on file | | | | |
| 10308845 | Name on file [1] | Address on file | | | | |
| 8305797 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407073 | Name on file [1] | Address on file | | | | |
| 10407073 | Name on file [1] | Address on file | | | | |
| 10382072 | Name on file [1] | Address on file | | | | |
| 10525394 | Name on file [1] | Address on file | | | | |
| 10518870 | Name on file [1] | Address on file | | | | |
| 9490513 | Name on file [1] | Address on file | | | | |
| 10421011 | Name on file [1] | Address on file | | | | |
| 9734439 | Name on file [1] | Address on file | | | | |
| 10297629 | Name on file [1] | Address on file | | | | |
| 6182364 | Fredrick Hill | Address on file | | | | |
| 9496125 | Name on file [1] | Address on file | | | | |
| 9733750 | Name on file [1] | Address on file | | | | |
| 10408459 | Name on file [1] | Address on file | | | | |
| 10408459 | Name on file [1] | Address on file | | | | |
| 9492296 | Name on file [1] | Address on file | | | | |
| 9733326 | Name on file [1] | Address on file | | | | |
| 10364498 | Name on file [1] | Address on file | | | | |
| 10422404 | Name on file [1] | Address on file | | | | |
| 9734909 | Name on file [1] | Address on file | | | | |
| 7079373 | Fredrick, Larry L. | Address on file | | | | |
| 10371441 | Name on file [1] | Address on file | | | | |
| 7946633 | Name on file [1] | Address on file | | | | |
| 8278976 | Name on file [1] | Address on file | | | | |
| 7980381 | Name on file [1] | Address on file | | | | |
| 10446315 | Name on file [1] | Address on file | | | | |
| 7084589 | FREDS INC | 4300 NEW GETWELL ROAD | MEMPHIS | TN | 38118 | |
| 7088362 | Fred's Stores of Tennessee, Inc. | Jennifer S. Harrison, Hall Booth Smith - Memphis, 40 South Main Street, Ste. 2800 | Memphis | TN | 38103 | |
| 7088361 | Fred's Stores of Tennessee, Inc. | John E. Hall, Jr., Hall Booth Smith, 191 Peachtree Street NE, Ste. 2900 | Atlanta | GA | 30303 | |
| 7088363 | Fred's Stores of Tennessee, Inc. | Julia M. Kavanagh, Hall Booth Smith - Memphis, 40 South Main Street, Ste. 2800 | Memphis | TN | 38103 | |
| 7961968 | Name on file [1] | Address on file | | | | |
| 7589882 | Free Think Technologies, Inc. | Attn: General Counsel, 1084 Shennecosset Road | Groton | CT | 06340 | |
| 8323872 | Name on file [1] | Address on file | | | | |
| 7097625 | Freeborn County, Minnesota | 411 BROADWAY S | ALBERT LEA | MN | 56007 | |
| 7587736 | FREEBORN COUNTY, MINNESOTA | ATTN: CNTY BD CHAIRMAN, 405 GARDEN RD | ALBERT LEA | MN | 56007 | |
| 7097624 | Freeborn County, Minnesota | Attn: County Board Chairman, 405 Garden Rd | Albert Lea | MN | 56007 | |
| 10533475 | Freeborn County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10278779 | Name on file [1] | Address on file | | | | |
| 9489292 | Name on file [1] | Address on file | | | | |
| 10368986 | Name on file [1] | Address on file | | | | |
| 10413785 | Name on file [1] | Address on file | | | | |
| 10482745 | Name on file [1] | Address on file | | | | |
| 8317763 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9490142 | Name on file [1] | Address on file | | | | |
| 10538594 | Freedom House | Hasseltine Law Corporation, 935 Gravier St Ste 840 | New Orleans | LA | 70112 | |
| 9733821 | Name on file [1] | Address on file | | | | |
| 10537197 | Freedom Recovery LLC. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 20002 | |
| 10538936 | Freedom Township | C/O Fiscal Officer, 6470 Streeter Road | Mantua | OH | 44255 | |
| 10538936 | Freedom Township | Christopher J. Meduri, Division Chief Assistant Prosecutor, Portage County Prosecutor Victor V. Vigluicci, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10538936 | Freedom Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10350088 | Freedom Township, Blair County, PA | 401 Allegheny Street | Holliayburg | PA | 16648 | |
| 10350088 | Freedom Township, Blair County, PA | c/o Nathan W. Karn, Sr., PO Box 415 | Hollidaysburg | PA | 16648 | |
| 10350088 | Freedom Township, Blair County, PA | Evey Black Attorneys LLC, Nathan W. Karn, Sr., PO Box 415, 401 Allegheny Street | Hollidaysburg | PA | 16648 | |
| 10531665 | Freedom Township, Wood County, Ohio | Joyce C. Nowak, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10531665 | Freedom Township, Wood County, Ohio | Julie Getz, Fiscal Officer, 1738 Kahler Rd. | Pemberville | OH | 43450 | |
| 10532430 | Freedom Township, Wood County, Ohio | Maria Arlen Badayos de la Serna, Chief Assistant Prosecutor, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532430 | Freedom Township, Wood County, Ohio | Ron Golightley, Fiscal Officer, 318 Main St., P.O. Box 616 | Pemberville | OH | 43450 | |
| 10532430 | Freedom Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10373106 | Name on file [1] | Address on file | | | | |
| 7994514 | Name on file [1] | Address on file | | | | |
| 10488940 | Name on file [1] | Address on file | | | | |
| 7088367 | Freeland Brown Pharmacy | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088365 | Freeland Brown Pharmacy | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088366 | Freeland Brown Pharmacy | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088368 | Freeland Brown Pharmacy | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7947240 | Name on file [1] | Address on file | | | | |
| 8304324 | Name on file [1] | Address on file | | | | |
| 10514701 | Name on file [1] | Address on file | | | | |
| 8304996 | Name on file [1] | Address on file | | | | |
| 10381848 | Name on file [1] | Address on file | | | | |
| 8340269 | Freels, James W. | Address on file | | | | |
| 10589774 | Freels, James Wright | Address on file | | | | |
| 10533437 | Name on file [1] | Address on file | | | | |
| 10533437 | Name on file [1] | Address on file | | | | |
| 10545287 | Freeman Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545287 | Freeman Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545287 | Freeman Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592541 | Freeman Hospital East | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084132 | FREEMAN HOSPITAL WEST | 1102 W 32ND ST | JOPLIN | MO | 64804 | |
| 7592542 | Freeman Hospital West | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10512571 | Name on file [1] | Address on file | | | | |
| 10421409 | Name on file [1] | Address on file | | | | |
| 10421130 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592543 | Freeman Neosho Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545354 | Freeman Regional Health Services | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545354 | Freeman Regional Health Services | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545354 | Freeman Regional Health Services | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8277648 | Name on file [1] | Address on file | | | | |
| 10433387 | Name on file [1] | Address on file | | | | |
| 7990584 | Name on file [1] | Address on file | | | | |
| 8293912 | Name on file [1] | Address on file | | | | |
| 8293912 | Name on file [1] | Address on file | | | | |
| 8007910 | Name on file [1] | Address on file | | | | |
| 11394179 | Freeman, Bobby | Address on file | | | | |
| 10521967 | Name on file [1] | Address on file | | | | |
| 8338786 | Name on file [1] | Address on file | | | | |
| 7974980 | Name on file [1] | Address on file | | | | |
| 10459900 | Name on file [1] | Address on file | | | | |
| 10459900 | Name on file [1] | Address on file | | | | |
| 8298640 | Name on file [1] | Address on file | | | | |
| 10306315 | Name on file [1] | Address on file | | | | |
| 10309329 | Name on file [1] | Address on file | | | | |
| 7989184 | Name on file [1] | Address on file | | | | |
| 10426760 | Name on file [1] | Address on file | | | | |
| 8008485 | Name on file [1] | Address on file | | | | |
| 7079374 | Freeman, Donna | Address on file | | | | |
| 10483729 | Name on file [1] | Address on file | | | | |
| 10279264 | Name on file [1] | Address on file | | | | |
| 7996015 | Freeman, Jacqueline | Address on file | | | | |
| 8313028 | Name on file [1] | Address on file | | | | |
| 11309692 | Name on file [1] | Address on file | | | | |
| 9490909 | Name on file [1] | Address on file | | | | |
| 7943784 | Freeman, Janna | Address on file | | | | |
| 7993978 | Name on file [1] | Address on file | | | | |
| 10310628 | Name on file [1] | Address on file | | | | |
| 7914906 | Freeman, Jason | Address on file | | | | |
| 7997822 | Name on file [1] | Address on file | | | | |
| 7914256 | Freeman, Jeffry | Address on file | | | | |
| 8304345 | Name on file [1] | Address on file | | | | |
| 9498771 | Name on file [1] | Address on file | | | | |
| 7863611 | Name on file [1] | Address on file | | | | |
| 7961972 | Name on file [1] | Address on file | | | | |
| 10300678 | Name on file [1] | Address on file | | | | |
| 7971405 | Freeman, June | Address on file | | | | |
| 7987657 | Freeman, Karen | Address on file | | | | |
| 8317474 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1611 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504615 | Name on file [1] | Address on file | | | | |
| 7996025 | Freeman, McArthur | Address on file | | | | |
| 10487566 | Name on file [1] | Address on file | | | | |
| 10419921 | Name on file [1] | Address on file | | | | |
| 10310459 | Name on file [1] | Address on file | | | | |
| 10463891 | Name on file [1] | Address on file | | | | |
| 10280698 | Name on file [1] | Address on file | | | | |
| 7943502 | Freeman, Raymond | Address on file | | | | |
| 10291091 | Name on file [1] | Address on file | | | | |
| 10313488 | Name on file [1] | Address on file | | | | |
| 10302828 | Name on file [1] | Address on file | | | | |
| 10292511 | Name on file [1] | Address on file | | | | |
| 7902081 | Name on file [1] | Address on file | | | | |
| 10485833 | Name on file [1] | Address on file | | | | |
| 10485833 | Name on file [1] | Address on file | | | | |
| 10314302 | Name on file [1] | Address on file | | | | |
| 7998135 | Freeman, Sabrina | Address on file | | | | |
| 7997456 | Name on file [1] | Address on file | | | | |
| 10515825 | Name on file [1] | Address on file | | | | |
| 10392330 | Name on file [1] | Address on file | | | | |
| 10521207 | Name on file [1] | Address on file | | | | |
| 10521207 | Name on file [1] | Address on file | | | | |
| 10412750 | Name on file [1] | Address on file | | | | |
| 8293464 | Name on file [1] | Address on file | | | | |
| 8293464 | Name on file [1] | Address on file | | | | |
| 10412750 | Name on file [1] | Address on file | | | | |
| 10425668 | Name on file [1] | Address on file | | | | |
| 8270995 | Name on file [1] | Address on file | | | | |
| 7077720 | FREEMIND INTERNATIONAL LTD | HI TECH CTR UNIT 2-8 | Jerusalem | | 39039 | Israel |
| 7992662 | Freese, Gary | Address on file | | | | |
| 10395775 | Name on file [1] | Address on file | | | | |
| 8304873 | Name on file [1] | Address on file | | | | |
| 7592226 | Freestone County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8279700 | Name on file [1] | Address on file | | | | |
| 10502870 | Name on file [1] | Address on file | | | | |
| 10501802 | Name on file [1] | Address on file | | | | |
| 8319131 | Name on file [1] | Address on file | | | | |
| 10437096 | Name on file [1] | Address on file | | | | |
| 7861335 | Name on file [1] | Address on file | | | | |
| 9495793 | Name on file [1] | Address on file | | | | |
| 10409072 | Name on file [1] | Address on file | | | | |
| 10409072 | Name on file [1] | Address on file | | | | |
| 10375635 | Freie, William | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092407 | Freiha, Bassam A. | Address on file | | | | |
| 8304487 | Name on file [1] | Address on file | | | | |
| 7997604 | Name on file [1] | Address on file | | | | |
| 10483739 | Name on file [1] | Address on file | | | | |
| 8273231 | Name on file [1] | Address on file | | | | |
| 7990793 | Name on file [1] | Address on file | | | | |
| 10484946 | Name on file [1] | Address on file | | | | |
| 7971901 | Fremond, Hellen | Address on file | | | | |
| 10532343 | Fremont City School District | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third St | Columbus | OH | 43215 | |
| 8294596 | Name on file [1] | Address on file | | | | |
| 8294596 | Name on file [1] | Address on file | | | | |
| 7955552 | French, Brenda | Address on file | | | | |
| 8320429 | Name on file [1] | Address on file | | | | |
| 7971965 | French, Brian | Address on file | | | | |
| 9739536 | Name on file [1] | Address on file | | | | |
| 7079375 | French, Christian S. | Address on file | | | | |
| 8304417 | Name on file [1] | Address on file | | | | |
| 10489278 | Name on file [1] | Address on file | | | | |
| 8300619 | Name on file [1] | Address on file | | | | |
| 7964766 | Name on file [1] | Address on file | | | | |
| 8319162 | Name on file [1] | Address on file | | | | |
| 8277387 | Name on file [1] | Address on file | | | | |
| 10487658 | Name on file [1] | Address on file | | | | |
| 10432908 | Name on file [1] | Address on file | | | | |
| 8317475 | Name on file [1] | Address on file | | | | |
| 10507085 | Name on file [1] | Address on file | | | | |
| 10423220 | Name on file [1] | Address on file | | | | |
| 10423219 | Name on file [1] | Address on file | | | | |
| 8304284 | Name on file [1] | Address on file | | | | |
| 11258258 | Name on file [1] | Address on file | | | | |
| 10416062 | Name on file [1] | Address on file | | | | |
| 10531916 | Name on file [1] | Address on file | | | | |
| 10531916 | Name on file [1] | Address on file | | | | |
| 10316071 | Name on file [1] | Address on file | | | | |
| 10316071 | Name on file [1] | Address on file | | | | |
| 8317476 | Name on file [1] | Address on file | | | | |
| 10290174 | Name on file [1] | Address on file | | | | |
| 7588735 | Fresenius Kabi USA, LLC | Attn: General Counsel, Three Corporate Drive | Lake Zurich | IL | 60047 | |
| 7084197 | FRESENIUS USA | 95 HAYDEN AVE-2 LEDGEMONT CNTR | LEXINGTON | MA | 02421 | |
| 7088369 | Fresenius USA Manufacturing, Inc. | Erin E. Lunceford, Norton Rose Fulbright, 1301 McKinney, Ste. 5100 | Houston | TX | 77010 | |
| 7964183 | Name on file [1] | Address on file | | | | |
| 10380261 | Name on file [1] | Address on file | | | | |
| 10551134 | Fresno County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8278061 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7075182 | FREUND VECTOR CORP | 675 44TH STREET | MARION | IA | 52302-3840 | |
| 10505131 | Name on file [1] | Address on file | | | | |
| 7589883 | Freund-Vector Corporation | Attn: General Counsel, 675 44th Street | Marion | IA | 52302 | |
| 7589695 | Freund-Vector Corporation fka Vector Corporation | Attn: General Counsel, 675 44th Street | Marion | IA | 52302 | |
| 7787755 | Name on file [1] | Address on file | | | | |
| 8304997 | Name on file [1] | Address on file | | | | |
| 8327059 | Name on file [1] | Address on file | | | | |
| 8278977 | Name on file [1] | Address on file | | | | |
| 8334941 | Name on file [1] | Address on file | | | | |
| 8324770 | Name on file [1] | Address on file | | | | |
| 7895229 | Name on file [1] | Address on file | | | | |
| 10538494 | Name on file [1] | Address on file | | | | |
| 7959109 | Name on file [1] | Address on file | | | | |
| 9499337 | Name on file [1] | Address on file | | | | |
| 10518047 | Name on file [1] | Address on file | | | | |
| 8008407 | Name on file [1] | Address on file | | | | |
| 10380912 | Name on file [1] | Address on file | | | | |
| 10380912 | Name on file [1] | Address on file | | | | |
| 7862242 | Name on file [1] | Address on file | | | | |
| 7082469 | Frick, Jerome Keith | Address on file | | | | |
| 10515847 | Name on file [1] | Address on file | | | | |
| 10520393 | Name on file [1] | Address on file | | | | |
| 10422290 | Name on file [1] | Address on file | | | | |
| 8318239 | Name on file [1] | Address on file | | | | |
| 8308715 | Name on file [1] | Address on file | | | | |
| 7971335 | Frickey, Adam | Address on file | | | | |
| 8512344 | Name on file [1] | Address on file | | | | |
| 8307940 | Name on file [1] | Address on file | | | | |
| 7969824 | Name on file [1] | Address on file | | | | |
| 7901233 | Friday, Terita | Address on file | | | | |
| 10283115 | Name on file [1] | Address on file | | | | |
| 7077744 | FRIED FRANK HARRIS | ONE NEW YORK PLAZA | NEW YORK | NY | 10004 | |
| 11474258 | Name on file [1] | Address on file | | | | |
| 7589560 | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: General Counsel, One New York Plaza | New York | NY | 10004 | |
| 8271851 | Name on file [1] | Address on file | | | | |
| 11336456 | Name on file [1] | Address on file | | | | |
| 10412495 | Name on file [1] | Address on file | | | | |
| 8272054 | Name on file [1] | Address on file | | | | |
| 7147654 | Friederichsen, James B. | Address on file | | | | |
| 8009428 | Name on file [1] | Address on file | | | | |
| 10525472 | Name on file [1] | Address on file | | | | |
| 10444921 | Name on file [1] | Address on file | | | | |
| 7983565 | Name on file [1] | Address on file | | | | |
| 7079376 | Friedman, Dawn P. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1614 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092289 | Friedman, Ira | Address on file | | | | |
| 10413006 | Name on file [1] | Address on file | | | | |
| 7912740 | Name on file [1] | Address on file | | | | |
| 8304285 | Name on file [1] | Address on file | | | | |
| 7081569 | Friedman, Kristen | Address on file | | | | |
| 10282848 | Name on file [1] | Address on file | | | | |
| 7079377 | Friedman, Michael | Address on file | | | | |
| 10521880 | Name on file [1] | Address on file | | | | |
| 7098401 | Friedman, Michael | Address on file | | | | |
| 8318551 | Name on file [1] | Address on file | | | | |
| 7990343 | Name on file [1] | Address on file | | | | |
| 10415563 | Name on file [1] | Address on file | | | | |
| 9490771 | Name on file [1] | Address on file | | | | |
| 10419903 | Name on file [1] | Address on file | | | | |
| 7954145 | Name on file [1] | Address on file | | | | |
| 10492291 | Name on file [1] | Address on file | | | | |
| 8277223 | Name on file [1] | Address on file | | | | |
| 8277249 | Name on file [1] | Address on file | | | | |
| 10380558 | Name on file [1] | Address on file | | | | |
| 10508596 | Name on file [1] | Address on file | | | | |
| 8279920 | Name on file [1] | Address on file | | | | |
| 10430864 | Name on file [1] | Address on file | | | | |
| 10398261 | Name on file [1] | Address on file | | | | |
| 10285180 | Name on file [1] | Address on file | | | | |
| 7974808 | Name on file [1] | Address on file | | | | |
| 8340275 | Friend, Michael | Address on file | | | | |
| 9498696 | Friend, Michael | Address on file | | | | |
| 10370593 | Name on file [1] | Address on file | | | | |
| 10497002 | Name on file [1] | Address on file | | | | |
| 10501111 | Name on file [1] | Address on file | | | | |
| 8318700 | Name on file [1] | Address on file | | | | |
| 10419784 | Name on file [1] | Address on file | | | | |
| 7084838 | FRIENDS OF OSWEGO COUNTY | P.O. BOX 102 | OSWEGO | NY | 13126 | |
| 10464452 | Friendship Engine and Hose Company, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7591303 | Friendship, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10433707 | Name on file [1] | Address on file | | | | |
| 8007956 | Name on file [1] | Address on file | | | | |
| 7968294 | Name on file [1] | Address on file | | | | |
| 8328012 | Name on file [1] | Address on file | | | | |
| 8322759 | Name on file [1] | Address on file | | | | |
| 8305224 | Name on file [1] | Address on file | | | | |
| 7992516 | Friesen, Roger | Address on file | | | | |
| 7079378 | Frieson, Pamala E. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988081 | Friesz, Michael A | Address on file | | | | |
| 10420533 | Name on file [1] | Address on file | | | | |
| 10288956 | Name on file [1] | Address on file | | | | |
| 7938642 | Name on file [1] | Address on file | | | | |
| 7081255 | Frimmel, Agi | Address on file | | | | |
| 8008912 | Name on file [1] | Address on file | | | | |
| 10437524 | Name on file [1] | Address on file | | | | |
| 7990759 | Name on file [1] | Address on file | | | | |
| 10482398 | Name on file [1] | Address on file | | | | |
| 7987491 | Frischer, Jeffry | Address on file | | | | |
| 10475757 | Name on file [1] | Address on file | | | | |
| 10521024 | Name on file [1] | Address on file | | | | |
| 10344177 | Name on file [1] | Address on file | | | | |
| 10430658 | Name on file [1] | Address on file | | | | |
| 10489820 | Name on file [1] | Address on file | | | | |
| 8318220 | Name on file [1] | Address on file | | | | |
| 7983171 | Name on file [1] | Address on file | | | | |
| 7940052 | Name on file [1] | Address on file | | | | |
| 10420345 | Name on file [1] | Address on file | | | | |
| 10517821 | Name on file [1] | Address on file | | | | |
| 10361938 | Name on file [1] | Address on file | | | | |
| 10500308 | Name on file [1] | Address on file | | | | |
| 7079379 | Fritz, Marjorie | Address on file | | | | |
| 7082819 | Fritz, Ryan William | Address on file | | | | |
| 7079380 | Fritz, Stephen | Address on file | | | | |
| 7082447 | Fritz, Stephen W. | Address on file | | | | |
| 8293980 | Name on file [1] | Address on file | | | | |
| 8293980 | Name on file [1] | Address on file | | | | |
| 7951230 | Name on file [1] | Address on file | | | | |
| 7970965 | Fritzler, Thomas | Address on file | | | | |
| 10285162 | Name on file [1] | Address on file | | | | |
| 8284758 | Name on file [1] | Address on file | | | | |
| 8284758 | Name on file [1] | Address on file | | | | |
| 11199626 | Name on file [1] | Address on file | | | | |
| 11199626 | Name on file [1] | Address on file | | | | |
| 9739383 | Name on file [1] | Address on file | | | | |
| 10420976 | Name on file [1] | Address on file | | | | |
| 10496468 | Name on file [1] | Address on file | | | | |
| 7970640 | Name on file [1] | Address on file | | | | |
| 8011043 | Name on file [1] | Address on file | | | | |
| 8310230 | Name on file [1] | Address on file | | | | |
| 10484177 | Name on file [1] | Address on file | | | | |
| 10501929 | Name on file [1] | Address on file | | | | |
| 10466630 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11337729 | Name on file [1] | Address on file | | | | |
| 8294178 | Name on file [1] | Address on file | | | | |
| 8294178 | Name on file [1] | Address on file | | | | |
| 8310400 | Name on file [1] | Address on file | | | | |
| 8287099 | Frompton, Scott | Address on file | | | | |
| 10506527 | Name on file [1] | Address on file | | | | |
| 8304919 | Name on file [1] | Address on file | | | | |
| 11413835 | Frontage Lab | 700 Pennsylvania Drive | Exton | PA | 19341 | |
| 7074813 | FRONTAGE LABORATORIES INC | 700 PENNSYLVANIA DR | EXTON | PA | 19341-1129 | |
| 7590772 | Frontage Laboratories, Inc. | Attn: General Counsel, 700 Pennsylvania Drive | Athens | PA | 19341 | |
| 7590713 | Frontage Laboratories, Inc. | Attn: General Counsel, 75 East Uwchlan Avenue, Suite 100 | Exton | PA | 19341 | |
| 7589884 | Frontage Laboratories, Inc. | Attn: General Counsel, 75 East Uwchlan Avenue, Suite 100 | Exton | PA | 19341 | |
| 7590780 | Frontage Laboratories, Inc. | Attn: General Counsel, 700 Pennsylvania Drive | Exton | PA | 19341 | |
| 7590786 | Frontage Laboratories, Inc./Tapemark, Co. | Attn: General Counsel, 700 Pennsylvania Drive | Exton | PA | 19341 | |
| 7590773 | Frontage Laboratories, Inc./Vektor Pharma TF GmbH | Attn: General Counsel, 700 Pennsylvania Drive | Athens | PA | 19341 | |
| 7590163 | Frontida BioPharm, Inc. | Attn: General Counsel, 1100 Orthodox Street | Philadelphia | PA | 19124 | |
| 7074888 | FRONTIDA BIOPHARMA INC | 7722 DUNGAN RD | PHILADELPHIA | PA | 19111 | |
| 7083106 | FRONTIER | 300 Cadwell Drive | Springield | MA | 01104 | |
| 7092208 | Frontier | 401 Merritt 7 | Norwalk | CT | 06851 | |
| 7092155 | Frontier | P.O. Box 740407 | Cincinnati | OH | 45274 | |
| 7092209 | Frontier Communications | 401 Merritt 7 | Norwalk | CT | 06851 | |
| 7977789 | Frontier Communications | Bankruptcy Dept, 19 John St | Middletown | NY | 10940 | |
| 7092156 | Frontier Communications | P.O. BOX 740407 | CINCINNATI | OH | 45274 | |
| 7083107 | FRONTIER COMMUNICATIONS | P.O. BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| 7092157 | Frontier Communications | PO BOX 740407 | CINCINNATE | OH | 45274-0407 | |
| 7084861 | FRONTIER HOSPICE | 3908 N. PENIEL SUITE 500 | BETHANY | OK | 73008 | |
| 7077918 | FRONTIER LLC | 67 CAMPBELL RD | TOWANDA | PA | 18848 | |
| 10533121 | Frontier Local School District | Justin W. Ristau 100 S. Third Street | Columbus | OH | 43215 | |
| 10533121 | Frontier Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7077471 | FRONTIER SCIENTIFIC SERVICES INC | 601 INTERCHANGE BLVD | NEWARK | DE | 19711 | |
| 8007813 | Name on file [1] | Address on file | | | | |
| 7075472 | FROST BROWN TODD LLC | 400 WEST MARKET ST STE 3200 | LOUISVILLE-JEFFERSON | KY | 40202 | |
| 10285158 | Name on file [1] | Address on file | | | | |
| 10277444 | Name on file [1] | Address on file | | | | |
| 8336231 | Name on file [1] | Address on file | | | | |
| 10469075 | Name on file [1] | Address on file | | | | |
| 8280017 | Name on file [1] | Address on file | | | | |
| 8321414 | Name on file [1] | Address on file | | | | |
| 10334924 | Name on file [1] | Address on file | | | | |
| 7992681 | Frost, Jacqueline | Address on file | | | | |
| 10505557 | Name on file [1] | Address on file | | | | |
| 11476317 | Name on file [1] | Address on file | | | | |
| 7970833 | Frost, Michael | Address on file | | | | |
| 10449606 | Name on file [1] | Address on file | | | | |
| 10403545 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310426 | Name on file [1] | Address on file | | | | |
| 10403545 | Name on file [1] | Address on file | | | | |
| 8318221 | Name on file [1] | Address on file | | | | |
| 10455629 | Name on file [1] | Address on file | | | | |
| 10551135 | Frostburg, City of, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7914667 | Fruen, Julie | Address on file | | | | |
| 10419538 | Name on file [1] | Address on file | | | | |
| 10289687 | Fruitland Township | Address on file | | | | |
| 7147655 | Frunzi, Gerard P. | Address on file | | | | |
| 7078379 | Frutarom Meer | Address on file | | | | |
| 7084723 | FRUTH INC | 4016 OHIO RIVER ROAD | POINT PLEASANT | WV | 25550 | |
| 8310180 | Name on file [1] | Address on file | | | | |
| 7885518 | Name on file [1] | Address on file | | | | |
| 8296992 | Name on file [1] | Address on file | | | | |
| 10389820 | Name on file [1] | Address on file | | | | |
| 10322588 | Name on file [1] | Address on file | | | | |
| 10427573 | Name on file [1] | Address on file | | | | |
| 7948280 | Name on file [1] | Address on file | | | | |
| 10365465 | Name on file [1] | Address on file | | | | |
| 10517361 | Name on file [1] | Address on file | | | | |
| 10474596 | Name on file [1] | Address on file | | | | |
| 10474596 | Name on file [1] | Address on file | | | | |
| 7904558 | Name on file [1] | Address on file | | | | |
| 10511516 | Name on file [1] | Address on file | | | | |
| 8310784 | Name on file [1] | Address on file | | | | |
| 8319212 | Name on file [1] | Address on file | | | | |
| 10343293 | Name on file [1] | Address on file | | | | |
| 8278217 | Name on file [1] | Address on file | | | | |
| 10510362 | Name on file [1] | Address on file | | | | |
| 7083996 | FRYE REGIONAL MED CENTER | P.O. BOX 249 | HICKORY | NC | 28603 | |
| 7871971 | Name on file [1] | Address on file | | | | |
| 8293135 | Name on file [1] | Address on file | | | | |
| 8293135 | Name on file [1] | Address on file | | | | |
| 10486083 | Name on file [1] | Address on file | | | | |
| 8278062 | Name on file [1] | Address on file | | | | |
| 7961351 | Name on file [1] | Address on file | | | | |
| 8324896 | Name on file [1] | Address on file | | | | |
| 11213750 | Name on file [1] | Address on file | | | | |
| 10525538 | Name on file [1] | Address on file | | | | |
| 10313157 | Name on file [1] | Address on file | | | | |
| 10335251 | Name on file [1] | Address on file | | | | |
| 10451561 | Name on file [1] | Address on file | | | | |
| 8314508 | Name on file [1] | Address on file | | | | |
| 8304701 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288916 | Name on file [1] | Address on file | | | | |
| 8294815 | Name on file [1] | Address on file | | | | |
| 8294815 | Name on file [1] | Address on file | | | | |
| 10537760 | Fry's Food and Drug Stores | Julia A. Chincheck, Esq., Bowles Rice LLP600 Quarrier Street | Charleston | WV | 25301 | |
| 10379783 | Name on file [1] | Address on file | | | | |
| 7998763 | Name on file [1] | Address on file | | | | |
| 10511513 | Name on file [1] | Address on file | | | | |
| 7588013 | FTI Consulting (SC), Inc. | Attn: General Counsel, 3 Times Square, 9th Floor | New York | NY | 10036 | |
| 7074926 | FTI CONSULTING SC INC | 88 PINE ST 32ND FL | NEW YORK | NY | 10001 | |
| 7589098 | FTI Consulting, Inc. | Attn: General Counsel, 3 Times Square, 9th Floor | New York | NY | 10035 | |
| 7589099 | FTI Consulting, Inc. | Attn: General Counsel, 3 Times Square, 9th Floor | New York | NY | 10036 | |
| 7079381 | Fuchs, Ann | Address on file | | | | |
| 10340598 | Name on file [1] | Address on file | | | | |
| 10310890 | Name on file [1] | Address on file | | | | |
| 8279023 | Name on file [1] | Address on file | | | | |
| 10447811 | Name on file [1] | Address on file | | | | |
| 10493206 | Name on file [1] | Address on file | | | | |
| 7955230 | Fuentes, Quinone | Address on file | | | | |
| 10496372 | Name on file [1] | Address on file | | | | |
| 10496367 | Name on file [1] | Address on file | | | | |
| 10485039 | Name on file [1] | Address on file | | | | |
| 10496369 | Name on file [1] | Address on file | | | | |
| 8278625 | Name on file [1] | Address on file | | | | |
| 7869286 | Name on file [1] | Address on file | | | | |
| 10425724 | Name on file [1] | Address on file | | | | |
| 8277116 | Name on file [1] | Address on file | | | | |
| 8277225 | Name on file [1] | Address on file | | | | |
| 10481868 | Name on file [1] | Address on file | | | | |
| 10503332 | Name on file [1] | Address on file | | | | |
| 11191900 | Name on file [1] | Address on file | | | | |
| 11191900 | Name on file [1] | Address on file | | | | |
| 10341996 | Name on file [1] | Address on file | | | | |
| 10341996 | Name on file [1] | Address on file | | | | |
| 8324048 | Name on file [1] | Address on file | | | | |
| 8271792 | Name on file [1] | Address on file | | | | |
| 7956278 | Fujihara, Pina | Address on file | | | | |
| 7075962 | FULFORD & JONES ASPHALT INC | 2328 WOMBLE BROOKS RD E | WILSON | NC | 27893-7947 | |
| 10413677 | Name on file [1] | Address on file | | | | |
| 7914891 | Fulfree, George | Address on file | | | | |
| 8012682 | Name on file [1] | Address on file | | | | |
| 10480479 | Name on file [1] | Address on file | | | | |
| 11395261 | Name on file [1] | Address on file | | | | |
| 10486488 | Name on file [1] | Address on file | | | | |
| 10486488 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471210 | Name on file [1] | Address on file | | | | |
| 7082813 | Fulham, Colin Edward | Address on file | | | | |
| 7079382 | Fulham, Timothy J. | Address on file | | | | |
| 7092290 | Fulham, Timothy J. | Address on file | | | | |
| 8318222 | Name on file [1] | Address on file | | | | |
| 10485616 | Name on file [1] | Address on file | | | | |
| 10351304 | Name on file [1] | Address on file | | | | |
| 10311185 | Name on file [1] | Address on file | | | | |
| 10349022 | Name on file [1] | Address on file | | | | |
| 7077348 | FULL EXPRESSO REPAIR INC | 41-04 ASTORIA BLVD S | ASTORIA | NY | 11103 | |
| 10469375 | Name on file [1] | Address on file | | | | |
| 10510308 | Name on file [1] | Address on file | | | | |
| 8288808 | Name on file [1] | Address on file | | | | |
| 7983179 | Name on file [1] | Address on file | | | | |
| 7914107 | Fuller, Andrea | Address on file | | | | |
| 8293514 | Name on file [1] | Address on file | | | | |
| 8293514 | Name on file [1] | Address on file | | | | |
| 8340667 | Name on file [1] | Address on file | | | | |
| 10487677 | Name on file [1] | Address on file | | | | |
| 7987754 | Fuller, Christopher | Address on file | | | | |
| 8292880 | Name on file [1] | Address on file | | | | |
| 8292880 | Name on file [1] | Address on file | | | | |
| 10520938 | Name on file [1] | Address on file | | | | |
| 10315947 | Name on file [1] | Address on file | | | | |
| 7955204 | Fuller, Eric Hugh | Address on file | | | | |
| 10424852 | Name on file [1] | Address on file | | | | |
| 7955203 | Fuller, Hugh | Address on file | | | | |
| 8275572 | Name on file [1] | Address on file | | | | |
| 8275572 | Name on file [1] | Address on file | | | | |
| 8275572 | Name on file [1] | Address on file | | | | |
| 10486084 | Name on file [1] | Address on file | | | | |
| 7957874 | Name on file [1] | Address on file | | | | |
| 10341005 | Name on file [1] | Address on file | | | | |
| 7098402 | Fuller, Lori | Address on file | | | | |
| 7081788 | Fuller, Lori Guthrie | Address on file | | | | |
| 10522842 | Fuller, Lori Guthrie | Address on file | | | | |
| 10462182 | Name on file [1] | Address on file | | | | |
| 10420404 | Name on file [1] | Address on file | | | | |
| 10589773 | Fuller, Michael | Address on file | | | | |
| 10291555 | Name on file [1] | Address on file | | | | |
| 10428530 | Name on file [1] | Address on file | | | | |
| 10279543 | Name on file [1] | Address on file | | | | |
| 10512551 | Name on file [1] | Address on file | | | | |
| 10278483 | Fuller, Paula D. | Address on file | | | | |
| 10283470 | Fuller, Paula D. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7951600 | Name on file [1] | Address on file | | | | |
| 10367465 | Name on file [1] | Address on file | | | | |
| 10506443 | Name on file [1] | Address on file | | | | |
| 8293733 | Name on file [1] | Address on file | | | | |
| 8293733 | Name on file [1] | Address on file | | | | |
| 7994223 | Name on file [1] | Address on file | | | | |
| 7787907 | Name on file [1] | Address on file | | | | |
| 8278467 | Name on file [1] | Address on file | | | | |
| 10457850 | Name on file [1] | Address on file | | | | |
| 10403388 | Name on file [1] | Address on file | | | | |
| 10403388 | Name on file [1] | Address on file | | | | |
| 10403388 | Name on file [1] | Address on file | | | | |
| 7914471 | Fuller, Traci | Address on file | | | | |
| 8510242 | Name on file [1] | Address on file | | | | |
| 11249234 | Fullerton Elementary School District | Fullerton School District, Attn: Melissa Greenwood, 1401 W Valencia Drive | Fullerton | CA | 90405 | |
| 10467097 | Name on file [1] | Address on file | | | | |
| 10468524 | Name on file [1] | Address on file | | | | |
| 7991810 | Name on file [1] | Address on file | | | | |
| 10427865 | Name on file [1] | Address on file | | | | |
| 10427865 | Name on file [1] | Address on file | | | | |
| 7914541 | Fullman, Danny | Address on file | | | | |
| 8310454 | Name on file [1] | Address on file | | | | |
| 8007346 | Name on file [1] | Address on file | | | | |
| 10485087 | Name on file [1] | Address on file | | | | |
| 7950379 | Name on file [1] | Address on file | | | | |
| 7951198 | Name on file [1] | Address on file | | | | |
| 8007911 | Name on file [1] | Address on file | | | | |
| 10508449 | Name on file [1] | Address on file | | | | |
| 7591305 | Fulton County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532645 | Fulton County, Ohio | Carasusana B. Wall, 6620 W. Central Ave., Ste. 100 | Toledo | OH | 43617 | |
| 7591304 | Fulton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7914552 | Fulton, Deborah | Address on file | | | | |
| 10442664 | Name on file [1] | Address on file | | | | |
| 10450362 | Name on file [1] | Address on file | | | | |
| 7901476 | Name on file [1] | Address on file | | | | |
| 8290166 | Name on file [1] | Address on file | | | | |
| 8331672 | Name on file [1] | Address on file | | | | |
| 10460064 | Name on file [1] | Address on file | | | | |
| 10475572 | Name on file [1] | Address on file | | | | |
| 10298523 | Name on file [1] | Address on file | | | | |
| 8277269 | Name on file [1] | Address on file | | | | |
| 8293460 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293460 | Name on file [1] | Address on file | | | | |
| 7914634 | Fulwider, Jeffrey | Address on file | | | | |
| 10279982 | Name on file [1] | Address on file | | | | |
| 10279982 | Name on file [1] | Address on file | | | | |
| 8278063 | Name on file [1] | Address on file | | | | |
| 10419413 | Name on file [1] | Address on file | | | | |
| 7864088 | Name on file [1] | Address on file | | | | |
| 7079383 | Funaro, Cheryl A. | Address on file | | | | |
| 10365435 | Name on file [1] | Address on file | | | | |
| 7079384 | Fundytus, Marian E. | Address on file | | | | |
| 10320452 | Name on file [1] | Address on file | | | | |
| 10305389 | Name on file [1] | Address on file | | | | |
| 10420633 | Name on file [1] | Address on file | | | | |
| 10517051 | Name on file [1] | Address on file | | | | |
| 10487382 | Name on file [1] | Address on file | | | | |
| 10309310 | Name on file [1] | Address on file | | | | |
| 9740252 | Name on file [1] | Address on file | | | | |
| 8278626 | Name on file [1] | Address on file | | | | |
| 7937088 | Name on file [1] | Address on file | | | | |
| 10524121 | Name on file [1] | Address on file | | | | |
| 10524121 | Name on file [1] | Address on file | | | | |
| 10339666 | Name on file [1] | Address on file | | | | |
| 8299854 | Name on file [1] | Address on file | | | | |
| 7955558 | Furches, Darlene | Address on file | | | | |
| 8297286 | Name on file [1] | Address on file | | | | |
| 10484348 | Name on file [1] | Address on file | | | | |
| 8307700 | Name on file [1] | Address on file | | | | |
| 10298610 | Name on file [1] | Address on file | | | | |
| 10500531 | Name on file [1] | Address on file | | | | |
| 7079385 | Furey, Spencer M. | Address on file | | | | |
| 8318552 | Name on file [1] | Address on file | | | | |
| 10503943 | Name on file [1] | Address on file | | | | |
| 10436870 | Name on file [1] | Address on file | | | | |
| 10436870 | Name on file [1] | Address on file | | | | |
| 10476507 | Name on file [1] | Address on file | | | | |
| 10511057 | Name on file [1] | Address on file | | | | |
| 11245154 | Name on file [1] | Address on file | | | | |
| 7077153 | FURLONG SUSAN | Address on file | | | | |
| 7147656 | Furlong, Donald J. | Address on file | | | | |
| 7958913 | Name on file [1] | Address on file | | | | |
| 8278400 | Name on file [1] | Address on file | | | | |
| 7079386 | Furlough, Stanley | Address on file | | | | |
| 10483834 | Name on file [1] | Address on file | | | | |
| 10456816 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098403 | Furman, Frederic | Address on file | | | | |
| 7081491 | Furman, Frederic G. | Address on file | | | | |
| 8510427 | Name on file [1] | Address on file | | | | |
| 8308497 | Name on file [1] | Address on file | | | | |
| 8276766 | Name on file [1] | Address on file | | | | |
| 8278725 | Name on file [1] | Address on file | | | | |
| 11564611 | Name on file [1] | Address on file | | | | |
| 10401541 | Name on file [1] | Address on file | | | | |
| 10283797 | Name on file [1] | Address on file | | | | |
| 10390315 | Name on file [1] | Address on file | | | | |
| 10382451 | Name on file [1] | Address on file | | | | |
| 10462389 | Name on file [1] | Address on file | | | | |
| 8313041 | Name on file [1] | Address on file | | | | |
| 7959636 | Name on file [1] | Address on file | | | | |
| 10437265 | Name on file [1] | Address on file | | | | |
| 7084579 | FURRS | 9820 RAILROAD DRIVE | EL PASO | TX | 79924 | |
| 8273255 | Name on file [1] | Address on file | | | | |
| 8304811 | Name on file [1] | Address on file | | | | |
| 10471524 | Name on file [1] | Address on file | | | | |
| 7939607 | Name on file [1] | Address on file | | | | |
| 7081412 | Furtak, Gerald E. | Address on file | | | | |
| 10455273 | Name on file [1] | Address on file | | | | |
| 8318553 | Name on file [1] | Address on file | | | | |
| 7995645 | Name on file [1] | Address on file | | | | |
| 10327800 | Name on file [1] | Address on file | | | | |
| 7962114 | Name on file [1] | Address on file | | | | |
| 7974946 | Name on file [1] | Address on file | | | | |
| 7955253 | Fusarini, John | Address on file | | | | |
| 7955252 | Fusarini, John | Address on file | | | | |
| 8283588 | Name on file [1] | Address on file | | | | |
| 8277709 | Name on file [1] | Address on file | | | | |
| 8006731 | Name on file [1] | Address on file | | | | |
| 11226165 | Name on file [1] | Address on file | | | | |
| 7971359 | Fusco, Kenneth | Address on file | | | | |
| 7971801 | Fusco, Nicholas | Address on file | | | | |
| 10391780 | Name on file [1] | Address on file | | | | |
| 7998113 | Fuson, Mike | Address on file | | | | |
| 7900947 | Fuss, Christian | Address on file | | | | |
| 7914154 | Fussell, Cheri | Address on file | | | | |
| 8279570 | Name on file [1] | Address on file | | | | |
| 10483591 | Name on file [1] | Address on file | | | | |
| 11406971 | Name on file [1] | Address on file | | | | |
| 8318921 | Name on file [1] | Address on file | | | | |
| 8318764 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1623 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076014 | FUTURE 5 INC | 135 ATLANTIC ST | STAMFORD | CT | 06901 | |
| 7589885 | Future Pak, Ltd. | Attn: General Counsel, 28115 Lakeview Drive | Wixom | MI | 48393 | |
| 10538592 | Future Star Model Talent | 4535 Providence Pt SE #102 | Issaquah | WA | 98029 | |
| 10521581 | Name on file [1] | Address on file | | | | |
| 11222529 | Name on file [1] | Address on file | | | | |
| 7075056 | FW WEBB CO | 3 SLATER RD | CRANSTON | RI | 02920-4458 | |
| 11200738 | FW WEBB COMPANY | 37 HEYWOOD ROAD | WINSLOW | ME | 04901 | |
| 10446814 | Name on file [1] | Address on file | | | | |
| 8319213 | Name on file [1] | Address on file | | | | |
| 7969326 | Name on file [1] | Address on file | | | | |
| 10486907 | Name on file [1] | Address on file | | | | |
| 7075527 | G L PHARMA GMBH | SCHLOSSPLATZ 1 | LANNACH | ST | 8502 | Austria |
| 7083700 | G&D SURGICAL | 225 N DEAN ST | ENGLEWOOD | NJ | 07631 | |
| 7083656 | G&G DRUG WHOLESALERS | 160 DUPONT ST | PLAINVIEW | NY | 11803 | |
| 7590493 | G&W Laboratories, Inc. | 111 Coolidge Street | South Plainfield | NJ | 07080 | |
| 10488565 | Name on file [1] | Address on file | | | | |
| 10353448 | Name on file [1] | Address on file | | | | |
| 10353448 | Name on file [1] | Address on file | | | | |
| 10353448 | Name on file [1] | Address on file | | | | |
| 10442623 | Name on file [1] | Address on file | | | | |
| 10442623 | Name on file [1] | Address on file | | | | |
| 10418601 | Name on file [1] | Address on file | | | | |
| 10418601 | Name on file [1] | Address on file | | | | |
| 10418601 | Name on file [1] | Address on file | | | | |
| 10352851 | Name on file [1] | Address on file | | | | |
| 10352851 | Name on file [1] | Address on file | | | | |
| 10352851 | Name on file [1] | Address on file | | | | |
| 10353960 | Name on file [1] | Address on file | | | | |
| 10353960 | Name on file [1] | Address on file | | | | |
| 10353960 | Name on file [1] | Address on file | | | | |
| 10355536 | Name on file [1] | Address on file | | | | |
| 10355536 | Name on file [1] | Address on file | | | | |
| 10355536 | Name on file [1] | Address on file | | | | |
| 10354944 | Name on file [1] | Address on file | | | | |
| 10354944 | Name on file [1] | Address on file | | | | |
| 10354944 | Name on file [1] | Address on file | | | | |
| 10459589 | Name on file [1] | Address on file | | | | |
| 10353313 | Name on file [1] | Address on file | | | | |
| 10353313 | Name on file [1] | Address on file | | | | |
| 10353313 | Name on file [1] | Address on file | | | | |
| 10355408 | Name on file [1] | Address on file | | | | |
| 10355408 | Name on file [1] | Address on file | | | | |
| 10355408 | Name on file [1] | Address on file | | | | |
| 10355519 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355519 | Name on file [1] | Address on file | | | | |
| 10355519 | Name on file [1] | Address on file | | | | |
| 10352572 | Name on file [1] | Address on file | | | | |
| 10352572 | Name on file [1] | Address on file | | | | |
| 10352572 | Name on file [1] | Address on file | | | | |
| 10354598 | Name on file [1] | Address on file | | | | |
| 10354598 | Name on file [1] | Address on file | | | | |
| 10354598 | Name on file [1] | Address on file | | | | |
| 10353682 | Name on file [1] | Address on file | | | | |
| 10353682 | Name on file [1] | Address on file | | | | |
| 10353682 | Name on file [1] | Address on file | | | | |
| 10469400 | Name on file [1] | Address on file | | | | |
| 10354744 | Name on file [1] | Address on file | | | | |
| 10354744 | Name on file [1] | Address on file | | | | |
| 10354744 | Name on file [1] | Address on file | | | | |
| 10355243 | Name on file [1] | Address on file | | | | |
| 10355243 | Name on file [1] | Address on file | | | | |
| 10355243 | Name on file [1] | Address on file | | | | |
| 10354922 | Name on file [1] | Address on file | | | | |
| 10354922 | Name on file [1] | Address on file | | | | |
| 10354922 | Name on file [1] | Address on file | | | | |
| 10353681 | Name on file [1] | Address on file | | | | |
| 10353681 | Name on file [1] | Address on file | | | | |
| 10353681 | Name on file [1] | Address on file | | | | |
| 10352550 | Name on file [1] | Address on file | | | | |
| 10352550 | Name on file [1] | Address on file | | | | |
| 10352550 | Name on file [1] | Address on file | | | | |
| 10418687 | Name on file [1] | Address on file | | | | |
| 10418687 | Name on file [1] | Address on file | | | | |
| 10418687 | Name on file [1] | Address on file | | | | |
| 10352571 | Name on file [1] | Address on file | | | | |
| 10352571 | Name on file [1] | Address on file | | | | |
| 10352571 | Name on file [1] | Address on file | | | | |
| 10353014 | Name on file [1] | Address on file | | | | |
| 10353014 | Name on file [1] | Address on file | | | | |
| 10353014 | Name on file [1] | Address on file | | | | |
| 10353968 | Name on file [1] | Address on file | | | | |
| 10353968 | Name on file [1] | Address on file | | | | |
| 10353968 | Name on file [1] | Address on file | | | | |
| 10442889 | Name on file [1] | Address on file | | | | |
| 10442889 | Name on file [1] | Address on file | | | | |
| 10354572 | Name on file [1] | Address on file | | | | |
| 10354572 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354572 | Name on file [1] | Address on file | | | | |
| 10353864 | Name on file [1] | Address on file | | | | |
| 10353864 | Name on file [1] | Address on file | | | | |
| 10353864 | Name on file [1] | Address on file | | | | |
| 10355061 | Name on file [1] | Address on file | | | | |
| 10355061 | Name on file [1] | Address on file | | | | |
| 10355061 | Name on file [1] | Address on file | | | | |
| 10354526 | Name on file [1] | Address on file | | | | |
| 10354526 | Name on file [1] | Address on file | | | | |
| 10354526 | Name on file [1] | Address on file | | | | |
| 10353810 | Name on file [1] | Address on file | | | | |
| 10353810 | Name on file [1] | Address on file | | | | |
| 10353810 | Name on file [1] | Address on file | | | | |
| 10352459 | Name on file [1] | Address on file | | | | |
| 10352459 | Name on file [1] | Address on file | | | | |
| 10352459 | Name on file [1] | Address on file | | | | |
| 10352526 | Name on file [1] | Address on file | | | | |
| 10352526 | Name on file [1] | Address on file | | | | |
| 10352526 | Name on file [1] | Address on file | | | | |
| 10353784 | Name on file [1] | Address on file | | | | |
| 10353784 | Name on file [1] | Address on file | | | | |
| 10353784 | Name on file [1] | Address on file | | | | |
| 10488606 | Name on file [1] | Address on file | | | | |
| 10488606 | Name on file [1] | Address on file | | | | |
| 10355455 | Name on file [1] | Address on file | | | | |
| 10467864 | Name on file [1] | Address on file | | | | |
| 10354114 | Name on file [1] | Address on file | | | | |
| 10354114 | Name on file [1] | Address on file | | | | |
| 10354114 | Name on file [1] | Address on file | | | | |
| 10485836 | Name on file [1] | Address on file | | | | |
| 10354193 | Name on file [1] | Address on file | | | | |
| 10354193 | Name on file [1] | Address on file | | | | |
| 10354193 | Name on file [1] | Address on file | | | | |
| 10465474 | Name on file [1] | Address on file | | | | |
| 7943175 | Name on file [1] | Address on file | | | | |
| 10466522 | Name on file [1] | Address on file | | | | |
| 10456582 | Name on file [1] | Address on file | | | | |
| 10352802 | Name on file [1] | Address on file | | | | |
| 10352802 | Name on file [1] | Address on file | | | | |
| 10352802 | Name on file [1] | Address on file | | | | |
| 10353886 | Name on file [1] | Address on file | | | | |
| 10353886 | Name on file [1] | Address on file | | | | |
| 10353886 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355422 | Name on file [1] | Address on file | | | | |
| 10355422 | Name on file [1] | Address on file | | | | |
| 10355422 | Name on file [1] | Address on file | | | | |
| 10352721 | Name on file [1] | Address on file | | | | |
| 10352721 | Name on file [1] | Address on file | | | | |
| 10352721 | Name on file [1] | Address on file | | | | |
| 10353848 | Name on file [1] | Address on file | | | | |
| 10353848 | Name on file [1] | Address on file | | | | |
| 10353848 | Name on file [1] | Address on file | | | | |
| 10353887 | Name on file [1] | Address on file | | | | |
| 10353887 | Name on file [1] | Address on file | | | | |
| 10353887 | Name on file [1] | Address on file | | | | |
| 10353655 | Name on file [1] | Address on file | | | | |
| 10353655 | Name on file [1] | Address on file | | | | |
| 10353655 | Name on file [1] | Address on file | | | | |
| 10418670 | Name on file [1] | Address on file | | | | |
| 10418670 | Name on file [1] | Address on file | | | | |
| 10418670 | Name on file [1] | Address on file | | | | |
| 10327375 | Name on file [1] | Address on file | | | | |
| 10354609 | Name on file [1] | Address on file | | | | |
| 10354609 | Name on file [1] | Address on file | | | | |
| 10354609 | Name on file [1] | Address on file | | | | |
| 10352715 | Name on file [1] | Address on file | | | | |
| 10352715 | Name on file [1] | Address on file | | | | |
| 10352715 | Name on file [1] | Address on file | | | | |
| 10353651 | Name on file [1] | Address on file | | | | |
| 10353651 | Name on file [1] | Address on file | | | | |
| 10353651 | Name on file [1] | Address on file | | | | |
| 10353447 | Name on file [1] | Address on file | | | | |
| 10353447 | Name on file [1] | Address on file | | | | |
| 10353447 | Name on file [1] | Address on file | | | | |
| 10353838 | Name on file [1] | Address on file | | | | |
| 10353838 | Name on file [1] | Address on file | | | | |
| 10353838 | Name on file [1] | Address on file | | | | |
| 10353971 | Name on file [1] | Address on file | | | | |
| 10353971 | Name on file [1] | Address on file | | | | |
| 10353971 | Name on file [1] | Address on file | | | | |
| 10457367 | Name on file [1] | Address on file | | | | |
| 10457367 | Name on file [1] | Address on file | | | | |
| 10441429 | Name on file [1] | Address on file | | | | |
| 10441429 | Name on file [1] | Address on file | | | | |
| 10468959 | Name on file [1] | Address on file | | | | |
| 10473889 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352752 | Name on file [1] | Address on file | | | | |
| 10352752 | Name on file [1] | Address on file | | | | |
| 10352752 | Name on file [1] | Address on file | | | | |
| 10352608 | Name on file [1] | Address on file | | | | |
| 10352608 | Name on file [1] | Address on file | | | | |
| 10352608 | Name on file [1] | Address on file | | | | |
| 10353449 | Name on file [1] | Address on file | | | | |
| 10353449 | Name on file [1] | Address on file | | | | |
| 10353449 | Name on file [1] | Address on file | | | | |
| 10354238 | Name on file [1] | Address on file | | | | |
| 10354238 | Name on file [1] | Address on file | | | | |
| 10354238 | Name on file [1] | Address on file | | | | |
| 10352396 | Name on file [1] | Address on file | | | | |
| 10352396 | Name on file [1] | Address on file | | | | |
| 10352396 | Name on file [1] | Address on file | | | | |
| 10352515 | Name on file [1] | Address on file | | | | |
| 10352515 | Name on file [1] | Address on file | | | | |
| 10352515 | Name on file [1] | Address on file | | | | |
| 10354406 | Name on file [1] | Address on file | | | | |
| 10354406 | Name on file [1] | Address on file | | | | |
| 10354406 | Name on file [1] | Address on file | | | | |
| 10354388 | Name on file [1] | Address on file | | | | |
| 10354388 | Name on file [1] | Address on file | | | | |
| 10354388 | Name on file [1] | Address on file | | | | |
| 10353010 | Name on file [1] | Address on file | | | | |
| 10353010 | Name on file [1] | Address on file | | | | |
| 10353010 | Name on file [1] | Address on file | | | | |
| 10440736 | Name on file [1] | Address on file | | | | |
| 10440736 | Name on file [1] | Address on file | | | | |
| 10353323 | Name on file [1] | Address on file | | | | |
| 10353323 | Name on file [1] | Address on file | | | | |
| 10353323 | Name on file [1] | Address on file | | | | |
| 10440736 | Name on file [1] | Address on file | | | | |
| 10445275 | Name on file [1] | Address on file | | | | |
| 10445275 | Name on file [1] | Address on file | | | | |
| 10353735 | Name on file [1] | Address on file | | | | |
| 10353735 | Name on file [1] | Address on file | | | | |
| 10353735 | Name on file [1] | Address on file | | | | |
| 10352456 | Name on file [1] | Address on file | | | | |
| 10352456 | Name on file [1] | Address on file | | | | |
| 10352456 | Name on file [1] | Address on file | | | | |
| 10353870 | Name on file [1] | Address on file | | | | |
| 10353870 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1628 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353870 | Name on file [1] | Address on file | | | | |
| 10354667 | Name on file [1] | Address on file | | | | |
| 10354667 | Name on file [1] | Address on file | | | | |
| 10354667 | Name on file [1] | Address on file | | | | |
| 10353818 | Name on file [1] | Address on file | | | | |
| 10353818 | Name on file [1] | Address on file | | | | |
| 10353818 | Name on file [1] | Address on file | | | | |
| 10354634 | Name on file [1] | Address on file | | | | |
| 10354634 | Name on file [1] | Address on file | | | | |
| 10354634 | Name on file [1] | Address on file | | | | |
| 10354958 | Name on file [1] | Address on file | | | | |
| 10354958 | Name on file [1] | Address on file | | | | |
| 10354958 | Name on file [1] | Address on file | | | | |
| 10354678 | Name on file [1] | Address on file | | | | |
| 10354678 | Name on file [1] | Address on file | | | | |
| 10354678 | Name on file [1] | Address on file | | | | |
| 10441867 | Name on file [1] | Address on file | | | | |
| 10440759 | Name on file [1] | Address on file | | | | |
| 10440759 | Name on file [1] | Address on file | | | | |
| 10355505 | Name on file [1] | Address on file | | | | |
| 10486636 | Name on file [1] | Address on file | | | | |
| 10355505 | Name on file [1] | Address on file | | | | |
| 10355505 | Name on file [1] | Address on file | | | | |
| 10441867 | Name on file [1] | Address on file | | | | |
| 10440759 | Name on file [1] | Address on file | | | | |
| 10467336 | Name on file [1] | Address on file | | | | |
| 10437990 | Name on file [1] | Address on file | | | | |
| 10355283 | Name on file [1] | Address on file | | | | |
| 10355283 | Name on file [1] | Address on file | | | | |
| 10355283 | Name on file [1] | Address on file | | | | |
| 10418563 | Name on file [1] | Address on file | | | | |
| 10418563 | Name on file [1] | Address on file | | | | |
| 10418563 | Name on file [1] | Address on file | | | | |
| 7972424 | Name on file [1] | Address on file | | | | |
| 10354845 | Name on file [1] | Address on file | | | | |
| 10354845 | Name on file [1] | Address on file | | | | |
| 10354845 | Name on file [1] | Address on file | | | | |
| 10418675 | Name on file [1] | Address on file | | | | |
| 10418675 | Name on file [1] | Address on file | | | | |
| 10418675 | Name on file [1] | Address on file | | | | |
| 10352895 | Name on file [1] | Address on file | | | | |
| 10352895 | Name on file [1] | Address on file | | | | |
| 10352895 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354188 | Name on file [1] | Address on file | | | | |
| 10354188 | Name on file [1] | Address on file | | | | |
| 10354188 | Name on file [1] | Address on file | | | | |
| 10354231 | Name on file [1] | Address on file | | | | |
| 10354231 | Name on file [1] | Address on file | | | | |
| 10354231 | Name on file [1] | Address on file | | | | |
| 10353305 | Name on file [1] | Address on file | | | | |
| 10353305 | Name on file [1] | Address on file | | | | |
| 10353305 | Name on file [1] | Address on file | | | | |
| 10333226 | Name on file [1] | Address on file | | | | |
| 10335802 | GA, Cobb County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335197 | GA, Houston County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 7872787 | Name on file [1] | Address on file | | | | |
| 8289986 | Name on file [1] | Address on file | | | | |
| 8280282 | Name on file [1] | Address on file | | | | |
| 10479287 | Name on file [1] | Address on file | | | | |
| 8293476 | Name on file [1] | Address on file | | | | |
| 8293476 | Name on file [1] | Address on file | | | | |
| 7788721 | Name on file [1] | Address on file | | | | |
| 7901663 | Name on file [1] | Address on file | | | | |
| 8310326 | Name on file [1] | Address on file | | | | |
| 10285733 | Name on file [1] | Address on file | | | | |
| 7914550 | Gabbert, Dean | Address on file | | | | |
| 10316968 | Name on file [1] | Address on file | | | | |
| 8008215 | Name on file [1] | Address on file | | | | |
| 10280059 | Name on file [1] | Address on file | | | | |
| 7971576 | Gaber, Anthony | Address on file | | | | |
| 7900969 | Gaber, Anthony K. | Address on file | | | | |
| 7988785 | Gaber, Anthony Max | Address on file | | | | |
| 7988784 | Gaber, Evelyn | Address on file | | | | |
| 7900978 | Gaber, Evelyn | Address on file | | | | |
| 10343456 | Name on file [1] | Address on file | | | | |
| 10282768 | Name on file [1] | Address on file | | | | |
| 10282768 | Name on file [1] | Address on file | | | | |
| 7992888 | Gabor, Terry | Address on file | | | | |
| 10278551 | Name on file [1] | Address on file | | | | |
| 8278401 | Name on file [1] | Address on file | | | | |
| 10351410 | Name on file [1] | Address on file | | | | |
| 8318240 | Name on file [1] | Address on file | | | | |
| 10333006 | Name on file [1] | Address on file | | | | |
| 9494732 | Name on file [1] | Address on file | | | | |
| 10408891 | Name on file [1] | Address on file | | | | |
| 10408891 | Name on file [1] | Address on file | | | | |
| 10407047 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407047 | Name on file [1] | Address on file | | | | |
| 9737695 | Name on file [1] | Address on file | | | | |
| 10408710 | Name on file [1] | Address on file | | | | |
| 10408710 | Name on file [1] | Address on file | | | | |
| 11335777 | Name on file [1] | Address on file | | | | |
| 10422566 | Name on file [1] | Address on file | | | | |
| 10295706 | Name on file [1] | Address on file | | | | |
| 9736560 | Name on file [1] | Address on file | | | | |
| 9736560 | Name on file [1] | Address on file | | | | |
| 10327076 | Name on file [1] | Address on file | | | | |
| 10479100 | Name on file [1] | Address on file | | | | |
| 9492297 | Name on file [1] | Address on file | | | | |
| 10302361 | Name on file [1] | Address on file | | | | |
| 8337910 | Name on file [1] | Address on file | | | | |
| 10322611 | Name on file [1] | Address on file | | | | |
| 10397883 | Name on file [1] | Address on file | | | | |
| 9492298 | Name on file [1] | Address on file | | | | |
| 10479640 | Name on file [1] | Address on file | | | | |
| 9733520 | Name on file [1] | Address on file | | | | |
| 9733638 | Name on file [1] | Address on file | | | | |
| 10410491 | Name on file [1] | Address on file | | | | |
| 10374474 | Name on file [1] | Address on file | | | | |
| 10315438 | Name on file [1] | Address on file | | | | |
| 10474426 | Name on file [1] | Address on file | | | | |
| 8004276 | Name on file [1] | Address on file | | | | |
| 7901152 | Gabriel, Frank | Address on file | | | | |
| 10382969 | Name on file [1] | Address on file | | | | |
| 10483615 | Name on file [1] | Address on file | | | | |
| 10483756 | Name on file [1] | Address on file | | | | |
| 8318554 | Name on file [1] | Address on file | | | | |
| 7997566 | Name on file [1] | Address on file | | | | |
| 7997566 | Name on file [1] | Address on file | | | | |
| 10369341 | Name on file [1] | Address on file | | | | |
| 9735345 | Name on file [1] | Address on file | | | | |
| 11220071 | Name on file [1] | Address on file | | | | |
| 8007787 | Name on file [1] | Address on file | | | | |
| 9495771 | Name on file [1] | Address on file | | | | |
| 10333682 | Name on file [1] | Address on file | | | | |
| 10407018 | Name on file [1] | Address on file | | | | |
| 10407018 | Name on file [1] | Address on file | | | | |
| 10409273 | Name on file [1] | Address on file | | | | |
| 10409273 | Name on file [1] | Address on file | | | | |
| 10398760 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1631 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407569 | Name on file [1] | Address on file | | | | |
| 10407569 | Name on file [1] | Address on file | | | | |
| 10420010 | Name on file [1] | Address on file | | | | |
| 10444069 | Name on file [1] | Address on file | | | | |
| 10334036 | Name on file [1] | Address on file | | | | |
| 7998111 | Gacca, Gery | Address on file | | | | |
| 7971449 | Gach, Joseph | Address on file | | | | |
| 10349205 | Name on file [1] | Address on file | | | | |
| 10320575 | Name on file [1] | Address on file | | | | |
| 10347255 | Name on file [1] | Address on file | | | | |
| 9739625 | Name on file [1] | Address on file | | | | |
| 10483254 | Name on file [1] | Address on file | | | | |
| 10470101 | Name on file [1] | Address on file | | | | |
| 11213841 | Name on file [1] | Address on file | | | | |
| 11221728 | Name on file [1] | Address on file | | | | |
| 10514024 | Name on file [1] | Address on file | | | | |
| 7088376 | Gaddy Discount Drug, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088374 | Gaddy Discount Drug, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088375 | Gaddy Discount Drug, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088377 | Gaddy Discount Drug, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 10283553 | Name on file [1] | Address on file | | | | |
| 10420938 | Name on file [1] | Address on file | | | | |
| 10460443 | Name on file [1] | Address on file | | | | |
| 10464370 | Name on file [1] | Address on file | | | | |
| 10369375 | Name on file [1] | Address on file | | | | |
| 10285613 | Name on file [1] | Address on file | | | | |
| 7592544 | Gadsden Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545026 | Gadsden Regional Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587797 | GADSDEN REGIONAL MEDICAL CENTER, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182141 | Gadsden Regional Medical Center, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545026 | Gadsden Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545026 | Gadsden Regional Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7147657 | Gadski, Kimberly A. | Address on file | | | | |
| 10487429 | Name on file [1] | Address on file | | | | |
| 10487988 | Name on file [1] | Address on file | | | | |
| 10487085 | Name on file [1] | Address on file | | | | |
| 10488098 | Name on file [1] | Address on file | | | | |
| 10488396 | Name on file [1] | Address on file | | | | |
| 10320095 | Name on file [1] | Address on file | | | | |
| 10516596 | Name on file [1] | Address on file | | | | |
| 10312853 | Name on file [1] | Address on file | | | | |
| 7901162 | Gaeta, Maryanne | Address on file | | | | |
| 7986213 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1632 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986213 | Name on file [1] | Address on file | | | | |
| 10297176 | Name on file [1] | Address on file | | | | |
| 10372789 | Name on file [1] | Address on file | | | | |
| 10496321 | Name on file [1] | Address on file | | | | |
| 10496321 | Name on file [1] | Address on file | | | | |
| 7075466 | GAFFNEY BENNETT AND ASSOCIATES INC | ONE LIBERTY SQUARE | NEW BRITAIN | CT | 06051-2636 | |
| 10545107 | Gaffney HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545107 | Gaffney HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545107 | Gaffney HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7309935 | Gaffney, Bennett & Associates | Brendan M. Fox, Jr., 1 Liberty Square, 2nd Floor | New Britain | CT | 06051 | |
| 7589100 | Gaffney, Bennett & Associates, Inc. | Attn: General Counsel, One Liberty Square, 2nd Floor | New Britain | CT | 06051 | |
| 7868695 | Name on file [1] | Address on file | | | | |
| 10335259 | Name on file [1] | Address on file | | | | |
| 10508116 | Name on file [1] | Address on file | | | | |
| 10305810 | Name on file [1] | Address on file | | | | |
| 10301893 | Name on file [1] | Address on file | | | | |
| 10408902 | Name on file [1] | Address on file | | | | |
| 10408902 | Name on file [1] | Address on file | | | | |
| 10514590 | Name on file [1] | Address on file | | | | |
| 8318241 | Name on file [1] | Address on file | | | | |
| 7914424 | Gage, Scott | Address on file | | | | |
| 7900326 | Gagen, Robert | Address on file | | | | |
| 7995177 | Name on file [1] | Address on file | | | | |
| 7956134 | Gagen, Robert | Address on file | | | | |
| 8332783 | Name on file [1] | Address on file | | | | |
| 10381072 | Name on file [1] | Address on file | | | | |
| 10381072 | Name on file [1] | Address on file | | | | |
| 7951454 | Name on file [1] | Address on file | | | | |
| 11218073 | Name on file [1] | Address on file | | | | |
| 11218073 | Name on file [1] | Address on file | | | | |
| 7992508 | Gagliano, Paul | Address on file | | | | |
| 10383703 | Name on file [1] | Address on file | | | | |
| 10385654 | Name on file [1] | Address on file | | | | |
| 8278929 | Name on file [1] | Address on file | | | | |
| 8293785 | Name on file [1] | Address on file | | | | |
| 8293785 | Name on file [1] | Address on file | | | | |
| 10466801 | Name on file [1] | Address on file | | | | |
| 10312550 | Name on file [1] | Address on file | | | | |
| 11187765 | Name on file [1] | Address on file | | | | |
| 7974691 | Name on file [1] | Address on file | | | | |
| 11217933 | Name on file [1] | Address on file | | | | |
| 10462127 | Name on file [1] | Address on file | | | | |
| 7972041 | Gagnid, Garry | Address on file | | | | |
| 10368475 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740913 | Name on file [1] | Address on file | | | | |
| 8293126 | Name on file [1] | Address on file | | | | |
| 8293126 | Name on file [1] | Address on file | | | | |
| 8304250 | Name on file [1] | Address on file | | | | |
| 10420943 | Name on file [1] | Address on file | | | | |
| 8008352 | Name on file [1] | Address on file | | | | |
| 10303868 | Name on file [1] | Address on file | | | | |
| 10419722 | Name on file [1] | Address on file | | | | |
| 7826295 | Name on file [1] | Address on file | | | | |
| 10538811 | Name on file [1] | Address on file | | | | |
| 8314609 | Name on file [1] | Address on file | | | | |
| 10474219 | Name on file [1] | Address on file | | | | |
| 10381574 | Name on file [1] | Address on file | | | | |
| 8296829 | Name on file [1] | Address on file | | | | |
| 7895814 | Name on file [1] | Address on file | | | | |
| 7970207 | Name on file [1] | Address on file | | | | |
| 10420005 | Name on file [1] | Address on file | | | | |
| 10365582 | Name on file [1] | Address on file | | | | |
| 10453515 | Name on file [1] | Address on file | | | | |
| 7960281 | Name on file [1] | Address on file | | | | |
| 10532845 | Gahanna-Jefferson City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532845 | Gahanna-Jefferson City School District | Michael Verlingo, Treasurer, 160 S. Hamilton Road | Gahanna | OH | 43230 | |
| 8278838 | Name on file [1] | Address on file | | | | |
| 9500523 | Name on file [1] | Address on file | | | | |
| 10408356 | Name on file [1] | Address on file | | | | |
| 10408356 | Name on file [1] | Address on file | | | | |
| 10392845 | Name on file [1] | Address on file | | | | |
| 10296178 | Name on file [1] | Address on file | | | | |
| 9493774 | Name on file [1] | Address on file | | | | |
| 10423578 | Name on file [1] | Address on file | | | | |
| 10410146 | Name on file [1] | Address on file | | | | |
| 9495063 | Name on file [1] | Address on file | | | | |
| 10371582 | Name on file [1] | Address on file | | | | |
| 10371605 | Name on file [1] | Address on file | | | | |
| 9492299 | Name on file [1] | Address on file | | | | |
| 10372754 | Name on file [1] | Address on file | | | | |
| 9732964 | Name on file [1] | Address on file | | | | |
| 9492300 | Name on file [1] | Address on file | | | | |
| 10406580 | Name on file [1] | Address on file | | | | |
| 10406580 | Name on file [1] | Address on file | | | | |
| 7996558 | Name on file [1] | Address on file | | | | |
| 10436811 | Name on file [1] | Address on file | | | | |
| 8011638 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1634 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10400169 | Name on file [1] | Address on file | | | | |
| 10509153 | Name on file [1] | Address on file | | | | |
| 7972365 | Name on file [1] | Address on file | | | | |
| 7943663 | Gaines, Anthony | Address on file | | | | |
| 7965950 | Name on file [1] | Address on file | | | | |
| 10351907 | Name on file [1] | Address on file | | | | |
| 7955247 | Gaines, Carlos | Address on file | | | | |
| 7988076 | Gaines, Carlos E. | Address on file | | | | |
| 8296579 | Name on file [1] | Address on file | | | | |
| 10523332 | Name on file [1] | Address on file | | | | |
| 8011254 | Name on file [1] | Address on file | | | | |
| 7984209 | Name on file [1] | Address on file | | | | |
| 7984297 | Name on file [1] | Address on file | | | | |
| 10471343 | Name on file [1] | Address on file | | | | |
| 7999680 | Name on file [1] | Address on file | | | | |
| 8278286 | Name on file [1] | Address on file | | | | |
| 10356359 | Name on file [1] | Address on file | | | | |
| 10345840 | Name on file [1] | Address on file | | | | |
| 10417313 | Name on file [1] | Address on file | | | | |
| 10377683 | Name on file [1] | Address on file | | | | |
| 10344633 | Name on file [1] | Address on file | | | | |
| 8317477 | Name on file [1] | Address on file | | | | |
| 7972047 | Gaines, Rooney | Address on file | | | | |
| 10309468 | Name on file [1] | Address on file | | | | |
| 8293909 | Name on file [1] | Address on file | | | | |
| 8293909 | Name on file [1] | Address on file | | | | |
| 7079387 | Gainey, Matthew E. | Address on file | | | | |
| 8010890 | Gainey, Novella | Address on file | | | | |
| 8318242 | Name on file [1] | Address on file | | | | |
| 10338477 | Name on file [1] | Address on file | | | | |
| 10483899 | Name on file [1] | Address on file | | | | |
| 10369436 | Name on file [1] | Address on file | | | | |
| 10485024 | Name on file [1] | Address on file | | | | |
| 10455118 | Name on file [1] | Address on file | | | | |
| 8278158 | Name on file [1] | Address on file | | | | |
| 10486168 | Name on file [1] | Address on file | | | | |
| 10408493 | Name on file [1] | Address on file | | | | |
| 10408493 | Name on file [1] | Address on file | | | | |
| 10419801 | Name on file [1] | Address on file | | | | |
| 9500246 | Name on file [1] | Address on file | | | | |
| 8278287 | Name on file [1] | Address on file | | | | |
| 9494273 | Name on file [1] | Address on file | | | | |
| 10423160 | Name on file [1] | Address on file | | | | |
| 10393443 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943825 | Galaharo, Sandra | Address on file | | | | |
| 10280184 | Name on file [1] | Address on file | | | | |
| 8306043 | Name on file [1] | Address on file | | | | |
| 7079388 | Galante, Anthony | Address on file | | | | |
| 7914454 | Galanti, Terry | Address on file | | | | |
| 8314323 | Name on file [1] | Address on file | | | | |
| 10477429 | Name on file [1] | Address on file | | | | |
| 10350883 | Name on file [1] | Address on file | | | | |
| 7862956 | Name on file [1] | Address on file | | | | |
| 7946323 | Name on file [1] | Address on file | | | | |
| 7870868 | Name on file [1] | Address on file | | | | |
| 7949650 | Name on file [1] | Address on file | | | | |
| 7989005 | Name on file [1] | Address on file | | | | |
| 7971574 | Galati, Joseph | Address on file | | | | |
| 7964380 | Name on file [1] | Address on file | | | | |
| 7871722 | Name on file [1] | Address on file | | | | |
| 7076334 | GALAXY FASTENERS INC | 101 TELMORE ROAD | EAST GREENWICH | RI | 02818-1651 | |
| 10277463 | Name on file [1] | Address on file | | | | |
| 10427690 | Name on file [1] | Address on file | | | | |
| 10450885 | Name on file [1] | Address on file | | | | |
| 8305769 | Name on file [1] | Address on file | | | | |
| 10296849 | Name on file [1] | Address on file | | | | |
| 9494396 | Name on file [1] | Address on file | | | | |
| 10412383 | Name on file [1] | Address on file | | | | |
| 10412383 | Name on file [1] | Address on file | | | | |
| 7079389 | Gale, Donna | Address on file | | | | |
| 7867999 | Name on file [1] | Address on file | | | | |
| 8313855 | Name on file [1] | Address on file | | | | |
| 8318733 | Name on file [1] | Address on file | | | | |
| 10377422 | Name on file [1] | Address on file | | | | |
| 8337738 | Name on file [1] | Address on file | | | | |
| 8319039 | Name on file [1] | Address on file | | | | |
| 9736561 | Name on file [1] | Address on file | | | | |
| 9736561 | Name on file [1] | Address on file | | | | |
| 8007937 | Name on file [1] | Address on file | | | | |
| 10283889 | Name on file [1] | Address on file | | | | |
| 10545394 | GALEN HOSPITAL ALASKA, INC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545394 | GALEN HOSPITAL ALASKA, INC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545394 | GALEN HOSPITAL ALASKA, INC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545440 | GALEN OF FLORIDA, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545440 | GALEN OF FLORIDA, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545440 | GALEN OF FLORIDA, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10422816 | Name on file [1] | Address on file | | | | |
| 10545403 | GALENCARE, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545403 | GALENCARE, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1636 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545403 | GALENCARE, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7079390 | Galenkamp, Paul D. | Address on file | | | | |
| 7081334 | Galente, Michael A. | Address on file | | | | |
| 10376857 | Name on file [1] | Address on file | | | | |
| 10545254 | Galesburg Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545254 | Galesburg Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545254 | Galesburg Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592545 | Galesburg Hospital Corporation d/b/a Galesburg Cottage | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10313705 | Name on file [1] | Address on file | | | | |
| 8294421 | Name on file [1] | Address on file | | | | |
| 8294421 | Name on file [1] | Address on file | | | | |
| 10282130 | Name on file [1] | Address on file | | | | |
| 11549434 | Name on file [1] | Address on file | | | | |
| 10319684 | Name on file [1] | Address on file | | | | |
| 10415278 | Name on file [1] | Address on file | | | | |
| 7955239 | Galic, Zorana | Address on file | | | | |
| 10279240 | Name on file [1] | Address on file | | | | |
| 7083811 | GALICHIA CARDIOVASCULAR GROUP | 2600 N WOODLAWN | WICHITA | KS | 67220 | |
| 7084564 | GALICHIA MEDICAL GROUP | 9415 E HARRY ST, STE 407 | WICHITA | KS | 67227-5083 | |
| 10443046 | Name on file [1] | Address on file | | | | |
| 10443046 | Name on file [1] | Address on file | | | | |
| 7822328 | Name on file [1] | Address on file | | | | |
| 7970926 | Galindez, Jorge Rosario | Address on file | | | | |
| 7914119 | Galindo, Armando | Address on file | | | | |
| 7866449 | Name on file [1] | Address on file | | | | |
| 7946140 | Name on file [1] | Address on file | | | | |
| 8277567 | Name on file [1] | Address on file | | | | |
| 7961778 | Name on file [1] | Address on file | | | | |
| 7864544 | Name on file [1] | Address on file | | | | |
| 11474536 | Name on file [1] | Address on file | | | | |
| 10378457 | Gallagher , Curtis P. | ?Suwannee C.I., 5964 US Hwy. 90, E1-101, #S03630 | Live Oak | FL | 32060 | |
| 10471944 | Name on file [1] | Address on file | | | | |
| 8008254 | Name on file [1] | Address on file | | | | |
| 8323946 | Name on file [1] | Address on file | | | | |
| 8326156 | Gallagher, Curtis P. | Address on file | | | | |
| 8512238 | Name on file [1] | Address on file | | | | |
| 10436939 | Name on file [1] | Address on file | | | | |
| 10361740 | Name on file [1] | Address on file | | | | |
| 10491174 | Name on file [1] | Address on file | | | | |
| 10484478 | Name on file [1] | Address on file | | | | |
| 7960295 | Name on file [1] | Address on file | | | | |
| 10299918 | Gallagher, John | Address on file | | | | |
| 8279652 | Name on file [1] | Address on file | | | | |
| 10324112 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10431165 | Name on file [1] | Address on file | | | | |
| 10388448 | Name on file [1] | Address on file | | | | |
| 8294363 | Name on file [1] | Address on file | | | | |
| 8294363 | Name on file [1] | Address on file | | | | |
| 10502448 | Name on file [1] | Address on file | | | | |
| 10356032 | Name on file [1] | Address on file | | | | |
| 7988676 | Gallagher, Leland | Address on file | | | | |
| 8321085 | Name on file [1] | Address on file | | | | |
| 8321085 | Name on file [1] | Address on file | | | | |
| 8314194 | Name on file [1] | Address on file | | | | |
| 10284969 | Name on file [1] | Address on file | | | | |
| 10431739 | Name on file [1] | Address on file | | | | |
| 10488430 | Name on file [1] | Address on file | | | | |
| 7079392 | Gallagher, Noreen S. | Address on file | | | | |
| 7079391 | Gallagher, Patrick | Address on file | | | | |
| 8008333 | Name on file [1] | Address on file | | | | |
| 7082710 | Gallagher, Patrick M. | Address on file | | | | |
| 8298136 | Name on file [1] | Address on file | | | | |
| 10510233 | Name on file [1] | Address on file | | | | |
| 10338293 | Name on file [1] | Address on file | | | | |
| 7954849 | Name on file [1] | Address on file | | | | |
| 10515400 | Name on file [1] | Address on file | | | | |
| 10425980 | Name on file [1] | Address on file | | | | |
| 7864658 | Name on file [1] | Address on file | | | | |
| 8305375 | Name on file [1] | Address on file | | | | |
| 10480581 | Name on file [1] | Address on file | | | | |
| 10387929 | Name on file [1] | Address on file | | | | |
| 7088379 | Gallant Internal Medicine, P.C. | James R. Dole, Watkins Laird Rubestein & Burgess, 101 East Broadway, Ste. 200 | Eugene | OR | 97401 | |
| 10479961 | Name on file [1] | Address on file | | | | |
| 10479961 | Name on file [1] | Address on file | | | | |
| 10486700 | Name on file [1] | Address on file | | | | |
| 10325575 | Name on file [1] | Address on file | | | | |
| 10480175 | Name on file [1] | Address on file | | | | |
| 7079393 | Gallantar, Miriam L. | Address on file | | | | |
| 10376020 | Name on file [1] | Address on file | | | | |
| 10500455 | Name on file [1] | Address on file | | | | |
| 8328553 | Gallardo, Jorge | Address on file | | | | |
| 8287109 | Gallardo, Jose | Address on file | | | | |
| 10434800 | Name on file [1] | Address on file | | | | |
| 8323992 | Name on file [1] | Address on file | | | | |
| 7999393 | Name on file [1] | Address on file | | | | |
| 8326152 | Gallasher, Curtis | Address on file | | | | |
| 10551136 | Gallatin County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591758 | Gallatin County, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7956253 | Gallatin, Allen | Address on file | | | | |
| 7992518 | Gallaway, Ronald | Address on file | | | | |
| 7970841 | Gallego, Israel Mercado | Address on file | | | | |
| 8309249 | Name on file [1] | Address on file | | | | |
| 10469475 | Name on file [1] | Address on file | | | | |
| 9491226 | Name on file [1] | Address on file | | | | |
| 8288965 | Name on file [1] | Address on file | | | | |
| 8335142 | Gallegos, Aelizardo | Address on file | | | | |
| 7914846 | Gallegos, Albert | Address on file | | | | |
| 8011102 | Name on file [1] | Address on file | | | | |
| 8305877 | Name on file [1] | Address on file | | | | |
| 8292814 | Name on file [1] | Address on file | | | | |
| 8292814 | Name on file [1] | Address on file | | | | |
| 11227688 | Name on file [1] | Address on file | | | | |
| 11218609 | Name on file [1] | Address on file | | | | |
| 10399441 | Name on file [1] | Address on file | | | | |
| 10399441 | Name on file [1] | Address on file | | | | |
| 10288099 | Name on file [1] | Address on file | | | | |
| 10469671 | Name on file [1] | Address on file | | | | |
| 10496587 | Name on file [1] | Address on file | | | | |
| 7082481 | Gallegos, Kimberly K. | Address on file | | | | |
| 7986515 | Name on file [1] | Address on file | | | | |
| 11550202 | Name on file [1] | Address on file | | | | |
| 10420396 | Name on file [1] | Address on file | | | | |
| 11550202 | Name on file [1] | Address on file | | | | |
| 10442807 | Name on file [1] | Address on file | | | | |
| 11612823 | Name on file [1] | Address on file | | | | |
| 11612823 | Name on file [1] | Address on file | | | | |
| 8336017 | Name on file [1] | Address on file | | | | |
| 10461073 | Name on file [1] | Address on file | | | | |
| 10322044 | Name on file [1] | Address on file | | | | |
| 7992637 | Gallentine, Donna | Address on file | | | | |
| 10283831 | Name on file [1] | Address on file | | | | |
| 8293467 | Name on file [1] | Address on file | | | | |
| 8293467 | Name on file [1] | Address on file | | | | |
| 8007938 | Name on file [1] | Address on file | | | | |
| 10340840 | Name on file [1] | Address on file | | | | |
| 8317907 | Name on file [1] | Address on file | | | | |
| 7077045 | GALLERY CAFE | P.O. BOX 3202 | PRINCETON | NJ | 08543-3202 | |
| 9500308 | Name on file [1] | Address on file | | | | |
| 7862872 | Name on file [1] | Address on file | | | | |
| 8323578 | Galli, Daniel | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10360390 | Name on file [1] | Address on file | | | | |
| 7088400 | Gallia County Board of Commissioners | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088396 | Gallia County Board of Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088389 | Gallia County Board of Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088387 | Gallia County Board of Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088394 | Gallia County Board of Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088388 | Gallia County Board of Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088392 | Gallia County Board of Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7088393 | Gallia County Board of Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088380 | Gallia County Board of Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088382 | Gallia County Board of Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088385 | Gallia County Board of Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088384 | Gallia County Board of Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088390 | Gallia County Board of Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088395 | Gallia County Board of Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088383 | Gallia County Board of Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088391 | Gallia County Board of Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088386 | Gallia County Board of Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088399 | Gallia County Board of Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088381 | Gallia County Board of Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088397 | Gallia County Board of Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088398 | Gallia County Board of Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551137 | Gallia County Board of Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7584914 | GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE BD OF COMMISSIONERS AND PRESECUTING ATTORNEY, GALLIA COUNTY COURTHOUSE, 18 LOCUST STREET - ROOM 1292 | GALLIPOLIS | OH | 45631 | |
| 7095299 | Gallia County Board of County Commissioners | Attn: Clerk of the Board of Commissioners and Presecuting Attorney, Gallia County Courthouse, 18 Locust Street, Room 1292 | Gallipolis | OH | 45631 | |
| 10540467 | Gallia County Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532021 | Gallia County Local School District Board of Education | Ms. Lily Blevins, TreasurerGallia County Local School District, 4836 State Route 325 | Patriot | OH | 45658 | |
| 10532021 | Gallia County Local School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 8318243 | Name on file [1] | Address on file | | | | |
| 10532822 | Gallia-Jackson-Vinton Joint Vocational School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third Street | Columbus | OH | 43215 | |
| 10485598 | Name on file [1] | Address on file | | | | |
| 8289331 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986145 | Name on file [1] | Address on file | | | | |
| 10482726 | Name on file [1] | Address on file | | | | |
| 8288942 | Name on file [1] | Address on file | | | | |
| 10336788 | Name on file [1] | Address on file | | | | |
| 10443621 | Name on file [1] | Address on file | | | | |
| 10434890 | Name on file [1] | Address on file | | | | |
| 10492886 | Name on file [1] | Address on file | | | | |
| 10370579 | Name on file [1] | Address on file | | | | |
| 7871637 | Name on file [1] | Address on file | | | | |
| 7081530 | Gallo, Laurie D. | Address on file | | | | |
| 10483242 | Name on file [1] | Address on file | | | | |
| 10340346 | Name on file [1] | Address on file | | | | |
| 9489210 | Name on file [1] | Address on file | | | | |
| 7914093 | Name on file [1] | Address on file | | | | |
| 8278978 | Name on file [1] | Address on file | | | | |
| 9489245 | Name on file [1] | Address on file | | | | |
| 7092291 | Gallo, William A. | Address on file | | | | |
| 10487200 | Name on file [1] | Address on file | | | | |
| 10487200 | Name on file [1] | Address on file | | | | |
| 10444469 | Gallon City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10368841 | Name on file [1] | Address on file | | | | |
| 10420728 | Name on file [1] | Address on file | | | | |
| 7589102 | Galloway Research Service | Attn: General Counsel, 4346 Northwest Loop 410 | San Antonio | TX | 78229 | |
| 7589101 | Galloway Research Service | Attn: General Counsel, 4751 Hamilton Wolfe | San Antonio | TX | 78229 | |
| 7589103 | Galloway Research Service, Inc. | Attn: General Counsel, 4751 Hamilton Wolfe | San Antonio | TX | 78229 | |
| 10424558 | Name on file [1] | Address on file | | | | |
| 9489654 | Galloway, Freddie | Address on file | | | | |
| 10543031 | Name on file [1] | Address on file | | | | |
| 10541447 | Name on file [1] | Address on file | | | | |
| 10467663 | Name on file [1] | Address on file | | | | |
| 11477165 | Name on file [1] | Address on file | | | | |
| 11477165 | Name on file [1] | Address on file | | | | |
| 11546161 | Name on file [1] | Address on file | | | | |
| 10420597 | Name on file [1] | Address on file | | | | |
| 9489612 | Galloway, Peggy | Address on file | | | | |
| 11549048 | Name on file [1] | Address on file | | | | |
| 11475430 | Name on file [1] | Address on file | | | | |
| 11475430 | Name on file [1] | Address on file | | | | |
| 11477484 | Name on file [1] | Address on file | | | | |
| 10466685 | Galloway, Winifred | Address on file | | | | |
| 9489642 | Gallowly, Freddie | Address on file | | | | |
| 10367964 | Name on file [1] | Address on file | | | | |
| 10374718 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098404 | Galluccio, James | Address on file | | | | |
| 7081876 | Galluccio, James J. | Address on file | | | | |
| 11615017 | Name on file [1] | Address on file | | | | |
| 10424387 | Name on file [1] | Address on file | | | | |
| 10456402 | Name on file [1] | Address on file | | | | |
| 8290120 | Name on file [1] | Address on file | | | | |
| 8279642 | Name on file [1] | Address on file | | | | |
| 7992593 | Galorenzo, Cynthia | Address on file | | | | |
| 7971065 | Galpe, Joseph | Address on file | | | | |
| 8325293 | Name on file [1] | Address on file | | | | |
| 10516529 | Name on file [1] | Address on file | | | | |
| 7935952 | Name on file [1] | Address on file | | | | |
| 8317478 | Name on file [1] | Address on file | | | | |
| 7079394 | Galusha, Bradley | Address on file | | | | |
| 7957691 | Name on file [1] | Address on file | | | | |
| 10481434 | Name on file [1] | Address on file | | | | |
| 10320678 | Name on file [1] | Address on file | | | | |
| 7946532 | Name on file [1] | Address on file | | | | |
| 7967558 | Name on file [1] | Address on file | | | | |
| 8318244 | Name on file [1] | Address on file | | | | |
| 10517954 | Name on file [1] | Address on file | | | | |
| 10521447 | Galvan, Ramon | Address on file | | | | |
| 7592227 | Galveston County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277689 | Name on file [1] | Address on file | | | | |
| 10340902 | Name on file [1] | Address on file | | | | |
| 7945505 | Name on file [1] | Address on file | | | | |
| 8304962 | Name on file [1] | Address on file | | | | |
| 7932109 | Name on file [1] | Address on file | | | | |
| 7082027 | Galvin, Shanon L. | Address on file | | | | |
| 8318555 | Name on file [1] | Address on file | | | | |
| 10356290 | Name on file [1] | Address on file | | | | |
| 9733355 | Name on file [1] | Address on file | | | | |
| 9736562 | Name on file [1] | Address on file | | | | |
| 9736562 | Name on file [1] | Address on file | | | | |
| 8310548 | Name on file [1] | Address on file | | | | |
| 8340669 | Name on file [1] | Address on file | | | | |
| 10402051 | Name on file [1] | Address on file | | | | |
| 8008342 | Name on file [1] | Address on file | | | | |
| 10402051 | Name on file [1] | Address on file | | | | |
| 8277974 | Name on file [1] | Address on file | | | | |
| 7954451 | Name on file [1] | Address on file | | | | |
| 10516264 | Name on file [1] | Address on file | | | | |
| 10392214 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8310362 | Name on file [1] | Address on file | | | | |
| 8326165 | Gambino, David | Address on file | | | | |
| 10349909 | Name on file [1] | Address on file | | | | |
| 7992973 | Gambino, Larry | Address on file | | | | |
| 8320465 | Name on file [1] | Address on file | | | | |
| 7987684 | Gambino, Michael | Address on file | | | | |
| 8333578 | Name on file [1] | Address on file | | | | |
| 10419923 | Name on file [1] | Address on file | | | | |
| 8317898 | Name on file [1] | Address on file | | | | |
| 10306991 | Name on file [1] | Address on file | | | | |
| 10292752 | Name on file [1] | Address on file | | | | |
| 11406709 | Name on file [1] | Address on file | | | | |
| 10482485 | Name on file [1] | Address on file | | | | |
| 10472832 | Name on file [1] | Address on file | | | | |
| 10473623 | Name on file [1] | Address on file | | | | |
| 10443827 | Name on file [1] | Address on file | | | | |
| 10443827 | Name on file [1] | Address on file | | | | |
| 8270040 | Name on file [1] | Address on file | | | | |
| 10451914 | Name on file [1] | Address on file | | | | |
| 8300912 | Name on file [1] | Address on file | | | | |
| 10426920 | Name on file [1] | Address on file | | | | |
| 8279024 | Name on file [1] | Address on file | | | | |
| 10322027 | Name on file [1] | Address on file | | | | |
| 10340247 | Name on file [1] | Address on file | | | | |
| 10306257 | Name on file [1] | Address on file | | | | |
| 10313509 | Name on file [1] | Address on file | | | | |
| 10432472 | Name on file [1] | Address on file | | | | |
| 7858536 | Name on file [1] | Address on file | | | | |
| 8278433 | Name on file [1] | Address on file | | | | |
| 8278879 | Name on file [1] | Address on file | | | | |
| 10281223 | Gamboa, Ismael | Address on file | | | | |
| 8511187 | Name on file [1] | Address on file | | | | |
| 10305190 | Name on file [1] | Address on file | | | | |
| 7971705 | Gamboe, Ismail | Address on file | | | | |
| 10319914 | Name on file [1] | Address on file | | | | |
| 8304947 | Name on file [1] | Address on file | | | | |
| 10481081 | Name on file [1] | Address on file | | | | |
| 10490361 | Name on file [1] | Address on file | | | | |
| 10319295 | Name on file [1] | Address on file | | | | |
| 8278859 | Name on file [1] | Address on file | | | | |
| 7084757 | GAMETE RESOURCES INC | 386 N AHWAHNEE RD | LAKE FOREST | IL | 60045 | |
| 10307076 | Name on file [1] | Address on file | | | | |
| 8305209 | Name on file [1] | Address on file | | | | |
| 8010426 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498566 | Name on file [1] | Address on file | | | | |
| 7990385 | Name on file [1] | Address on file | | | | |
| 7971477 | Gammon Sr., Kenneth | Address on file | | | | |
| 8008663 | Name on file [1] | Address on file | | | | |
| 7987603 | Gammon, Emery | Address on file | | | | |
| 8510137 | Name on file [1] | Address on file | | | | |
| 10434175 | Name on file [1] | Address on file | | | | |
| 10434175 | Name on file [1] | Address on file | | | | |
| 10485270 | Name on file [1] | Address on file | | | | |
| 10488609 | Name on file [1] | Address on file | | | | |
| 10488484 | Name on file [1] | Address on file | | | | |
| 7905932 | Name on file [1] | Address on file | | | | |
| 10280562 | Name on file [1] | Address on file | | | | |
| 8007939 | Name on file [1] | Address on file | | | | |
| 7948530 | Name on file [1] | Address on file | | | | |
| 7077038 | GANDER & WHITE SHIPPING INC | 45 11 33RD ST | LONG ISLAND CITY | NY | 11101 | |
| 7092408 | Gandhi, Devkant | Address on file | | | | |
| 7147658 | Gandhi, Mukeshkumar T. | Address on file | | | | |
| 10415907 | Name on file [1] | Address on file | | | | |
| 10409406 | Name on file [1] | Address on file | | | | |
| 10409406 | Name on file [1] | Address on file | | | | |
| 8311991 | Name on file [1] | Address on file | | | | |
| 7964236 | Name on file [1] | Address on file | | | | |
| 10423726 | Name on file [1] | Address on file | | | | |
| 10410403 | Name on file [1] | Address on file | | | | |
| 7082262 | Gang, Jonathon N. | Address on file | | | | |
| 10381605 | Name on file [1] | Address on file | | | | |
| 10462113 | Name on file [1] | Address on file | | | | |
| 10371001 | Name on file [1] | Address on file | | | | |
| 10299436 | Name on file [1] | Address on file | | | | |
| 7082202 | Gangwar, Bijendra S. | Address on file | | | | |
| 10537026 | Name on file [1] | Address on file | | | | |
| 10531869 | Name on file [1] | Address on file | | | | |
| 8304286 | Name on file [1] | Address on file | | | | |
| 7147659 | Ganley, John E. | Address on file | | | | |
| 7939619 | Name on file [1] | Address on file | | | | |
| 7939619 | Name on file [1] | Address on file | | | | |
| 7935731 | Name on file [1] | Address on file | | | | |
| 7935731 | Name on file [1] | Address on file | | | | |
| 8310306 | Name on file [1] | Address on file | | | | |
| 8294938 | Name on file [1] | Address on file | | | | |
| 8294938 | Name on file [1] | Address on file | | | | |
| 7974661 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956047 | Gannon, James | Address on file | | | | |
| 10506599 | Name on file [1] | Address on file | | | | |
| 10348018 | Name on file [1] | Address on file | | | | |
| 8273058 | Name on file [1] | Address on file | | | | |
| 11226850 | Name on file [1] | Address on file | | | | |
| 10416743 | Name on file [1] | Address on file | | | | |
| 8317479 | Name on file [1] | Address on file | | | | |
| 7083022 | Ganson, Keith R. | Address on file | | | | |
| 8293240 | Name on file [1] | Address on file | | | | |
| 8293240 | Name on file [1] | Address on file | | | | |
| 7991794 | Name on file [1] | Address on file | | | | |
| 7981679 | Name on file [1] | Address on file | | | | |
| 10419335 | Name on file [1] | Address on file | | | | |
| 7950636 | Name on file [1] | Address on file | | | | |
| 10515368 | Name on file [1] | Address on file | | | | |
| 10453830 | Name on file [1] | Address on file | | | | |
| 8279368 | Name on file [1] | Address on file | | | | |
| 8317480 | Name on file [1] | Address on file | | | | |
| 7079395 | Gantman, David B. | Address on file | | | | |
| 7943582 | Gantt, Kenneth | Address on file | | | | |
| 10315601 | Name on file [1] | Address on file | | | | |
| 10424793 | Name on file [1] | Address on file | | | | |
| 10487498 | Name on file [1] | Address on file | | | | |
| 10348096 | Name on file [1] | Address on file | | | | |
| 7079396 | Gao, Feng | Address on file | | | | |
| 7979353 | Name on file [1] | Address on file | | | | |
| 8310307 | Name on file [1] | Address on file | | | | |
| 10477820 | Name on file [1] | Address on file | | | | |
| 10487533 | Name on file [1] | Address on file | | | | |
| 7900646 | Garafola, Christopher | Address on file | | | | |
| 8006567 | Name on file [1] | Address on file | | | | |
| 8305498 | Name on file [1] | Address on file | | | | |
| 7896552 | Name on file [1] | Address on file | | | | |
| 7900753 | Garavedian, Edward | Address on file | | | | |
| 10322179 | Name on file [1] | Address on file | | | | |
| 7998066 | Garbacik, Heather | Address on file | | | | |
| 10464627 | Name on file [1] | Address on file | | | | |
| 10387253 | Name on file [1] | Address on file | | | | |
| 8270495 | Name on file [1] | Address on file | | | | |
| 8280142 | Name on file [1] | Address on file | | | | |
| 10462351 | Name on file [1] | Address on file | | | | |
| 10478877 | Name on file [1] | Address on file | | | | |
| 8317481 | Name on file [1] | Address on file | | | | |
| 8278159 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317862 | Name on file [1] | Address on file | | | | |
| 10288117 | Name on file [1] | Address on file | | | | |
| 10523340 | Name on file [1] | Address on file | | | | |
| 8293387 | Name on file [1] | Address on file | | | | |
| 8293387 | Name on file [1] | Address on file | | | | |
| 10523340 | Name on file [1] | Address on file | | | | |
| 7864722 | Name on file [1] | Address on file | | | | |
| 10430415 | Name on file [1] | Address on file | | | | |
| 10463268 | Name on file [1] | Address on file | | | | |
| 10501644 | Name on file [1] | Address on file | | | | |
| 8322915 | Name on file [1] | Address on file | | | | |
| 10443110 | Name on file [1] | Address on file | | | | |
| 10286939 | Name on file [1] | Address on file | | | | |
| 10379320 | Name on file [1] | Address on file | | | | |
| 8278627 | Name on file [1] | Address on file | | | | |
| 7927652 | Name on file [1] | Address on file | | | | |
| 8009296 | Name on file [1] | Address on file | | | | |
| 8319909 | Garcia Santiago, Walter Jose | Address on file | | | | |
| 8007940 | Name on file [1] | Address on file | | | | |
| 8007360 | Name on file [1] | Address on file | | | | |
| 8008159 | Name on file [1] | Address on file | | | | |
| 11403654 | Name on file [1] | Address on file | | | | |
| 10429384 | Name on file [1] | Address on file | | | | |
| 8305114 | Name on file [1] | Address on file | | | | |
| 7956485 | Name on file [1] | Address on file | | | | |
| 10414159 | Name on file [1] | Address on file | | | | |
| 10521181 | Name on file [1] | Address on file | | | | |
| 10521181 | Name on file [1] | Address on file | | | | |
| 10351631 | Name on file [1] | Address on file | | | | |
| 10445215 | Name on file [1] | Address on file | | | | |
| 8277707 | Name on file [1] | Address on file | | | | |
| 8293366 | Name on file [1] | Address on file | | | | |
| 8293366 | Name on file [1] | Address on file | | | | |
| 8294661 | Name on file [1] | Address on file | | | | |
| 8294661 | Name on file [1] | Address on file | | | | |
| 10466740 | Name on file [1] | Address on file | | | | |
| 10424348 | Name on file [1] | Address on file | | | | |
| 8326187 | Garcia, Blanca | Address on file | | | | |
| 10444991 | Name on file [1] | Address on file | | | | |
| 7826258 | Name on file [1] | Address on file | | | | |
| 7955925 | Garcia, Carlos | Address on file | | | | |
| 10488450 | Name on file [1] | Address on file | | | | |
| 8277816 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1646 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295393 | Name on file [1] | Address on file | | | | |
| 8295393 | Name on file [1] | Address on file | | | | |
| 8326129 | Garcia, Chris | Address on file | | | | |
| 8012860 | Name on file [1] | Address on file | | | | |
| 8293911 | Name on file [1] | Address on file | | | | |
| 8293911 | Name on file [1] | Address on file | | | | |
| 10419820 | Name on file [1] | Address on file | | | | |
| 8328597 | Garcia, Corie | Address on file | | | | |
| 7962980 | Name on file [1] | Address on file | | | | |
| 10524856 | Name on file [1] | Address on file | | | | |
| 8007974 | Name on file [1] | Address on file | | | | |
| 10524856 | Name on file [1] | Address on file | | | | |
| 10416987 | Name on file [1] | Address on file | | | | |
| 10387784 | Name on file [1] | Address on file | | | | |
| 11229426 | Name on file [1] | Address on file | | | | |
| 8303384 | Garcia, Elizabeth | Address on file | | | | |
| 7081810 | Garcia, Enrique | Address on file | | | | |
| 7098405 | Garcia, Enrique | Address on file | | | | |
| 10471012 | Name on file [1] | Address on file | | | | |
| 9741065 | Name on file [1] | Address on file | | | | |
| 8294248 | Name on file [1] | Address on file | | | | |
| 8294248 | Name on file [1] | Address on file | | | | |
| 10447777 | Name on file [1] | Address on file | | | | |
| 8008085 | Name on file [1] | Address on file | | | | |
| 10453954 | Name on file [1] | Address on file | | | | |
| 8304780 | Name on file [1] | Address on file | | | | |
| 10494831 | Name on file [1] | Address on file | | | | |
| 7987977 | Garcia, Garry | Address on file | | | | |
| 8005641 | Name on file [1] | Address on file | | | | |
| 10494267 | Name on file [1] | Address on file | | | | |
| 11551145 | Garcia, Hector A | Address on file | | | | |
| 10321373 | Name on file [1] | Address on file | | | | |
| 10477537 | Name on file [1] | Address on file | | | | |
| 10482271 | Name on file [1] | Address on file | | | | |
| 8303385 | Garcia, Jeff | Address on file | | | | |
| 10383671 | Name on file [1] | Address on file | | | | |
| 8278064 | Name on file [1] | Address on file | | | | |
| 10450656 | Name on file [1] | Address on file | | | | |
| 10359273 | Name on file [1] | Address on file | | | | |
| 7971424 | Garcia, Jim | Address on file | | | | |
| 7988177 | Garcia, Johnny | Address on file | | | | |
| 10314556 | Name on file [1] | Address on file | | | | |
| 7082281 | Garcia, Jorge Alberto | Address on file | | | | |
| 7991707 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1647 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305176 | Name on file [1] | Address on file | | | | |
| 8276114 | Name on file [1] | Address on file | | | | |
| 10485206 | Name on file [1] | Address on file | | | | |
| 7963595 | Name on file [1] | Address on file | | | | |
| 10370565 | Name on file [1] | Address on file | | | | |
| 7971044 | Garcia, Larry | Address on file | | | | |
| 10494853 | Name on file [1] | Address on file | | | | |
| 7987785 | Garcia, Laura | Address on file | | | | |
| 8333070 | Name on file [1] | Address on file | | | | |
| 8339251 | Name on file [1] | Address on file | | | | |
| 7972717 | Name on file [1] | Address on file | | | | |
| 10450755 | Name on file [1] | Address on file | | | | |
| 8295084 | Name on file [1] | Address on file | | | | |
| 10384259 | Name on file [1] | Address on file | | | | |
| 8294018 | Name on file [1] | Address on file | | | | |
| 8294018 | Name on file [1] | Address on file | | | | |
| 10313675 | Name on file [1] | Address on file | | | | |
| 10437789 | Name on file [1] | Address on file | | | | |
| 10396679 | Name on file [1] | Address on file | | | | |
| 10437789 | Name on file [1] | Address on file | | | | |
| 10443272 | Name on file [1] | Address on file | | | | |
| 10443272 | Name on file [1] | Address on file | | | | |
| 10384353 | Name on file [1] | Address on file | | | | |
| 8278288 | Name on file [1] | Address on file | | | | |
| 7955747 | Garcia, Norberto Colon | Address on file | | | | |
| 8278402 | Name on file [1] | Address on file | | | | |
| 11187681 | Name on file [1] | Address on file | | | | |
| 11187579 | Name on file [1] | Address on file | | | | |
| 8304591 | Name on file [1] | Address on file | | | | |
| 10420472 | Name on file [1] | Address on file | | | | |
| 10421033 | Name on file [1] | Address on file | | | | |
| 10339229 | Name on file [1] | Address on file | | | | |
| 11337186 | Name on file [1] | Address on file | | | | |
| 7966855 | Name on file [1] | Address on file | | | | |
| 9498719 | Garcia, Rhonda | Address on file | | | | |
| 9739186 | Name on file [1] | Address on file | | | | |
| 8001293 | Garcia, Richard | Address on file | | | | |
| 10508572 | Name on file [1] | Address on file | | | | |
| 10305953 | Garcia, Robert | Address on file | | | | |
| 10337118 | Name on file [1] | Address on file | | | | |
| 8332211 | Name on file [1] | Address on file | | | | |
| 8340333 | Name on file [1] | Address on file | | | | |
| 7977272 | Name on file [1] | Address on file | | | | |
| 10519575 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11615660 | Name on file [1] | Address on file | | | | |
| 10358852 | Name on file [1] | Address on file | | | | |
| 7987817 | Garcia, Tammy | Address on file | | | | |
| 9500171 | Name on file [1] | Address on file | | | | |
| 10284155 | Name on file [1] | Address on file | | | | |
| 10323905 | Name on file [1] | Address on file | | | | |
| 10511083 | Name on file [1] | Address on file | | | | |
| 10452458 | Name on file [1] | Address on file | | | | |
| 10443821 | Name on file [1] | Address on file | | | | |
| 8305779 | Name on file [1] | Address on file | | | | |
| 8324978 | Name on file [1] | Address on file | | | | |
| 8332270 | Name on file [1] | Address on file | | | | |
| 10400867 | Name on file [1] | Address on file | | | | |
| 10400867 | Name on file [1] | Address on file | | | | |
| 10430138 | Name on file [1] | Address on file | | | | |
| 8340296 | Garcia-Cintron, Hector A. | Address on file | | | | |
| 7082136 | Garcia-Nguyen, Mia J. | Address on file | | | | |
| 8511093 | Name on file [1] | Address on file | | | | |
| 8290955 | Name on file [1] | Address on file | | | | |
| 8269698 | Name on file [1] | Address on file | | | | |
| 10518790 | Name on file [1] | Address on file | | | | |
| 8001219 | Gard, Dorothy | Address on file | | | | |
| 10420741 | Name on file [1] | Address on file | | | | |
| 7589104 | Garda World Consulting & Investigation Services | Attn: Louis Laframboise, CFE, C11, Vice President, 1390 Barre Street | Montreal | QC | H3C 1N4 | Canada |
| 7077750 | GARDAWORLD | 1390 BARRE ST | MONTREAL | QC | H3C 1N4 | Canada |
| 7866713 | Name on file [1] | Address on file | | | | |
| 7079397 | Gardella, Joseph P. | Address on file | | | | |
| 9489578 | Gardenhire, Mary | Address on file | | | | |
| 8511850 | Name on file [1] | Address on file | | | | |
| 8511850 | Name on file [1] | Address on file | | | | |
| 11200739 | GARDINER ASSOCIATES , LLC | ATTN: STEVE GARDINER, 34 PARKWOOD ROAD | TRUMBULL | CT | 06611 | |
| 7590292 | Gardiner Associates, LLC | 34 Parkwood Road | Trumbull | CT | 06611 | |
| 7081705 | Gardiner, Amie L. | Address on file | | | | |
| 10454304 | Name on file [1] | Address on file | | | | |
| 9490422 | Name on file [1] | Address on file | | | | |
| 8278218 | Name on file [1] | Address on file | | | | |
| 8317482 | Name on file [1] | Address on file | | | | |
| 10330001 | Name on file [1] | Address on file | | | | |
| 7079398 | Gardiner, Nancy | Address on file | | | | |
| 8322072 | Name on file [1] | Address on file | | | | |
| 7081696 | Gardiner, Steven S. | Address on file | | | | |
| 8290750 | Name on file [1] | Address on file | | | | |
| 10468387 | Name on file [1] | Address on file | | | | |
| 10436992 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8340748 | Name on file [1] | Address on file | | | | |
| 7098408 | Gardner, Amy | Address on file | | | | |
| 8340376 | Name on file [1] | Address on file | | | | |
| 7962896 | Name on file [1] | Address on file | | | | |
| 10357675 | Name on file [1] | Address on file | | | | |
| 8280088 | Name on file [1] | Address on file | | | | |
| 7899852 | Name on file [1] | Address on file | | | | |
| 8325114 | Name on file [1] | Address on file | | | | |
| 7961156 | Name on file [1] | Address on file | | | | |
| 9491059 | Name on file [1] | Address on file | | | | |
| 8318245 | Name on file [1] | Address on file | | | | |
| 10430924 | Name on file [1] | Address on file | | | | |
| 10483268 | Name on file [1] | Address on file | | | | |
| 7992930 | Gardner, Claire | Address on file | | | | |
| 10447979 | Name on file [1] | Address on file | | | | |
| 10476630 | Name on file [1] | Address on file | | | | |
| 8270386 | Name on file [1] | Address on file | | | | |
| 10302824 | Name on file [1] | Address on file | | | | |
| 7147660 | Gardner, David Carroll | Address on file | | | | |
| 11476330 | Gardner, Debbie | Address on file | | | | |
| 10306154 | Name on file [1] | Address on file | | | | |
| 11554797 | Name on file [1] | Address on file | | | | |
| 10420807 | Name on file [1] | Address on file | | | | |
| 8008040 | Name on file [1] | Address on file | | | | |
| 10469969 | Name on file [1] | Address on file | | | | |
| 8327478 | Name on file [1] | Address on file | | | | |
| 7996066 | Gardner, Erwin | Address on file | | | | |
| 8319001 | Name on file [1] | Address on file | | | | |
| 8304396 | Name on file [1] | Address on file | | | | |
| 7951370 | Name on file [1] | Address on file | | | | |
| 10279530 | Name on file [1] | Address on file | | | | |
| 10299149 | Name on file [1] | Address on file | | | | |
| 10394945 | Name on file [1] | Address on file | | | | |
| 7081231 | Gardner, James F. | Address on file | | | | |
| 8012328 | Name on file [1] | Address on file | | | | |
| 10509897 | Name on file [1] | Address on file | | | | |
| 8310487 | Name on file [1] | Address on file | | | | |
| 10371249 | Name on file [1] | Address on file | | | | |
| 10371249 | Name on file [1] | Address on file | | | | |
| 10312400 | Name on file [1] | Address on file | | | | |
| 10441597 | Name on file [1] | Address on file | | | | |
| 8304896 | Name on file [1] | Address on file | | | | |
| 8005492 | Gardner, Joyce | Address on file | | | | |
| 10488445 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1650 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079399 | Gardner, Lalita K. | Address on file | | | | |
| 8278860 | Name on file [1] | Address on file | | | | |
| 8281458 | Name on file [1] | Address on file | | | | |
| 10283015 | Name on file [1] | Address on file | | | | |
| 8008039 | Name on file [1] | Address on file | | | | |
| 10312989 | Name on file [1] | Address on file | | | | |
| 8272107 | Gardner, Phyllis | Address on file | | | | |
| 7972036 | Gardner, Phyllis | Address on file | | | | |
| 8278065 | Name on file [1] | Address on file | | | | |
| 11394706 | Name on file [1] | Address on file | | | | |
| 10486192 | Name on file [1] | Address on file | | | | |
| 7957483 | Name on file [1] | Address on file | | | | |
| 8284538 | Name on file [1] | Address on file | | | | |
| 8011502 | Name on file [1] | Address on file | | | | |
| 10310200 | Name on file [1] | Address on file | | | | |
| 8278628 | Name on file [1] | Address on file | | | | |
| 10520137 | Name on file [1] | Address on file | | | | |
| 10309267 | Name on file [1] | Address on file | | | | |
| 8005800 | Name on file [1] | Address on file | | | | |
| 8292770 | Name on file [1] | Address on file | | | | |
| 8292770 | Name on file [1] | Address on file | | | | |
| 10420405 | Name on file [1] | Address on file | | | | |
| 8319875 | Gardner, Warren | Address on file | | | | |
| 7990622 | Name on file [1] | Address on file | | | | |
| 7970820 | Gardner, Wayne | Address on file | | | | |
| 7992918 | Gardner, William | Address on file | | | | |
| 7954953 | Gardner, William Edward | Address on file | | | | |
| 10482934 | Name on file [1] | Address on file | | | | |
| 11403629 | Name on file [1] | Address on file | | | | |
| 10304965 | Name on file [1] | Address on file | | | | |
| 8309571 | Name on file [1] | Address on file | | | | |
| 7900505 | Garefino, Joan | Address on file | | | | |
| 10408734 | Name on file [1] | Address on file | | | | |
| 10408734 | Name on file [1] | Address on file | | | | |
| 10398761 | Name on file [1] | Address on file | | | | |
| 10420536 | Name on file [1] | Address on file | | | | |
| 7992729 | Garey, Katherine | Address on file | | | | |
| 10537437 | Garfield County, Colorado | Kevin Batchelder, County Manager, 108 8th Street, Ste. 101 | Glenwood Springs | CO | 80601 | |
| 10544349 | Garfield County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7587195 | GARFIELD COUNTY, UTAH | ATTN: CNTY AUDITOR / CLERK, GARFIELD COUNTY COURTHOUSE, AUDITOR/CLERK'S OFFICE - 55 SOUTH MAIN STREET | PANGUITCH | UT | 84759-0077 | |
| 7587194 | GARFIELD COUNTY, UTAH | ATTN: CNTY CLERK AND CNTY ATTORNEY, GARFIELD COUNTY COURTHOUSE, 55 SOUTH MAIN STREET | PANGUITCH | UT | 84759 | |
| 6181487 | Garfield County, Utah | Attn: County Auditor / Clerk, Garfield County Courthouse, Auditor/Clerk's Office, 55 South Main Street | Panguitch | UT | 84759-0077 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1651 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181486 | Garfield County, Utah | Attn: County Clerk and County Attorney, Garfield County Courthouse, 55 South Main Street | Panguitch | UT | 84759 | |
| 7923858 | Garfield County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10532004 | Garfield Heights City School District | Chris Hanke, Superintendent, Garfield Heights City School District, 5640 Briarcliff Drive | Garfield Heights | OH | 44125 | |
| 10532004 | Garfield Heights City School District | Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 7591306 | Garfield, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10485201 | Name on file [1] | Address on file | | | | |
| 8305082 | Name on file [1] | Address on file | | | | |
| 10278657 | Name on file [1] | Address on file | | | | |
| 10304339 | Name on file [1] | Address on file | | | | |
| 10301538 | Name on file [1] | Address on file | | | | |
| 8277940 | Name on file [1] | Address on file | | | | |
| 10475919 | Name on file [1] | Address on file | | | | |
| 7079400 | Gargasz, Edward | Address on file | | | | |
| 7079401 | Gargiulo, Frank L. | Address on file | | | | |
| 10399232 | Name on file [1] | Address on file | | | | |
| 8007814 | Name on file [1] | Address on file | | | | |
| 8295177 | Name on file [1] | Address on file | | | | |
| 7959257 | Name on file [1] | Address on file | | | | |
| 8512181 | Name on file [1] | Address on file | | | | |
| 8512181 | Name on file [1] | Address on file | | | | |
| 8293444 | Name on file [1] | Address on file | | | | |
| 8293444 | Name on file [1] | Address on file | | | | |
| 9491265 | Name on file [1] | Address on file | | | | |
| 8294155 | Name on file [1] | Address on file | | | | |
| 8294155 | Name on file [1] | Address on file | | | | |
| 7987620 | Garin, Molly | Address on file | | | | |
| 7914497 | Garisson, Audre | Address on file | | | | |
| 9489296 | Name on file [1] | Address on file | | | | |
| 8340594 | Name on file [1] | Address on file | | | | |
| 10481371 | Name on file [1] | Address on file | | | | |
| 7092544 | Garizio, John J | Address on file | | | | |
| 10409427 | Name on file [1] | Address on file | | | | |
| 10409427 | Name on file [1] | Address on file | | | | |
| 7591308 | Garland County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532884 | Garland ISD Dallas County Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7078000 | GARLAND WOODCRAFT CO INC | 451 S DRIVER ST | DURHAM | NC | 27703-4201 | |
| 7591307 | Garland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11545667 | Name on file [1] | Address on file | | | | |
| 7864676 | Name on file [1] | Address on file | | | | |
| 10503169 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293003 | Name on file [1] | Address on file | | | | |
| 8293003 | Name on file [1] | Address on file | | | | |
| 10504527 | Name on file [1] | Address on file | | | | |
| 8318980 | Name on file [1] | Address on file | | | | |
| 10505900 | Name on file [1] | Address on file | | | | |
| 7914389 | Garland, Rebecca | Address on file | | | | |
| 8317483 | Name on file [1] | Address on file | | | | |
| 8278740 | Name on file [1] | Address on file | | | | |
| 8005262 | Name on file [1] | Address on file | | | | |
| 7926696 | Name on file [1] | Address on file | | | | |
| 7971803 | Garlands, Angela | Address on file | | | | |
| 7954954 | Garlane, William | Address on file | | | | |
| 8286739 | Name on file [1] | Address on file | | | | |
| 7986334 | Name on file [1] | Address on file | | | | |
| 10313346 | Name on file [1] | Address on file | | | | |
| 8008408 | Name on file [1] | Address on file | | | | |
| 7956028 | Garlock, Brenda | Address on file | | | | |
| 7997237 | Name on file [1] | Address on file | | | | |
| 7956141 | Garlock, John L. | Address on file | | | | |
| 8278066 | Name on file [1] | Address on file | | | | |
| 11416540 | Name on file [1] | Address on file | | | | |
| 11416540 | Name on file [1] | Address on file | | | | |
| 10491363 | Name on file [1] | Address on file | | | | |
| 8305230 | Name on file [1] | Address on file | | | | |
| 8318246 | Name on file [1] | Address on file | | | | |
| 7914563 | Garner, Dianne | Address on file | | | | |
| 10400046 | Name on file [1] | Address on file | | | | |
| 10400046 | Name on file [1] | Address on file | | | | |
| 10497860 | Name on file [1] | Address on file | | | | |
| 10401834 | Name on file [1] | Address on file | | | | |
| 10419448 | Name on file [1] | Address on file | | | | |
| 10309780 | Name on file [1] | Address on file | | | | |
| 10289056 | Name on file [1] | Address on file | | | | |
| 7904911 | Name on file [1] | Address on file | | | | |
| 7900291 | Garner, Leslie | Address on file | | | | |
| 8333612 | Name on file [1] | Address on file | | | | |
| 8313187 | Name on file [1] | Address on file | | | | |
| 7955061 | Garner, Mary | Address on file | | | | |
| 8305781 | Name on file [1] | Address on file | | | | |
| 10288119 | Name on file [1] | Address on file | | | | |
| 10463351 | Name on file [1] | Address on file | | | | |
| 7955262 | Garner, Paul | Address on file | | | | |
| 7954970 | Garner, Richard | Address on file | | | | |
| 7977738 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977738 | Name on file [1] | Address on file | | | | |
| 7967944 | Name on file [1] | Address on file | | | | |
| 10416801 | Name on file [1] | Address on file | | | | |
| 10419563 | Name on file [1] | Address on file | | | | |
| 8005451 | Garner, Ulises | Address on file | | | | |
| 8290880 | Name on file [1] | Address on file | | | | |
| 7987839 | Garner, Valerie | Address on file | | | | |
| 7079402 | Garnes, Karyn L. | Address on file | | | | |
| 8304466 | Name on file [1] | Address on file | | | | |
| 10338609 | Name on file [1] | Address on file | | | | |
| 8305252 | Name on file [1] | Address on file | | | | |
| 10482699 | Name on file [1] | Address on file | | | | |
| 10319600 | Name on file [1] | Address on file | | | | |
| 8278067 | Name on file [1] | Address on file | | | | |
| 10410120 | Name on file [1] | Address on file | | | | |
| 8295114 | Name on file [1] | Address on file | | | | |
| 8295114 | Name on file [1] | Address on file | | | | |
| 10410120 | Name on file [1] | Address on file | | | | |
| 8317486 | Name on file [1] | Address on file | | | | |
| 7079403 | Garofalo, Richard G. | Address on file | | | | |
| 10421942 | Name on file [1] | Address on file | | | | |
| 9495015 | Name on file [1] | Address on file | | | | |
| 9736563 | Name on file [1] | Address on file | | | | |
| 9736563 | Name on file [1] | Address on file | | | | |
| 10317427 | Name on file [1] | Address on file | | | | |
| 10317427 | Name on file [1] | Address on file | | | | |
| 10324962 | Name on file [1] | Address on file | | | | |
| 7900793 | Garousingh, Calvin | Address on file | | | | |
| 10462138 | Name on file [1] | Address on file | | | | |
| 8317487 | Name on file [1] | Address on file | | | | |
| 8293403 | Name on file [1] | Address on file | | | | |
| 8293403 | Name on file [1] | Address on file | | | | |
| 7088406 | Garrard County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088404 | Garrard County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088408 | Garrard County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088407 | Garrard County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088405 | Garrard County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551138 | Garrard County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10420483 | Name on file [1] | Address on file | | | | |
| 10413037 | Name on file [1] | Address on file | | | | |
| 8309633 | Name on file [1] | Address on file | | | | |
| 7079404 | Garrelts, Timothy | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10289654 | Name on file [1] | Address on file | | | | |
| 7945569 | Name on file [1] | Address on file | | | | |
| 11615979 | Name on file [1] | Address on file | | | | |
| 10375971 | Name on file [1] | Address on file | | | | |
| 8298926 | Garretson, Frankie | Address on file | | | | |
| 10282085 | Name on file [1] | Address on file | | | | |
| 11125133 | Name on file [1] | Address on file | | | | |
| 10410555 | Name on file [1] | Address on file | | | | |
| 10410555 | Name on file [1] | Address on file | | | | |
| 10423478 | Name on file [1] | Address on file | | | | |
| 10363866 | Name on file [1] | Address on file | | | | |
| 11336155 | Name on file [1] | Address on file | | | | |
| 7586326 | GARRETT COUNTY, MARYLAND | ATTN: BD OF CNTY COMMISSIONERS AND CNTY ATTORNEY, 203 SOUTH FOURTH STREET, ROOM 207 | OAKLAND | MD | 21550 | |
| 7094338 | Garrett County, Maryland | Attn: Board of County Commissioners and County Attorney, 203 South Fourth Street, Room 207 | Oakland | MD | 21550 | |
| 10357172 | Garrett County, Maryland | Board of County Commissioners for Garrett County, Maryland, 203 S Fourth St, Rm 207 | Oakland | MD | 21550 | |
| 10357172 | Garrett County, Maryland | Gorman E. Getty III, 23 Washington St | Cumberland | MD | 21502 | |
| 7088408 | Garrett County, Maryland | John P. Pierce, Themis P, 2305 Calvert Street NW | Washington | DC | 20008 | |
| 10357172 | Garrett County, Maryland | Roxana Pierce, Robbins Geller Rudman & Dowd LLP, 905 16th St NW, Suite 303 | Washington | DC | 20006 | |
| 10409306 | Name on file [1] | Address on file | | | | |
| 10409306 | Name on file [1] | Address on file | | | | |
| 10332739 | Name on file [1] | Address on file | | | | |
| 9738602 | Name on file [1] | Address on file | | | | |
| 10331791 | Name on file [1] | Address on file | | | | |
| 10409171 | Name on file [1] | Address on file | | | | |
| 10409171 | Name on file [1] | Address on file | | | | |
| 10540197 | Name on file [1] | Address on file | | | | |
| 10332341 | Name on file [1] | Address on file | | | | |
| 10409103 | Name on file [1] | Address on file | | | | |
| 10409103 | Name on file [1] | Address on file | | | | |
| 10422982 | Name on file [1] | Address on file | | | | |
| 10398762 | Name on file [1] | Address on file | | | | |
| 9496238 | Name on file [1] | Address on file | | | | |
| 10373450 | Name on file [1] | Address on file | | | | |
| 7592546 | Garrett Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10317113 | Name on file [1] | Address on file | | | | |
| 10453324 | Name on file [1] | Address on file | | | | |
| 7984325 | Name on file [1] | Address on file | | | | |
| 10489028 | Name on file [1] | Address on file | | | | |
| 8317488 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992046 | Name on file [1] | Address on file | | | | |
| 7975693 | Name on file [1] | Address on file | | | | |
| 8287069 | Garrett, Craig | Address on file | | | | |
| 9740873 | Name on file [1] | Address on file | | | | |
| 11561858 | Name on file [1] | Address on file | | | | |
| 11561858 | Name on file [1] | Address on file | | | | |
| 10439935 | Name on file [1] | Address on file | | | | |
| 8281483 | Name on file [1] | Address on file | | | | |
| 8298974 | Garrett, Dwight | Address on file | | | | |
| 10473752 | Name on file [1] | Address on file | | | | |
| 10451962 | Name on file [1] | Address on file | | | | |
| 10457286 | Name on file [1] | Address on file | | | | |
| 10468627 | Name on file [1] | Address on file | | | | |
| 8281581 | Name on file [1] | Address on file | | | | |
| 7914640 | Garrett, Jessie | Address on file | | | | |
| 8001082 | Name on file [1] | Address on file | | | | |
| 10412634 | Name on file [1] | Address on file | | | | |
| 10460099 | Name on file [1] | Address on file | | | | |
| 10539227 | Name on file [1] | Address on file | | | | |
| 10518030 | Name on file [1] | Address on file | | | | |
| 7921795 | Name on file [1] | Address on file | | | | |
| 7901690 | Name on file [1] | Address on file | | | | |
| 8008343 | Name on file [1] | Address on file | | | | |
| 10420845 | Name on file [1] | Address on file | | | | |
| 7992085 | Name on file [1] | Address on file | | | | |
| 10359483 | Name on file [1] | Address on file | | | | |
| 10360506 | Name on file [1] | Address on file | | | | |
| 9497740 | Name on file [1] | Address on file | | | | |
| 8269385 | Garrett, William | Address on file | | | | |
| 10348678 | Name on file [1] | Address on file | | | | |
| 10347035 | Name on file [1] | Address on file | | | | |
| 9488526 | Name on file [1] | Address on file | | | | |
| 8318247 | Name on file [1] | Address on file | | | | |
| 10332812 | Name on file [1] | Address on file | | | | |
| 10344402 | Name on file [1] | Address on file | | | | |
| 10474593 | Name on file [1] | Address on file | | | | |
| 10492539 | Name on file [1] | Address on file | | | | |
| 10508104 | Name on file [1] | Address on file | | | | |
| 10380073 | Name on file [1] | Address on file | | | | |
| 10482647 | Name on file [1] | Address on file | | | | |
| 7988129 | Garris, Cheryl | Address on file | | | | |
| 10488434 | Name on file [1] | Address on file | | | | |
| 8280669 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1656 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10380974 | Name on file [1] | Address on file | | | | |
| 10481287 | Name on file [1] | Address on file | | | | |
| 10489642 | Name on file [1] | Address on file | | | | |
| 7992671 | Garrison #365403, Gregory Scott | Address on file | | | | |
| 10423141 | Name on file [1] | Address on file | | | | |
| 9492301 | Name on file [1] | Address on file | | | | |
| 10547730 | Garrison Rural Fire Protection District, North Dakota | Attn: James D. Wilson, Attorney, PO Box 265 | Garrison | ND | 58540 | |
| 10547730 | Garrison Rural Fire Protection District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547730 | Garrison Rural Fire Protection District, North Dakota | James D. Wilson, Attorney, Wilson Law Firm, 2 North Main St, P.O. Box 783 | Garrison | ND | 58540 | |
| 7964864 | Name on file [1] | Address on file | | | | |
| 8279258 | Name on file [1] | Address on file | | | | |
| 7914853 | Garrison, Aubery | Address on file | | | | |
| 7900639 | Garrison, Audrey | Address on file | | | | |
| 10342282 | Name on file [1] | Address on file | | | | |
| 8277758 | Name on file [1] | Address on file | | | | |
| 8318811 | Name on file [1] | Address on file | | | | |
| 8012764 | Name on file [1] | Address on file | | | | |
| 7936801 | Name on file [1] | Address on file | | | | |
| 7975867 | Name on file [1] | Address on file | | | | |
| 10461762 | Name on file [1] | Address on file | | | | |
| 10327215 | Name on file [1] | Address on file | | | | |
| 10375655 | Name on file [1] | Address on file | | | | |
| 7901204 | Garrison, Nora | Address on file | | | | |
| 10377451 | Name on file [1] | Address on file | | | | |
| 7079405 | Garrison, Torin A. | Address on file | | | | |
| 10547731 | Garrison-Max Ambulance Service District, North Dakota | Attn: James D. Wilson, Attorney, PO Box 517, 143 5th Street SE | Garrison | ND | 58540 | |
| 10547731 | Garrison-Max Ambulance Service District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547731 | Garrison-Max Ambulance Service District, North Dakota | James D. Wilson, Attorney, Wilson Law Firm, 2 North Main St, P.O. Box 783 | Garrison | ND | 58540 | |
| 8339564 | Name on file [1] | Address on file | | | | |
| 8333327 | Garrity, Mary | Address on file | | | | |
| 7971615 | Garro, Jeremy | Address on file | | | | |
| 8280799 | Name on file [1] | Address on file | | | | |
| 7079406 | Garrone, Allyson R. | Address on file | | | | |
| 10409861 | Name on file [1] | Address on file | | | | |
| 9734833 | Name on file [1] | Address on file | | | | |
| 10297677 | Name on file [1] | Address on file | | | | |
| 10410291 | Name on file [1] | Address on file | | | | |
| 10392846 | Name on file [1] | Address on file | | | | |
| 9736564 | Name on file [1] | Address on file | | | | |
| 9736564 | Name on file [1] | Address on file | | | | |
| 10397884 | Name on file [1] | Address on file | | | | |
| 10373581 | Name on file [1] | Address on file | | | | |
| 10408419 | Name on file [1] | Address on file | | | | |
| 10408419 | Name on file [1] | Address on file | | | | |
| 8321651 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498973 | Name on file [1] | Address on file | | | | |
| 7871429 | Name on file [1] | Address on file | | | | |
| 10467950 | Name on file [1] | Address on file | | | | |
| 10410279 | Name on file [1] | Address on file | | | | |
| 9495286 | Name on file [1] | Address on file | | | | |
| 9496700 | Name on file [1] | Address on file | | | | |
| 10519100 | Name on file [1] | Address on file | | | | |
| 10339262 | Name on file [1] | Address on file | | | | |
| 7883053 | Name on file [1] | Address on file | | | | |
| 7082479 | Gartland, Christopher M. | Address on file | | | | |
| 10450318 | Name on file [1] | Address on file | | | | |
| 10365516 | Name on file [1] | Address on file | | | | |
| 7076840 | GARTNER INC | P.O. BOX 911319 | DALLAS | TX | 75391-1319 | |
| 7588014 | Gartner, Inc. | Attn: General Counsel, 12600 Gateway Boulevard | Fort Myers | FL | 33913 | |
| 7588530 | Gartner, Inc. | Attn: General Counsel, 56 Top Gallant Road, P.O. Box 10212 | Stamford | CT | 06904 | |
| 10335919 | Name on file [1] | Address on file | | | | |
| 7872380 | Name on file [1] | Address on file | | | | |
| 8284191 | Name on file [1] | Address on file | | | | |
| 7835110 | Name on file [1] | Address on file | | | | |
| 7971888 | Garven, Alfonso | Address on file | | | | |
| 7789844 | Name on file [1] | Address on file | | | | |
| 7789844 | Name on file [1] | Address on file | | | | |
| 7147661 | Garvey, Todd Anthony | Address on file | | | | |
| 10396755 | Name on file [1] | Address on file | | | | |
| 10396755 | Name on file [1] | Address on file | | | | |
| 7955200 | Garvin, Alfonso | Address on file | | | | |
| 10348111 | Name on file [1] | Address on file | | | | |
| 7884334 | Name on file [1] | Address on file | | | | |
| 7912316 | Name on file [1] | Address on file | | | | |
| 8318248 | Name on file [1] | Address on file | | | | |
| 10504688 | Name on file [1] | Address on file | | | | |
| 9493775 | Name on file [1] | Address on file | | | | |
| 10337929 | Name on file [1] | Address on file | | | | |
| 8291750 | Garwood, Judith | Address on file | | | | |
| 9736292 | Name on file [1] | Address on file | | | | |
| 10397885 | Name on file [1] | Address on file | | | | |
| 9494887 | Name on file [1] | Address on file | | | | |
| 9493776 | Name on file [1] | Address on file | | | | |
| 10297833 | Name on file [1] | Address on file | | | | |
| 9494382 | Name on file [1] | Address on file | | | | |
| 10421918 | Name on file [1] | Address on file | | | | |
| 10408684 | Name on file [1] | Address on file | | | | |
| 10408684 | Name on file [1] | Address on file | | | | |
| 11335633 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493671 | Name on file [1] | Address on file | | | | |
| 9495624 | Name on file [1] | Address on file | | | | |
| 9494161 | Name on file [1] | Address on file | | | | |
| 10383922 | Name on file [1] | Address on file | | | | |
| 9735923 | Name on file [1] | Address on file | | | | |
| 10408448 | Name on file [1] | Address on file | | | | |
| 10408448 | Name on file [1] | Address on file | | | | |
| 10392847 | Name on file [1] | Address on file | | | | |
| 10408616 | Name on file [1] | Address on file | | | | |
| 10408616 | Name on file [1] | Address on file | | | | |
| 10409308 | Name on file [1] | Address on file | | | | |
| 10409308 | Name on file [1] | Address on file | | | | |
| 10295754 | Name on file [1] | Address on file | | | | |
| 10296848 | Name on file [1] | Address on file | | | | |
| 9738360 | Name on file [1] | Address on file | | | | |
| 10332381 | Name on file [1] | Address on file | | | | |
| 10332370 | Name on file [1] | Address on file | | | | |
| 11290438 | Name on file [1] | Address on file | | | | |
| 10479137 | Name on file [1] | Address on file | | | | |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | ATTN: JEFFERSON V. HESTER, GREER, RUSSELL, DENT & LEATHERS, PLLC, 117 NORTH BROADWAY | TUPELO | MS | 38802 | |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | ATTN: KIMBERLY P. SIMOES, GREER, RUSSELL, DENT & LEATHERS, PLLC, 117 NORTH BROADWAY | TUPELO | MS | 38802 | |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | ATTN: MICHAEL D. GREER, GREER, RUSSELL, DENT & LEATHERS, PLLC, 117 NORTH BROADWAY | TUPELO | MS | 38802 | |
| 9494162 | Name on file [1] | Address on file | | | | |
| 10294270 | Name on file [1] | Address on file | | | | |
| 10294270 | Name on file [1] | Address on file | | | | |
| 9495759 | Name on file [1] | Address on file | | | | |
| 10408546 | Name on file [1] | Address on file | | | | |
| 10408546 | Name on file [1] | Address on file | | | | |
| 10408440 | Name on file [1] | Address on file | | | | |
| 10408440 | Name on file [1] | Address on file | | | | |
| 10297161 | Name on file [1] | Address on file | | | | |
| 10432567 | Name on file [1] | Address on file | | | | |
| 10432567 | Name on file [1] | Address on file | | | | |
| 10364669 | Name on file [1] | Address on file | | | | |
| 10331872 | Name on file [1] | Address on file | | | | |
| 11335226 | Name on file [1] | Address on file | | | | |
| 10293033 | Name on file [1] | Address on file | | | | |
| 10397886 | Name on file [1] | Address on file | | | | |
| 10295791 | Name on file [1] | Address on file | | | | |
| 10486330 | Name on file [1] | Address on file | | | | |
| 9493777 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423569 | Name on file [1] | Address on file | | | | |
| 10404814 | Name on file [1] | Address on file | | | | |
| 9494351 | Name on file [1] | Address on file | | | | |
| 9737277 | Name on file [1] | Address on file | | | | |
| 9737277 | Name on file [1] | Address on file | | | | |
| 10332194 | Name on file [1] | Address on file | | | | |
| 10297514 | Name on file [1] | Address on file | | | | |
| 10408821 | Name on file [1] | Address on file | | | | |
| 10408821 | Name on file [1] | Address on file | | | | |
| 10293457 | Name on file [1] | Address on file | | | | |
| 10293457 | Name on file [1] | Address on file | | | | |
| 10296516 | Name on file [1] | Address on file | | | | |
| 10392848 | Name on file [1] | Address on file | | | | |
| 9495085 | Name on file [1] | Address on file | | | | |
| 10408567 | Name on file [1] | Address on file | | | | |
| 10408567 | Name on file [1] | Address on file | | | | |
| 10331792 | Name on file [1] | Address on file | | | | |
| 10392849 | Name on file [1] | Address on file | | | | |
| 7088440 | Gary Gilley | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088439 | Gary Gilley | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088438 | Gary Gilley | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094183 | Gary Gilley, Sheriff | ATTN: SHERIFF, RICHLAND PARISH SHERIFF'S OFFICE, 708 JULIA STREET - ROOM 113, Room 113 | RAYVILLE | LA | 71269 | |
| 10410608 | Name on file [1] | Address on file | | | | |
| 10410608 | Name on file [1] | Address on file | | | | |
| 10393447 | Name on file [1] | Address on file | | | | |
| 10393447 | Name on file [1] | Address on file | | | | |
| 10333968 | Name on file [1] | Address on file | | | | |
| 10433420 | Name on file [1] | Address on file | | | | |
| 9494691 | Name on file [1] | Address on file | | | | |
| 10332630 | Name on file [1] | Address on file | | | | |
| 10408921 | Name on file [1] | Address on file | | | | |
| 10408921 | Name on file [1] | Address on file | | | | |
| 9735347 | Name on file [1] | Address on file | | | | |
| 10294826 | Name on file [1] | Address on file | | | | |
| 9496044 | Name on file [1] | Address on file | | | | |
| 10331793 | Name on file [1] | Address on file | | | | |
| 9493951 | Name on file [1] | Address on file | | | | |
| 10408505 | Name on file [1] | Address on file | | | | |
| 10408505 | Name on file [1] | Address on file | | | | |
| 10423301 | Name on file [1] | Address on file | | | | |
| 9493630 | Name on file [1] | Address on file | | | | |
| 10418508 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418508 | Name on file [1] | Address on file | | | | |
| 9735545 | Name on file [1] | Address on file | | | | |
| 9732994 | Name on file [1] | Address on file | | | | |
| 10379142 | Name on file [1] | Address on file | | | | |
| 10363189 | Name on file [1] | Address on file | | | | |
| 10297973 | Name on file [1] | Address on file | | | | |
| 10294271 | Name on file [1] | Address on file | | | | |
| 10294271 | Name on file [1] | Address on file | | | | |
| 10408674 | Name on file [1] | Address on file | | | | |
| 10408674 | Name on file [1] | Address on file | | | | |
| 10295093 | Name on file [1] | Address on file | | | | |
| 9736565 | Name on file [1] | Address on file | | | | |
| 9736565 | Name on file [1] | Address on file | | | | |
| 9736566 | Name on file [1] | Address on file | | | | |
| 9736566 | Name on file [1] | Address on file | | | | |
| 10333049 | Name on file [1] | Address on file | | | | |
| 10332107 | Name on file [1] | Address on file | | | | |
| 10332271 | Name on file [1] | Address on file | | | | |
| 7077645 | GARY L JOHNSON | N10269 SHORE DR | AU TRAIN | MI | 49806 | |
| 7095894 | Gary Landford, in his Official Capacity as the Sheriff of Murray County, Georgia | 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7095893 | Gary Landford, in his Official Capacity as the Sheriff of Murray County, Georgia | ATTN: SOLE COMMISSIONER, 121 N. FOURTH AVE., P.O. BOX 1129 | CHATSWORTH | GA | 30705 | |
| 10449202 | Gary Langford in his official Capacity as the Sheriff of Murray County, Georgia | Address on file | | | | |
| 10449202 | Gary Langford in his official Capacity as the Sheriff of Murray County, Georgia | Address on file | | | | |
| 10363406 | Name on file [1] | Address on file | | | | |
| 10408789 | Name on file [1] | Address on file | | | | |
| 10408789 | Name on file [1] | Address on file | | | | |
| 9735774 | Name on file [1] | Address on file | | | | |
| 10331794 | Name on file [1] | Address on file | | | | |
| 9494704 | Name on file [1] | Address on file | | | | |
| 10405957 | Name on file [1] | Address on file | | | | |
| 10405957 | Name on file [1] | Address on file | | | | |
| 10392850 | Name on file [1] | Address on file | | | | |
| 10409807 | Name on file [1] | Address on file | | | | |
| 10294272 | Name on file [1] | Address on file | | | | |
| 10294272 | Name on file [1] | Address on file | | | | |
| 10423707 | Name on file [1] | Address on file | | | | |
| 9735868 | Name on file [1] | Address on file | | | | |
| 10364458 | Name on file [1] | Address on file | | | | |
| 10408909 | Name on file [1] | Address on file | | | | |
| 10408909 | Name on file [1] | Address on file | | | | |
| 10364783 | Name on file [1] | Address on file | | | | |
| 10405595 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409310 | Name on file [1] | Address on file | | | | |
| 10409310 | Name on file [1] | Address on file | | | | |
| 10346033 | Name on file [1] | Address on file | | | | |
| 10397887 | Name on file [1] | Address on file | | | | |
| 9735982 | Name on file [1] | Address on file | | | | |
| 10405502 | Name on file [1] | Address on file | | | | |
| 10408571 | Name on file [1] | Address on file | | | | |
| 10408571 | Name on file [1] | Address on file | | | | |
| 9492302 | Name on file [1] | Address on file | | | | |
| 9732918 | Name on file [1] | Address on file | | | | |
| 9736567 | Name on file [1] | Address on file | | | | |
| 9736567 | Name on file [1] | Address on file | | | | |
| 9496724 | Name on file [1] | Address on file | | | | |
| 11335235 | Name on file [1] | Address on file | | | | |
| 10483675 | Name on file [1] | Address on file | | | | |
| 10483675 | Name on file [1] | Address on file | | | | |
| 9733822 | Name on file [1] | Address on file | | | | |
| 10294273 | Name on file [1] | Address on file | | | | |
| 10294273 | Name on file [1] | Address on file | | | | |
| 10404904 | Name on file [1] | Address on file | | | | |
| 10408308 | Name on file [1] | Address on file | | | | |
| 10408308 | Name on file [1] | Address on file | | | | |
| 9734974 | Name on file [1] | Address on file | | | | |
| 10409048 | Name on file [1] | Address on file | | | | |
| 10409048 | Name on file [1] | Address on file | | | | |
| 9734198 | Name on file [1] | Address on file | | | | |
| 10295233 | Name on file [1] | Address on file | | | | |
| 10346152 | Name on file [1] | Address on file | | | | |
| 10293458 | Name on file [1] | Address on file | | | | |
| 10293458 | Name on file [1] | Address on file | | | | |
| 10408641 | Name on file [1] | Address on file | | | | |
| 10408641 | Name on file [1] | Address on file | | | | |
| 9734734 | Name on file [1] | Address on file | | | | |
| 10408612 | Name on file [1] | Address on file | | | | |
| 10408612 | Name on file [1] | Address on file | | | | |
| 10392851 | Name on file [1] | Address on file | | | | |
| 9737883 | Name on file [1] | Address on file | | | | |
| 10409381 | Name on file [1] | Address on file | | | | |
| 10409381 | Name on file [1] | Address on file | | | | |
| 9492303 | Name on file [1] | Address on file | | | | |
| 10293140 | Name on file [1] | Address on file | | | | |
| 10393279 | Name on file [1] | Address on file | | | | |
| 7075694 | GARY STINE | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409195 | Name on file [1] | Address on file | | | | |
| 10409195 | Name on file [1] | Address on file | | | | |
| 7084445 | GARY SURGICAL SUPPLY-- | 9430 CALUMET | MUNSTER | IN | 46321 | |
| 10294274 | Name on file [1] | Address on file | | | | |
| 10294274 | Name on file [1] | Address on file | | | | |
| 10423448 | Name on file [1] | Address on file | | | | |
| 10392656 | Name on file [1] | Address on file | | | | |
| 10373293 | Name on file [1] | Address on file | | | | |
| 10346102 | Name on file [1] | Address on file | | | | |
| 10372421 | Name on file [1] | Address on file | | | | |
| 10407074 | Name on file [1] | Address on file | | | | |
| 10407074 | Name on file [1] | Address on file | | | | |
| 9737882 | Name on file [1] | Address on file | | | | |
| 10480978 | Name on file [1] | Address on file | | | | |
| 10408588 | Name on file [1] | Address on file | | | | |
| 10408588 | Name on file [1] | Address on file | | | | |
| 9735394 | Name on file [1] | Address on file | | | | |
| 10294275 | Name on file [1] | Address on file | | | | |
| 10294275 | Name on file [1] | Address on file | | | | |
| 9733320 | Name on file [1] | Address on file | | | | |
| 9738386 | Name on file [1] | Address on file | | | | |
| 9496683 | Name on file [1] | Address on file | | | | |
| 10293360 | Name on file [1] | Address on file | | | | |
| 10293360 | Name on file [1] | Address on file | | | | |
| 9492305 | Name on file [1] | Address on file | | | | |
| 10408522 | Name on file [1] | Address on file | | | | |
| 10408522 | Name on file [1] | Address on file | | | | |
| 9492306 | Name on file [1] | Address on file | | | | |
| 10407057 | Name on file [1] | Address on file | | | | |
| 10407057 | Name on file [1] | Address on file | | | | |
| 9736095 | Name on file [1] | Address on file | | | | |
| 10405530 | Name on file [1] | Address on file | | | | |
| 7589105 | Gary Zammit, PhD. | Attn: General Counsel, 423 West 55th Street, 4th Floor | New York | NY | 10019 | |
| 8313450 | Name on file [1] | Address on file | | | | |
| 7992976 | Gary, Linda | Address on file | | | | |
| 10316562 | Name on file [1] | Address on file | | | | |
| 10484360 | Name on file [1] | Address on file | | | | |
| 10279053 | Name on file [1] | Address on file | | | | |
| 10393659 | Name on file [1] | Address on file | | | | |
| 7984169 | Name on file [1] | Address on file | | | | |
| 10462136 | Name on file [1] | Address on file | | | | |
| 8009256 | Name on file [1] | Address on file | | | | |
| 10379803 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448329 | Name on file [1] | Address on file | | | | |
| 7939761 | Name on file [1] | Address on file | | | | |
| 7956926 | Name on file [1] | Address on file | | | | |
| 8318628 | Name on file [1] | Address on file | | | | |
| 7973896 | Name on file [1] | Address on file | | | | |
| 8280236 | Name on file [1] | Address on file | | | | |
| 8318249 | Name on file [1] | Address on file | | | | |
| 10428241 | Name on file [1] | Address on file | | | | |
| 10485076 | Name on file [1] | Address on file | | | | |
| 8007981 | Name on file [1] | Address on file | | | | |
| 8317930 | Name on file [1] | Address on file | | | | |
| 7971767 | Garza-Edgington, Doreen | Address on file | | | | |
| 10393917 | Name on file [1] | Address on file | | | | |
| 8304385 | Name on file [1] | Address on file | | | | |
| 7900946 | Gasaway, Brian | Address on file | | | | |
| 8282890 | Name on file [1] | Address on file | | | | |
| 9739243 | Name on file [1] | Address on file | | | | |
| 10396571 | Name on file [1] | Address on file | | | | |
| 11474800 | Gaschk, David | Address on file | | | | |
| 7914179 | Gaschk, David | Address on file | | | | |
| 8299687 | Name on file [1] | Address on file | | | | |
| 7955474 | Gaschk, Sandra | Address on file | | | | |
| 7787581 | Name on file [1] | Address on file | | | | |
| 7586764 | GASCONADE COUNTY, MISSOURI | ATTN: CLERK, CNTY COMMISSION, GASCONADE COUNTY COURTHOUSE, 119 EAST FIRST STREET - SUITE 2 | HERMANN | MO | 65041 | |
| 7095734 | Gasconade County, Missouri | Attn: Clerk, County Commission, Gasconade County Courthouse, 119 East First Street, Suite 2 | Hermann | MO | 65041 | |
| 7088409 | Gasconade County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551139 | Gasconade County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7098409 | Gasdia, Russell | Address on file | | | | |
| 7081752 | Gasdia, Russell J. | Address on file | | | | |
| 10521942 | Gasdia, Russell J. | Address on file | | | | |
| 7872952 | Name on file [1] | Address on file | | | | |
| 10420080 | Name on file [1] | Address on file | | | | |
| 10413700 | Name on file [1] | Address on file | | | | |
| 7951819 | Name on file [1] | Address on file | | | | |
| 10520900 | Name on file [1] | Address on file | | | | |
| 8305027 | Name on file [1] | Address on file | | | | |
| 10396463 | Name on file [1] | Address on file | | | | |
| 10489604 | Name on file [1] | Address on file | | | | |
| 8293218 | Name on file [1] | Address on file | | | | |
| 8293218 | Name on file [1] | Address on file | | | | |
| 10396009 | Name on file [1] | Address on file | | | | |
| 10288177 | Name on file [1] | Address on file | | | | |
| 10464122 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914928 | Gaspar, Lois | Address on file | | | | |
| 10327993 | Name on file [1] | Address on file | | | | |
| 10313410 | Name on file [1] | Address on file | | | | |
| 10384851 | Name on file [1] | Address on file | | | | |
| 9488011 | Name on file [1] | Address on file | | | | |
| 8278403 | Name on file [1] | Address on file | | | | |
| 7911928 | Name on file [1] | Address on file | | | | |
| 8008160 | Name on file [1] | Address on file | | | | |
| 8317489 | Name on file [1] | Address on file | | | | |
| 8304539 | Name on file [1] | Address on file | | | | |
| 7855414 | Name on file [1] | Address on file | | | | |
| 8318812 | Name on file [1] | Address on file | | | | |
| 7095042 | Gaston County | ADMINISTRATION BLDG, 128 WEST MAIN AVENUE | GASTONIA | NC | 28053 | |
| 7585351 | GASTON COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS; CNTY CLERK, P.O. BOX 1578 | GASTONIA | NC | 28053-1578 | |
| 7095041 | Gaston County | Attn: Chairman of the Board of Commissioners; County Clerk, P.O. Box 1578 | Gastonia | NC | 28053-1578 | |
| 7088412 | Gaston County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10551140 | Gaston County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9499791 | Gaston County, North Carolina | Gaston County, P.O. Box 1578 | Gastonia | NC | 28053 | |
| 10410722 | Name on file [1] | Address on file | | | | |
| 10410722 | Name on file [1] | Address on file | | | | |
| 10280200 | Name on file [1] | Address on file | | | | |
| 10337965 | Name on file [1] | Address on file | | | | |
| 10441018 | Name on file [1] | Address on file | | | | |
| 10441018 | Name on file [1] | Address on file | | | | |
| 10330532 | Name on file [1] | Address on file | | | | |
| 10338624 | Name on file [1] | Address on file | | | | |
| 10278834 | Name on file [1] | Address on file | | | | |
| 10278834 | Name on file [1] | Address on file | | | | |
| 10513465 | Name on file [1] | Address on file | | | | |
| 10401533 | Name on file [1] | Address on file | | | | |
| 7078058 | GASTRO INTESTINAL CANCER ADVICE | 94 RUE DE LA LIBERTEE | SURESNES | | 92150 | France |
| 8293279 | Name on file [1] | Address on file | | | | |
| 8293279 | Name on file [1] | Address on file | | | | |
| 8324761 | Name on file [1] | Address on file | | | | |
| 9739222 | Name on file [1] | Address on file | | | | |
| 8304967 | Name on file [1] | Address on file | | | | |
| 10471022 | Name on file [1] | Address on file | | | | |
| 9740383 | Name on file [1] | Address on file | | | | |
| 8275859 | Name on file [1] | Address on file | | | | |
| 10279545 | Name on file [1] | Address on file | | | | |
| 8007912 | Name on file [1] | Address on file | | | | |
| 9739318 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1665 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987849 | Gates, Diane | Address on file | | | | |
| 7868154 | Name on file [1] | Address on file | | | | |
| 10380029 | Name on file [1] | Address on file | | | | |
| 8512316 | Name on file [1] | Address on file | | | | |
| 10320279 | Name on file [1] | Address on file | | | | |
| 7962112 | Name on file [1] | Address on file | | | | |
| 8511932 | Name on file [1] | Address on file | | | | |
| 10488934 | Name on file [1] | Address on file | | | | |
| 9491406 | Name on file [1] | Address on file | | | | |
| 7589886 | Gateway Analytical, LLC | Attn: General Counsel, 5316 William Flynn Highway | Gibsonia | PA | 15044 | |
| 7590787 | Gateway Analytical, LLC/Tapemark, Co. | Attn: General Counsel, 5316 William Flynn Highway | Gibsonia | PA | 15044 | |
| 7590774 | Gateway Analytical, LLC/Vektor Pharma TF GmbH | Attn: General Counsel, 5316 William Flynn Highway | Gibsonia | PA | 15044 | |
| 10532976 | GATEWAY COMMUNITY SERVICE BOARD | Charles W. Byrd, Pope McGlamry, PC, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7787561 | Name on file [1] | Address on file | | | | |
| 10391833 | Gateway First Bank (formerly known as Gateway Mortgage Group, LLC) Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7589887 | Gateway Healthcare, Inc. | Attn: General Counsel, 249 Roosevelt Avenue, Suite 205 | Pawtucket | RI | 02860 | |
| 10441517 | Name on file [1] | Address on file | | | | |
| 10441517 | Name on file [1] | Address on file | | | | |
| 10448707 | Name on file [1] | Address on file | | | | |
| 7943827 | Gatewood, Donald | Address on file | | | | |
| 8321698 | Name on file [1] | Address on file | | | | |
| 8301696 | Name on file [1] | Address on file | | | | |
| 8284181 | Name on file [1] | Address on file | | | | |
| 10463322 | Name on file [1] | Address on file | | | | |
| 8293367 | Name on file [1] | Address on file | | | | |
| 8293367 | Name on file [1] | Address on file | | | | |
| 7092292 | Gathers, Jerome M. | Address on file | | | | |
| 7079407 | Gathers, Jerome M. | Address on file | | | | |
| 7994662 | Name on file [1] | Address on file | | | | |
| 10512953 | Name on file [1] | Address on file | | | | |
| 8318250 | Name on file [1] | Address on file | | | | |
| 10436515 | Name on file [1] | Address on file | | | | |
| 10436515 | Name on file [1] | Address on file | | | | |
| 7992453 | Gatlin, Diane | Address on file | | | | |
| 8284568 | Gatlin, Dolores | Address on file | | | | |
| 11210879 | Name on file [1] | Address on file | | | | |
| 11211005 | Name on file [1] | Address on file | | | | |
| 7082283 | Gatling, Jaclyn P. | Address on file | | | | |
| 10522655 | Gatling, Jaclyn Pruett | Address on file | | | | |
| 10280904 | Name on file [1] | Address on file | | | | |
| 11202286 | Name on file [1] | Address on file | | | | |
| 7082124 | Gatson, Erika Nicole | Address on file | | | | |
| 7078477 | GATTEFOSE | 36 CHEMIN DE GENAS | CEDEX | | 69804 | France |
| 7076897 | GATTEFOSSE CORP | 115 W CENTURY RD STE 340 | PARAMUS | NJ | 07652 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493720 | Name on file [1] | Address on file | | | | |
| 10335569 | Name on file [1] | Address on file | | | | |
| 7914312 | Gatto, Kris | Address on file | | | | |
| 8287879 | Name on file [1] | Address on file | | | | |
| 7864618 | Gatz, Henning | Address on file | | | | |
| 9740777 | Name on file [1] | Address on file | | | | |
| 8304433 | Name on file [1] | Address on file | | | | |
| 7978824 | Name on file [1] | Address on file | | | | |
| 7900780 | Gaudet, Kathleen | Address on file | | | | |
| 10304608 | Name on file [1] | Address on file | | | | |
| 7870673 | Name on file [1] | Address on file | | | | |
| 10484442 | Name on file [1] | Address on file | | | | |
| 10301781 | Name on file [1] | Address on file | | | | |
| 8280650 | Name on file [1] | Address on file | | | | |
| 8277569 | Name on file [1] | Address on file | | | | |
| 10420033 | Name on file [1] | Address on file | | | | |
| 8312384 | Gaudiello, Jean Marie | Address on file | | | | |
| 11232679 | Name on file [1] | Address on file | | | | |
| 10510727 | Name on file [1] | Address on file | | | | |
| 7827013 | Name on file [1] | Address on file | | | | |
| 8304287 | Name on file [1] | Address on file | | | | |
| 10386371 | Name on file [1] | Address on file | | | | |
| 10462134 | Name on file [1] | Address on file | | | | |
| 10338579 | Name on file [1] | Address on file | | | | |
| 10462131 | Name on file [1] | Address on file | | | | |
| 10340304 | Name on file [1] | Address on file | | | | |
| 8305467 | Name on file [1] | Address on file | | | | |
| 10287659 | Name on file [1] | Address on file | | | | |
| 10347241 | Gauley Bridge, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10487882 | Name on file [1] | Address on file | | | | |
| 8294047 | Name on file [1] | Address on file | | | | |
| 8294047 | Name on file [1] | Address on file | | | | |
| 7864706 | Name on file [1] | Address on file | | | | |
| 8318527 | Name on file [1] | Address on file | | | | |
| 8277997 | Name on file [1] | Address on file | | | | |
| 7964618 | Name on file [1] | Address on file | | | | |
| 7985968 | Name on file [1] | Address on file | | | | |
| 7985968 | Name on file [1] | Address on file | | | | |
| 7992608 | Gaushaw, David | Address on file | | | | |
| 8295145 | Name on file [1] | Address on file | | | | |
| 8295145 | Name on file [1] | Address on file | | | | |
| 7081643 | Gaustad, James Salvin | Address on file | | | | |
| 7082323 | Gautam, Leslie V. | Address on file | | | | |
| 7987966 | Gauthier #07445, Stefan R. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304690 | Name on file [1] | Address on file | | | | |
| 10431313 | Name on file [1] | Address on file | | | | |
| 7787806 | Name on file [1] | Address on file | | | | |
| 10285070 | Name on file [1] | Address on file | | | | |
| 8318701 | Name on file [1] | Address on file | | | | |
| 10472676 | Name on file [1] | Address on file | | | | |
| 10472676 | Name on file [1] | Address on file | | | | |
| 10348800 | Name on file [1] | Address on file | | | | |
| 10351192 | Name on file [1] | Address on file | | | | |
| 10351192 | Name on file [1] | Address on file | | | | |
| 10511015 | Name on file [1] | Address on file | | | | |
| 8290711 | Name on file [1] | Address on file | | | | |
| 8006126 | Name on file [1] | Address on file | | | | |
| 8006126 | Name on file [1] | Address on file | | | | |
| 8308653 | Name on file [1] | Address on file | | | | |
| 8308653 | Name on file [1] | Address on file | | | | |
| 10361208 | Name on file [1] | Address on file | | | | |
| 10428578 | Name on file [1] | Address on file | | | | |
| 7938142 | Name on file [1] | Address on file | | | | |
| 10329781 | Name on file [1] | Address on file | | | | |
| 7951023 | Name on file [1] | Address on file | | | | |
| 8320714 | Name on file [1] | Address on file | | | | |
| 8318251 | Name on file [1] | Address on file | | | | |
| 8007896 | Name on file [1] | Address on file | | | | |
| 8318949 | Name on file [1] | Address on file | | | | |
| 10334547 | Name on file [1] | Address on file | | | | |
| 10376890 | Name on file [1] | Address on file | | | | |
| 7986653 | Name on file [1] | Address on file | | | | |
| 8293308 | Name on file [1] | Address on file | | | | |
| 8293308 | Name on file [1] | Address on file | | | | |
| 10520161 | Name on file [1] | Address on file | | | | |
| 11187448 | Name on file [1] | Address on file | | | | |
| 10340912 | Name on file [1] | Address on file | | | | |
| 10349281 | Name on file [1] | Address on file | | | | |
| 10494373 | Name on file [1] | Address on file | | | | |
| 10506429 | Name on file [1] | Address on file | | | | |
| 10482997 | Name on file [1] | Address on file | | | | |
| 10421379 | Name on file [1] | Address on file | | | | |
| 8314351 | Name on file [1] | Address on file | | | | |
| 7999179 | Name on file [1] | Address on file | | | | |
| 8278123 | Name on file [1] | Address on file | | | | |
| 7987779 | Gawron, Paul C | Address on file | | | | |
| 7082641 | Gawron-Burke, Mary Cynthia | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293697 | Name on file [1] | Address on file | | | | |
| 8293697 | Name on file [1] | Address on file | | | | |
| 10479356 | Name on file [1] | Address on file | | | | |
| 10515962 | Name on file [1] | Address on file | | | | |
| 10284892 | Name on file [1] | Address on file | | | | |
| 10477456 | Name on file [1] | Address on file | | | | |
| 10337995 | Name on file [1] | Address on file | | | | |
| 10448246 | Name on file [1] | Address on file | | | | |
| 8285157 | Name on file [1] | Address on file | | | | |
| 10446955 | Name on file [1] | Address on file | | | | |
| 7998138 | Gay, Ronald | Address on file | | | | |
| 8006296 | Name on file [1] | Address on file | | | | |
| 8006296 | Name on file [1] | Address on file | | | | |
| 8292952 | Name on file [1] | Address on file | | | | |
| 8292952 | Name on file [1] | Address on file | | | | |
| 11224514 | Name on file [1] | Address on file | | | | |
| 8331380 | Name on file [1] | Address on file | | | | |
| 10310883 | Name on file [1] | Address on file | | | | |
| 8009064 | Name on file [1] | Address on file | | | | |
| 7902203 | Name on file [1] | Address on file | | | | |
| 7904370 | Name on file [1] | Address on file | | | | |
| 10412518 | Name on file [1] | Address on file | | | | |
| 10414152 | Name on file [1] | Address on file | | | | |
| 10435974 | Name on file [1] | Address on file | | | | |
| 8319077 | Name on file [1] | Address on file | | | | |
| 10435974 | Name on file [1] | Address on file | | | | |
| 10409271 | Name on file [1] | Address on file | | | | |
| 10409271 | Name on file [1] | Address on file | | | | |
| 10408676 | Name on file [1] | Address on file | | | | |
| 10408676 | Name on file [1] | Address on file | | | | |
| 9494204 | Name on file [1] | Address on file | | | | |
| 10408763 | Name on file [1] | Address on file | | | | |
| 10408763 | Name on file [1] | Address on file | | | | |
| 10480135 | Name on file [1] | Address on file | | | | |
| 9498761 | Name on file [1] | Address on file | | | | |
| 9498761 | Name on file [1] | Address on file | | | | |
| 9738387 | Name on file [1] | Address on file | | | | |
| 10408754 | Name on file [1] | Address on file | | | | |
| 10408754 | Name on file [1] | Address on file | | | | |
| 9733186 | Name on file [1] | Address on file | | | | |
| 7944603 | Name on file [1] | Address on file | | | | |
| 10312752 | Name on file [1] | Address on file | | | | |
| 10315550 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10520439 | Name on file [1] | Address on file | | | | |
| 10422538 | Name on file [1] | Address on file | | | | |
| 10362678 | Name on file [1] | Address on file | | | | |
| 10423950 | Name on file [1] | Address on file | | | | |
| 10432343 | Name on file [1] | Address on file | | | | |
| 7971404 | Gayler, Paul | Address on file | | | | |
| 7988176 | Gaylor, Debra | Address on file | | | | |
| 8285027 | Name on file [1] | Address on file | | | | |
| 10383187 | Name on file [1] | Address on file | | | | |
| 10384528 | Name on file [1] | Address on file | | | | |
| 8294215 | Name on file [1] | Address on file | | | | |
| 8294215 | Name on file [1] | Address on file | | | | |
| 8278068 | Name on file [1] | Address on file | | | | |
| 9739650 | Name on file [1] | Address on file | | | | |
| 10313584 | Name on file [1] | Address on file | | | | |
| 10312624 | Name on file [1] | Address on file | | | | |
| 8301496 | Name on file [1] | Address on file | | | | |
| 10438735 | Name on file [1] | Address on file | | | | |
| 10427309 | Name on file [1] | Address on file | | | | |
| 10540098 | Name on file [1] | Address on file | | | | |
| 10513473 | Name on file [1] | Address on file | | | | |
| 7079408 | Gazda, Derek R. | Address on file | | | | |
| 7079409 | Gazdalski, Albert J. | Address on file | | | | |
| 7087889 | Gazelle Craig, M.D. | Don E. Lewis, 1717 St. James Place, Ste. 625 | Houston | TX | 77056 | |
| 8006002 | Name on file [1] | Address on file | | | | |
| 10408302 | Name on file [1] | Address on file | | | | |
| 10408302 | Name on file [1] | Address on file | | | | |
| 7870853 | Name on file [1] | Address on file | | | | |
| 8330939 | Name on file [1] | Address on file | | | | |
| 10333437 | Name on file [1] | Address on file | | | | |
| 10440793 | Name on file [1] | Address on file | | | | |
| 10440793 | Name on file [1] | Address on file | | | | |
| 10314991 | Name on file [1] | Address on file | | | | |
| 10440793 | Name on file [1] | Address on file | | | | |
| 10374292 | Name on file [1] | Address on file | | | | |
| 10470255 | Name on file [1] | Address on file | | | | |
| 10404864 | Name on file [1] | Address on file | | | | |
| 7589106 | GCI Health | Attn: General Counsel, 200 Fifth Avenue | New York | NY | 10010 | |
| 7074832 | GCI HEALTH | P.O. BOX 101890 | ATLANTA | GA | 30392 | |
| 7461245 | GCI Health New York | Attn: Allison Moody, 200 Fifth Avenue | New York | NY | 10010 | |
| 7461245 | GCI Health New York | Jesse B Schneider, Davis & Gilbert LLP, 1740 Broadway | New York | NY | 10019 | |
| 7088372 | GCP Pharma LLC | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088370 | GCP Pharma LLC | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7088371 | GCP Pharma LLC | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088373 | GCP Pharma LLC | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 10470065 | Name on file [1] | Address on file | | | | |
| 10399109 | Name on file [1] | Address on file | | | | |
| 11413836 | GDI Consulting | 2800 Eisenhower Avenue, Suite 220 | Alexandria | VA | 22314 | |
| 7590293 | GDI Consulting & Training | 140 North Maple Street, Suite 105 | Corona | CA | 92880 | |
| 7590294 | GDI Consulting & Training Company | 140 North Maple Street, Suite 105 | Corona | CA | 92880 | |
| 11200740 | GDI CONSULTING & TRAINING COMPANY | ATTN: ALAN DUNN, 140 NORTH MAPLE STREET, SUITE 105 | CORONA | CA | 92880-6996 | |
| 10374619 | Name on file [1] | Address on file | | | | |
| 7590295 | GE Betz, Inc. | 4636 Somerton Road | Trevose | PA | 19053 | |
| 11200741 | GE BETZ, INC. | ATTN: COMMERCIAL OPERATIONS, 4636 SOMERTON ROAD | TREVOSE | PA | 19053-6783 | |
| 11413837 | GE Digital | 2623 Camino Ramon | San Ramon | CA | 94583 | |
| 7076891 | GE HEALTHCARE BIOSCIENCES CORP | 800 CENTENNIAL AVENUE | PISCATAWAY | NJ | 08855 | |
| 11200742 | GE INSPECTION TECHNOLOGIES | ATTN: STEPHEN M. KLAUS, 199 US HIGHWAY 206, ISR TEAM LEADER | FLANDERS | NJ | 07836 | |
| 7076636 | GE INSPECTION TECHNOLOGIES LP | 14348 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 10409711 | Name on file [1] | Address on file | | | | |
| 7076827 | GEA PROCESS ENGINEERING INC | 9165 RUMSEY RD | COLUMBIA | MD | 21045 | |
| 10303496 | GEA Process Engineering Inc | c/o Fair Harbor Capital LLC, PO Box 2370347 | New York | NY | 10023 | |
| 10489019 | Name on file [1] | Address on file | | | | |
| 10296212 | Name on file [1] | Address on file | | | | |
| 10454963 | Name on file [1] | Address on file | | | | |
| 8278289 | Name on file [1] | Address on file | | | | |
| 11309188 | Name on file [1] | Address on file | | | | |
| 7147662 | Geaney, Maryann E. | Address on file | | | | |
| 8277880 | Name on file [1] | Address on file | | | | |
| 7992646 | Gearhart, Edward | Address on file | | | | |
| 10432746 | Name on file [1] | Address on file | | | | |
| 10394184 | Name on file [1] | Address on file | | | | |
| 7995705 | Name on file [1] | Address on file | | | | |
| 7996042 | Gearin, Molly | Address on file | | | | |
| 8279062 | Name on file [1] | Address on file | | | | |
| 10408749 | Name on file [1] | Address on file | | | | |
| 10408749 | Name on file [1] | Address on file | | | | |
| 8000222 | Name on file [1] | Address on file | | | | |
| 7095366 | Geauga County Board of County Commissioners | 231 MAIN STREET, 3RD FLOOR | CHARDON | OH | 44024 | |
| 7095365 | Geauga County Board of County Commissioners | ATTN: PRES OF THE BD OF COMMISSIONERS, VP OF THE BD OF COMMISSIONERS, CNTY COMMISSIONER, 470 CENTER STREET, BUILDING #4 | CHARDON | OH | 44024 | |
| 7088425 | Geauga County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088426 | Geauga County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10551141 | Geauga County, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532108 | Geauga Educational Service Center | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532108 | Geauga Educational Service Center | Treasurer L Greg Slemons, ESCWR, 8221 Auburn Road | Concord Township | OH | 44077 | |
| 7079410 | Gebbie, Stuart J. | Address on file | | | | |
| 7972862 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7975934 | Name on file [1] | Address on file | | | | |
| 11549917 | Name on file [1] | Address on file | | | | |
| 10432978 | Name on file [1] | Address on file | | | | |
| 11549917 | Name on file [1] | Address on file | | | | |
| 10432978 | Name on file [1] | Address on file | | | | |
| 10432896 | Name on file [1] | Address on file | | | | |
| 8280082 | Name on file [1] | Address on file | | | | |
| 8010109 | Name on file [1] | Address on file | | | | |
| 8010109 | Name on file [1] | Address on file | | | | |
| 10282975 | Name on file [1] | Address on file | | | | |
| 10282975 | Name on file [1] | Address on file | | | | |
| 8314154 | Name on file [1] | Address on file | | | | |
| 7985042 | Name on file [1] | Address on file | | | | |
| 10390726 | Name on file [1] | Address on file | | | | |
| 10463670 | Name on file [1] | Address on file | | | | |
| 7980505 | Name on file [1] | Address on file | | | | |
| 10477858 | Name on file [1] | Address on file | | | | |
| 8287115 | Gedney, Barbara | Address on file | | | | |
| 8287104 | Gedney, Barbara | Address on file | | | | |
| 7900667 | Gedrich, Mary | Address on file | | | | |
| 10290189 | Name on file [1] | Address on file | | | | |
| 8282346 | Name on file [1] | Address on file | | | | |
| 8282170 | Name on file [1] | Address on file | | | | |
| 7932070 | Name on file [1] | Address on file | | | | |
| 8278691 | Name on file [1] | Address on file | | | | |
| 8310609 | Name on file [1] | Address on file | | | | |
| 8340284 | Gee, Larry Thomas | Address on file | | | | |
| 10462156 | Name on file [1] | Address on file | | | | |
| 8279587 | Name on file [1] | Address on file | | | | |
| 10405202 | Name on file [1] | Address on file | | | | |
| 7971474 | Geen, Corey | Address on file | | | | |
| 8317490 | Name on file [1] | Address on file | | | | |
| 8310206 | Name on file [1] | Address on file | | | | |
| 10412719 | Name on file [1] | Address on file | | | | |
| 10412719 | Name on file [1] | Address on file | | | | |
| 8013077 | Name on file [1] | Address on file | | | | |
| 7883885 | Name on file [1] | Address on file | | | | |
| 10395919 | Name on file [1] | Address on file | | | | |
| 10522104 | Name on file [1] | Address on file | | | | |
| 7074925 | GEFCO FORWARDING USA INC | 1055 STEVENSON CT #105W | ROSELLE | IL | 60172 | |
| 10303947 | Name on file [1] | Address on file | | | | |
| 7988190 | Geffon, Ben | Address on file | | | | |
| 7973868 | Name on file [1] | Address on file | | | | |
| 10380585 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309193 | Name on file [1] | Address on file | | | | |
| 7944868 | Name on file [1] | Address on file | | | | |
| 7077451 | GEHRING-MONTGOMERY INC | 710 LOUIS DRIVE | WARMINSTER | PA | 18974 | |
| 10420774 | Name on file [1] | Address on file | | | | |
| 10302145 | Name on file [1] | Address on file | | | | |
| 8317835 | Name on file [1] | Address on file | | | | |
| 7079412 | Gehrlein, Dale | Address on file | | | | |
| 7079411 | Gehrlein, Jeff M. | Address on file | | | | |
| 10420586 | Name on file [1] | Address on file | | | | |
| 8279242 | Name on file [1] | Address on file | | | | |
| 7588015 | Geico Information Network, Inc. | Attn: General Counsel, 10700 Prairie Lakes Drive | Eden Prairie | MN | 55344 | |
| 10320561 | Name on file [1] | Address on file | | | | |
| 10330281 | Name on file [1] | Address on file | | | | |
| 8304650 | Name on file [1] | Address on file | | | | |
| 8275150 | Name on file [1] | Address on file | | | | |
| 7081662 | Geiger, Jesse D. | Address on file | | | | |
| 7079413 | Geiger, Jesse D. | Address on file | | | | |
| 11189190 | Name on file [1] | Address on file | | | | |
| 8318666 | Name on file [1] | Address on file | | | | |
| 10482319 | Name on file [1] | Address on file | | | | |
| 8279818 | Name on file [1] | Address on file | | | | |
| 7589540 | Geisinger Center for Health Research | Attn: Department of Contract Administration, 100 North Academy Avenue | Danville | PA | 17822-4033 | |
| 7075342 | GEISINGER CLINIC | 100 N ACADEMY AVE MC 30-69 | DANVILLE | PA | 17822-3069 | |
| 7589107 | Geisinger Clinic | Attn: Research Contracts, 100 North Academy Avenue | Danville | PA | 17822-3057 | |
| 7588016 | Geisinger Clinic for Health Research | Attn: General Counsel, 100 North Academy Avenue | Danville | PA | 17822-3057 | |
| 7083992 | GEISINGER MEDICAL CENTER | 100 N ACADEMY DRIVE | DANVILLE | PA | 17822 | |
| 7084339 | GEISINGER WYOMING VALLEY MED CTR | 1000 E MOUNTAIN DR | WILKES BARRE | PA | 18711 | |
| 8318252 | Name on file [1] | Address on file | | | | |
| 7081335 | Geissler, Yais | Address on file | | | | |
| 7959053 | Name on file [1] | Address on file | | | | |
| 7079414 | Geiwitz, Allen R. | Address on file | | | | |
| 10478905 | Name on file [1] | Address on file | | | | |
| 7588017 | Gelco Information Network | Attn: General Counsel, 10700 Prairie Lakes Drive | Eden Prairie | MN | 55344 | |
| 7589108 | Gelco Information Network, Inc. | Attn: General Counsel, 10700 Prairie Lakes Drive | Eden Prairie | MN | 55344 | |
| 10477229 | Name on file [1] | Address on file | | | | |
| 10278026 | Name on file [1] | Address on file | | | | |
| 10302221 | Name on file [1] | Address on file | | | | |
| 7900944 | Gelis, Richard | Address on file | | | | |
| 10498441 | Name on file [1] | Address on file | | | | |
| 10498441 | Name on file [1] | Address on file | | | | |
| 7992561 | Geller, Bonnie | Address on file | | | | |
| 10351200 | Name on file [1] | Address on file | | | | |
| 10351200 | Name on file [1] | Address on file | | | | |
| 10285100 | Name on file [1] | Address on file | | | | |
| 10428174 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7973031 | Name on file [1] | Address on file | | | | |
| 7981262 | Name on file [1] | Address on file | | | | |
| 9496982 | Name on file [1] | Address on file | | | | |
| 7084446 | GEM MEDICAL SUPPLY | 555 DOUGHTY BLVD | INWOOD | NY | 11096 | |
| 7092419 | Gemma, Katheryn L. | Address on file | | | | |
| 7081951 | Gemma, Katheryn Louise | Address on file | | | | |
| 8304251 | Name on file [1] | Address on file | | | | |
| 10416821 | Name on file [1] | Address on file | | | | |
| 10332714 | Name on file [1] | Address on file | | | | |
| 10407133 | Name on file [1] | Address on file | | | | |
| 10407133 | Name on file [1] | Address on file | | | | |
| 10295802 | Name on file [1] | Address on file | | | | |
| 10397888 | Name on file [1] | Address on file | | | | |
| 10408418 | Name on file [1] | Address on file | | | | |
| 10408418 | Name on file [1] | Address on file | | | | |
| 10418968 | Name on file [1] | Address on file | | | | |
| 10418968 | Name on file [1] | Address on file | | | | |
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 11335574 | Name on file [1] | Address on file | | | | |
| 10408776 | Name on file [1] | Address on file | | | | |
| 10408776 | Name on file [1] | Address on file | | | | |
| 10383721 | Name on file [1] | Address on file | | | | |
| 7930179 | Name on file [1] | Address on file | | | | |
| 7075695 | GENCO PHARMACEUTICAL SERVICES | 6101 NORTH 64TH ST | MILWAUKEE | WI | 53218 | |
| 10278775 | Name on file [1] | Address on file | | | | |
| 10501064 | Name on file [1] | Address on file | | | | |
| 8293967 | Name on file [1] | Address on file | | | | |
| 8293967 | Name on file [1] | Address on file | | | | |
| 8338967 | Name on file [1] | Address on file | | | | |
| 10366147 | Name on file [1] | Address on file | | | | |
| 9492307 | Name on file [1] | Address on file | | | | |
| 11335848 | Name on file [1] | Address on file | | | | |
| 10296647 | Name on file [1] | Address on file | | | | |
| 10294645 | Name on file [1] | Address on file | | | | |
| 9494859 | Name on file [1] | Address on file | | | | |
| 10296920 | Name on file [1] | Address on file | | | | |
| 10398763 | Name on file [1] | Address on file | | | | |
| 10374385 | Name on file [1] | Address on file | | | | |
| 9496369 | Name on file [1] | Address on file | | | | |
| 9492308 | Name on file [1] | Address on file | | | | |
| 10408672 | Name on file [1] | Address on file | | | | |
| 10408672 | Name on file [1] | Address on file | | | | |
| 10372207 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587144 | GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 225 NORTH TIFT AVENUE | TIFTON | GA | 31794 | |
| 7095906 | Gene Scarborough, in his Official Capacity as the Sheriff of Tift County, Georgia | Attn: Chairman of the Board of Commissioners, 225 North Tift Avenue | Tifton | GA | 31794 | |
| 10499860 | Gene Scarborough, in his official Capacity as the Sheriff of Tift County, Georgia | c/o Mark P. Chalos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7095907 | Gene Scarborough, in his Official Capacity as the Sheriff of Tift County, Georgia | GEORGIA SHERIFFS' ASSOCIATION, 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 10499860 | Gene Scarborough, in his official Capacity as the Sheriff of Tift County, Georgia | Paul M. Scott, Brown, Readdick, Bumgartner, Carter,Strickland, & Watkins, LLP, 5 Glynn Ave | Brunswick | GA | 31521 | |
| 10423361 | Name on file [1] | Address on file | | | | |
| 10332850 | Name on file [1] | Address on file | | | | |
| 9492309 | Name on file [1] | Address on file | | | | |
| 9491035 | Name on file [1] | Address on file | | | | |
| 7075039 | GENERAL CONTAINER CORP | P.O. BOX 6140 | SOMERSET | NJ | 08875-6140 | |
| 7083655 | GENERAL DRUGS | 200 N FAIRFIELD | CHICAGO | IL | 60612 | |
| 10537901 | General Dynamics Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537901 | General Dynamics Corporation | Crowell & Moring LLP FBO General Dynamics Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539507 | General Electric Company | Crowell & Moring LLP, FBO General Electric Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539507 | General Electric Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7084447 | GENERAL INJECTABLES & VACCINES | 80 SUMMIT VIEW LN | BASTIAN | VA | 24314 | |
| 10537125 | General Injectables & Vaccines, Inc. | John P. McDonald, Locke Lord, 2200 Ross Ave., Ste. 2800 | Dallas | TX | 75201 | |
| 7076120 | GENERAL MACHINE CO OF NJ | 301 SMALLEY AVE | MIDDLESEX | NJ | 08846-2232 | |
| 7084571 | GENERAL MEDICAL | 3100 SHAWNEE IND -STE 200 | SUWANEE | GA | 30024 | |
| 10539510 | General Mills, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539510 | General Mills, Inc. | Crowell & Moring LLP FBO General Mills, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537374 | General Motors Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537374 | General Motors Company | Crowell & Moring LLP FBO, General Motors Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7084280 | GENERAL NUTRITION CORPORATION- | 921 PENN AVENUE | PITTSBURGH | PA | 15222 | |
| 7083912 | GENERAL VETERINARY SUPPLY | 101 ARABIAN DRIVE | LAFAYETTE | LA | 70507 | |
| 10314394 | Name on file [1] | Address on file | | | | |
| 7075278 | GENERATIONS UNITED INC | 25 E ST NW 3RD FL | WASHINGTON | DC | 20001 | |
| 10537477 | Name on file [1] | Address on file | | | | |
| 10539112 | Name on file [1] | Address on file | | | | |
| 10410114 | Name on file [1] | Address on file | | | | |
| 10410114 | Name on file [1] | Address on file | | | | |
| 7589888 | GenericCo | Attn: General Counsel, 20 S. Sarah Street | St. Louis | MO | 63108 | |
| 7590494 | GeneriCo Pharmaceuticals | 4041 Forest Park Avenue, Building II, Suite 361 | St. Louis | MO | 63108 | |
| 7088429 | Generics Bidco I, LLC | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7088427 | Generics Bidco I, LLC | Michael J. Farrell, Farrell White & Legg, 914 Fifth Avenue | Huntington | WV | 25701 | |
| 7088428 | Generics Bidco I, LLC | Sean O. Morris, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7590164 | Generics International (US) Inc. | Attn: General Counsel, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 7590495 | Generics International (US), Inc. dba Qualitest Pharmaceuticals | 130 Vintage Drive | Huntsville | AL | 35811 | |
| 7094595 | Genesee County | 900 SOUTH SAGINAW STREET | FLINT | MI | 48502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1675 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585150 | GENESEE COUNTY | ATTN: CNTY CLERK, 900 S. SAGINAW ST - 2ND FLOOR | FLINT | MI | 48502 | |
| 7094594 | Genesee County | Attn: County Clerk, 900 S. Saginaw St, 2nd Floor | Flint | MI | 48502 | |
| 7088433 | Genesee, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088430 | Genesee, County of | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7088431 | Genesee, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7088432 | Genesee, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7077876 | GENESIS BIDCO LLC | P.O. BOX 456 | DEVAULT | PA | 19432 | |
| 7077929 | GENESIS ENGINEERS INC | 1850 N GRAVERS RD STE 300 | PLYMOUTH MEETING | PA | 19462 | |
| 7588018 | Genesis Engineers, Inc. | Attn: General Counsel, 1850 N. Gravers Road, Suite 300 | Plymouth Meeting | PA | 19462 | |
| 7074822 | GENESIS RESEARCH LLC | 5 MARINE VIEW PLZ STE 312 | HOBOKEN | NJ | 07030 | |
| 7588019 | Genesis Research, LLC | Attn: General Counsel, 5 Marine View Plaza, Suite 312 | Hoboken | NJ | 07030 | |
| 7083551 | GENESSEE HOSPITAL | 224 ALEXANDER ST | ROCHESTER | NY | 14607 | |
| 7084360 | GENESYS REGIONAL MEDICAL CTR | 1000 HEALTH PARK BLVD | GRAND BLANC | MI | 48439 | |
| 7083392 | GENETCO INC | 711 UNION PARKWAY | RONKONKOMA | NY | 11779 | |
| 10532015 | Geneva Area City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532015 | Geneva Area City School District | Eric Kujala, Superintendent, 135 South Eagle Street | Geneva | OH | 44041 | |
| 10547808 | Geneva City, Ohio | Attn: Gary L. Pasqualone, Town Solicitor, Curry & Pasqualone, 44 North Forest | Geneva | OH | 44041 | |
| 10547808 | Geneva City, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547808 | Geneva City, Ohio | Gary L. Pasqualone, Curry & Pasqualone, 302 South Broadway | Geneva | OH | 44041 | |
| 10332695 | Name on file [1] | Address on file | | | | |
| 10545175 | Geneva County Healthcare Authority, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545175 | Geneva County Healthcare Authority, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545175 | Geneva County Healthcare Authority, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9496924 | Geneva County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871844 | Geneva County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871843 | Geneva County, Alabama | Marietta Webster, Clerk, 200 N. Commerce Street, P.O. Box 430 | Geneva | AL | 36340 | |
| 10423241 | Name on file [1] | Address on file | | | | |
| 9494304 | Name on file [1] | Address on file | | | | |
| 10423558 | Name on file [1] | Address on file | | | | |
| 10350660 | Name on file [1] | Address on file | | | | |
| 10287645 | Name on file [1] | Address on file | | | | |
| 10374408 | Name on file [1] | Address on file | | | | |
| 10408768 | Name on file [1] | Address on file | | | | |
| 10408768 | Name on file [1] | Address on file | | | | |
| 10473935 | Name on file [1] | Address on file | | | | |
| 10384096 | Name on file [1] | Address on file | | | | |
| 10384096 | Name on file [1] | Address on file | | | | |
| 10363879 | Name on file [1] | Address on file | | | | |
| 11335587 | Name on file [1] | Address on file | | | | |
| 11337110 | Name on file [1] | Address on file | | | | |
| 9494923 | Name on file [1] | Address on file | | | | |
| 10408769 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10408769 | Name on file [1] | Address on file | | | | |
| 10418959 | Name on file [1] | Address on file | | | | |
| 10418959 | Name on file [1] | Address on file | | | | |
| 10480778 | Name on file [1] | Address on file | | | | |
| 10373370 | Name on file [1] | Address on file | | | | |
| 8295000 | Name on file [1] | Address on file | | | | |
| 8295000 | Name on file [1] | Address on file | | | | |
| 8278995 | Name on file [1] | Address on file | | | | |
| 7929553 | Name on file [1] | Address on file | | | | |
| 10371251 | Name on file [1] | Address on file | | | | |
| 10371251 | Name on file [1] | Address on file | | | | |
| 7984339 | Name on file [1] | Address on file | | | | |
| 7871392 | Name on file [1] | Address on file | | | | |
| 10451693 | Name on file [1] | Address on file | | | | |
| 8006733 | Name on file [1] | Address on file | | | | |
| 8007913 | Name on file [1] | Address on file | | | | |
| 8007245 | Name on file [1] | Address on file | | | | |
| 10300729 | Name on file [1] | Address on file | | | | |
| 7075574 | GENSUITE LLC | 4680 PKWY DR STE 400 | MASON | OH | 45040 | |
| 7339629 | Gensuite LLC | Attn: Accounts Receivable, 4680 Parkway Drive, Suite 400 | Mason | OH | 45040 | |
| 7339629 | Gensuite LLC | Jason V. Stitt, Keating Muething & Klekamp PLL, 1 E. 4th St., Ste. 1400 | Cincinnati | OH | 45202 | |
| 10335491 | Name on file [1] | Address on file | | | | |
| 10511845 | Name on file [1] | Address on file | | | | |
| 10494734 | Name on file [1] | Address on file | | | | |
| 10355794 | Name on file [1] | Address on file | | | | |
| 10476976 | Name on file [1] | Address on file | | | | |
| 10494792 | Name on file [1] | Address on file | | | | |
| 10518313 | Name on file [1] | Address on file | | | | |
| 10455524 | Name on file [1] | Address on file | | | | |
| 8290762 | Name on file [1] | Address on file | | | | |
| 8309790 | Gentile, Paul | Address on file | | | | |
| 8293896 | Name on file [1] | Address on file | | | | |
| 8293896 | Name on file [1] | Address on file | | | | |
| 10282089 | Name on file [1] | Address on file | | | | |
| 7092293 | Gentin Stock, Danielle A. | Address on file | | | | |
| 7083808 | GENTLE SHEPHERD HOSPICE | 4405 ELECTRIC ROAD- SUITE 202 | ROANOKE | VA | 24014 | |
| 10433585 | Name on file [1] | Address on file | | | | |
| 10416731 | Name on file [1] | Address on file | | | | |
| 10416731 | Name on file [1] | Address on file | | | | |
| 8008521 | Name on file [1] | Address on file | | | | |
| 10410733 | Name on file [1] | Address on file | | | | |
| 10410733 | Name on file [1] | Address on file | | | | |
| 7591309 | Gentry, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448588 | Name on file [1] | Address on file | | | | |
| 7971135 | Gentry, Carolyn | Address on file | | | | |
| 8311967 | Name on file [1] | Address on file | | | | |
| 10420193 | Name on file [1] | Address on file | | | | |
| 7963055 | Name on file [1] | Address on file | | | | |
| 7083004 | Gentry, Jennifer Kay | Address on file | | | | |
| 7914685 | Gentry, Lane | Address on file | | | | |
| 8311894 | Name on file [1] | Address on file | | | | |
| 10428633 | Name on file [1] | Address on file | | | | |
| 10349083 | Name on file [1] | Address on file | | | | |
| 10457212 | Name on file [1] | Address on file | | | | |
| 10315517 | Name on file [1] | Address on file | | | | |
| 10496358 | Name on file [1] | Address on file | | | | |
| 10322544 | Name on file [1] | Address on file | | | | |
| 10493423 | Name on file [1] | Address on file | | | | |
| 7084845 | GENX INTERNATIONAL INC | 393 SOUNDVIEW RD | GUILFORD | CT | 06437 | |
| 7955534 | Genzale, Gary | Address on file | | | | |
| 10395254 | Name on file [1] | Address on file | | | | |
| 7589109 | Genzyme Corporation | Attn: General Counsel, One Mountain Road | Framingham | MA | 01701 | |
| 7588020 | Genzyme Corporation | Attn: President, Genzyme Molecular Oncology, 15 Pleasant Street Connector, P.O. BOX 9322 | Framingham | MA | 01701-9322 | |
| 7075407 | GEODIS USA INC | 62216 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-6221 | |
| 10397889 | Name on file [1] | Address on file | | | | |
| 10421720 | Name on file [1] | Address on file | | | | |
| 10480274 | Name on file [1] | Address on file | | | | |
| 10407166 | Name on file [1] | Address on file | | | | |
| 10407166 | Name on file [1] | Address on file | | | | |
| 9494416 | Name on file [1] | Address on file | | | | |
| 10480811 | Name on file [1] | Address on file | | | | |
| 10409019 | Name on file [1] | Address on file | | | | |
| 10409019 | Name on file [1] | Address on file | | | | |
| 10294276 | Name on file [1] | Address on file | | | | |
| 10294276 | Name on file [1] | Address on file | | | | |
| 10408441 | Name on file [1] | Address on file | | | | |
| 10408441 | Name on file [1] | Address on file | | | | |
| 10423757 | Name on file [1] | Address on file | | | | |
| 7079415 | Geoffroy, Rita M. | Address on file | | | | |
| 7992466 | Geolas, George | Address on file | | | | |
| 10336497 | Name on file [1] | Address on file | | | | |
| 10423692 | Name on file [1] | Address on file | | | | |
| 10441014 | Name on file [1] | Address on file | | | | |
| 10414915 | Name on file [1] | Address on file | | | | |
| 10351871 | Name on file [1] | Address on file | | | | |
| 9492310 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10404601 | Name on file [1] | Address on file | | | | |
| 10334349 | Name on file [1] | Address on file | | | | |
| 9495476 | Name on file [1] | Address on file | | | | |
| 9495581 | Name on file [1] | Address on file | | | | |
| 9495611 | Name on file [1] | Address on file | | | | |
| 9493663 | Name on file [1] | Address on file | | | | |
| 10409332 | Name on file [1] | Address on file | | | | |
| 10409332 | Name on file [1] | Address on file | | | | |
| 9735540 | Name on file [1] | Address on file | | | | |
| 10407176 | Name on file [1] | Address on file | | | | |
| 10407176 | Name on file [1] | Address on file | | | | |
| 10293459 | Name on file [1] | Address on file | | | | |
| 10293459 | Name on file [1] | Address on file | | | | |
| 7896471 | Name on file [1] | Address on file | | | | |
| 11335690 | Name on file [1] | Address on file | | | | |
| 10404612 | Name on file [1] | Address on file | | | | |
| 9494989 | Name on file [1] | Address on file | | | | |
| 7094817 | George County, Mississippi | 355 COX STREET | LUCEDALE | MS | 39452 | |
| 7587048 | GEORGE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 329 RATLIFF STREET | LUCEDALE | MS | 39452 | |
| 7094816 | George County, Mississippi | Attn: President of the Board of Supervisors, 329 Ratliff Street | Lucedale | MS | 39452 | |
| 10531832 | George County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8312000 | George County, Mississippi | Address on file | | | | |
| 8312000 | George County, Mississippi | Address on file | | | | |
| 10531832 | George County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10334376 | Name on file [1] | Address on file | | | | |
| 10409954 | Name on file [1] | Address on file | | | | |
| 10364327 | Name on file [1] | Address on file | | | | |
| 10397890 | Name on file [1] | Address on file | | | | |
| 10295221 | Name on file [1] | Address on file | | | | |
| 9495838 | Name on file [1] | Address on file | | | | |
| 9494951 | Name on file [1] | Address on file | | | | |
| 10408705 | Name on file [1] | Address on file | | | | |
| 10408705 | Name on file [1] | Address on file | | | | |
| 10404584 | Name on file [1] | Address on file | | | | |
| 10364948 | Name on file [1] | Address on file | | | | |
| 9735949 | Name on file [1] | Address on file | | | | |
| 10295249 | Name on file [1] | Address on file | | | | |
| 10331795 | Name on file [1] | Address on file | | | | |
| 9736568 | Name on file [1] | Address on file | | | | |
| 9736568 | Name on file [1] | Address on file | | | | |
| 9736192 | Name on file [1] | Address on file | | | | |
| 9736569 | Name on file [1] | Address on file | | | | |
| 9736569 | Name on file [1] | Address on file | | | | |
| 9735885 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1679 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293891 | Name on file [1] | Address on file | | | | |
| 11290433 | Name on file [1] | Address on file | | | | |
| 10295257 | Name on file [1] | Address on file | | | | |
| 10373258 | Name on file [1] | Address on file | | | | |
| 10462253 | Name on file [1] | Address on file | | | | |
| 10397891 | Name on file [1] | Address on file | | | | |
| 10296361 | Name on file [1] | Address on file | | | | |
| 10294781 | Name on file [1] | Address on file | | | | |
| 10295266 | Name on file [1] | Address on file | | | | |
| 10409186 | Name on file [1] | Address on file | | | | |
| 10409186 | Name on file [1] | Address on file | | | | |
| 10392453 | Name on file [1] | Address on file | | | | |
| 10296296 | Name on file [1] | Address on file | | | | |
| 10332121 | Name on file [1] | Address on file | | | | |
| 10364410 | Name on file [1] | Address on file | | | | |
| 10408549 | Name on file [1] | Address on file | | | | |
| 10408549 | Name on file [1] | Address on file | | | | |
| 10298150 | Name on file [1] | Address on file | | | | |
| 7992457 | George Jr., Earl P. | Address on file | | | | |
| 8279025 | Name on file [1] | Address on file | | | | |
| 9734652 | Name on file [1] | Address on file | | | | |
| 7997935 | Name on file [1] | Address on file | | | | |
| 7997935 | Name on file [1] | Address on file | | | | |
| 10372395 | Name on file [1] | Address on file | | | | |
| 10294886 | Name on file [1] | Address on file | | | | |
| 9495030 | Name on file [1] | Address on file | | | | |
| 9735342 | Name on file [1] | Address on file | | | | |
| 10408509 | Name on file [1] | Address on file | | | | |
| 10408509 | Name on file [1] | Address on file | | | | |
| 10364461 | Name on file [1] | Address on file | | | | |
| 10408785 | Name on file [1] | Address on file | | | | |
| 10408785 | Name on file [1] | Address on file | | | | |
| 10432508 | Name on file [1] | Address on file | | | | |
| 10432508 | Name on file [1] | Address on file | | | | |
| 9732852 | Name on file [1] | Address on file | | | | |
| 10422841 | Name on file [1] | Address on file | | | | |
| 10293460 | Name on file [1] | Address on file | | | | |
| 10293460 | Name on file [1] | Address on file | | | | |
| 9736570 | Name on file [1] | Address on file | | | | |
| 9736570 | Name on file [1] | Address on file | | | | |
| 10408481 | Name on file [1] | Address on file | | | | |
| 10408481 | Name on file [1] | Address on file | | | | |
| 10323783 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1680 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335506 | Name on file [1] | Address on file | | | | |
| 10333072 | Name on file [1] | Address on file | | | | |
| 10408742 | Name on file [1] | Address on file | | | | |
| 10408742 | Name on file [1] | Address on file | | | | |
| 9736331 | Name on file [1] | Address on file | | | | |
| 9732989 | Name on file [1] | Address on file | | | | |
| 10408865 | Name on file [1] | Address on file | | | | |
| 10408865 | Name on file [1] | Address on file | | | | |
| 10407072 | Name on file [1] | Address on file | | | | |
| 10407072 | Name on file [1] | Address on file | | | | |
| 9492311 | Name on file [1] | Address on file | | | | |
| 10483120 | Name on file [1] | Address on file | | | | |
| 10371876 | Name on file [1] | Address on file | | | | |
| 10482994 | Name on file [1] | Address on file | | | | |
| 10483901 | Name on file [1] | Address on file | | | | |
| 10408284 | Name on file [1] | Address on file | | | | |
| 10408284 | Name on file [1] | Address on file | | | | |
| 10372237 | Name on file [1] | Address on file | | | | |
| 10397892 | Name on file [1] | Address on file | | | | |
| 9492313 | Name on file [1] | Address on file | | | | |
| 9736571 | Name on file [1] | Address on file | | | | |
| 9736571 | Name on file [1] | Address on file | | | | |
| 9734945 | Name on file [1] | Address on file | | | | |
| 7078475 | GEORGE SCHMITT & CO | 251 BOSTON POST RD | GUILFORD | CT | 06437 | |
| 10398764 | Name on file [1] | Address on file | | | | |
| 9733358 | Name on file [1] | Address on file | | | | |
| 10364862 | Name on file [1] | Address on file | | | | |
| 10372788 | Name on file [1] | Address on file | | | | |
| 10364174 | Name on file [1] | Address on file | | | | |
| 10332722 | Name on file [1] | Address on file | | | | |
| 10496443 | Name on file [1] | Address on file | | | | |
| 10496443 | Name on file [1] | Address on file | | | | |
| 7083705 | GEORGE TIEMANN CO | 25 PLANT AVE | HAUPPAUGE | NY | 11788 | |
| 10346105 | Name on file [1] | Address on file | | | | |
| 10371965 | Name on file [1] | Address on file | | | | |
| 9492314 | Name on file [1] | Address on file | | | | |
| 8307534 | Name on file [1] | Address on file | | | | |
| 10410749 | Name on file [1] | Address on file | | | | |
| 10410749 | Name on file [1] | Address on file | | | | |
| 7088436 | George Washington Univeristy Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088434 | George Washington Univeristy Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088435 | George Washington Univeristy Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1681 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075582 | GEORGE WASHINGTON UNIVERSITY | P.O. BOX 822543 | PHILADELPHIA | PA | 19182 | |
| 10408336 | Name on file [1] | Address on file | | | | |
| 10408336 | Name on file [1] | Address on file | | | | |
| 10392690 | Name on file [1] | Address on file | | | | |
| 10332569 | Name on file [1] | Address on file | | | | |
| 10373634 | Name on file [1] | Address on file | | | | |
| 7081296 | George, Andrew | Address on file | | | | |
| 8304313 | Name on file [1] | Address on file | | | | |
| 8007685 | Name on file [1] | Address on file | | | | |
| 7147663 | George, Cassandra | Address on file | | | | |
| 7900244 | George, Cassie | Address on file | | | | |
| 7964780 | Name on file [1] | Address on file | | | | |
| 10361485 | Name on file [1] | Address on file | | | | |
| 8317372 | Name on file [1] | Address on file | | | | |
| 7974997 | Name on file [1] | Address on file | | | | |
| 7967637 | Name on file [1] | Address on file | | | | |
| 10330776 | Name on file [1] | Address on file | | | | |
| 8304592 | Name on file [1] | Address on file | | | | |
| 7079418 | George, Daniel E. | Address on file | | | | |
| 7079417 | George, Dennis P. | Address on file | | | | |
| 8275179 | Name on file [1] | Address on file | | | | |
| 8275179 | Name on file [1] | Address on file | | | | |
| 10429483 | Name on file [1] | Address on file | | | | |
| 10284904 | Name on file [1] | Address on file | | | | |
| 7079416 | George, Elaine | Address on file | | | | |
| 10341477 | Name on file [1] | Address on file | | | | |
| 7972019 | George, Freddie | Address on file | | | | |
| 8293934 | Name on file [1] | Address on file | | | | |
| 8293934 | Name on file [1] | Address on file | | | | |
| 10474488 | Name on file [1] | Address on file | | | | |
| 10455036 | Name on file [1] | Address on file | | | | |
| 10455036 | Name on file [1] | Address on file | | | | |
| 8011970 | Name on file [1] | Address on file | | | | |
| 10313174 | Name on file [1] | Address on file | | | | |
| 8008409 | Name on file [1] | Address on file | | | | |
| 8294192 | Name on file [1] | Address on file | | | | |
| 8294192 | Name on file [1] | Address on file | | | | |
| 10469799 | Name on file [1] | Address on file | | | | |
| 8280220 | Name on file [1] | Address on file | | | | |
| 10499706 | Name on file [1] | Address on file | | | | |
| 7957744 | Name on file [1] | Address on file | | | | |
| 10462260 | Name on file [1] | Address on file | | | | |
| 8339551 | Name on file [1] | Address on file | | | | |
| 10500064 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1682 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8511994 | Name on file [1] | Address on file | | | | |
| 8511994 | Name on file [1] | Address on file | | | | |
| 10455843 | Name on file [1] | Address on file | | | | |
| 10331172 | Name on file [1] | Address on file | | | | |
| 10429092 | Name on file [1] | Address on file | | | | |
| 8293851 | Name on file [1] | Address on file | | | | |
| 8293851 | Name on file [1] | Address on file | | | | |
| 10484916 | Name on file [1] | Address on file | | | | |
| 11309449 | Name on file [1] | Address on file | | | | |
| 10469543 | Name on file [1] | Address on file | | | | |
| 7954900 | George, Steve | Address on file | | | | |
| 9499381 | Name on file [1] | Address on file | | | | |
| 7914468 | George, Tom | Address on file | | | | |
| 7956072 | George, Toni St. | Address on file | | | | |
| 10505640 | Name on file [1] | Address on file | | | | |
| 10458081 | Name on file [1] | Address on file | | | | |
| 10297531 | Name on file [1] | Address on file | | | | |
| 10371656 | Name on file [1] | Address on file | | | | |
| 10294876 | Name on file [1] | Address on file | | | | |
| 10373880 | Name on file [1] | Address on file | | | | |
| 8276998 | Name on file [1] | Address on file | | | | |
| 8318253 | Name on file [1] | Address on file | | | | |
| 7096323 | Georgetown City, South Carolina | ATTN: MAYOR, CITY CLERK, 417 WOOD STREET | GEORGETOWN | SC | 29440 | |
| 7096324 | Georgetown City, South Carolina | ATTN: MAYOR; CITY CLERK, 417 WOOD STREET | GEORGETOWN | SC | 29442 | |
| 7096322 | Georgetown City, South Carolina | ATTN: MAYOR; CITY CLERK, PO DRAWER 939 | GEORGETOWN | SC | 29442 | |
| 10533834 | Georgetown City, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 Saint Paul Street | Baltimore | MD | 21202 | |
| 10545604 | Georgetown Community Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545604 | Georgetown Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545604 | Georgetown Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592547 | Georgetown Community Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587439 | GEORGETOWN COUNTY, SOUTH CAROLINA | ATTN: CNTY ADMINISTRATOR, 716 PRINCE STREET | GEORGETOWN | SC | 29440 | |
| 7096327 | Georgetown County, South Carolina | Attn: County Administrator, 716 Prince Street | Georgetown | SC | 29440 | |
| 7997422 | Georgetown County, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10533840 | Georgetown County, South Carolina | Schochor, Federico & Staton, P.A. ,, Attn: Philip C. Federico, 1211 Saint Paul Street | Baltimore | MD | 21202 | |
| 10395708 | Georgetown Exempted Village School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7589889 | Georgetown Pharmacal, LLC | Attn: General Counsel, 4545 Center Boulevard, Suite 3101 | Long Island City | NY | 11109 | |
| 10422752 | Name on file [1] | Address on file | | | | |
| 9492315 | Name on file [1] | Address on file | | | | |
| 7077156 | GEORGETTE TERRANEO | Address on file | | | | |
| 7077002 | GEORGIA ASSOCIATION OF | 1905 WOODSTOCK RD SUITE 2150 | ROSWELL | GA | 30075 | |
| 10521349 | Georgia CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521349 | Georgia CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1683 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521349 | Georgia CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7088437 | Georgia CVS Pharmacy, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7083177 | Georgia Department Of Revenue | 1800 CENTURY BOULEVARD, NE | ATLANTA | GA | 30345 | |
| 7074763 | GEORGIA DEPT OF COMMUNITY HEALTH | MEDICAID DRUG REBATE PROGRAM, 2 PEACHTREE STREET, NW | ATLANTA | GA | 30303 | |
| 7075091 | GEORGIA DEPT OF COMMUNITY HEALTH | P.O. BOX 741426 | ATLANTA | GA | 30374-1426 | |
| 8335267 | Name on file [1] | Address on file | | | | |
| 10397893 | Name on file [1] | Address on file | | | | |
| 10295428 | Name on file [1] | Address on file | | | | |
| 10392507 | Name on file [1] | Address on file | | | | |
| 10397894 | Name on file [1] | Address on file | | | | |
| 10533094 | Georgia Mountains Community Services d/b/a Avita Community Partners | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 9738097 | Name on file [1] | Address on file | | | | |
| 10533079 | GEORGIA PINES COMMUNITY SERVICE BOARD | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7077170 | GEORGIA STATE BOARD OF PHARMACY | 2 PEACHTREE ST NW 36TH FL | ATLANTA | GA | 30303 | |
| 7083178 | Georgia State Board Of Pharmacy | GEORGIA DEPARTMENT OF COMMUNITY HEALTH, 2 PEACHTREE ST NW, 6TH FLOOR | ATLANTA | GA | 30303 | |
| 7083063 | Georgia State Board of Pharmacy | Idaho State Board of Pharmacy, P.O. Box 83720 | Boise | ID | 83720-0067 | |
| 9736572 | Name on file [1] | Address on file | | | | |
| 9736572 | Name on file [1] | Address on file | | | | |
| 10510171 | Name on file [1] | Address on file | | | | |
| 10408260 | Name on file [1] | Address on file | | | | |
| 10408260 | Name on file [1] | Address on file | | | | |
| 10298115 | Name on file [1] | Address on file | | | | |
| 10419164 | Name on file [1] | Address on file | | | | |
| 10419164 | Name on file [1] | Address on file | | | | |
| 7079419 | Georgieff, Irene S. | Address on file | | | | |
| 10432322 | Name on file [1] | Address on file | | | | |
| 10392369 | Name on file [1] | Address on file | | | | |
| 11290382 | Name on file [1] | Address on file | | | | |
| 10332249 | Name on file [1] | Address on file | | | | |
| 10407028 | Name on file [1] | Address on file | | | | |
| 10407028 | Name on file [1] | Address on file | | | | |
| 7955184 | Geouge, Gary C. | Address on file | | | | |
| 7077926 | GEP | 100 WALNUT AVE STE 304 | CLARK | NJ | 07066 | |
| 10486188 | Name on file [1] | Address on file | | | | |
| 10486532 | Name on file [1] | Address on file | | | | |
| 10486532 | Name on file [1] | Address on file | | | | |
| 10486462 | Name on file [1] | Address on file | | | | |
| 10486117 | Name on file [1] | Address on file | | | | |
| 10483635 | Name on file [1] | Address on file | | | | |
| 7971202 | Geraci, ?Mark | Address on file | | | | |
| 7147664 | Geraci, Anna | Address on file | | | | |
| 7147665 | Geraci, F Mark | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098410 | Geraci, Mark | Address on file | | | | |
| 8000328 | Name on file [1] | Address on file | | | | |
| 7971296 | Geracie, Lisa | Address on file | | | | |
| 8510388 | Name on file [1] | Address on file | | | | |
| 10343485 | Name on file [1] | Address on file | | | | |
| 10424378 | Name on file [1] | Address on file | | | | |
| 8278237 | Name on file [1] | Address on file | | | | |
| 8279267 | Name on file [1] | Address on file | | | | |
| 10410304 | Name on file [1] | Address on file | | | | |
| 10405360 | Name on file [1] | Address on file | | | | |
| 10331975 | Name on file [1] | Address on file | | | | |
| 9735395 | Name on file [1] | Address on file | | | | |
| 10433414 | Name on file [1] | Address on file | | | | |
| 9493635 | Name on file [1] | Address on file | | | | |
| 9736008 | Name on file [1] | Address on file | | | | |
| 10293461 | Name on file [1] | Address on file | | | | |
| 10293461 | Name on file [1] | Address on file | | | | |
| 10297328 | Name on file [1] | Address on file | | | | |
| 9738711 | Name on file [1] | Address on file | | | | |
| 7077167 | GERALD E DUNN INC | 140 N MAPLE ST STE 105 | CORONA | CA | 92880 | |
| 10296478 | Name on file [1] | Address on file | | | | |
| 10296846 | Name on file [1] | Address on file | | | | |
| 10332019 | Name on file [1] | Address on file | | | | |
| 9494554 | Name on file [1] | Address on file | | | | |
| 9494899 | Name on file [1] | Address on file | | | | |
| 10296649 | Name on file [1] | Address on file | | | | |
| 10293462 | Name on file [1] | Address on file | | | | |
| 10293462 | Name on file [1] | Address on file | | | | |
| 10408235 | Name on file [1] | Address on file | | | | |
| 10408235 | Name on file [1] | Address on file | | | | |
| 7972989 | Name on file [1] | Address on file | | | | |
| 7972989 | Name on file [1] | Address on file | | | | |
| 10364406 | Name on file [1] | Address on file | | | | |
| 10295922 | Name on file [1] | Address on file | | | | |
| 9496089 | Name on file [1] | Address on file | | | | |
| 10461959 | Name on file [1] | Address on file | | | | |
| 10332596 | Name on file [1] | Address on file | | | | |
| 9496138 | Name on file [1] | Address on file | | | | |
| 9495058 | Name on file [1] | Address on file | | | | |
| 11335361 | Name on file [1] | Address on file | | | | |
| 7077183 | GERALD M SACKS MD INC | 2021 SANTA MONICA BLVD STE 300-E | SANTA MONICA | CA | 90404 | |
| 10405586 | Name on file [1] | Address on file | | | | |
| 9492316 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422033 | Name on file [1] | Address on file | | | | |
| 10418523 | Name on file [1] | Address on file | | | | |
| 10418523 | Name on file [1] | Address on file | | | | |
| 10372538 | Name on file [1] | Address on file | | | | |
| 10364501 | Name on file [1] | Address on file | | | | |
| 10332524 | Name on file [1] | Address on file | | | | |
| 9733381 | Name on file [1] | Address on file | | | | |
| 10294277 | Name on file [1] | Address on file | | | | |
| 10294277 | Name on file [1] | Address on file | | | | |
| 10422888 | Name on file [1] | Address on file | | | | |
| 10485417 | Name on file [1] | Address on file | | | | |
| 9492317 | Name on file [1] | Address on file | | | | |
| 10423198 | Name on file [1] | Address on file | | | | |
| 10392609 | Name on file [1] | Address on file | | | | |
| 10409146 | Name on file [1] | Address on file | | | | |
| 10409146 | Name on file [1] | Address on file | | | | |
| 10398765 | Name on file [1] | Address on file | | | | |
| 10408525 | Name on file [1] | Address on file | | | | |
| 10408525 | Name on file [1] | Address on file | | | | |
| 9736173 | Name on file [1] | Address on file | | | | |
| 9736573 | Name on file [1] | Address on file | | | | |
| 9736573 | Name on file [1] | Address on file | | | | |
| 10373544 | Name on file [1] | Address on file | | | | |
| 10332667 | Name on file [1] | Address on file | | | | |
| 10371753 | Name on file [1] | Address on file | | | | |
| 10409022 | Name on file [1] | Address on file | | | | |
| 10409022 | Name on file [1] | Address on file | | | | |
| 9734436 | Name on file [1] | Address on file | | | | |
| 10372517 | Name on file [1] | Address on file | | | | |
| 10397895 | Name on file [1] | Address on file | | | | |
| 9496636 | Name on file [1] | Address on file | | | | |
| 9492318 | Name on file [1] | Address on file | | | | |
| 10468796 | Name on file [1] | Address on file | | | | |
| 10392852 | Name on file [1] | Address on file | | | | |
| 7078612 | GERALD ZEMBLE, GERALD | Address on file | | | | |
| 10447169 | Name on file [1] | Address on file | | | | |
| 10300209 | Name on file [1] | Address on file | | | | |
| 10423107 | Name on file [1] | Address on file | | | | |
| 11335653 | Name on file [1] | Address on file | | | | |
| 10331867 | Name on file [1] | Address on file | | | | |
| 10397896 | Name on file [1] | Address on file | | | | |
| 10408874 | Name on file [1] | Address on file | | | | |
| 10408874 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371354 | Name on file [1] | Address on file | | | | |
| 9734260 | Name on file [1] | Address on file | | | | |
| 10408361 | Name on file [1] | Address on file | | | | |
| 10408361 | Name on file [1] | Address on file | | | | |
| 10285929 | Name on file [1] | Address on file | | | | |
| 9492319 | Name on file [1] | Address on file | | | | |
| 10397897 | Name on file [1] | Address on file | | | | |
| 10409383 | Name on file [1] | Address on file | | | | |
| 10409383 | Name on file [1] | Address on file | | | | |
| 7859863 | Name on file [1] | Address on file | | | | |
| 9495526 | Name on file [1] | Address on file | | | | |
| 9495174 | Name on file [1] | Address on file | | | | |
| 10334540 | Name on file [1] | Address on file | | | | |
| 9494317 | Name on file [1] | Address on file | | | | |
| 9735910 | Name on file [1] | Address on file | | | | |
| 10405183 | Name on file [1] | Address on file | | | | |
| 10454964 | Name on file [1] | Address on file | | | | |
| 10371659 | Name on file [1] | Address on file | | | | |
| 10331796 | Name on file [1] | Address on file | | | | |
| 9493778 | Name on file [1] | Address on file | | | | |
| 7075943 | GERARD JONES | Address on file | | | | |
| 10397898 | Name on file [1] | Address on file | | | | |
| 10422391 | Name on file [1] | Address on file | | | | |
| 9738839 | Name on file [1] | Address on file | | | | |
| 10364824 | Name on file [1] | Address on file | | | | |
| 9492320 | Name on file [1] | Address on file | | | | |
| 8007874 | Name on file [1] | Address on file | | | | |
| 10408855 | Name on file [1] | Address on file | | | | |
| 10408855 | Name on file [1] | Address on file | | | | |
| 9492321 | Name on file [1] | Address on file | | | | |
| 9494183 | Name on file [1] | Address on file | | | | |
| 9492322 | Name on file [1] | Address on file | | | | |
| 7098411 | Gerbes, Michele | Address on file | | | | |
| 7082170 | Gerbes, Michele D. | Address on file | | | | |
| 10469703 | Name on file [1] | Address on file | | | | |
| 8318236 | Name on file [1] | Address on file | | | | |
| 8294733 | Name on file [1] | Address on file | | | | |
| 8294733 | Name on file [1] | Address on file | | | | |
| 7147666 | Geremia, Cynthia A. | Address on file | | | | |
| 10486902 | Name on file [1] | Address on file | | | | |
| 7081303 | Gerfelder, Christa D. | Address on file | | | | |
| 10420377 | Name on file [1] | Address on file | | | | |
| 7946635 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268772 | Name on file [1] | Address on file | | | | |
| 7886201 | Name on file [1] | Address on file | | | | |
| 10521776 | Name on file [1] | Address on file | | | | |
| 11335208 | Name on file [1] | Address on file | | | | |
| 9495898 | Name on file [1] | Address on file | | | | |
| 10371445 | Name on file [1] | Address on file | | | | |
| 7076442 | GERIMED INC | 9707 SHELBYVILLE RD | LOUISVILLE | KY | 40223-2976 | |
| 7589110 | Gerimed Inc. | Attn: Susan M. Rhodus, Senior Vice President, Contract Adminstration, 9707 Shelbyville Road | Louisville | KY | 40223 | |
| 10376013 | Name on file [1] | Address on file | | | | |
| 8299448 | Name on file [1] | Address on file | | | | |
| 8304830 | Name on file [1] | Address on file | | | | |
| 7960300 | Name on file [1] | Address on file | | | | |
| 10277849 | Name on file [1] | Address on file | | | | |
| 10425790 | Name on file [1] | Address on file | | | | |
| 7098412 | Gerlach, Shawn | Address on file | | | | |
| 7082715 | Gerlach, Shawn Cory | Address on file | | | | |
| 7957372 | Name on file [1] | Address on file | | | | |
| 10296213 | Name on file [1] | Address on file | | | | |
| 7079420 | Germadnik, Scott W. | Address on file | | | | |
| 10402895 | Name on file [1] | Address on file | | | | |
| 8305352 | Name on file [1] | Address on file | | | | |
| 7992890 | Germain, Therese | Address on file | | | | |
| 7999643 | Name on file [1] | Address on file | | | | |
| 10419269 | Name on file [1] | Address on file | | | | |
| 10419269 | Name on file [1] | Address on file | | | | |
| 10521750 | German Dobson CVS, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521750 | German Dobson CVS, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521750 | German Dobson CVS, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7078320 | GERMAN GALLAGHER & MURTAGH PC | 200 S BROAD ST STE 500 | PHILADELPHIA | PA | 19102 | |
| 9735844 | Name on file [1] | Address on file | | | | |
| 9500403 | Name on file [1] | Address on file | | | | |
| 8319040 | Name on file [1] | Address on file | | | | |
| 7079421 | Germann, Chad B. | Address on file | | | | |
| 10429901 | Name on file [1] | Address on file | | | | |
| 8337017 | Name on file [1] | Address on file | | | | |
| 8304441 | Name on file [1] | Address on file | | | | |
| 7997629 | Name on file [1] | Address on file | | | | |
| 7945944 | Name on file [1] | Address on file | | | | |
| 7954976 | Germek, Richard | Address on file | | | | |
| 7075319 | GERMER INTERNATIONAL LLC | 690 WILLOWBEND DR | PENLLYN | PA | 19422 | |
| 7077260 | GERMFREE LABORATORIES INC | 4 SUNSHINE BLVD | ORMOND BEACH | FL | 32174 | |
| 7588736 | Germin X Biotechnologies Inc. | Attn: General Counsel, 3575 Place du Parc, Suite 5322 | Montreal | QC | H2W 2M9 | Canada |
| 10513259 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1688 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317471 | Name on file [1] | Address on file | | | | |
| 8008410 | Name on file [1] | Address on file | | | | |
| 8294673 | Name on file [1] | Address on file | | | | |
| 8294673 | Name on file [1] | Address on file | | | | |
| 10487630 | Name on file [1] | Address on file | | | | |
| 10409303 | Name on file [1] | Address on file | | | | |
| 10409303 | Name on file [1] | Address on file | | | | |
| 7076532 | GERONTOLOGICAL ADVANCED PRACTICE | BOX 56 | PITMAN | NJ | 08071-0056 | |
| 10392853 | Name on file [1] | Address on file | | | | |
| 8312363 | Gerow, James | Address on file | | | | |
| 10278484 | Gerow, James | Address on file | | | | |
| 10439631 | Name on file [1] | Address on file | | | | |
| 8277737 | Name on file [1] | Address on file | | | | |
| 10454479 | Name on file [1] | Address on file | | | | |
| 10448125 | Name on file [1] | Address on file | | | | |
| 10347114 | Name on file [1] | Address on file | | | | |
| 10347114 | Name on file [1] | Address on file | | | | |
| 10331797 | Name on file [1] | Address on file | | | | |
| 9736574 | Name on file [1] | Address on file | | | | |
| 9736574 | Name on file [1] | Address on file | | | | |
| 9738315 | Name on file [1] | Address on file | | | | |
| 7951513 | Name on file [1] | Address on file | | | | |
| 9733168 | Name on file [1] | Address on file | | | | |
| 7076939 | GERRUS MAINTENANCE INC | PO BOX 455 | E BRUNSWICK | NJ | 08816-0455 | |
| 9495314 | Name on file [1] | Address on file | | | | |
| 10297661 | Name on file [1] | Address on file | | | | |
| 7984352 | Name on file [1] | Address on file | | | | |
| 9736575 | Name on file [1] | Address on file | | | | |
| 9736575 | Name on file [1] | Address on file | | | | |
| 7883236 | Name on file [1] | Address on file | | | | |
| 8310261 | Name on file [1] | Address on file | | | | |
| 8280186 | Name on file [1] | Address on file | | | | |
| 8278885 | Name on file [1] | Address on file | | | | |
| 10485333 | Name on file [1] | Address on file | | | | |
| 7079422 | Gershowitz, Jeffrey D. | Address on file | | | | |
| 7588021 | Gerson Lehrman Group | Attn: General Counsel, 60 East 42nd Street, 3rd Floor | New York | NY | 10165 | |
| 7588022 | Gerson Lehrman Group, Inc. | Attn: General Counsel, 60 East 42nd Street, 3rd Floor | New York | NY | 10165 | |
| 8311960 | Name on file [1] | Address on file | | | | |
| 10444338 | Name on file [1] | Address on file | | | | |
| 10469594 | Name on file [1] | Address on file | | | | |
| 10453068 | Name on file [1] | Address on file | | | | |
| 8001240 | Gerson, Tina | Address on file | | | | |
| 7914930 | Gerst, Lori | Address on file | | | | |
| 10477301 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320190 | Name on file [1] | Address on file | | | | |
| 8278069 | Name on file [1] | Address on file | | | | |
| 10484166 | Name on file [1] | Address on file | | | | |
| 8007788 | Name on file [1] | Address on file | | | | |
| 8279571 | Name on file [1] | Address on file | | | | |
| 7076831 | GERVENS ENTERPRISES INC | 122 HAMBURG TPKE | BLOOMINGDALE | NJ | 07403 | |
| 10438129 | Name on file [1] | Address on file | | | | |
| 7937914 | Name on file [1] | Address on file | | | | |
| 8304938 | Name on file [1] | Address on file | | | | |
| 7589890 | Gesellschaft fur Micronisierung mbH | Attn: General Counsel, Lesumer Heerstrasse 30 | Breman | | 28717 | Germany |
| 7590723 | Gesellschaft fur Micronisierung mbH | Attn: General Counsel, Lesumer Heerstrasse 30 | Bremen | | 28717 | Germany |
| 8328566 | Gesiakowski, Blake | Address on file | | | | |
| 11210754 | Name on file [1] | Address on file | | | | |
| 8277858 | Name on file [1] | Address on file | | | | |
| 10540314 | Name on file [1] | Address on file | | | | |
| 10539918 | Name on file [1] | Address on file | | | | |
| 7079423 | Gessner Jr, Max R. | Address on file | | | | |
| 8304691 | Name on file [1] | Address on file | | | | |
| 7972152 | Name on file [1] | Address on file | | | | |
| 7092294 | Gesualdi, David P. | Address on file | | | | |
| 8008120 | Name on file [1] | Address on file | | | | |
| 10462154 | Name on file [1] | Address on file | | | | |
| 10491329 | Name on file [1] | Address on file | | | | |
| 8008279 | Name on file [1] | Address on file | | | | |
| 8280724 | Name on file [1] | Address on file | | | | |
| 10310501 | Getsi, Philip | Address on file | | | | |
| 10310500 | Getsi, Robin | Address on file | | | | |
| 8312347 | Getsi, Robin | Address on file | | | | |
| 10419525 | Name on file [1] | Address on file | | | | |
| 10281979 | Name on file [1] | Address on file | | | | |
| 10281979 | Name on file [1] | Address on file | | | | |
| 7971827 | Gettes, Gilbert | Address on file | | | | |
| 8271733 | Name on file [1] | Address on file | | | | |
| 10573968 | Gettie, Margie Fern | Address on file | | | | |
| 8304577 | Name on file [1] | Address on file | | | | |
| 10524012 | Name on file [1] | Address on file | | | | |
| 10338427 | Name on file [1] | Address on file | | | | |
| 8278765 | Name on file [1] | Address on file | | | | |
| 8340436 | Name on file [1] | Address on file | | | | |
| 8295301 | Name on file [1] | Address on file | | | | |
| 8295301 | Name on file [1] | Address on file | | | | |
| 10323846 | Name on file [1] | Address on file | | | | |
| 7928334 | Name on file [1] | Address on file | | | | |
| 10357851 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1690 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423965 | Name on file [1] | Address on file | | | | |
| 7077444 | GFK US HOLDING INC | 500 MAMARONECK AVE STE 103 | HARRISON | NY | 10528 | |
| 11200743 | GFS CHEMICALS INC | DEPT L 1694 | COLUMBUS | OH | 43260-1694 | |
| 7158157 | GFS Chemicals Inc. | Bonnie L. Boyd, Accounting Department, 155 Hidden Ravines | Powell | OH | 43065 | |
| 7158157 | GFS Chemicals Inc. | PO Box 245 | Powell | OH | 43065 | |
| 10421316 | Name on file [1] | Address on file | | | | |
| 10421585 | Name on file [1] | Address on file | | | | |
| 7867745 | Name on file [1] | Address on file | | | | |
| 8279915 | Name on file [1] | Address on file | | | | |
| 10417602 | Name on file [1] | Address on file | | | | |
| 10479549 | Name on file [1] | Address on file | | | | |
| 7081433 | Ghatak, Parijat | Address on file | | | | |
| 7079424 | Ghatak, Sudip | Address on file | | | | |
| 7929755 | Name on file [1] | Address on file | | | | |
| 11229960 | Name on file [1] | Address on file | | | | |
| 7954232 | Name on file [1] | Address on file | | | | |
| 8304622 | Name on file [1] | Address on file | | | | |
| 7900391 | Ghent, Eddie | Address on file | | | | |
| 8324501 | Name on file [1] | Address on file | | | | |
| 9492323 | Name on file [1] | Address on file | | | | |
| 7589111 | ghg Greyhealth Group LLC | Attn: General Counsel, 200 Fifth Avenue | New York | NY | 10010 | |
| 10408963 | Name on file [1] | Address on file | | | | |
| 10408963 | Name on file [1] | Address on file | | | | |
| 7079425 | Ghildyal, Namit | Address on file | | | | |
| 8292919 | Name on file [1] | Address on file | | | | |
| 8292919 | Name on file [1] | Address on file | | | | |
| 8289849 | Ghiozzi, David | Address on file | | | | |
| 10499607 | Name on file [1] | Address on file | | | | |
| 10513773 | Name on file [1] | Address on file | | | | |
| 10509852 | Name on file [1] | Address on file | | | | |
| 8298988 | Ghiradelli, Domenick | Address on file | | | | |
| 8284478 | Name on file [1] | Address on file | | | | |
| 7147667 | Ghnaimeh, Hussein | Address on file | | | | |
| 10419912 | Name on file [1] | Address on file | | | | |
| 7955138 | Gholston, Erroll | Address on file | | | | |
| 10313664 | Name on file [1] | Address on file | | | | |
| 7943538 | Ghost Bear, Donroy H. | Address on file | | | | |
| 10420237 | Name on file [1] | Address on file | | | | |
| 7092557 | Ghumman, Moez H | Address on file | | | | |
| 10421961 | Name on file [1] | Address on file | | | | |
| 8333074 | Name on file [1] | Address on file | | | | |
| 9500531 | Name on file [1] | Address on file | | | | |
| 7988246 | Giada, John | Address on file | | | | |
| 10492067 | Name on file [1] | Address on file | | | | |
| 8279782 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317491 | Name on file [1] | Address on file | | | | |
| 8318647 | Name on file [1] | Address on file | | | | |
| 10452610 | Name on file [1] | Address on file | | | | |
| 7946436 | Name on file [1] | Address on file | | | | |
| 10434021 | Name on file [1] | Address on file | | | | |
| 11232439 | Name on file [1] | Address on file | | | | |
| 8328606 | Giamello, John | Address on file | | | | |
| 8315286 | Giamello, John | Address on file | | | | |
| 8315285 | Giamello, Nancy | Address on file | | | | |
| 10435777 | Name on file [1] | Address on file | | | | |
| 10326141 | Name on file [1] | Address on file | | | | |
| 10326141 | Name on file [1] | Address on file | | | | |
| 7955075 | Giammusso, William | Address on file | | | | |
| 8009107 | Name on file [1] | Address on file | | | | |
| 9494137 | Name on file [1] | Address on file | | | | |
| 10343507 | Name on file [1] | Address on file | | | | |
| 10496327 | Name on file [1] | Address on file | | | | |
| 10328550 | Name on file [1] | Address on file | | | | |
| 11335179 | Name on file [1] | Address on file | | | | |
| 9500354 | Name on file [1] | Address on file | | | | |
| 9500354 | Name on file [1] | Address on file | | | | |
| 8295043 | Name on file [1] | Address on file | | | | |
| 8295043 | Name on file [1] | Address on file | | | | |
| 10483711 | Name on file [1] | Address on file | | | | |
| 10510203 | Name on file [1] | Address on file | | | | |
| 8304874 | Name on file [1] | Address on file | | | | |
| 7866331 | Giannini, Eric | Address on file | | | | |
| 8301728 | Name on file [1] | Address on file | | | | |
| 8008216 | Name on file [1] | Address on file | | | | |
| 7076719 | GIANT EAGLE INC | 101 KAPPA DR | BLAWNOX | PA | 15238 | |
| 7083400 | GIANT EAGLE INC | 101 KAPPA DR | PITTSBURGH | PA | 15238 | |
| 7822315 | Name on file [1] | Address on file | | | | |
| 7822315 | Name on file [1] | Address on file | | | | |
| 7084931 | GIANT LANDOVER/AHOLD FINANCIAL SVCS | P.O. BOX 6200 | CARLISLE | PA | 17013 | |
| 7084062 | GIANT LANDOVER\AHOLD FIN SVCS | P.O. BOX 6200 | CARLISLE | PA | 17013 | |
| 7955103 | Giaramita, Mario | Address on file | | | | |
| 11389907 | Name on file [1] | Address on file | | | | |
| 10403124 | Name on file [1] | Address on file | | | | |
| 10403124 | Name on file [1] | Address on file | | | | |
| 7884722 | Name on file [1] | Address on file | | | | |
| 7902058 | Name on file [1] | Address on file | | | | |
| 10375411 | Name on file [1] | Address on file | | | | |
| 8312954 | Name on file [1] | Address on file | | | | |
| 8318813 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11289975 | Name on file [1] | Address on file | | | | |
| 8317764 | Name on file [1] | Address on file | | | | |
| 8292916 | Name on file [1] | Address on file | | | | |
| 8292916 | Name on file [1] | Address on file | | | | |
| 10481824 | Name on file [1] | Address on file | | | | |
| 10396133 | Name on file [1] | Address on file | | | | |
| 7863922 | Name on file [1] | Address on file | | | | |
| 8312372 | Gibbons, Gordon | Address on file | | | | |
| 10486454 | Name on file [1] | Address on file | | | | |
| 10537291 | Name on file [1] | Address on file | | | | |
| 7905148 | Name on file [1] | Address on file | | | | |
| 7098413 | Gibbons, Kalika | Address on file | | | | |
| 7082740 | Gibbons, Kalika A. | Address on file | | | | |
| 10421024 | Name on file [1] | Address on file | | | | |
| 9491326 | Name on file [1] | Address on file | | | | |
| 8317765 | Name on file [1] | Address on file | | | | |
| 8003525 | Name on file [1] | Address on file | | | | |
| 10287536 | Name on file [1] | Address on file | | | | |
| 7865483 | Name on file [1] | Address on file | | | | |
| 7079426 | Gibbs, Berdella | Address on file | | | | |
| 10426658 | Name on file [1] | Address on file | | | | |
| 8305684 | Name on file [1] | Address on file | | | | |
| 10402392 | Gibbs, Gerri L. | Address on file | | | | |
| 10453094 | Name on file [1] | Address on file | | | | |
| 10472480 | Name on file [1] | Address on file | | | | |
| 10538187 | Name on file [1] | Address on file | | | | |
| 10486727 | Name on file [1] | Address on file | | | | |
| 10320183 | Name on file [1] | Address on file | | | | |
| 7082910 | Gibbs, Iris Rolander | Address on file | | | | |
| 8318556 | Name on file [1] | Address on file | | | | |
| 8305600 | Name on file [1] | Address on file | | | | |
| 8008411 | Name on file [1] | Address on file | | | | |
| 10538794 | Name on file [1] | Address on file | | | | |
| 7147668 | Gibbs, John P. | Address on file | | | | |
| 7079427 | Gibbs, Landon | Address on file | | | | |
| 7081698 | Gibbs, Landon Sherwood | Address on file | | | | |
| 8284632 | Name on file [1] | Address on file | | | | |
| 8004603 | Name on file [1] | Address on file | | | | |
| 8271061 | Name on file [1] | Address on file | | | | |
| 10462493 | Name on file [1] | Address on file | | | | |
| 11549610 | Name on file [1] | Address on file | | | | |
| 10322369 | Name on file [1] | Address on file | | | | |
| 10516333 | Name on file [1] | Address on file | | | | |
| 7954918 | Giberson, Vicki | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1693 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295105 | Name on file [1] | Address on file | | | | |
| 8295105 | Name on file [1] | Address on file | | | | |
| 10321523 | Name on file [1] | Address on file | | | | |
| 7588023 | Gibraltar Laboratories, Inc. | Attn: General Counsel, 122 Fairfield Road | Fairfield | NJ | 07004 | |
| 7075846 | GIBRALTAR LABS INC | 122 FAIRFIELD RD | FAIRFIELD | NJ | 07004-2405 | |
| 10432842 | Name on file [1] | Address on file | | | | |
| 8326151 | Gibson #123414, JaRomeo | Address on file | | | | |
| 7092447 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | LOS ANGELES | CA | 90071 | |
| 7076755 | GIBSON ENGINEERING CO INC | P.O. BOX 847418 | BOSTON | MA | 02284-7418 | |
| 7084810 | GIBSON MERCHANDISE GROUP INC | 2321 WEST LOOP 281 | LONGVIEW | TX | 75604 | |
| 7863569 | Name on file [1] | Address on file | | | | |
| 11392407 | Name on file [1] | Address on file | | | | |
| 10475607 | Name on file [1] | Address on file | | | | |
| 8277764 | Name on file [1] | Address on file | | | | |
| 10518187 | Name on file [1] | Address on file | | | | |
| 10472066 | Name on file [1] | Address on file | | | | |
| 10518187 | Name on file [1] | Address on file | | | | |
| 10477259 | Name on file [1] | Address on file | | | | |
| 7925320 | Name on file [1] | Address on file | | | | |
| 10415211 | Name on file [1] | Address on file | | | | |
| 10421112 | Name on file [1] | Address on file | | | | |
| 10444963 | Name on file [1] | Address on file | | | | |
| 7970904 | Gibson, Danny | Address on file | | | | |
| 8304359 | Name on file [1] | Address on file | | | | |
| 8293307 | Name on file [1] | Address on file | | | | |
| 8293307 | Name on file [1] | Address on file | | | | |
| 7906796 | Name on file [1] | Address on file | | | | |
| 8280553 | Name on file [1] | Address on file | | | | |
| 8292074 | Name on file [1] | Address on file | | | | |
| 10455825 | Name on file [1] | Address on file | | | | |
| 10455825 | Name on file [1] | Address on file | | | | |
| 10472346 | Name on file [1] | Address on file | | | | |
| 10472346 | Name on file [1] | Address on file | | | | |
| 7987964 | Gibson, Edward | Address on file | | | | |
| 10483866 | Name on file [1] | Address on file | | | | |
| 8305353 | Name on file [1] | Address on file | | | | |
| 7992060 | Name on file [1] | Address on file | | | | |
| 10524050 | Name on file [1] | Address on file | | | | |
| 10524050 | Name on file [1] | Address on file | | | | |
| 7079428 | Gibson, Ethel M. | Address on file | | | | |
| 10394336 | Name on file [1] | Address on file | | | | |
| 10415407 | Name on file [1] | Address on file | | | | |
| 9491426 | Name on file [1] | Address on file | | | | |
| 8005420 | Gibson, Gary | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1694 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10341151 | Name on file [1] | Address on file | | | | |
| 10336081 | Name on file [1] | Address on file | | | | |
| 10336105 | Name on file [1] | Address on file | | | | |
| 10451804 | Name on file [1] | Address on file | | | | |
| 8510583 | Name on file [1] | Address on file | | | | |
| 10439227 | Name on file [1] | Address on file | | | | |
| 7864518 | Name on file [1] | Address on file | | | | |
| 8319913 | Gibson, Judith | Address on file | | | | |
| 8318254 | Name on file [1] | Address on file | | | | |
| 10291240 | Name on file [1] | Address on file | | | | |
| 11474809 | Gibson, Kenneth | Address on file | | | | |
| 7946568 | Name on file [1] | Address on file | | | | |
| 8007401 | Name on file [1] | Address on file | | | | |
| 8272376 | Name on file [1] | Address on file | | | | |
| 10421164 | Name on file [1] | Address on file | | | | |
| 10417628 | Name on file [1] | Address on file | | | | |
| 9489636 | Gibson, Marlene | Address on file | | | | |
| 10488531 | Name on file [1] | Address on file | | | | |
| 7971955 | Gibson, Marvin | Address on file | | | | |
| 7899261 | Name on file [1] | Address on file | | | | |
| 8318255 | Name on file [1] | Address on file | | | | |
| 7959590 | Name on file [1] | Address on file | | | | |
| 10347602 | Name on file [1] | Address on file | | | | |
| 10464118 | Name on file [1] | Address on file | | | | |
| 8005756 | Name on file [1] | Address on file | | | | |
| 8272131 | Gibson, Patricia | Address on file | | | | |
| 8295074 | Name on file [1] | Address on file | | | | |
| 8295074 | Name on file [1] | Address on file | | | | |
| 10420422 | Name on file [1] | Address on file | | | | |
| 10484034 | Name on file [1] | Address on file | | | | |
| 8299759 | Name on file [1] | Address on file | | | | |
| 10506031 | Name on file [1] | Address on file | | | | |
| 8278070 | Name on file [1] | Address on file | | | | |
| 9489041 | Name on file [1] | Address on file | | | | |
| 10485898 | Name on file [1] | Address on file | | | | |
| 8317484 | Name on file [1] | Address on file | | | | |
| 8279158 | Name on file [1] | Address on file | | | | |
| 10580300 | Name on file [1] | Address on file | | | | |
| 10403892 | Name on file [1] | Address on file | | | | |
| 7147669 | Gibson, Sean Paul | Address on file | | | | |
| 10298883 | Name on file [1] | Address on file | | | | |
| 10446803 | Name on file [1] | Address on file | | | | |
| 10531932 | Name on file [1] | Address on file | | | | |
| 7974741 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7974741 | Name on file [1] | Address on file | | | | |
| 8336792 | Name on file [1] | Address on file | | | | |
| 10419907 | Name on file [1] | Address on file | | | | |
| 7971864 | Gibson, Wanda | Address on file | | | | |
| 8321109 | Name on file [1] | Address on file | | | | |
| 7955595 | Gibson, Warna | Address on file | | | | |
| 7996777 | Name on file [1] | Address on file | | | | |
| 8317874 | Name on file [1] | Address on file | | | | |
| 8340167 | Name on file [1] | Address on file | | | | |
| 7864912 | Name on file [1] | Address on file | | | | |
| 10540176 | Name on file [1] | Address on file | | | | |
| 7871979 | Name on file [1] | Address on file | | | | |
| 8009268 | Name on file [1] | Address on file | | | | |
| 7079429 | Giddens, James Anthony | Address on file | | | | |
| 10500886 | Name on file [1] | Address on file | | | | |
| 7965067 | Name on file [1] | Address on file | | | | |
| 10286374 | Name on file [1] | Address on file | | | | |
| 7956303 | Gideon, Michael | Address on file | | | | |
| 9492324 | Name on file [1] | Address on file | | | | |
| 11232910 | Name on file [1] | Address on file | | | | |
| 10456548 | Name on file [1] | Address on file | | | | |
| 7971627 | Gidosh, Robert | Address on file | | | | |
| 7988794 | Giduela, Edward | Address on file | | | | |
| 8318747 | Name on file [1] | Address on file | | | | |
| 10342877 | Name on file [1] | Address on file | | | | |
| 10305335 | Name on file [1] | Address on file | | | | |
| 7954993 | Gierhart, Charles | Address on file | | | | |
| 7974342 | Name on file [1] | Address on file | | | | |
| 10538395 | Name on file [1] | Address on file | | | | |
| 8004373 | Name on file [1] | Address on file | | | | |
| 8328584 | Gieseking, Cynthia | Address on file | | | | |
| 10394271 | Name on file [1] | Address on file | | | | |
| 7147670 | Giff, Lance W. | Address on file | | | | |
| 10464985 | Name on file [1] | Address on file | | | | |
| 10304218 | Name on file [1] | Address on file | | | | |
| 10480769 | Name on file [1] | Address on file | | | | |
| 7914826 | Gifford, Vonna | Address on file | | | | |
| 7081336 | Giga, Michael W. | Address on file | | | | |
| 10341841 | Name on file [1] | Address on file | | | | |
| 10480760 | Name on file [1] | Address on file | | | | |
| 10486662 | Name on file [1] | Address on file | | | | |
| 10389671 | Name on file [1] | Address on file | | | | |
| 10479260 | Name on file [1] | Address on file | | | | |
| 7951190 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320939 | Name on file [1] | Address on file | | | | |
| 7147671 | Giguere, Joshua R. | Address on file | | | | |
| 9740440 | Name on file [1] | Address on file | | | | |
| 11391520 | Gil #3168209, Rafael Juarez | Address on file | | | | |
| 7078432 | GIL BAR INDUSTRIES | 141 47TH ST | BROOKLYN | NY | 11232 | |
| 10453893 | Name on file [1] | Address on file | | | | |
| 7084018 | GILA REGIONAL MEDICAL CENTER | 1100 CENTRAL SE | ALBUQUERQUE | NM | 87102 | |
| 7587353 | GILA RIVER INDIAN COMMUNITY | ATTN: GOV, 525 WEST GU U KI | SACATON | AZ | 85147 | |
| 7096010 | Gila River Indian Community | Attn: Governor, 525 West Gu U Ki | Sacaton | AZ | 85147 | |
| 10455624 | Gila River Indian Community | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10397899 | Name on file [1] | Address on file | | | | |
| 7082453 | Gilardoni, Richard | Address on file | | | | |
| 8318557 | Name on file [1] | Address on file | | | | |
| 10442595 | Name on file [1] | Address on file | | | | |
| 7092295 | Gilbart, Thomas E. | Address on file | | | | |
| 10363933 | Name on file [1] | Address on file | | | | |
| 10432346 | Name on file [1] | Address on file | | | | |
| 10404582 | Name on file [1] | Address on file | | | | |
| 9492325 | Name on file [1] | Address on file | | | | |
| 10296845 | Name on file [1] | Address on file | | | | |
| 9735701 | Name on file [1] | Address on file | | | | |
| 10408000 | Name on file [1] | Address on file | | | | |
| 10408000 | Name on file [1] | Address on file | | | | |
| 9736576 | Name on file [1] | Address on file | | | | |
| 9736576 | Name on file [1] | Address on file | | | | |
| 10471014 | Name on file [1] | Address on file | | | | |
| 8335149 | Gilbert Jr, Luther | Address on file | | | | |
| 10450992 | Name on file [1] | Address on file | | | | |
| 8329288 | Name on file [1] | Address on file | | | | |
| 11335386 | Name on file [1] | Address on file | | | | |
| 9732873 | Name on file [1] | Address on file | | | | |
| 10408848 | Name on file [1] | Address on file | | | | |
| 10408848 | Name on file [1] | Address on file | | | | |
| 10372561 | Name on file [1] | Address on file | | | | |
| 7988389 | Gilbert, Adam | Address on file | | | | |
| 8278124 | Name on file [1] | Address on file | | | | |
| 10446204 | Name on file [1] | Address on file | | | | |
| 7591310 | Gilbert, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083014 | Gilbert, Ashley B. | Address on file | | | | |
| 7788228 | Name on file [1] | Address on file | | | | |
| 11395035 | Name on file [1] | Address on file | | | | |
| 10456546 | Name on file [1] | Address on file | | | | |
| 10456546 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10281224 | Gilbert, Charles | Address on file | | | | |
| 10482018 | Name on file [1] | Address on file | | | | |
| 7885620 | Name on file [1] | Address on file | | | | |
| 7904179 | Name on file [1] | Address on file | | | | |
| 8318256 | Name on file [1] | Address on file | | | | |
| 8314512 | Name on file [1] | Address on file | | | | |
| 10434458 | Name on file [1] | Address on file | | | | |
| 7930254 | Name on file [1] | Address on file | | | | |
| 10471487 | Name on file [1] | Address on file | | | | |
| 8278071 | Name on file [1] | Address on file | | | | |
| 7983438 | Name on file [1] | Address on file | | | | |
| 10486567 | Name on file [1] | Address on file | | | | |
| 7079430 | Gilbert, James | Address on file | | | | |
| 7082065 | Gilbert, James P. | Address on file | | | | |
| 10339342 | Name on file [1] | Address on file | | | | |
| 10433122 | Name on file [1] | Address on file | | | | |
| 7978659 | Name on file [1] | Address on file | | | | |
| 7945587 | Name on file [1] | Address on file | | | | |
| 8318981 | Name on file [1] | Address on file | | | | |
| 8280531 | Name on file [1] | Address on file | | | | |
| 10441578 | Name on file [1] | Address on file | | | | |
| 7955874 | Gilbert, Michael | Address on file | | | | |
| 10349558 | Name on file [1] | Address on file | | | | |
| 7955581 | Gilbert, Nicky | Address on file | | | | |
| 7955338 | Gilbert, Nikki | Address on file | | | | |
| 10421198 | Name on file [1] | Address on file | | | | |
| 7955675 | Gilbert, Robert | Address on file | | | | |
| 8001047 | Name on file [1] | Address on file | | | | |
| 8001047 | Name on file [1] | Address on file | | | | |
| 7904506 | Name on file [1] | Address on file | | | | |
| 8279026 | Name on file [1] | Address on file | | | | |
| 7944207 | Name on file [1] | Address on file | | | | |
| 10511337 | Name on file [1] | Address on file | | | | |
| 7992879 | Gilbert, Shilett | Address on file | | | | |
| 7955369 | Gilbert, Shiletta | Address on file | | | | |
| 7991847 | Name on file [1] | Address on file | | | | |
| 8304207 | Name on file [1] | Address on file | | | | |
| 8334115 | Name on file [1] | Address on file | | | | |
| 8334115 | Name on file [1] | Address on file | | | | |
| 7948385 | Name on file [1] | Address on file | | | | |
| 9492326 | Name on file [1] | Address on file | | | | |
| 7076526 | GILBERTS LLP | 77 KING ST WEST STE 2010 | TORONTO | ON | M5K 1K2 | Canada |
| 10279580 | Name on file [1] | Address on file | | | | |
| 7991244 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278404 | Name on file [1] | Address on file | | | | |
| 7955219 | Gilbert-Terry, Josie | Address on file | | | | |
| 8511298 | Name on file [1] | Address on file | | | | |
| 7987480 | Gilbey, Wayne | Address on file | | | | |
| 7993228 | Name on file [1] | Address on file | | | | |
| 8322014 | Name on file [1] | Address on file | | | | |
| 8322014 | Name on file [1] | Address on file | | | | |
| 8510038 | Name on file [1] | Address on file | | | | |
| 8318863 | Name on file [1] | Address on file | | | | |
| 7147672 | Gilbride, John P. | Address on file | | | | |
| 10475563 | Name on file [1] | Address on file | | | | |
| 7587539 | GILCHRIST COUNTY, FLORIDA | ATTN: CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, 209 SE 1ST STREET | TRENTON | FL | 32693 | |
| 7093358 | Gilchrist County, Florida | Attn: Chairman of the Board of County Commissioners, 209 SE 1st Street | Trenton | FL | 32693 | |
| 10534562 | Gilchrist County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10483258 | Name on file [1] | Address on file | | | | |
| 11272314 | Name on file [1] | Address on file | | | | |
| 10493374 | Name on file [1] | Address on file | | | | |
| 7986293 | Name on file [1] | Address on file | | | | |
| 10482965 | Name on file [1] | Address on file | | | | |
| 10482965 | Name on file [1] | Address on file | | | | |
| 7079431 | Gildar, Elizabeth | Address on file | | | | |
| 7986599 | Name on file [1] | Address on file | | | | |
| 8303396 | Gilday, Todd | Address on file | | | | |
| 8008255 | Name on file [1] | Address on file | | | | |
| 8294427 | Name on file [1] | Address on file | | | | |
| 8294427 | Name on file [1] | Address on file | | | | |
| 10409411 | Name on file [1] | Address on file | | | | |
| 10409411 | Name on file [1] | Address on file | | | | |
| 7963186 | Name on file [1] | Address on file | | | | |
| 7584294 | GILES COUNTY | ATT: CIRCUIT COURT CLERK, 1 PUBLIC SQUARE | PULASKI | TN | 38478 | |
| 7586881 | GILES COUNTY | ATTN: CNTY ATTORNEY, GILES COUNTY LEGAL COUNSEL, 315 NORTH MAIN STREET | PEARISBURG | VA | 24134 | |
| 7584283 | GILES COUNTY | ATTN: CNTY ATTORNEY, 1340 CHICKEN CREEK ROAD | PULASKI | TN | 38478 | |
| 7584282 | GILES COUNTY | ATTN: CNTY EXECUTIVE, 222 WEST MADISON STREET | PULASKI | TN | 38478-0678 | |
| 7096486 | Giles County | Attn: County Attorney, Giles County Legal Counsel, 315 North Main Street | Pearisburg | VA | 24134 | |
| 7592082 | Giles County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10542754 | Giles County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10542754 | Giles County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10544226 | Giles County, Virginia | Andrew H. Miller, Senior Litigation Counsel, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592312 | Giles County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544226 | Giles County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7900307 | Giles Jr, Leroy | Address on file | | | | |
| 10425366 | Name on file [1] | Address on file | | | | |
| 8293722 | Name on file [1] | Address on file | | | | |
| 8293722 | Name on file [1] | Address on file | | | | |
| 8304537 | Name on file [1] | Address on file | | | | |
| 10484204 | Name on file [1] | Address on file | | | | |
| 7969998 | Name on file [1] | Address on file | | | | |
| 8295018 | Name on file [1] | Address on file | | | | |
| 8295018 | Name on file [1] | Address on file | | | | |
| 8290808 | Name on file [1] | Address on file | | | | |
| 8294076 | Name on file [1] | Address on file | | | | |
| 8294076 | Name on file [1] | Address on file | | | | |
| 11212022 | Name on file [1] | Address on file | | | | |
| 11212022 | Name on file [1] | Address on file | | | | |
| 10457963 | Name on file [1] | Address on file | | | | |
| 10413164 | Name on file [1] | Address on file | | | | |
| 10413164 | Name on file [1] | Address on file | | | | |
| 8318257 | Name on file [1] | Address on file | | | | |
| 8304528 | Name on file [1] | Address on file | | | | |
| 7970972 | Giles, Wayne | Address on file | | | | |
| 10538075 | Name on file [1] | Address on file | | | | |
| 10490873 | Name on file [1] | Address on file | | | | |
| 8312020 | Name on file [1] | Address on file | | | | |
| 10417446 | Name on file [1] | Address on file | | | | |
| 10304861 | Name on file [1] | Address on file | | | | |
| 8296609 | Name on file [1] | Address on file | | | | |
| 7092296 | Gilkes, Leon B. | Address on file | | | | |
| 10489405 | Name on file [1] | Address on file | | | | |
| 7083743 | GILL PODIATRY SUPPLY CO | 22400 ASCOA CT | STRONGSVILLE | OH | 44149 | |
| 10392854 | Name on file [1] | Address on file | | | | |
| 10419735 | Name on file [1] | Address on file | | | | |
| 10470706 | Name on file [1] | Address on file | | | | |
| 10414933 | Name on file [1] | Address on file | | | | |
| 11583586 | Name on file [1] | Address on file | | | | |
| 11583586 | Name on file [1] | Address on file | | | | |
| 10345746 | Name on file [1] | Address on file | | | | |
| 10278444 | Name on file [1] | Address on file | | | | |
| 10323032 | Name on file [1] | Address on file | | | | |
| 8278629 | Name on file [1] | Address on file | | | | |
| 7081461 | Gill, James A. | Address on file | | | | |
| 8278508 | Name on file [1] | Address on file | | | | |
| 7079432 | Gill, Kristi M. | Address on file | | | | |
| 8279721 | Name on file [1] | Address on file | | | | |
| 10420784 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1700 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480969 | Name on file [1] | Address on file | | | | |
| 8324995 | Name on file [1] | Address on file | | | | |
| 8280096 | Name on file [1] | Address on file | | | | |
| 10376188 | Name on file [1] | Address on file | | | | |
| 10424942 | Name on file [1] | Address on file | | | | |
| 10309881 | Name on file [1] | Address on file | | | | |
| 7955286 | Gillan, Robert | Address on file | | | | |
| 10366660 | Name on file [1] | Address on file | | | | |
| 8268422 | Name on file [1] | Address on file | | | | |
| 10516162 | Name on file [1] | Address on file | | | | |
| 7956254 | Gillard, John | Address on file | | | | |
| 10395524 | Name on file [1] | Address on file | | | | |
| 8290541 | Name on file [1] | Address on file | | | | |
| 7955102 | Gilleland, Daniel | Address on file | | | | |
| 10465995 | Name on file [1] | Address on file | | | | |
| 7079433 | Gillen, Brian E. | Address on file | | | | |
| 8293588 | Name on file [1] | Address on file | | | | |
| 8293588 | Name on file [1] | Address on file | | | | |
| 8008707 | Name on file [1] | Address on file | | | | |
| 10513130 | Name on file [1] | Address on file | | | | |
| 8279175 | Name on file [1] | Address on file | | | | |
| 8318258 | Name on file [1] | Address on file | | | | |
| 10517406 | Name on file [1] | Address on file | | | | |
| 11400863 | Name on file [1] | Address on file | | | | |
| 7974909 | Name on file [1] | Address on file | | | | |
| 10498148 | Name on file [1] | Address on file | | | | |
| 10533122 | Gillespie County, Texas | Mark Stroeher, Gillespie County Judge, 101 W. Main, Unit #9 | Fredericksburg | TX | 78624 | |
| 9739092 | Name on file [1] | Address on file | | | | |
| 10445904 | Name on file [1] | Address on file | | | | |
| 10447101 | Name on file [1] | Address on file | | | | |
| 7945609 | Name on file [1] | Address on file | | | | |
| 7937777 | Name on file [1] | Address on file | | | | |
| 7956008 | Gillespie, Edward | Address on file | | | | |
| 10303832 | Name on file [1] | Address on file | | | | |
| 10344707 | Name on file [1] | Address on file | | | | |
| 10359875 | Name on file [1] | Address on file | | | | |
| 8007815 | Name on file [1] | Address on file | | | | |
| 8284583 | Gillespie, James | Address on file | | | | |
| 10444548 | Name on file [1] | Address on file | | | | |
| 7955462 | Gillespie, Joan | Address on file | | | | |
| 10281611 | Name on file [1] | Address on file | | | | |
| 10288492 | Name on file [1] | Address on file | | | | |
| 10288492 | Name on file [1] | Address on file | | | | |
| 10328019 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10328019 | Name on file [1] | Address on file | | | | |
| 10416830 | Name on file [1] | Address on file | | | | |
| 10342156 | Name on file [1] | Address on file | | | | |
| 7079434 | Gillespie, Richard P. | Address on file | | | | |
| 7988366 | Name on file [1] | Address on file | | | | |
| 8317492 | Name on file [1] | Address on file | | | | |
| 10356376 | Name on file [1] | Address on file | | | | |
| 10516489 | Name on file [1] | Address on file | | | | |
| 7591311 | Gillett, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588024 | Gillette Children's Specialty Healthcare | Attn: General Counsel, 200 East University Avenue | St. Paul | MN | 55101 | |
| 10459417 | Name on file [1] | Address on file | | | | |
| 7946474 | Name on file [1] | Address on file | | | | |
| 10437645 | Name on file [1] | Address on file | | | | |
| 10437645 | Name on file [1] | Address on file | | | | |
| 7885539 | Name on file [1] | Address on file | | | | |
| 8336835 | Name on file [1] | Address on file | | | | |
| 8336835 | Name on file [1] | Address on file | | | | |
| 7991883 | Name on file [1] | Address on file | | | | |
| 7930423 | Name on file [1] | Address on file | | | | |
| 8008041 | Name on file [1] | Address on file | | | | |
| 10288074 | Name on file [1] | Address on file | | | | |
| 7943765 | Gilliam, Anthony | Address on file | | | | |
| 7897651 | Name on file [1] | Address on file | | | | |
| 10381753 | Name on file [1] | Address on file | | | | |
| 10381753 | Name on file [1] | Address on file | | | | |
| 8008256 | Name on file [1] | Address on file | | | | |
| 10452604 | Name on file [1] | Address on file | | | | |
| 8317766 | Name on file [1] | Address on file | | | | |
| 10336492 | Name on file [1] | Address on file | | | | |
| 7999726 | Name on file [1] | Address on file | | | | |
| 10403884 | Name on file [1] | Address on file | | | | |
| 8293617 | Name on file [1] | Address on file | | | | |
| 8293617 | Name on file [1] | Address on file | | | | |
| 7079435 | Gilliam, Scott | Address on file | | | | |
| 10487078 | Name on file [1] | Address on file | | | | |
| 8317899 | Name on file [1] | Address on file | | | | |
| 7988402 | Gilliand, Margaret | Address on file | | | | |
| 10545021 | Gilliard Health Services, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587804 | GILLIARD HEALTH SERVICES, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182126 | Gilliard Health Services, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545021 | Gilliard Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545021 | Gilliard Health Services, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1702 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326081 | Name on file [1] | Address on file | | | | |
| 10468646 | Name on file [1] | Address on file | | | | |
| 10484647 | Name on file [1] | Address on file | | | | |
| 7958547 | Name on file [1] | Address on file | | | | |
| 8007941 | Name on file [1] | Address on file | | | | |
| 7927724 | Name on file [1] | Address on file | | | | |
| 10339466 | Name on file [1] | Address on file | | | | |
| 9490060 | Name on file [1] | Address on file | | | | |
| 7998139 | Gillis, Angela | Address on file | | | | |
| 7147673 | Gillis, Christopher J. | Address on file | | | | |
| 10462734 | Name on file [1] | Address on file | | | | |
| 9488434 | Name on file [1] | Address on file | | | | |
| 11090001 | Name on file [1] | Address on file | | | | |
| 10427228 | Name on file [1] | Address on file | | | | |
| 10462146 | Name on file [1] | Address on file | | | | |
| 10302419 | Name on file [1] | Address on file | | | | |
| 10484368 | Name on file [1] | Address on file | | | | |
| 8309785 | Gillispie, Tamara | Address on file | | | | |
| 8335931 | Name on file [1] | Address on file | | | | |
| 8272777 | Name on file [1] | Address on file | | | | |
| 8336914 | Name on file [1] | Address on file | | | | |
| 7943614 | Gillroy, Gerald | Address on file | | | | |
| 10450413 | Name on file [1] | Address on file | | | | |
| 10311395 | Name on file [1] | Address on file | | | | |
| 7979139 | Name on file [1] | Address on file | | | | |
| 7827531 | Name on file [1] | Address on file | | | | |
| 8315276 | Gillum, David | Address on file | | | | |
| 10403084 | Name on file [1] | Address on file | | | | |
| 10403084 | Name on file [1] | Address on file | | | | |
| 10445765 | Name on file [1] | Address on file | | | | |
| 10426484 | Name on file [1] | Address on file | | | | |
| 7961648 | Name on file [1] | Address on file | | | | |
| 7079436 | Gilmartin, Mary A. | Address on file | | | | |
| 7088441 | Gilmer County Commission | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10346917 | Gilmer County Commission, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 8339296 | Name on file [1] | Address on file | | | | |
| 8335011 | Name on file [1] | Address on file | | | | |
| 8269490 | Name on file [1] | Address on file | | | | |
| 10401559 | Name on file [1] | Address on file | | | | |
| 10291595 | Name on file [1] | Address on file | | | | |
| 8334580 | Name on file [1] | Address on file | | | | |
| 7985177 | Name on file [1] | Address on file | | | | |
| 7985177 | Name on file [1] | Address on file | | | | |
| 7985177 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591312 | Gilmore, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10343043 | Name on file [1] | Address on file | | | | |
| 10444813 | Name on file [1] | Address on file | | | | |
| 10480016 | Name on file [1] | Address on file | | | | |
| 7984377 | Name on file [1] | Address on file | | | | |
| 8315296 | Gilmore, Gregg | Address on file | | | | |
| 10498488 | Name on file [1] | Address on file | | | | |
| 7983785 | Name on file [1] | Address on file | | | | |
| 7963147 | Name on file [1] | Address on file | | | | |
| 8313867 | Name on file [1] | Address on file | | | | |
| 8276367 | Name on file [1] | Address on file | | | | |
| 10303336 | Name on file [1] | Address on file | | | | |
| 10455024 | Name on file [1] | Address on file | | | | |
| 10455024 | Name on file [1] | Address on file | | | | |
| 7147674 | Gilmore, Thomas A. | Address on file | | | | |
| 8310011 | Name on file [1] | Address on file | | | | |
| 10532923 | Gilpin County acting through the Board of County Commissioners | Attn: County Attorney, P.O. Box 366 | Central City | CO | 80427 | |
| 10532923 | Gilpin County acting through the Board of County Commissioners | Gilpin County Attorney, Bradford Benning, PO Box 366, 203 Eureka Stree | Central City | CO | 80427 | |
| 8290717 | Name on file [1] | Address on file | | | | |
| 8288137 | Name on file [1] | Address on file | | | | |
| 10497534 | Name on file [1] | Address on file | | | | |
| 7486541 | Gilroy, Brendan L | Address on file | | | | |
| 7079437 | Gilroy, Brendan Leo | Address on file | | | | |
| 7081726 | Gilroy, Brendan Leo | Address on file | | | | |
| 7147675 | Gilroy, Tracy A. | Address on file | | | | |
| 7076268 | GILSON COMPANY INC | P.O. BOX 200 | LEWIS CENTER | OH | 43035 | |
| 11212050 | Name on file [1] | Address on file | | | | |
| 11212050 | Name on file [1] | Address on file | | | | |
| 11395325 | Name on file [1] | Address on file | | | | |
| 10285961 | Name on file [1] | Address on file | | | | |
| 10323475 | Name on file [1] | Address on file | | | | |
| 7992705 | Giltner, John | Address on file | | | | |
| 8314214 | Name on file [1] | Address on file | | | | |
| 8314499 | Name on file [1] | Address on file | | | | |
| 10285429 | Name on file [1] | Address on file | | | | |
| 7971077 | Gime, Ana | Address on file | | | | |
| 7079438 | Gimigliano, Joseph L. | Address on file | | | | |
| 10380010 | Name on file [1] | Address on file | | | | |
| 10418864 | Name on file [1] | Address on file | | | | |
| 10418864 | Name on file [1] | Address on file | | | | |
| 9495555 | Name on file [1] | Address on file | | | | |
| 11290289 | Name on file [1] | Address on file | | | | |
| 10296921 | Name on file [1] | Address on file | | | | |
| 9736577 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736577 | Name on file [1] | Address on file | | | | |
| 10297819 | Name on file [1] | Address on file | | | | |
| 8330682 | Name on file [1] | Address on file | | | | |
| 10393408 | Name on file [1] | Address on file | | | | |
| 10393408 | Name on file [1] | Address on file | | | | |
| 10409149 | Name on file [1] | Address on file | | | | |
| 10409149 | Name on file [1] | Address on file | | | | |
| 10297782 | Name on file [1] | Address on file | | | | |
| 9736578 | Name on file [1] | Address on file | | | | |
| 9736578 | Name on file [1] | Address on file | | | | |
| 10333696 | Name on file [1] | Address on file | | | | |
| 10409433 | Name on file [1] | Address on file | | | | |
| 10409433 | Name on file [1] | Address on file | | | | |
| 10397900 | Name on file [1] | Address on file | | | | |
| 9495218 | Name on file [1] | Address on file | | | | |
| 9736579 | Name on file [1] | Address on file | | | | |
| 9736579 | Name on file [1] | Address on file | | | | |
| 10296932 | Name on file [1] | Address on file | | | | |
| 10408578 | Name on file [1] | Address on file | | | | |
| 10408578 | Name on file [1] | Address on file | | | | |
| 9493957 | Name on file [1] | Address on file | | | | |
| 9736185 | Name on file [1] | Address on file | | | | |
| 10333456 | Name on file [1] | Address on file | | | | |
| 10418933 | Name on file [1] | Address on file | | | | |
| 10418933 | Name on file [1] | Address on file | | | | |
| 10408227 | Name on file [1] | Address on file | | | | |
| 10408227 | Name on file [1] | Address on file | | | | |
| 10392855 | Name on file [1] | Address on file | | | | |
| 10408994 | Name on file [1] | Address on file | | | | |
| 10408994 | Name on file [1] | Address on file | | | | |
| 10296038 | Name on file [1] | Address on file | | | | |
| 9734185 | Name on file [1] | Address on file | | | | |
| 8330200 | Name on file [1] | Address on file | | | | |
| 10422674 | Name on file [1] | Address on file | | | | |
| 9492327 | Name on file [1] | Address on file | | | | |
| 10407112 | Name on file [1] | Address on file | | | | |
| 10407112 | Name on file [1] | Address on file | | | | |
| 10372975 | Name on file [1] | Address on file | | | | |
| 10374564 | Name on file [1] | Address on file | | | | |
| 9736580 | Name on file [1] | Address on file | | | | |
| 9736580 | Name on file [1] | Address on file | | | | |
| 9492328 | Name on file [1] | Address on file | | | | |
| 9492329 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397901 | Name on file [1] | Address on file | | | | |
| 10423820 | Name on file [1] | Address on file | | | | |
| 10397902 | Name on file [1] | Address on file | | | | |
| 10408391 | Name on file [1] | Address on file | | | | |
| 10408391 | Name on file [1] | Address on file | | | | |
| 9733967 | Name on file [1] | Address on file | | | | |
| 9733966 | Name on file [1] | Address on file | | | | |
| 8315299 | Gine, Ines R. | Address on file | | | | |
| 9736279 | Name on file [1] | Address on file | | | | |
| 10305548 | Name on file [1] | Address on file | | | | |
| 8006534 | Name on file [1] | Address on file | | | | |
| 9494443 | Name on file [1] | Address on file | | | | |
| 9737939 | Name on file [1] | Address on file | | | | |
| 10408958 | Name on file [1] | Address on file | | | | |
| 10408958 | Name on file [1] | Address on file | | | | |
| 10295859 | Name on file [1] | Address on file | | | | |
| 10408608 | Name on file [1] | Address on file | | | | |
| 10408608 | Name on file [1] | Address on file | | | | |
| 9735891 | Name on file [1] | Address on file | | | | |
| 10398766 | Name on file [1] | Address on file | | | | |
| 11335660 | Name on file [1] | Address on file | | | | |
| 10332785 | Name on file [1] | Address on file | | | | |
| 10397903 | Name on file [1] | Address on file | | | | |
| 10409428 | Name on file [1] | Address on file | | | | |
| 10409428 | Name on file [1] | Address on file | | | | |
| 7900456 | Ginger, Brandon | Address on file | | | | |
| 7945874 | Name on file [1] | Address on file | | | | |
| 7951259 | Name on file [1] | Address on file | | | | |
| 10419732 | Name on file [1] | Address on file | | | | |
| 7958865 | Name on file [1] | Address on file | | | | |
| 7858763 | Name on file [1] | Address on file | | | | |
| 10408444 | Name on file [1] | Address on file | | | | |
| 10408444 | Name on file [1] | Address on file | | | | |
| 10463598 | Name on file [1] | Address on file | | | | |
| 10491588 | Name on file [1] | Address on file | | | | |
| 10282959 | Name on file [1] | Address on file | | | | |
| 7971023 | Ginkins, Jahnna Thomas | Address on file | | | | |
| 10408799 | Name on file [1] | Address on file | | | | |
| 10408799 | Name on file [1] | Address on file | | | | |
| 10296519 | Name on file [1] | Address on file | | | | |
| 10332258 | Name on file [1] | Address on file | | | | |
| 7083797 | GINO J. MERLI VETERANS CENTER | 401 PENN AVE | SCRANTON | PA | 18503 | |
| 8008936 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489317 | Name on file [1] | Address on file | | | | |
| 9739669 | Name on file [1] | Address on file | | | | |
| 10511548 | Name on file [1] | Address on file | | | | |
| 7927610 | Name on file [1] | Address on file | | | | |
| 7956067 | Ginsberg, Samuel | Address on file | | | | |
| 7900857 | Ginsburg, Norman | Address on file | | | | |
| 8318629 | Name on file [1] | Address on file | | | | |
| 7971597 | Ginwright, Deborah | Address on file | | | | |
| 8292926 | Name on file [1] | Address on file | | | | |
| 8292926 | Name on file [1] | Address on file | | | | |
| 8332949 | Name on file [1] | Address on file | | | | |
| 8281597 | Name on file [1] | Address on file | | | | |
| 7081515 | Giordan, Lynne M. | Address on file | | | | |
| 7079439 | Giordan, Lynne M. | Address on file | | | | |
| 7082345 | Giordano, Christopher | Address on file | | | | |
| 7147676 | Giordano, Jennifer L. | Address on file | | | | |
| 7956091 | Giordano, Matthew | Address on file | | | | |
| 7082929 | Giordano, Matthew C. | Address on file | | | | |
| 10455162 | Name on file [1] | Address on file | | | | |
| 8305575 | Name on file [1] | Address on file | | | | |
| 8278750 | Name on file [1] | Address on file | | | | |
| 8278769 | Name on file [1] | Address on file | | | | |
| 10485539 | Name on file [1] | Address on file | | | | |
| 10485539 | Name on file [1] | Address on file | | | | |
| 10332260 | Name on file [1] | Address on file | | | | |
| 10296844 | Name on file [1] | Address on file | | | | |
| 10408678 | Name on file [1] | Address on file | | | | |
| 10408678 | Name on file [1] | Address on file | | | | |
| 10406753 | Name on file [1] | Address on file | | | | |
| 10406753 | Name on file [1] | Address on file | | | | |
| 7992748 | Giovanni, Lawrence | Address on file | | | | |
| 11095403 | Name on file [1] | Address on file | | | | |
| 11226681 | Name on file [1] | Address on file | | | | |
| 11226681 | Name on file [1] | Address on file | | | | |
| 8511736 | Giovenco, Debbie | Address on file | | | | |
| 10438837 | Name on file [1] | Address on file | | | | |
| 10342004 | Name on file [1] | Address on file | | | | |
| 10480405 | Name on file [1] | Address on file | | | | |
| 8005444 | Giovinazzo, Joseph | Address on file | | | | |
| 7971273 | Giovine, Mathew | Address on file | | | | |
| 7955768 | Giovine, Matthew | Address on file | | | | |
| 10288439 | Name on file [1] | Address on file | | | | |
| 11232717 | Name on file [1] | Address on file | | | | |
| 7993687 | Name on file [1] | Address on file | | | | |
| 7989578 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1707 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291495 | Name on file [1] | Address on file | | | | |
| 10420023 | Name on file [1] | Address on file | | | | |
| 8006443 | Name on file [1] | Address on file | | | | |
| 11545881 | Name on file [1] | Address on file | | | | |
| 8285513 | Name on file [1] | Address on file | | | | |
| 8319930 | Gipson, Michael | Address on file | | | | |
| 7147677 | Gipson, Michael Shane | Address on file | | | | |
| 10521798 | Name on file [1] | Address on file | | | | |
| 7788279 | Name on file [1] | Address on file | | | | |
| 10486637 | Name on file [1] | Address on file | | | | |
| 8305389 | Name on file [1] | Address on file | | | | |
| 10396607 | Name on file [1] | Address on file | | | | |
| 7871271 | Name on file [1] | Address on file | | | | |
| 7147678 | Girard, Andrew B. | Address on file | | | | |
| 8291752 | Girard, Barbara | Address on file | | | | |
| 11229838 | Name on file [1] | Address on file | | | | |
| 10424683 | Name on file [1] | Address on file | | | | |
| 10370754 | Name on file [1] | Address on file | | | | |
| 10374812 | Name on file [1] | Address on file | | | | |
| 7924868 | Name on file [1] | Address on file | | | | |
| 7913345 | Name on file [1] | Address on file | | | | |
| 8011038 | Name on file [1] | Address on file | | | | |
| 10506085 | Name on file [1] | Address on file | | | | |
| 10315172 | Name on file [1] | Address on file | | | | |
| 10419673 | Name on file [1] | Address on file | | | | |
| 8001564 | Name on file [1] | Address on file | | | | |
| 7955118 | Girardot, Mary Jo | Address on file | | | | |
| 10447119 | Name on file [1] | Address on file | | | | |
| 10300060 | Name on file [1] | Address on file | | | | |
| 7866112 | Name on file [1] | Address on file | | | | |
| 8277710 | Name on file [1] | Address on file | | | | |
| 8288009 | Name on file [1] | Address on file | | | | |
| 10486231 | Name on file [1] | Address on file | | | | |
| 10349259 | Name on file [1] | Address on file | | | | |
| 7955624 | Girten, Robert | Address on file | | | | |
| 7955625 | Girten, Terry | Address on file | | | | |
| 10419887 | Name on file [1] | Address on file | | | | |
| 7079440 | Girtman, L. L. | Address on file | | | | |
| 10522431 | Name on file [1] | Address on file | | | | |
| 8308774 | Name on file [1] | Address on file | | | | |
| 8312730 | Name on file [1] | Address on file | | | | |
| 10363805 | Name on file [1] | Address on file | | | | |
| 10398767 | Name on file [1] | Address on file | | | | |
| 7914664 | Gist, Joshua | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408775 | Name on file [1] | Address on file | | | | |
| 10408775 | Name on file [1] | Address on file | | | | |
| 10428593 | Name on file [1] | Address on file | | | | |
| 10480333 | Name on file [1] | Address on file | | | | |
| 7957041 | Name on file [1] | Address on file | | | | |
| 10519439 | Name on file [1] | Address on file | | | | |
| 7082370 | Gittler, Juliana | Address on file | | | | |
| 10403796 | Name on file [1] | Address on file | | | | |
| 10420119 | Name on file [1] | Address on file | | | | |
| 10375134 | Name on file [1] | Address on file | | | | |
| 10538189 | Name on file [1] | Address on file | | | | |
| 7079441 | Giuliani, Michael | Address on file | | | | |
| 10479138 | Name on file [1] | Address on file | | | | |
| 10434540 | Name on file [1] | Address on file | | | | |
| 10466633 | Name on file [1] | Address on file | | | | |
| 10322612 | Name on file [1] | Address on file | | | | |
| 10322612 | Name on file [1] | Address on file | | | | |
| 9495848 | Name on file [1] | Address on file | | | | |
| 10413706 | Name on file [1] | Address on file | | | | |
| 10496976 | Name on file [1] | Address on file | | | | |
| 7973145 | Name on file [1] | Address on file | | | | |
| 8310308 | Name on file [1] | Address on file | | | | |
| 10281390 | Name on file [1] | Address on file | | | | |
| 8327796 | Name on file [1] | Address on file | | | | |
| 7083031 | Givens-Watts, Tracy | Address on file | | | | |
| 10279736 | Name on file [1] | Address on file | | | | |
| 11474801 | Gjonaj, Michael | Address on file | | | | |
| 11476327 | Gjonaj, Michael | Address on file | | | | |
| 10482187 | Name on file [1] | Address on file | | | | |
| 7075620 | GL FILTRATION LIMITED | UNIT 11 OAKLEAF IND ESTATE | DONCASTER | YS | DN11 OPS | UNITED KINGDOM |
| 7077277 | GL SCIENCES INC | 4733 TORRANCE BLVD BOX 255 | TORRANCE | CA | 90503-4100 | |
| 10500406 | Name on file [1] | Address on file | | | | |
| 8318259 | Name on file [1] | Address on file | | | | |
| 7977244 | Name on file [1] | Address on file | | | | |
| 10476978 | Name on file [1] | Address on file | | | | |
| 10390002 | Name on file [1] | Address on file | | | | |
| 7995049 | Name on file [1] | Address on file | | | | |
| 10397199 | Name on file [1] | Address on file | | | | |
| 7960918 | Name on file [1] | Address on file | | | | |
| 8281577 | Name on file [1] | Address on file | | | | |
| 8302713 | Name on file [1] | Address on file | | | | |
| 10444933 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547642 | Gladwin County, Michigan | Attn: Sharron Smith, Chair Gladwin County Board of Commissioners, 401 W. Cedar Avenue | Gladwin | MI | 48624 | |
| 10547642 | Gladwin County, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547642 | Gladwin County, Michigan | Tara Hovey, Dreyer, Hovey & Post LLP, 195 W. Main, PO Box 649 | Harrison | MI | 48625 | |
| 7967588 | Name on file [1] | Address on file | | | | |
| 7955188 | Glancy, Lou | Address on file | | | | |
| 10456613 | Name on file [1] | Address on file | | | | |
| 8340163 | Name on file [1] | Address on file | | | | |
| 8318260 | Name on file [1] | Address on file | | | | |
| 8294544 | Name on file [1] | Address on file | | | | |
| 8294544 | Name on file [1] | Address on file | | | | |
| 7587147 | GLASCOCK COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 64 WARREN STREET | GIBSON | GA | 30810 | |
| 7095930 | Glascock County, Georgia | Attn: Chairman of the Board of Commissioners, 64 Warren Street | Gibson | GA | 30810 | |
| 10544258 | Glascock County, Georgia | Attn: Shannon Hill, Blasingame, Burch, Garrard & Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10544258 | Glascock County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10284234 | Name on file [1] | Address on file | | | | |
| 7914153 | Glaser, Charlotte | Address on file | | | | |
| 7989602 | Name on file [1] | Address on file | | | | |
| 7969014 | Name on file [1] | Address on file | | | | |
| 7969014 | Name on file [1] | Address on file | | | | |
| 10336771 | Name on file [1] | Address on file | | | | |
| 10287286 | Name on file [1] | Address on file | | | | |
| 7971021 | Glasgow, Joseph | Address on file | | | | |
| 8278705 | Name on file [1] | Address on file | | | | |
| 10421069 | Name on file [1] | Address on file | | | | |
| 10446363 | Name on file [1] | Address on file | | | | |
| 7078449 | GLASS GROUP INC | 1101 WHEATON AVENUE | MILLVILLE | NJ | 08332 | |
| 8277761 | Name on file [1] | Address on file | | | | |
| 7930845 | Name on file [1] | Address on file | | | | |
| 7930845 | Name on file [1] | Address on file | | | | |
| 7860056 | Name on file [1] | Address on file | | | | |
| 10455028 | Name on file [1] | Address on file | | | | |
| 10455028 | Name on file [1] | Address on file | | | | |
| 8277610 | Name on file [1] | Address on file | | | | |
| 7915162 | Name on file [1] | Address on file | | | | |
| 10436590 | Name on file [1] | Address on file | | | | |
| 10457088 | Glass, Jason | Address on file | | | | |
| 8272597 | Name on file [1] | Address on file | | | | |
| 10516512 | Name on file [1] | Address on file | | | | |
| 10487826 | Name on file [1] | Address on file | | | | |
| 8318734 | Name on file [1] | Address on file | | | | |
| 10521765 | Name on file [1] | Address on file | | | | |
| 10319742 | Name on file [1] | Address on file | | | | |
| 8303921 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320461 | Name on file [1] | Address on file | | | | |
| 8278344 | Name on file [1] | Address on file | | | | |
| 8279263 | Name on file [1] | Address on file | | | | |
| 10380394 | Name on file [1] | Address on file | | | | |
| 7989593 | Name on file [1] | Address on file | | | | |
| 8295016 | Name on file [1] | Address on file | | | | |
| 8295016 | Name on file [1] | Address on file | | | | |
| 7964856 | Name on file [1] | Address on file | | | | |
| 10420789 | Name on file [1] | Address on file | | | | |
| 7943514 | Glasser, Mark | Address on file | | | | |
| 9489403 | Name on file [1] | Address on file | | | | |
| 8317493 | Name on file [1] | Address on file | | | | |
| 7092297 | Glassman, Carol B. | Address on file | | | | |
| 8323940 | GLASSMAN, CAROL B. | Address on file | | | | |
| 11184515 | Name on file [1] | Address on file | | | | |
| 10442174 | Name on file [1] | Address on file | | | | |
| 10484153 | Name on file [1] | Address on file | | | | |
| 8338422 | Name on file [1] | Address on file | | | | |
| 7078337 | GLATT AIR TECHNIQUES | 20 SPEAR ROAD | RAMSEY | NJ | 07446 | |
| 7590760 | Glatt Air Techniques | Attn: General Counsel, 20 Spear Rd | Ramsey | NJ | 07446 | |
| 7074889 | GLATT AIR TECHNIQUES INC | 20 SPEAR RD | RAMSEY | NJ | 07446-1221 | |
| 7589696 | Glatt Air Techniques, Inc. | Attn: General Counsel, 20 Spear Road | Ramesy | NJ | 07446 | |
| 7589891 | Glatt Air Techniques, Inc. | Attn: General Counsel, 20 Spear Rd | Ramsey | NJ | 07446 | |
| 7991524 | Name on file [1] | Address on file | | | | |
| 10485910 | Name on file [1] | Address on file | | | | |
| 10315872 | Name on file [1] | Address on file | | | | |
| 7932151 | Name on file [1] | Address on file | | | | |
| 8281485 | Name on file [1] | Address on file | | | | |
| 7952001 | Name on file [1] | Address on file | | | | |
| 8008329 | Name on file [1] | Address on file | | | | |
| 7590496 | GlaxoSmithKline Australia Pty Ltd | 1061 Mountain Highway | Boronia | VIC | 3155 | Australia |
| 10441738 | Name on file [1] | Address on file | | | | |
| 8293338 | Name on file [1] | Address on file | | | | |
| 8293338 | Name on file [1] | Address on file | | | | |
| 8286790 | Name on file [1] | Address on file | | | | |
| 7905129 | Name on file [1] | Address on file | | | | |
| 10380403 | Name on file [1] | Address on file | | | | |
| 7082004 | Gleason, Cristina E. | Address on file | | | | |
| 7992606 | Gleason, Darrell | Address on file | | | | |
| 7971420 | Gleason, Gerald | Address on file | | | | |
| 7988075 | Gleason, Gil | Address on file | | | | |
| 8304360 | Name on file [1] | Address on file | | | | |
| 10368755 | Name on file [1] | Address on file | | | | |
| 7955008 | Gleason, Mary Jane | Address on file | | | | |
| 10400667 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294522 | Name on file [1] | Address on file | | | | |
| 8294522 | Name on file [1] | Address on file | | | | |
| 10455035 | Name on file [1] | Address on file | | | | |
| 10455035 | Name on file [1] | Address on file | | | | |
| 8310158 | Name on file [1] | Address on file | | | | |
| 10381046 | Name on file [1] | Address on file | | | | |
| 10453682 | Name on file [1] | Address on file | | | | |
| 8318261 | Name on file [1] | Address on file | | | | |
| 7467251 | GLEMSER TECHNOLOGIES | 520 N. NEW STREET | BETHLEHEM | PA | 18018-5721 | |
| 7075863 | GLEMSER TECHNOLOGIES CORP | 520 N NEW ST | BETHLEHEM | PA | 18018-5795 | |
| 7075834 | GLEN APSELOFF | Address on file | | | | |
| 7589112 | Glen Apseloff, M.D., F.C.P. | Attn: General Counsel, 1380 Edgehill Road | Columbus | OH | 43212 | |
| 10294278 | Name on file [1] | Address on file | | | | |
| 10294278 | Name on file [1] | Address on file | | | | |
| 10408261 | Name on file [1] | Address on file | | | | |
| 10408261 | Name on file [1] | Address on file | | | | |
| 10532634 | Glen Carbon Fire Protection District | 199 S. Main St. | Glen Carbon | IL | 62034 | |
| 10296214 | Name on file [1] | Address on file | | | | |
| 10298004 | Name on file [1] | Address on file | | | | |
| 10404763 | Name on file [1] | Address on file | | | | |
| 10421981 | Name on file [1] | Address on file | | | | |
| 10297825 | Name on file [1] | Address on file | | | | |
| 10293463 | Name on file [1] | Address on file | | | | |
| 10293463 | Name on file [1] | Address on file | | | | |
| 10294279 | Name on file [1] | Address on file | | | | |
| 10294279 | Name on file [1] | Address on file | | | | |
| 10408881 | Name on file [1] | Address on file | | | | |
| 10408881 | Name on file [1] | Address on file | | | | |
| 10392856 | Name on file [1] | Address on file | | | | |
| 10363034 | Name on file [1] | Address on file | | | | |
| 10294809 | Name on file [1] | Address on file | | | | |
| 10485971 | Name on file [1] | Address on file | | | | |
| 10485971 | Name on file [1] | Address on file | | | | |
| 9736581 | Name on file [1] | Address on file | | | | |
| 9736581 | Name on file [1] | Address on file | | | | |
| 9733327 | Name on file [1] | Address on file | | | | |
| 9492330 | Name on file [1] | Address on file | | | | |
| 10293103 | Name on file [1] | Address on file | | | | |
| 9736582 | Name on file [1] | Address on file | | | | |
| 9736582 | Name on file [1] | Address on file | | | | |
| 7076751 | GLEN MILLS INC | 220 DELAWANNA AVE | CLIFTON | NJ | 07014 | |
| 10346070 | Name on file [1] | Address on file | | | | |
| 10407027 | Name on file [1] | Address on file | | | | |
| 10407027 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734199 | Name on file [1] | Address on file | | | | |
| 9735689 | Name on file [1] | Address on file | | | | |
| 10372751 | Name on file [1] | Address on file | | | | |
| 9736583 | Name on file [1] | Address on file | | | | |
| 9736583 | Name on file [1] | Address on file | | | | |
| 10532650 | Glen Ullin Public School District 48, Morton County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn AVE Suite 300 | Dallas | TX | 75219 | |
| 7083701 | GLEN VALLEY INTERNATIONAL | 21 BARRETT RD | MARLBOROUGH | MA | 01752 | |
| 9736090 | Name on file [1] | Address on file | | | | |
| 9736091 | Name on file [1] | Address on file | | | | |
| 10406939 | Name on file [1] | Address on file | | | | |
| 10406939 | Name on file [1] | Address on file | | | | |
| 9736584 | Name on file [1] | Address on file | | | | |
| 9736584 | Name on file [1] | Address on file | | | | |
| 9495626 | Name on file [1] | Address on file | | | | |
| 9495831 | Name on file [1] | Address on file | | | | |
| 10296414 | Name on file [1] | Address on file | | | | |
| 10296933 | Name on file [1] | Address on file | | | | |
| 10363709 | Name on file [1] | Address on file | | | | |
| 11335245 | Name on file [1] | Address on file | | | | |
| 10373428 | Name on file [1] | Address on file | | | | |
| 9492331 | Name on file [1] | Address on file | | | | |
| 10405257 | Name on file [1] | Address on file | | | | |
| 10332560 | Name on file [1] | Address on file | | | | |
| 9496649 | Name on file [1] | Address on file | | | | |
| 7083997 | GLENDALE ADVENT HOSPITAL PHARM | 1520 E CHEVY CHASE DRIVE | GLENDALE | CA | 91206 | |
| 7987507 | Glene, Christopher | Address on file | | | | |
| 10334330 | Name on file [1] | Address on file | | | | |
| 11335419 | Name on file [1] | Address on file | | | | |
| 10408554 | Name on file [1] | Address on file | | | | |
| 10408554 | Name on file [1] | Address on file | | | | |
| 10296180 | Name on file [1] | Address on file | | | | |
| 10331798 | Name on file [1] | Address on file | | | | |
| 10295336 | Name on file [1] | Address on file | | | | |
| 9736585 | Name on file [1] | Address on file | | | | |
| 9736585 | Name on file [1] | Address on file | | | | |
| 11335565 | Name on file [1] | Address on file | | | | |
| 7088444 | Glenn Golden | Anna A. Rainer, Aaron & Gianna, 201 St. Charles Avenue, Ste. 3800 | New Orleans | LA | 70170 | |
| 7088445 | Glenn Golden | DeWayne Larry Williams, Aaron & Gianna, 201 St. Charles Avenue, Ste. 3800 | New Orleans | LA | 70170 | |
| 7088443 | Glenn Golden | William David Aaron, Jr., Aaron & Gianna, 201 St. Charles Avenue, Ste. 3800 | New Orleans | LA | 70170 | |
| 7980559 | Glenn Golden, Gretta Golden and Michael Christy, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7094192 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: ANNA A. RAINER, AARON & GIANNA, PLC, 201 ST. CHARLES AVENUE - SUITE 3800, Suite 3800 | NEW ORLEANS | LA | 70170 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094193 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: DEWAYNE LARRY WILLIAMS, AARON & GIANNA, PLC, 201 ST. CHARLES AVENUE - SUITE 3800, Suite 3800 | NEW ORLEANS | LA | 70170 | |
| 7094203 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: JAMES D. YOUNG, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 76 SOUTH LAURA STREET, SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| 7094200 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: JOHN A. YANCHUNIS, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094202 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: JUAN MARTINEZ, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094199 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7094201 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: PATRICK A. BARTHLE II, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7094196 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7094198 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094195 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7094191 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: WILLIAM DAVID AARON , JR., AARON & GIANNA, PLC, 201 ST. CHARLES AVENUE - SUITE 3800, Suite 3800 | NEW ORLEANS | LA | 70170 | |
| 7094197 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094194 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10294280 | Name on file [1] | Address on file | | | | |
| 10294280 | Name on file | Address on file | | | | |
| 9493962 | Name on file [1] | Address on file | | | | |
| 8279637 | Name on file [1] | Address on file | | | | |
| 9738214 | Name on file [1] | Address on file | | | | |
| 10409343 | Name on file [1] | Address on file | | | | |
| 10409343 | Name on file [1] | Address on file | | | | |
| 10372794 | Name on file [1] | Address on file | | | | |
| 10408912 | Name on file [1] | Address on file | | | | |
| 10408912 | Name on file [1] | Address on file | | | | |
| 10372795 | Name on file [1] | Address on file | | | | |
| 10371548 | Name on file [1] | Address on file | | | | |
| 10405514 | Name on file [1] | Address on file | | | | |
| 10408414 | Name on file [1] | Address on file | | | | |
| 10408414 | Name on file [1] | Address on file | | | | |
| 9734491 | Name on file [1] | Address on file | | | | |
| 10373220 | Name on file [1] | Address on file | | | | |
| 10404435 | Name on file [1] | Address on file | | | | |
| 10398768 | Name on file [1] | Address on file | | | | |
| 9734207 | Name on file [1] | Address on file | | | | |
| 10364575 | Name on file [1] | Address on file | | | | |
| 9733353 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736586 | Name on file [1] | Address on file | | | | |
| 9736586 | Name on file [1] | Address on file | | | | |
| 9733565 | Name on file [1] | Address on file | | | | |
| 10407040 | Name on file [1] | Address on file | | | | |
| 10407040 | Name on file [1] | Address on file | | | | |
| 9736092 | Name on file [1] | Address on file | | | | |
| 10409513 | Name on file [1] | Address on file | | | | |
| 10423100 | Name on file [1] | Address on file | | | | |
| 8277213 | Name on file [1] | Address on file | | | | |
| 8285225 | Name on file [1] | Address on file | | | | |
| 8339101 | Name on file [1] | Address on file | | | | |
| 8318560 | Name on file [1] | Address on file | | | | |
| 7988538 | Glenn, Donald M. | Address on file | | | | |
| 8277611 | Name on file [1] | Address on file | | | | |
| 10485592 | Name on file [1] | Address on file | | | | |
| 7947378 | Name on file [1] | Address on file | | | | |
| 10328397 | Name on file [1] | Address on file | | | | |
| 8313811 | Name on file [1] | Address on file | | | | |
| 7944716 | Name on file [1] | Address on file | | | | |
| 10421588 | Name on file [1] | Address on file | | | | |
| 10334420 | Name on file [1] | Address on file | | | | |
| 9492333 | Name on file [1] | Address on file | | | | |
| 9736587 | Name on file [1] | Address on file | | | | |
| 9736587 | Name on file [1] | Address on file | | | | |
| 9734244 | Name on file [1] | Address on file | | | | |
| 8306678 | Name on file [1] | Address on file | | | | |
| 7828166 | Name on file [1] | Address on file | | | | |
| 10323738 | Name on file [1] | Address on file | | | | |
| 10480613 | Name on file [1] | Address on file | | | | |
| 7083782 | GLENRIDGE COSMETIC SURG CTR | 5825 GLENRIDGE DR-STE 104 | ATLANTA | GA | 30328 | |
| 10540252 | Name on file [1] | Address on file | | | | |
| 10322019 | Name on file [1] | Address on file | | | | |
| 7075177 | GLG | BOX 200589 | PITTSBURGH | PA | 15251-0589 | |
| 7913193 | Name on file [1] | Address on file | | | | |
| 7588025 | Glickman Research Associates, Inc. | Attn: General Counsel, 160 Paris Avenue | Northvale | NJ | 07647 | |
| 10483780 | Name on file [1] | Address on file | | | | |
| 8318561 | Name on file [1] | Address on file | | | | |
| 7900752 | Glickman, Robert | Address on file | | | | |
| 8305213 | Name on file [1] | Address on file | | | | |
| 7958513 | Name on file [1] | Address on file | | | | |
| 7956000 | Gliford, Darell | Address on file | | | | |
| 7079442 | Glifort, Karen M. | Address on file | | | | |
| 9738026 | Name on file [1] | Address on file | | | | |
| 9734832 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10417052 | Name on file [1] | Address on file | | | | |
| 10342633 | Name on file [1] | Address on file | | | | |
| 8304759 | Name on file [1] | Address on file | | | | |
| 10344673 | Name on file [1] | Address on file | | | | |
| 7914211 | Glinski, Eva | Address on file | | | | |
| 7589892 | Global Account Management Group | Attn: General Counsel, 1612 Savannah Way | Waunakee | WI | 53597 | |
| 7078198 | GLOBAL BIOMEDICAL TECHNOLOGIES LLC | 13901 WILLISTON WAY | NAPLES | FL | 34119 | |
| 7589893 | Global Biomedical Technologies, LLC | Attn: General Counsel, 13901 Williston Way | Naples | FL | 34119 | |
| 7077129 | GLOBAL DISEASE MGMT & CLINICAL | 222 LAFAYETTE ST | NEWARK | NJ | 07105-1815 | |
| 7076144 | GLOBAL EQUIPMENT CO INC | P.O. BOX 905713 | CHARLOTTE | NC | 28290-5713 | |
| 7075820 | GLOBAL PHARMA ALLIANCE INC | 1200 ROUTE 22 E STE 2000 PMB#2031 | BRIDGEWATER | NJ | 08807 | |
| 7588027 | Global Pharma Alliance, Inc. | Attn: General Counsel, 1200 Route 22 East, Suite 200 PMB2031 | Bridgewater | NJ | 08807 | |
| 7588026 | Global Pharma Alliance, Inc. | Attn: General Counsel, 5 Marine View Plaza, Suite 312 | Hoboken | NJ | 07030 | |
| 7589894 | Global PharmaPartners, Inc. | Attn: General Counsel, 4922 South Eldon Avenue | Springfield | MO | 65810 | |
| 7589113 | Global Regulatory Solutions, Ltd. | Attn: General Counsel, 98 Batchwood Drive | St. Albans, Herts | | AL3 55A | United Kingdom |
| 7589114 | Global Regulatory Solutions, Ltd. | Attn: General Counsel, 98 Batchwood Drive | St. Albans, Herts | | AL3 55A | United Kingdom |
| 7589115 | Global Resources LTD | Attn: General Counsel, 106 Apple Street, Suite 114A | Tinton Falls | NJ | 07724 | |
| 7588531 | Global Vision Inc. | Attn: General Counsel, 15795 Gouin Blvd West | Montreal | QC | H9H 1C5 | Canada |
| 7589625 | Global Vision Inc. | Attn: General Counsel, 1579 Gouin Boulevard | Montreal | QC | H9H 1C5 | Canada |
| 7589651 | Global Vision, Inc. | Attn: General Counsel, 15795 Gouin Boulevard | Montreal | QC | H9H 1C5 | Canada |
| 7075235 | GLOBALDATA | 441 LEXINGTON AVE 3RD FL | NEW YORK | NY | 10017 | |
| 7589116 | GlobalData | Attn: General Counsel, 441 Lexington Avenue | New York | NY | 10017 | |
| 7589117 | GlobalSource Information Technology, Inc | Attn: General Counsel, 2835 N. Mayfair Rd, Suite 34 | Milwaukee | WI | 53222 | |
| 7077307 | GLOBALSUBMIT INC | 123 SOUTH BROAD STREET STE 1850 | PHILADELPHIA | PA | 19103-7422 | |
| 7077228 | GLOBE EQUIPMENT CO | 300 DEWEY ST | BRIDGEPORT | CT | 06605 | |
| 7083703 | GLOBEL MEDICAL SURGICAL SUPPLY | 17939 CHAPPEL AVE | LANSING | IL | 60438 | |
| 7075862 | GLOBEPHARMA | P.O. BOX 7307 | NORTH BRUNSWICK | NJ | 08902-7307 | |
| 7589895 | GlobePharma, Inc. | Attn: General Counsel, P.O. Box 7307 | New Brunswick | NJ | 08902 | |
| 8318648 | Name on file [1] | Address on file | | | | |
| 7079443 | Glogan, Joseph D. | Address on file | | | | |
| 10297401 | Name on file [1] | Address on file | | | | |
| 10409088 | Name on file [1] | Address on file | | | | |
| 10409088 | Name on file [1] | Address on file | | | | |
| 10404905 | Name on file [1] | Address on file | | | | |
| 10293021 | Name on file [1] | Address on file | | | | |
| 10409846 | Name on file [1] | Address on file | | | | |
| 9495481 | Name on file [1] | Address on file | | | | |
| 9495745 | Name on file [1] | Address on file | | | | |
| 7587550 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587552 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1716 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587487 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587485 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587490 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10362626 | Name on file [1] | Address on file | | | | |
| 10362680 | Name on file [1] | Address on file | | | | |
| 9733020 | Name on file [1] | Address on file | | | | |
| 10409024 | Name on file [1] | Address on file | | | | |
| 10409024 | Name on file [1] | Address on file | | | | |
| 9494358 | Name on file [1] | Address on file | | | | |
| 10393298 | Name on file [1] | Address on file | | | | |
| 9494720 | Name on file [1] | Address on file | | | | |
| 10408510 | Name on file [1] | Address on file | | | | |
| 10408510 | Name on file [1] | Address on file | | | | |
| 10407389 | Name on file [1] | Address on file | | | | |
| 10407389 | Name on file [1] | Address on file | | | | |
| 9496233 | Name on file [1] | Address on file | | | | |
| 10392583 | Name on file [1] | Address on file | | | | |
| 11335433 | Name on file [1] | Address on file | | | | |
| 10293141 | Name on file [1] | Address on file | | | | |
| 10372676 | Name on file [1] | Address on file | | | | |
| 9496686 | Name on file [1] | Address on file | | | | |
| 10432578 | Name on file [1] | Address on file | | | | |
| 10432578 | Name on file [1] | Address on file | | | | |
| 7079444 | Glosier, Meagan M. | Address on file | | | | |
| 8305253 | Name on file [1] | Address on file | | | | |
| 10485612 | Name on file [1] | Address on file | | | | |
| 11187428 | Name on file [1] | Address on file | | | | |
| 7589118 | Glover Associates | Attn: General Counsel, 2783 Welbourne Ct., Suite 100 | Oakton | VA | 22124 | |
| 9498567 | Name on file [1] | Address on file | | | | |
| 9498567 | Name on file [1] | Address on file | | | | |
| 11217904 | Name on file [1] | Address on file | | | | |
| 8278692 | Name on file [1] | Address on file | | | | |
| 7988603 | Glover, Cheryl | Address on file | | | | |
| 8293916 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293916 | Name on file [1] | Address on file | | | | |
| 11210775 | Name on file [1] | Address on file | | | | |
| 10378674 | Name on file [1] | Address on file | | | | |
| 8304418 | Name on file [1] | Address on file | | | | |
| 7079445 | Glover, Janet M. | Address on file | | | | |
| 10370092 | Name on file [1] | Address on file | | | | |
| 10443614 | Name on file [1] | Address on file | | | | |
| 8318922 | Name on file [1] | Address on file | | | | |
| 10518426 | Name on file [1] | Address on file | | | | |
| 8304373 | Name on file [1] | Address on file | | | | |
| 7079446 | Glover, Michael L. | Address on file | | | | |
| 8279650 | Name on file [1] | Address on file | | | | |
| 10420981 | Name on file [1] | Address on file | | | | |
| 10509834 | Name on file [1] | Address on file | | | | |
| 10379290 | Name on file [1] | Address on file | | | | |
| 9498993 | Name on file [1] | Address on file | | | | |
| 9498873 | Name on file [1] | Address on file | | | | |
| 9498993 | Name on file [1] | Address on file | | | | |
| 10375143 | Name on file [1] | Address on file | | | | |
| 7867214 | Name on file [1] | Address on file | | | | |
| 8013047 | Name on file [1] | Address on file | | | | |
| 10496306 | Name on file [1] | Address on file | | | | |
| 7081397 | Glover, William H. | Address on file | | | | |
| 8292910 | Name on file [1] | Address on file | | | | |
| 8292910 | Name on file [1] | Address on file | | | | |
| 10489891 | Name on file [1] | Address on file | | | | |
| 7970865 | Glowaski, Peter | Address on file | | | | |
| 8009141 | Name on file [1] | Address on file | | | | |
| 8278160 | Name on file [1] | Address on file | | | | |
| 10456985 | Glusak, John | Lowell W. Finson, 12777 W. Jefferson Blvd., Bldg D, 3rd Fl | Playa Vista | CA | 90066 | |
| 9739703 | Name on file [1] | Address on file | | | | |
| 9740775 | Name on file [1] | Address on file | | | | |
| 10496217 | Name on file [1] | Address on file | | | | |
| 11226310 | Name on file [1] | Address on file | | | | |
| 8294392 | Name on file [1] | Address on file | | | | |
| 8294392 | Name on file [1] | Address on file | | | | |
| 7586751 | GLYNN COUNTY, GEORGIA | ATTN: CNTY COMMISSIONER; CNTY MANAGER; CNTY CLERK, 1725 REYNOLDS STREET, SUITE 302 | BRUNSWICK | GA | 31520 | |
| 7095709 | Glynn County, Georgia | Attn: County Commissioner; County Manager; County Clerk, 1725 Reynolds Street, Suite 302 | Brunswick | GA | 31520 | |
| 10540974 | Glynn County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul Scott, Esq., 5 Glynn Avenue | Brunswick | GA | 31521-0220 | |
| 10540974 | Glynn County, Georgia | Lieff Cabraser Heimann & Bernstein LLP, Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088442 | Glynn County, Georgia | Paul Scott, Brown, Readdick, Bumgartner, Carter et al, 5 Glynn Avenue, P.O. Box 220 | Brunswick | GA | 31521 | |
| 10531957 | Glynn County, Georgia | Paul Scott, Esq., Brown, Readdick, Bumgartner,, Carter, Strickland & Watkins, LLP, 5 Glynn Avenue | Brunswick | GA | 31521-0220 | |
| 9734616 | Name on file [1] | Address on file | | | | |
| 10351735 | Name on file [1] | Address on file | | | | |
| 10351735 | Name on file [1] | Address on file | | | | |
| 7971559 | Glynn, Mary R. | Address on file | | | | |
| 7079448 | Glynn, Maryann G. | Address on file | | | | |
| 7079447 | Glynn, Patricia A. | Address on file | | | | |
| 7098414 | Glynn, Rebecca | Address on file | | | | |
| 7081567 | Glynn, Rebecca S. | Address on file | | | | |
| 10518741 | Name on file [1] | Address on file | | | | |
| 10405728 | Name on file [1] | Address on file | | | | |
| 10483922 | Name on file [1] | Address on file | | | | |
| 10421431 | Name on file [1] | Address on file | | | | |
| 10394235 | Name on file [1] | Address on file | | | | |
| 10333267 | Name on file [1] | Address on file | | | | |
| 10424143 | Name on file [1] | Address on file | | | | |
| 11215182 | Name on file [1] | Address on file | | | | |
| 11410875 | Name on file [1] | Address on file | | | | |
| 8008773 | Name on file [1] | Address on file | | | | |
| 10378593 | Name on file [1] | Address on file | | | | |
| 8324712 | Name on file [1] | Address on file | | | | |
| 8311736 | Name on file [1] | Address on file | | | | |
| 8309288 | Name on file [1] | Address on file | | | | |
| 10366496 | Name on file [1] | Address on file | | | | |
| 7868987 | Name on file [1] | Address on file | | | | |
| 7949545 | Name on file [1] | Address on file | | | | |
| 10488592 | Name on file [1] | Address on file | | | | |
| 8008356 | Name on file [1] | Address on file | | | | |
| 7990171 | Name on file [1] | Address on file | | | | |
| 7991500 | Name on file [1] | Address on file | | | | |
| 7866477 | Name on file [1] | Address on file | | | | |
| 8317494 | Name on file [1] | Address on file | | | | |
| 8509856 | Name on file [1] | Address on file | | | | |
| 7951360 | Name on file [1] | Address on file | | | | |
| 7900994 | Goday, Marissa | Address on file | | | | |
| 7864748 | Name on file [1] | Address on file | | | | |
| 7985165 | Name on file [1] | Address on file | | | | |
| 10433055 | Name on file [1] | Address on file | | | | |
| 8324531 | Name on file [1] | Address on file | | | | |
| 8340465 | Name on file [1] | Address on file | | | | |
| 7082889 | Godbole, Kedar | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8302132 | Name on file [1] | Address on file | | | | |
| 8509903 | Name on file [1] | Address on file | | | | |
| 8326153 | Godbout, Kevin | Address on file | | | | |
| 10500575 | Name on file [1] | Address on file | | | | |
| 9739161 | Name on file [1] | Address on file | | | | |
| 10492703 | Name on file [1] | Address on file | | | | |
| 7991865 | Name on file [1] | Address on file | | | | |
| 10382104 | Name on file [1] | Address on file | | | | |
| 10366140 | Name on file [1] | Address on file | | | | |
| 10462056 | Name on file [1] | Address on file | | | | |
| 8272961 | Name on file [1] | Address on file | | | | |
| 7079449 | Godek, Edward | Address on file | | | | |
| 10513705 | Name on file [1] | Address on file | | | | |
| 10387204 | Name on file [1] | Address on file | | | | |
| 8276541 | Name on file [1] | Address on file | | | | |
| 10289607 | Name on file [1] | Address on file | | | | |
| 8326957 | Name on file [1] | Address on file | | | | |
| 10466243 | Name on file [1] | Address on file | | | | |
| 10537978 | Name on file [1] | Address on file | | | | |
| 8281906 | Name on file [1] | Address on file | | | | |
| 8335698 | Name on file [1] | Address on file | | | | |
| 10389424 | Name on file [1] | Address on file | | | | |
| 10390831 | Name on file [1] | Address on file | | | | |
| 8318702 | Name on file [1] | Address on file | | | | |
| 7147679 | Godsey, Jesse A. | Address on file | | | | |
| 10519927 | Name on file [1] | Address on file | | | | |
| 8280148 | Name on file [1] | Address on file | | | | |
| 7914848 | Godwin, Alicia | Address on file | | | | |
| 7914847 | Godwin, Alicia Darlene | Address on file | | | | |
| 7957057 | Name on file [1] | Address on file | | | | |
| 7943630 | Godwin, Dianna Lynn | Address on file | | | | |
| 7972018 | Godwin, Gerard | Address on file | | | | |
| 8304739 | Name on file [1] | Address on file | | | | |
| 10442960 | Name on file [1] | Address on file | | | | |
| 8278161 | Name on file [1] | Address on file | | | | |
| 8281503 | Name on file [1] | Address on file | | | | |
| 7957461 | Name on file [1] | Address on file | | | | |
| 8011229 | Name on file [1] | Address on file | | | | |
| 10315832 | Name on file [1] | Address on file | | | | |
| 7945798 | Name on file [1] | Address on file | | | | |
| 7945798 | Name on file [1] | Address on file | | | | |
| 10520981 | Name on file [1] | Address on file | | | | |
| 10520981 | Name on file [1] | Address on file | | | | |
| 8277875 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1720 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079452 | Goehring, Matthew | Address on file | | | | |
| 7081750 | Goehring, R. Richard | Address on file | | | | |
| 7079451 | Goehring, Rebecca | Address on file | | | | |
| 7079450 | Goehring, Richard | Address on file | | | | |
| 8275348 | Name on file [1] | Address on file | | | | |
| 8319132 | Name on file [1] | Address on file | | | | |
| 10537679 | Name on file [1] | Address on file | | | | |
| 7079453 | Goericke, Peter K. | Address on file | | | | |
| 10414592 | Name on file [1] | Address on file | | | | |
| 10434699 | Name on file [1] | Address on file | | | | |
| 10434699 | Name on file [1] | Address on file | | | | |
| 7079454 | Goetsch, Gregory D. | Address on file | | | | |
| 7948998 | Name on file [1] | Address on file | | | | |
| 7147680 | Goettler, James K. | Address on file | | | | |
| 10486350 | Name on file [1] | Address on file | | | | |
| 7929208 | Name on file [1] | Address on file | | | | |
| 8294766 | Name on file [1] | Address on file | | | | |
| 8294766 | Name on file [1] | Address on file | | | | |
| 8279361 | Name on file [1] | Address on file | | | | |
| 10483115 | Name on file [1] | Address on file | | | | |
| 10506343 | Name on file [1] | Address on file | | | | |
| 7988699 | Goetze, Linda | Address on file | | | | |
| 10523379 | Name on file [1] | Address on file | | | | |
| 7981530 | Name on file [1] | Address on file | | | | |
| 7946470 | Name on file [1] | Address on file | | | | |
| 10474467 | Name on file [1] | Address on file | | | | |
| 10326340 | Name on file [1] | Address on file | | | | |
| 8310219 | Name on file [1] | Address on file | | | | |
| 7976947 | Name on file [1] | Address on file | | | | |
| 10378823 | Name on file [1] | Address on file | | | | |
| 10491578 | Name on file [1] | Address on file | | | | |
| 10464941 | Name on file [1] | Address on file | | | | |
| 7955577 | Goff, Owen Dean | Address on file | | | | |
| 10315389 | Name on file [1] | Address on file | | | | |
| 7147681 | Goff, Paul J. | Address on file | | | | |
| 7081790 | Goff, Sean P. | Address on file | | | | |
| 8317495 | Name on file [1] | Address on file | | | | |
| 10466506 | Name on file [1] | Address on file | | | | |
| 10476521 | Name on file [1] | Address on file | | | | |
| 10469110 | Name on file [1] | Address on file | | | | |
| 11213737 | Name on file [1] | Address on file | | | | |
| 10537212 | Goforth Inspired | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 20002 | |
| 8305250 | Name on file [1] | Address on file | | | | |
| 9498948 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294279 | Name on file [1] | Address on file | | | | |
| 8294279 | Name on file [1] | Address on file | | | | |
| 8318562 | Name on file [1] | Address on file | | | | |
| 7955936 | Gogas, Cameron | Address on file | | | | |
| 7989236 | Name on file [1] | Address on file | | | | |
| 8318667 | Name on file [1] | Address on file | | | | |
| 8326123 | Gogolin, Michael | Address on file | | | | |
| 10395734 | Name on file [1] | Address on file | | | | |
| 11395343 | Name on file [1] | Address on file | | | | |
| 10361561 | Name on file [1] | Address on file | | | | |
| 8340196 | Name on file [1] | Address on file | | | | |
| 8295324 | Name on file [1] | Address on file | | | | |
| 8295324 | Name on file [1] | Address on file | | | | |
| 9739389 | Name on file [1] | Address on file | | | | |
| 7927912 | Name on file [1] | Address on file | | | | |
| 8318896 | Name on file [1] | Address on file | | | | |
| 7872727 | Name on file [1] | Address on file | | | | |
| 8317884 | Name on file [1] | Address on file | | | | |
| 8278864 | Name on file [1] | Address on file | | | | |
| 8511764 | Goins, Amanda | Address on file | | | | |
| 10472336 | Name on file [1] | Address on file | | | | |
| 7884690 | Name on file [1] | Address on file | | | | |
| 7962777 | Name on file [1] | Address on file | | | | |
| 10370697 | Name on file [1] | Address on file | | | | |
| 9739866 | Name on file [1] | Address on file | | | | |
| 8278509 | Name on file [1] | Address on file | | | | |
| 7946864 | Name on file [1] | Address on file | | | | |
| 8278290 | Name on file [1] | Address on file | | | | |
| 9499546 | Name on file [1] | Address on file | | | | |
| 7866407 | Name on file [1] | Address on file | | | | |
| 7894574 | Name on file [1] | Address on file | | | | |
| 10324640 | Name on file [1] | Address on file | | | | |
| 10324640 | Name on file [1] | Address on file | | | | |
| 10480225 | Name on file [1] | Address on file | | | | |
| 8278630 | Name on file [1] | Address on file | | | | |
| 8277612 | Name on file [1] | Address on file | | | | |
| 10436597 | Name on file [1] | Address on file | | | | |
| 8310522 | Name on file [1] | Address on file | | | | |
| 8294886 | Name on file [1] | Address on file | | | | |
| 8294886 | Name on file [1] | Address on file | | | | |
| 8510240 | Name on file [1] | Address on file | | | | |
| 7083702 | GOLD COAST MEDICAL SUPPLY | 5577 SKYLANE BLVD, SUITE 4A | SANTA ROSA | CA | 95403 | |
| 7588028 | Gold Coast Research, LLC | Attn: Lynda Hale, 2965 Surrey Lane | Weston | FL | 33331 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1722 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8317767 | Name on file [1] | Address on file | | | | |
| 11184371 | Gold, Hedy L. | Address on file | | | | |
| 11409291 | Gold, Hedy L. | Address on file | | | | |
| 7147682 | Gold, Jonathan Edward | Address on file | | | | |
| 10357737 | Name on file [1] | Address on file | | | | |
| 8334174 | Name on file [1] | Address on file | | | | |
| 10323360 | Name on file [1] | Address on file | | | | |
| 10341741 | Name on file [1] | Address on file | | | | |
| 10343214 | Name on file [1] | Address on file | | | | |
| 10283206 | Name on file [1] | Address on file | | | | |
| 10283206 | Name on file [1] | Address on file | | | | |
| 7886146 | Name on file [1] | Address on file | | | | |
| 10285503 | Name on file [1] | Address on file | | | | |
| 11218512 | Name on file [1] | Address on file | | | | |
| 7993767 | Name on file [1] | Address on file | | | | |
| 11218512 | Name on file [1] | Address on file | | | | |
| 7865881 | Name on file [1] | Address on file | | | | |
| 7081959 | Goldberg, Douglas B. | Address on file | | | | |
| 8004782 | Name on file [1] | Address on file | | | | |
| 10492301 | Name on file [1] | Address on file | | | | |
| 9500588 | Name on file [1] | Address on file | | | | |
| 7868319 | Name on file [1] | Address on file | | | | |
| 10521730 | Name on file [1] | Address on file | | | | |
| 10280804 | Name on file [1] | Address on file | | | | |
| 8281677 | Name on file [1] | Address on file | | | | |
| 7079456 | Goldberg, Lauren | Address on file | | | | |
| 7098415 | Goldberg, Lauren | Address on file | | | | |
| 7082428 | Goldberg, Lauren R. | Address on file | | | | |
| 8281233 | Name on file [1] | Address on file | | | | |
| 10487665 | Name on file [1] | Address on file | | | | |
| 10487665 | Name on file [1] | Address on file | | | | |
| 7858663 | Name on file [1] | Address on file | | | | |
| 7858663 | Name on file [1] | Address on file | | | | |
| 7868558 | Name on file [1] | Address on file | | | | |
| 10384204 | Name on file [1] | Address on file | | | | |
| 7079455 | Goldberg, Tara E. | Address on file | | | | |
| 8007005 | Name on file [1] | Address on file | | | | |
| 7872763 | Name on file [1] | Address on file | | | | |
| 10373385 | Name on file [1] | Address on file | | | | |
| 7864702 | Name on file [1] | Address on file | | | | |
| 10364171 | Name on file [1] | Address on file | | | | |
| 7084794 | GOLDEN MEDICAL SUPPLY LLC | 15151 PRATER DR | COVINGTON | GA | 30014 | |
| 7083545 | GOLDEN STATE MEDICAL SUPPLY INC | 5187 CAMINO RUIZ | CAMARILLO | CA | 93012 | |
| 10547732 | Golden Valley County, North Dakota | Attn: Harley Steffen, Chairman, P.O. Box 67 | Beach | ND | 58621 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547732 | Golden Valley County, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547732 | Golden Valley County, North Dakota | Christina M. Wenko, 38 2nd Ave East, Suite A | Dickinson | ND | 58601 | |
| 10485252 | Name on file [1] | Address on file | | | | |
| 8318814 | Name on file [1] | Address on file | | | | |
| 7992449 | Golden, Courtney | Address on file | | | | |
| 7970874 | Golden, Courtney | Address on file | | | | |
| 8272110 | Golden, Gail | Address on file | | | | |
| 10346616 | Name on file [1] | Address on file | | | | |
| 7857892 | Name on file [1] | Address on file | | | | |
| 9499143 | Name on file [1] | Address on file | | | | |
| 7079457 | Golden, Rena | Address on file | | | | |
| 10519251 | Name on file [1] | Address on file | | | | |
| 8009675 | Name on file [1] | Address on file | | | | |
| 7079458 | Golden, Tracey A. | Address on file | | | | |
| 7955487 | Golden, Tyrone | Address on file | | | | |
| 7082154 | Goldenbaum, Frederick H. | Address on file | | | | |
| 7098416 | Goldenheim, Paul | Address on file | | | | |
| 10497642 | Name on file [1] | Address on file | | | | |
| 10305456 | Name on file [1] | Address on file | | | | |
| 7968468 | Name on file [1] | Address on file | | | | |
| 10522034 | Name on file [1] | Address on file | | | | |
| 10485475 | Name on file [1] | Address on file | | | | |
| 10371259 | Name on file [1] | Address on file | | | | |
| 10371259 | Name on file [1] | Address on file | | | | |
| 10488736 | Name on file [1] | Address on file | | | | |
| 10488736 | Name on file [1] | Address on file | | | | |
| 9496104 | Name on file [1] | Address on file | | | | |
| 7078232 | GOLDIN SOLUTIONS INC | 928 BROADWAY STE 900 | NEW YORK | NY | 10010 | |
| 7079459 | Goldin, Andria | Address on file | | | | |
| 8326157 | Goldings, Morris | Address on file | | | | |
| 7588029 | Goldman & Young Group | Attn: General Counsel, 545 Madison Avenue | New York | NY | 10022 | |
| 7092568 | Goldman Sachs | Attn: Paul Schifilliti, Liquidity Solutions, 200 West Street | New York | NY | 10282 | |
| 7589119 | Goldman Sachs Asset Management, L.P. | ATTN: GENERAL COUNSEL, 200 WEST ST | NEW YORK | NY | 10282 | |
| 7589121 | Goldman Sachs Asset Management, L.P. | Attn: General Counsel, 200 West street | New York | NY | 10282-2198 | |
| 7588030 | Goldman Sachs Asset Management, L.P. | Attn: General Counsel / Legal Department, 200 West Street | New York | NY | 10282-2198 | |
| 7589120 | Goldman Sachs Asset Management, L.P. | Attn: Legal Department, 200 West Street | New York | NY | 10282-2198 | |
| 7074937 | GOLDMAN SACHS ASSET MGMT LP | 200 WEST ST | NEW YORK | NY | 10282 | |
| 7074706 | GOLDMAN SACHS ASSET MGMT LP | TAX DEPARTMENT (FEDERAL) | NEW YORK | NY | 10282 | |
| 7954073 | Name on file [1] | Address on file | | | | |
| 10483132 | Name on file [1] | Address on file | | | | |
| 10426206 | Name on file [1] | Address on file | | | | |
| 7962239 | Name on file [1] | Address on file | | | | |
| 10487167 | Name on file [1] | Address on file | | | | |
| 7872564 | Name on file [1] | Address on file | | | | |
| 7998132 | Goldner, Andrew | Address on file | | | | |
| 10318466 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1724 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500537 | Name on file [1] | Address on file | | | | |
| 10318320 | Name on file [1] | Address on file | | | | |
| 10318320 | Name on file [1] | Address on file | | | | |
| 8310697 | Name on file [1] | Address on file | | | | |
| 7988420 | Goldrup, Craig | Address on file | | | | |
| 8321131 | Name on file [1] | Address on file | | | | |
| 8291782 | Goldsholl, Michael | Address on file | | | | |
| 10417417 | Name on file [1] | Address on file | | | | |
| 10313916 | Name on file [1] | Address on file | | | | |
| 7977228 | Name on file [1] | Address on file | | | | |
| 7082977 | Goldsmith, Miles N. | Address on file | | | | |
| 7900695 | Goldsmith, Scott | Address on file | | | | |
| 7789885 | Name on file [1] | Address on file | | | | |
| 10450864 | Name on file [1] | Address on file | | | | |
| 7079460 | Goldstein, Bruce S. | Address on file | | | | |
| 7982721 | Name on file [1] | Address on file | | | | |
| 7988510 | Goldstein, Jared | Address on file | | | | |
| 7789846 | Name on file [1] | Address on file | | | | |
| 10431273 | Name on file [1] | Address on file | | | | |
| 8338612 | Name on file [1] | Address on file | | | | |
| 7995782 | Name on file [1] | Address on file | | | | |
| 7943531 | Goldstein, Lisa | Address on file | | | | |
| 7082441 | Goldstein, Matthew A. | Address on file | | | | |
| 10357990 | Name on file [1] | Address on file | | | | |
| 8333909 | Name on file [1] | Address on file | | | | |
| 7913774 | Name on file [1] | Address on file | | | | |
| 10303553 | Name on file [1] | Address on file | | | | |
| 7083893 | GOLDWATER MEMORIAL HOSPITAL | 1 MAIN ST | NEW YORK | NY | 10044 | |
| 10308901 | Name on file [1] | Address on file | | | | |
| 8319198 | Name on file [1] | Address on file | | | | |
| 10441219 | Name on file [1] | Address on file | | | | |
| 8317768 | Name on file [1] | Address on file | | | | |
| 11222459 | Name on file [1] | Address on file | | | | |
| 10370962 | Name on file [1] | Address on file | | | | |
| 10481046 | Name on file [1] | Address on file | | | | |
| 10496471 | Name on file [1] | Address on file | | | | |
| 10496471 | Name on file [1] | Address on file | | | | |
| 10496471 | Name on file [1] | Address on file | | | | |
| 10496465 | Name on file [1] | Address on file | | | | |
| 10496465 | Name on file [1] | Address on file | | | | |
| 10496465 | Name on file [1] | Address on file | | | | |
| 10496463 | Name on file [1] | Address on file | | | | |
| 10496460 | Name on file [1] | Address on file | | | | |
| 10496457 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1725 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496457 | Name on file [1] | Address on file | | | | |
| 10496459 | Name on file [1] | Address on file | | | | |
| 10496459 | Name on file [1] | Address on file | | | | |
| 10496459 | Name on file [1] | Address on file | | | | |
| 7079461 | Goliber, Philip | Address on file | | | | |
| 7079462 | Golightly, Deborah A. | Address on file | | | | |
| 10426082 | Name on file [1] | Address on file | | | | |
| 10522397 | Golkow Litigation Services | Kathy Reilly, 1650 Market Street, Suite 5150 | Philadelphia | PA | 19103 | |
| 10522397 | Golkow Litigation Services | One Liberty Place, 1650 Market Street, Suite 5150 | Philadelphia | PA | 19103 | |
| 10537972 | Name on file [1] | Address on file | | | | |
| 8007875 | Name on file [1] | Address on file | | | | |
| 10537942 | Name on file [1] | Address on file | | | | |
| 8293112 | Name on file [1] | Address on file | | | | |
| 8293112 | Name on file [1] | Address on file | | | | |
| 8320248 | Name on file [1] | Address on file | | | | |
| 7084580 | GOLUB CENTRAL DIST | NE INDUSTRIAL PARK-RT 146-BLD9 | GUILDERLAND CENTER | NY | 12085 | |
| 8318262 | Name on file [1] | Address on file | | | | |
| 8295188 | Name on file [1] | Address on file | | | | |
| 8295188 | Name on file [1] | Address on file | | | | |
| 10282281 | Name on file [1] | Address on file | | | | |
| 7947575 | Name on file [1] | Address on file | | | | |
| 7947575 | Name on file [1] | Address on file | | | | |
| 7949117 | Name on file [1] | Address on file | | | | |
| 7079463 | Gomes, Delbert M. | Address on file | | | | |
| 10420899 | Name on file [1] | Address on file | | | | |
| 10401648 | Name on file [1] | Address on file | | | | |
| 10401648 | Name on file [1] | Address on file | | | | |
| 7973155 | Name on file [1] | Address on file | | | | |
| 8294721 | Name on file [1] | Address on file | | | | |
| 8294721 | Name on file [1] | Address on file | | | | |
| 10487475 | Name on file [1] | Address on file | | | | |
| 10484016 | Name on file [1] | Address on file | | | | |
| 10475742 | Name on file [1] | Address on file | | | | |
| 11622968 | Gomez, Anthony | Address on file | | | | |
| 8323598 | Gomez, Anthony | Address on file | | | | |
| 8006548 | Name on file [1] | Address on file | | | | |
| 7900770 | Gomez, Anthony M. | Address on file | | | | |
| 10415064 | Name on file [1] | Address on file | | | | |
| 8294946 | Name on file [1] | Address on file | | | | |
| 8294946 | Name on file [1] | Address on file | | | | |
| 10335129 | Name on file [1] | Address on file | | | | |
| 10490966 | Name on file [1] | Address on file | | | | |
| 8293763 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293763 | Name on file [1] | Address on file | | | | |
| 10484142 | Name on file [1] | Address on file | | | | |
| 10381002 | Name on file [1] | Address on file | | | | |
| 10428303 | Name on file [1] | Address on file | | | | |
| 10428303 | Name on file [1] | Address on file | | | | |
| 8301506 | Name on file [1] | Address on file | | | | |
| 8289803 | Name on file [1] | Address on file | | | | |
| 10382084 | Name on file [1] | Address on file | | | | |
| 10320126 | Name on file [1] | Address on file | | | | |
| 7873092 | Name on file [1] | Address on file | | | | |
| 8317485 | Name on file [1] | Address on file | | | | |
| 8278072 | Name on file [1] | Address on file | | | | |
| 10358717 | Name on file [1] | Address on file | | | | |
| 7992767 | Gomez, Mark A. | Address on file | | | | |
| 8309971 | Name on file [1] | Address on file | | | | |
| 8309971 | Name on file [1] | Address on file | | | | |
| 10283478 | Gomez, Mark G. | Address on file | | | | |
| 8317875 | Name on file [1] | Address on file | | | | |
| 10454899 | Name on file [1] | Address on file | | | | |
| 8012778 | Name on file [1] | Address on file | | | | |
| 10511753 | Name on file [1] | Address on file | | | | |
| 10473176 | Name on file [1] | Address on file | | | | |
| 10473176 | Name on file [1] | Address on file | | | | |
| 8008412 | Name on file [1] | Address on file | | | | |
| 8278510 | Name on file [1] | Address on file | | | | |
| 8278476 | Name on file [1] | Address on file | | | | |
| 8008332 | Name on file [1] | Address on file | | | | |
| 10419916 | Name on file [1] | Address on file | | | | |
| 8271994 | Name on file [1] | Address on file | | | | |
| 7079464 | Goncalves, Antonio | Address on file | | | | |
| 11229512 | Name on file [1] | Address on file | | | | |
| 10286173 | Name on file [1] | Address on file | | | | |
| 7962252 | Name on file [1] | Address on file | | | | |
| 7988792 | Goninger, Angela | Address on file | | | | |
| 8290606 | Name on file [1] | Address on file | | | | |
| 8003981 | Name on file [1] | Address on file | | | | |
| 7999838 | Name on file [1] | Address on file | | | | |
| 7988805 | Gonthier, Catherine | Address on file | | | | |
| 10351759 | Name on file [1] | Address on file | | | | |
| 10306426 | Name on file [1] | Address on file | | | | |
| 10337378 | Name on file [1] | Address on file | | | | |
| 7988454 | Gonzales #1113961, Alfredo | Address on file | | | | |
| 7972004 | Gonzales #33680, Buenaventura | Address on file | | | | |
| 10485011 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1727 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297422 | Name on file [1] | Address on file | | | | |
| 7586434 | GONZALES HEALTHCARE SYSTEMS | ATTN: BD OF DIRECTORS PRESIDENT, 1110 N SARAH DEWITT DRIVE | GONZALAS | TX | 78629 | |
| 7095600 | Gonzales Healthcare Systems | Attn: Board of Directors President, 1110 N Sarah DeWitt Drive | Gonzalas | TX | 78629 | |
| 7095599 | Gonzales Healthcare Systems | ATTN: REGISTERED AGENT, HIGHWAY 90 A BYPASS | GONZALES | TX | 78629 | |
| 7088446 | Gonzales Healthcare Systems | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10545562 | Gonzales Healthcare Systems, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545562 | Gonzales Healthcare Systems, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 8338581 | Name on file [1] | Address on file | | | | |
| 8010385 | Name on file [1] | Address on file | | | | |
| 7968000 | Name on file [1] | Address on file | | | | |
| 8512382 | Name on file [1] | Address on file | | | | |
| 10477715 | Name on file [1] | Address on file | | | | |
| 8006202 | Name on file [1] | Address on file | | | | |
| 8317920 | Name on file [1] | Address on file | | | | |
| 7971533 | Gonzales, Brenda | Address on file | | | | |
| 10283023 | Name on file [1] | Address on file | | | | |
| 10315472 | Name on file [1] | Address on file | | | | |
| 10302298 | Name on file [1] | Address on file | | | | |
| 10350366 | Name on file [1] | Address on file | | | | |
| 8277789 | Name on file [1] | Address on file | | | | |
| 8005472 | Gonzales, Buenaventura | Address on file | | | | |
| 10360872 | Name on file [1] | Address on file | | | | |
| 7971457 | Gonzales, Conrad | Address on file | | | | |
| 7972033 | Gonzales, Corey | Address on file | | | | |
| 9488865 | Name on file [1] | Address on file | | | | |
| 9488865 | Name on file [1] | Address on file | | | | |
| 9489614 | Gonzales, Daniel | Address on file | | | | |
| 10486357 | Name on file [1] | Address on file | | | | |
| 10420065 | Name on file [1] | Address on file | | | | |
| 10540347 | Name on file [1] | Address on file | | | | |
| 7971796 | Gonzales, Estella | Address on file | | | | |
| 8000307 | Name on file [1] | Address on file | | | | |
| 8312386 | Gonzales, Gilberto | Address on file | | | | |
| 8317499 | Name on file [1] | Address on file | | | | |
| 7971715 | Gonzales, Jacob Santiago | Address on file | | | | |
| 9488921 | Name on file [1] | Address on file | | | | |
| 9488921 | Name on file [1] | Address on file | | | | |
| 10284888 | Name on file [1] | Address on file | | | | |
| 7987560 | Gonzales, Joe | Address on file | | | | |
| 10312735 | Name on file [1] | Address on file | | | | |
| 8336295 | Name on file [1] | Address on file | | | | |
| 8338621 | Name on file [1] | Address on file | | | | |
| 10282985 | Name on file [1] | Address on file | | | | |
| 10419514 | Name on file [1] | Address on file | | | | |
| 8304732 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1728 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419506 | Name on file [1] | Address on file | | | | |
| 8335191 | Gonzales, M.N. | Address on file | | | | |
| 10484215 | Name on file [1] | Address on file | | | | |
| 7835188 | Gonzales, Maria | Address on file | | | | |
| 10518278 | Name on file [1] | Address on file | | | | |
| 7914357 | Gonzales, Michael | Address on file | | | | |
| 10468184 | Name on file [1] | Address on file | | | | |
| 10480484 | Name on file [1] | Address on file | | | | |
| 10400523 | Name on file [1] | Address on file | | | | |
| 10378442 | Name on file [1] | Address on file | | | | |
| 8287095 | Gonzales, Patricia | Address on file | | | | |
| 7971860 | Gonzales, Pete | Address on file | | | | |
| 10518050 | Name on file [1] | Address on file | | | | |
| 10510294 | Name on file [1] | Address on file | | | | |
| 10348881 | Name on file [1] | Address on file | | | | |
| 8304569 | Name on file [1] | Address on file | | | | |
| 10421084 | Name on file [1] | Address on file | | | | |
| 8313009 | Name on file [1] | Address on file | | | | |
| 9489059 | Name on file [1] | Address on file | | | | |
| 9489059 | Name on file [1] | Address on file | | | | |
| 8304752 | Name on file [1] | Address on file | | | | |
| 10516061 | Name on file [1] | Address on file | | | | |
| 8279430 | Name on file [1] | Address on file | | | | |
| 7989435 | Name on file [1] | Address on file | | | | |
| 10518130 | Name on file [1] | Address on file | | | | |
| 10374872 | Name on file [1] | Address on file | | | | |
| 7939305 | Name on file [1] | Address on file | | | | |
| 7914335 | Gonzalez Gonzales, Marcos | Address on file | | | | |
| 7858130 | Name on file [1] | Address on file | | | | |
| 8292771 | Name on file [1] | Address on file | | | | |
| 8292771 | Name on file [1] | Address on file | | | | |
| 7945276 | Name on file [1] | Address on file | | | | |
| 7864295 | Name on file [1] | Address on file | | | | |
| 8319257 | Name on file [1] | Address on file | | | | |
| 10282284 | Name on file [1] | Address on file | | | | |
| 8294459 | Name on file [1] | Address on file | | | | |
| 8294459 | Name on file [1] | Address on file | | | | |
| 10539298 | Name on file [1] | Address on file | | | | |
| 8310181 | Name on file [1] | Address on file | | | | |
| 10477328 | Name on file [1] | Address on file | | | | |
| 8011712 | Name on file [1] | Address on file | | | | |
| 10442149 | Name on file [1] | Address on file | | | | |
| 7970819 | Gonzalez, Angel Igaravidez | Address on file | | | | |
| 8305354 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8003628 | Name on file [1] | Address on file | | | | |
| 7955308 | Gonzalez, Arnestra | Address on file | | | | |
| 10519910 | Name on file [1] | Address on file | | | | |
| 10443280 | Name on file [1] | Address on file | | | | |
| 8311021 | Name on file [1] | Address on file | | | | |
| 8335277 | Name on file [1] | Address on file | | | | |
| 7971127 | Gonzalez, Doris | Address on file | | | | |
| 7992647 | Gonzalez, Edwin Ruiz | Address on file | | | | |
| 10379278 | Name on file [1] | Address on file | | | | |
| 8337671 | Name on file [1] | Address on file | | | | |
| 10488734 | Name on file [1] | Address on file | | | | |
| 8277613 | Name on file [1] | Address on file | | | | |
| 9739532 | Name on file [1] | Address on file | | | | |
| 8293701 | Name on file [1] | Address on file | | | | |
| 8293701 | Name on file [1] | Address on file | | | | |
| 9500606 | Name on file [1] | Address on file | | | | |
| 10420779 | Name on file [1] | Address on file | | | | |
| 8278195 | Name on file [1] | Address on file | | | | |
| 10496557 | Name on file [1] | Address on file | | | | |
| 8307272 | Name on file [1] | Address on file | | | | |
| 8319105 | Name on file [1] | Address on file | | | | |
| 7079466 | Gonzalez, Kary | Address on file | | | | |
| 7079467 | Gonzalez, Karyn | Address on file | | | | |
| 10381842 | Name on file [1] | Address on file | | | | |
| 10505245 | Name on file [1] | Address on file | | | | |
| 7858148 | Name on file [1] | Address on file | | | | |
| 7079465 | Gonzalez, Lisa A. | Address on file | | | | |
| 10506941 | Name on file [1] | Address on file | | | | |
| 10508088 | Name on file [1] | Address on file | | | | |
| 8288202 | Name on file [1] | Address on file | | | | |
| 7894622 | Name on file [1] | Address on file | | | | |
| 8323068 | Name on file [1] | Address on file | | | | |
| 7081723 | Gonzalez, Marc S. | Address on file | | | | |
| 7988268 | Gonzalez, Maria | Address on file | | | | |
| 10519166 | Name on file [1] | Address on file | | | | |
| 8302663 | Name on file [1] | Address on file | | | | |
| 10435707 | Name on file [1] | Address on file | | | | |
| 8304875 | Name on file [1] | Address on file | | | | |
| 10482701 | Name on file [1] | Address on file | | | | |
| 10482701 | Name on file [1] | Address on file | | | | |
| 8272690 | Name on file [1] | Address on file | | | | |
| 10288269 | Name on file [1] | Address on file | | | | |
| 11474299 | Name on file [1] | Address on file | | | | |
| 7903819 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510906 | Name on file [1] | Address on file | | | | |
| 10444394 | Name on file [1] | Address on file | | | | |
| 7858185 | Name on file [1] | Address on file | | | | |
| 10500008 | Name on file [1] | Address on file | | | | |
| 8278194 | Name on file [1] | Address on file | | | | |
| 8008305 | Name on file [1] | Address on file | | | | |
| 7900813 | Gonzalez, Rogelio | Address on file | | | | |
| 10514703 | Name on file [1] | Address on file | | | | |
| 7079468 | Gonzalez, Shirley | Address on file | | | | |
| 8318267 | Name on file [1] | Address on file | | | | |
| 7979377 | Name on file [1] | Address on file | | | | |
| 8292767 | Name on file [1] | Address on file | | | | |
| 8292767 | Name on file [1] | Address on file | | | | |
| 10419715 | Name on file [1] | Address on file | | | | |
| 8310277 | Name on file [1] | Address on file | | | | |
| 10466916 | Name on file [1] | Address on file | | | | |
| 8290670 | Name on file [1] | Address on file | | | | |
| 10519120 | Name on file [1] | Address on file | | | | |
| 7945970 | Name on file [1] | Address on file | | | | |
| 7969954 | Name on file [1] | Address on file | | | | |
| 10291909 | Name on file [1] | Address on file | | | | |
| 7079469 | Goochey, Jerry B. | Address on file | | | | |
| 10533755 | Goochland County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10533755 | Goochland County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10545395 | Good Samaritan Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545395 | Good Samaritan Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545395 | Good Samaritan Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083552 | GOOD SAMARITAN HOSPITAL OF MARYLAND | 5601 LOCH RAVEN BLVD | BALTIMORE | MD | 21239 | |
| 7592548 | Good Samaritan Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333129 | Good Samaritan Medical Center, Inc. | 1309 Flagler Drive | West Palm Beach | FL | 33401 | |
| 10545010 | Good Samaritan Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545010 | Good Samaritan Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545010 | Good Samaritan Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7075821 | GOOD SCHNEIDER CORMIER & FRIED | 83 ATLANTIC AVE | BOSTON | MA | 02110 | |
| 7083553 | GOOD SHEPERD HEALTHCARE SYSTEM | 610 NW 11TH AVE | HERMISTON | OR | 97838 | |
| 10414249 | Name on file [1] | Address on file | | | | |
| 10283660 | Name on file [1] | Address on file | | | | |
| 10539245 | Name on file [1] | Address on file | | | | |
| 7082043 | Good, John W. | Address on file | | | | |
| 10484466 | Name on file [1] | Address on file | | | | |
| 10440387 | Name on file [1] | Address on file | | | | |
| 10524001 | Name on file [1] | Address on file | | | | |
| 10509881 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1731 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8511948 | Name on file [1] | Address on file | | | | |
| 10340959 | Name on file [1] | Address on file | | | | |
| 8294312 | Name on file [1] | Address on file | | | | |
| 8294312 | Name on file [1] | Address on file | | | | |
| 10421129 | Name on file [1] | Address on file | | | | |
| 10497228 | Name on file [1] | Address on file | | | | |
| 7979237 | Name on file [1] | Address on file | | | | |
| 10486478 | Name on file [1] | Address on file | | | | |
| 8294311 | Name on file [1] | Address on file | | | | |
| 8294311 | Name on file [1] | Address on file | | | | |
| 7147683 | Goode, Sidney H. | Address on file | | | | |
| 10412780 | Name on file [1] | Address on file | | | | |
| 10412780 | Name on file [1] | Address on file | | | | |
| 10484424 | Name on file [1] | Address on file | | | | |
| 11242294 | Goodell, Josh | Address on file | | | | |
| 7900524 | Goodell, Joshua | Address on file | | | | |
| 8270437 | Name on file [1] | Address on file | | | | |
| 10472666 | Name on file [1] | Address on file | | | | |
| 7949176 | Name on file [1] | Address on file | | | | |
| 10458422 | Name on file [1] | Address on file | | | | |
| 10343084 | Name on file [1] | Address on file | | | | |
| 8336647 | Name on file [1] | Address on file | | | | |
| 8336647 | Name on file [1] | Address on file | | | | |
| 7079470 | Goodfriend, Jeffrey T. | Address on file | | | | |
| 8290946 | Name on file [1] | Address on file | | | | |
| 8012310 | Name on file [1] | Address on file | | | | |
| 8304593 | Name on file [1] | Address on file | | | | |
| 7976539 | Name on file [1] | Address on file | | | | |
| 10482719 | Name on file [1] | Address on file | | | | |
| 7096055 | Gooding County, Idaho | ATTN: CLERK, 624 MAIN STREET | GOODING | ID | 83330 | |
| 10488532 | Name on file [1] | Address on file | | | | |
| 8305745 | Name on file [1] | Address on file | | | | |
| 10472519 | Name on file [1] | Address on file | | | | |
| 10540364 | Goodland Regional Medical Center | Altruis, LLC, 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 10496317 | Name on file [1] | Address on file | | | | |
| 10300794 | Name on file [1] | Address on file | | | | |
| 7994039 | Name on file [1] | Address on file | | | | |
| 10537414 | Name on file [1] | Address on file | | | | |
| 8318268 | Name on file [1] | Address on file | | | | |
| 8310401 | Name on file [1] | Address on file | | | | |
| 10484329 | Name on file [1] | Address on file | | | | |
| 10335066 | Name on file [1] | Address on file | | | | |
| 10476909 | Name on file [1] | Address on file | | | | |
| 7082523 | Goodman, Amy M. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992425 | Goodman, Ann | Address on file | | | | |
| 8318269 | Name on file [1] | Address on file | | | | |
| 8277887 | Name on file [1] | Address on file | | | | |
| 10472390 | Name on file [1] | Address on file | | | | |
| 10414126 | Name on file [1] | Address on file | | | | |
| 8293254 | Name on file [1] | Address on file | | | | |
| 8293254 | Name on file [1] | Address on file | | | | |
| 8013132 | Name on file [1] | Address on file | | | | |
| 10420920 | Name on file [1] | Address on file | | | | |
| 8305212 | Name on file [1] | Address on file | | | | |
| 7079472 | Goodman, Eric C. | Address on file | | | | |
| 7914230 | Goodman, Harry | Address on file | | | | |
| 8013344 | Goodman, Josh | Address on file | | | | |
| 8320848 | Name on file [1] | Address on file | | | | |
| 7092298 | Goodman, Marc A. | Address on file | | | | |
| 7857584 | Name on file [1] | Address on file | | | | |
| 7975958 | Name on file [1] | Address on file | | | | |
| 10314240 | Name on file [1] | Address on file | | | | |
| 10523114 | Name on file [1] | Address on file | | | | |
| 10517090 | Name on file [1] | Address on file | | | | |
| 7079471 | Goodman, Tony D. | Address on file | | | | |
| 10371272 | Name on file [1] | Address on file | | | | |
| 10371272 | Name on file [1] | Address on file | | | | |
| 8305376 | Name on file [1] | Address on file | | | | |
| 8318923 | Name on file [1] | Address on file | | | | |
| 8324416 | Name on file [1] | Address on file | | | | |
| 8304231 | Name on file [1] | Address on file | | | | |
| 11271739 | Goodnow, Rachel E. | Address on file | | | | |
| 8007843 | Name on file [1] | Address on file | | | | |
| 8280318 | Name on file [1] | Address on file | | | | |
| 8293735 | Name on file [1] | Address on file | | | | |
| 8293735 | Name on file [1] | Address on file | | | | |
| 10421294 | Name on file [1] | Address on file | | | | |
| 8278291 | Name on file [1] | Address on file | | | | |
| 8335631 | Name on file [1] | Address on file | | | | |
| 8278706 | Name on file [1] | Address on file | | | | |
| 10504150 | Name on file [1] | Address on file | | | | |
| 8313083 | Name on file [1] | Address on file | | | | |
| 10461402 | Name on file [1] | Address on file | | | | |
| 7955281 | Goodson, Antonio | Address on file | | | | |
| 8304288 | Name on file [1] | Address on file | | | | |
| 7900786 | Goodson, Linda | Address on file | | | | |
| 10414411 | Name on file [1] | Address on file | | | | |
| 10339150 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293665 | Name on file [1] | Address on file | | | | |
| 8293665 | Name on file [1] | Address on file | | | | |
| 7827854 | Name on file [1] | Address on file | | | | |
| 10482532 | Name on file [1] | Address on file | | | | |
| 7082916 | Goodwater, Velma L. | Address on file | | | | |
| 7076964 | GOODWIN & GOODWIN LLP | P.O. BOX 2107 | CHARLESTON | WV | 25301-2107 | |
| 7083657 | GOODWIN DRUG | 1410 MAIN ST | WHEELING | WV | 26003 | |
| 10414613 | Name on file [1] | Address on file | | | | |
| 8290872 | Name on file [1] | Address on file | | | | |
| 7944157 | Name on file [1] | Address on file | | | | |
| 10416603 | Name on file [1] | Address on file | | | | |
| 7967586 | Name on file [1] | Address on file | | | | |
| 7947039 | Name on file [1] | Address on file | | | | |
| 7864756 | Name on file [1] | Address on file | | | | |
| 7955146 | Goodwin, Judy L. | Address on file | | | | |
| 8276467 | Name on file [1] | Address on file | | | | |
| 7912086 | Name on file [1] | Address on file | | | | |
| 10519088 | Name on file [1] | Address on file | | | | |
| 10505098 | Name on file [1] | Address on file | | | | |
| 8007991 | Name on file [1] | Address on file | | | | |
| 8291882 | Name on file [1] | Address on file | | | | |
| 8293610 | Name on file [1] | Address on file | | | | |
| 8293610 | Name on file [1] | Address on file | | | | |
| 7081800 | Goodwin, Matthew V. | Address on file | | | | |
| 7996060 | Goodwin, Michael | Address on file | | | | |
| 7976965 | Name on file [1] | Address on file | | | | |
| 8328603 | Goodwin, Raymond | Address on file | | | | |
| 7900271 | Goodwin, Rolanda | Address on file | | | | |
| 8319185 | Name on file [1] | Address on file | | | | |
| 8000281 | Name on file [1] | Address on file | | | | |
| 7994697 | Name on file [1] | Address on file | | | | |
| 10504236 | Name on file [1] | Address on file | | | | |
| 10366571 | Name on file [1] | Address on file | | | | |
| 8335081 | Name on file [1] | Address on file | | | | |
| 10487100 | Name on file [1] | Address on file | | | | |
| 7079473 | Goodyear, Patricia A. | Address on file | | | | |
| 7077056 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10311433 | Name on file [1] | Address on file | | | | |
| 10306105 | Name on file [1] | Address on file | | | | |
| 7987807 | Goore, Daniel | Address on file | | | | |
| 10382356 | Name on file [1] | Address on file | | | | |
| 7900973 | Goosman, Keith | Address on file | | | | |
| 10464545 | Name on file [1] | Address on file | | | | |
| 11245029 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992510 | Gopie, Ramesh | Address on file | | | | |
| 10420984 | Name on file [1] | Address on file | | | | |
| 8278716 | Name on file [1] | Address on file | | | | |
| 8277771 | Name on file [1] | Address on file | | | | |
| 8293631 | Name on file [1] | Address on file | | | | |
| 8293631 | Name on file [1] | Address on file | | | | |
| 8275607 | Name on file [1] | Address on file | | | | |
| 7958543 | Name on file [1] | Address on file | | | | |
| 8281926 | Name on file [1] | Address on file | | | | |
| 7075343 | GORDON ARATA MONTGOMERY BARNETT | 201 ST CHARLES AVE STE 4000 | NEW ORLEANS | LA | 70170-4000 | |
| 10293168 | Name on file [1] | Address on file | | | | |
| 11335981 | Name on file [1] | Address on file | | | | |
| 11335305 | Name on file [1] | Address on file | | | | |
| 10404793 | Name on file [1] | Address on file | | | | |
| 10291880 | Gordon County, Georgia | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 11260613 | Gordon County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 9738788 | Name on file [1] | Address on file | | | | |
| 10539900 | Gordon Food Service, Inc. Voluntary Employee Benefit Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 9736588 | Name on file [1] | Address on file | | | | |
| 9736588 | Name on file [1] | Address on file | | | | |
| 10479104 | Name on file [1] | Address on file | | | | |
| 10397904 | Name on file [1] | Address on file | | | | |
| 9496066 | Name on file [1] | Address on file | | | | |
| 10293385 | Name on file [1] | Address on file | | | | |
| 10293385 | Name on file [1] | Address on file | | | | |
| 10464679 | GORDON L. SEAMAN, INC | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 9736589 | Name on file [1] | Address on file | | | | |
| 9736589 | Name on file [1] | Address on file | | | | |
| 10422120 | Name on file [1] | Address on file | | | | |
| 11200744 | GORDON R. ARCHIBALD, INC. | ATTN: TODD RAVENELLE, 200 MAIN STREET | PAWTUCKET | RI | 02860 | |
| 7590296 | Gordon R. Archibald, Inc.. | 200 Main Street | Pawtucket | RI | 02860 | |
| 9736590 | Name on file [1] | Address on file | | | | |
| 9736590 | Name on file [1] | Address on file | | | | |
| 10412437 | Name on file [1] | Address on file | | | | |
| 10412437 | Name on file [1] | Address on file | | | | |
| 10330137 | Name on file [1] | Address on file | | | | |
| 10330137 | Name on file [1] | Address on file | | | | |
| 7924366 | Name on file [1] | Address on file | | | | |
| 10359553 | Name on file [1] | Address on file | | | | |
| 10471980 | Name on file [1] | Address on file | | | | |
| 10335368 | Name on file [1] | Address on file | | | | |
| 10488861 | Name on file [1] | Address on file | | | | |
| 10491524 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419529 | Name on file [1] | Address on file | | | | |
| 10288153 | Name on file [1] | Address on file | | | | |
| 10286437 | Name on file [1] | Address on file | | | | |
| 7955931 | Gordon, Eric J. | Address on file | | | | |
| 10365256 | Name on file [1] | Address on file | | | | |
| 10361126 | Name on file [1] | Address on file | | | | |
| 7971412 | Gordon, Gino | Address on file | | | | |
| 10328966 | Name on file [1] | Address on file | | | | |
| 10453482 | Name on file [1] | Address on file | | | | |
| 10497756 | Name on file [1] | Address on file | | | | |
| 8304666 | Name on file [1] | Address on file | | | | |
| 10500209 | Name on file [1] | Address on file | | | | |
| 7956271 | Gordon, John | Address on file | | | | |
| 7962988 | Name on file [1] | Address on file | | | | |
| 7955243 | Gordon, Joyce | Address on file | | | | |
| 7079474 | Gordon, Juanita | Address on file | | | | |
| 10453157 | Name on file [1] | Address on file | | | | |
| 8317501 | Name on file [1] | Address on file | | | | |
| 8309735 | Name on file [1] | Address on file | | | | |
| 9740863 | Name on file [1] | Address on file | | | | |
| 8332126 | Gordon, M.D., Roger L. | Address on file | | | | |
| 8328575 | Gordon, Marcus | Address on file | | | | |
| 10382120 | Name on file [1] | Address on file | | | | |
| 10286907 | Name on file [1] | Address on file | | | | |
| 10303427 | Gordon, Mike | Address on file | | | | |
| 10455455 | Name on file [1] | Address on file | | | | |
| 8290525 | Name on file [1] | Address on file | | | | |
| 10420849 | Name on file [1] | Address on file | | | | |
| 10382175 | Name on file [1] | Address on file | | | | |
| 7944544 | Name on file [1] | Address on file | | | | |
| 7988564 | Gordon, Richard | Address on file | | | | |
| 10291431 | Name on file [1] | Address on file | | | | |
| 10456247 | Name on file [1] | Address on file | | | | |
| 10465074 | Name on file [1] | Address on file | | | | |
| 8278293 | Name on file [1] | Address on file | | | | |
| 8305115 | Name on file [1] | Address on file | | | | |
| 8312663 | Name on file [1] | Address on file | | | | |
| 10420188 | Name on file [1] | Address on file | | | | |
| 10383269 | Name on file [1] | Address on file | | | | |
| 8310811 | Name on file [1] | Address on file | | | | |
| 8278292 | Name on file [1] | Address on file | | | | |
| 8278565 | Name on file [1] | Address on file | | | | |
| 8338804 | Name on file [1] | Address on file | | | | |
| 11226277 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489545 | Name on file [1] | Address on file | | | | |
| 10532572 | Gordonsville City in Smith County, Tennessee | Bellar & Winkler, Jamie D. Winkler Attorney at Law, 212 Main Street N, P.O. Box 332 | Carthage | TN | 37030 | |
| 10532572 | Gordonsville City in Smith County, Tennessee | Town of Gordonsville, 63 E. Main Street | Gordonsville | TN | 37030 | |
| 10436735 | Name on file [1] | Address on file | | | | |
| 8293782 | Name on file [1] | Address on file | | | | |
| 8293782 | Name on file [1] | Address on file | | | | |
| 10451776 | Name on file [1] | Address on file | | | | |
| 10439341 | Name on file [1] | Address on file | | | | |
| 7951444 | Name on file [1] | Address on file | | | | |
| 8293057 | Name on file [1] | Address on file | | | | |
| 8293057 | Name on file [1] | Address on file | | | | |
| 10385217 | Name on file [1] | Address on file | | | | |
| 10484896 | Name on file [1] | Address on file | | | | |
| 10314037 | Name on file [1] | Address on file | | | | |
| 10316941 | Name on file [1] | Address on file | | | | |
| 7972048 | Gore, Mark | Address on file | | | | |
| 10421417 | Name on file [1] | Address on file | | | | |
| 8305099 | Name on file [1] | Address on file | | | | |
| 10303789 | Name on file [1] | Address on file | | | | |
| 8305425 | Name on file [1] | Address on file | | | | |
| 7988793 | Goree, Christalee | Address on file | | | | |
| 10304927 | Name on file [1] | Address on file | | | | |
| 10349958 | Name on file [1] | Address on file | | | | |
| 8003718 | Name on file [1] | Address on file | | | | |
| 8278434 | Name on file [1] | Address on file | | | | |
| 7870726 | Name on file [1] | Address on file | | | | |
| 7928850 | Name on file [1] | Address on file | | | | |
| 8310149 | Name on file [1] | Address on file | | | | |
| 10488950 | Name on file [1] | Address on file | | | | |
| 10538661 | Name on file [1] | Address on file | | | | |
| 8278468 | Name on file [1] | Address on file | | | | |
| 7955781 | Gorhoske, Carolyn | Address on file | | | | |
| 8310151 | Name on file [1] | Address on file | | | | |
| 10495412 | Name on file [1] | Address on file | | | | |
| 10474256 | Name on file [1] | Address on file | | | | |
| 10420583 | Name on file [1] | Address on file | | | | |
| 10328647 | Name on file [1] | Address on file | | | | |
| 10487294 | Name on file [1] | Address on file | | | | |
| 7988249 | Gorman, Ellen | Address on file | | | | |
| 8303635 | Name on file [1] | Address on file | | | | |
| 7999532 | Name on file [1] | Address on file | | | | |
| 10356428 | Name on file [1] | Address on file | | | | |
| 7081798 | Gorman, Kelly A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10320614 | Name on file [1] | Address on file | | | | |
| 10487238 | Name on file [1] | Address on file | | | | |
| 8317889 | Name on file [1] | Address on file | | | | |
| 10426733 | Name on file [1] | Address on file | | | | |
| 7902133 | Name on file [1] | Address on file | | | | |
| 7079475 | Gorman, Robert A. | Address on file | | | | |
| 7946311 | Name on file [1] | Address on file | | | | |
| 10506510 | Name on file [1] | Address on file | | | | |
| 8292769 | Name on file [1] | Address on file | | | | |
| 7990844 | Name on file [1] | Address on file | | | | |
| 10455439 | Name on file [1] | Address on file | | | | |
| 10489115 | Name on file [1] | Address on file | | | | |
| 7982070 | Name on file [1] | Address on file | | | | |
| 10486106 | Name on file [1] | Address on file | | | | |
| 8319151 | Name on file [1] | Address on file | | | | |
| 10314476 | Name on file [1] | Address on file | | | | |
| 10420880 | Name on file [1] | Address on file | | | | |
| 10356219 | Name on file [1] | Address on file | | | | |
| 8317502 | Name on file [1] | Address on file | | | | |
| 7914598 | Gorton, Gerad | Address on file | | | | |
| 7900624 | Gorton, Gerald | Address on file | | | | |
| 8318765 | Name on file [1] | Address on file | | | | |
| 8305397 | Name on file [1] | Address on file | | | | |
| 8286462 | Name on file [1] | Address on file | | | | |
| 10385777 | Name on file [1] | Address on file | | | | |
| 10417484 | Name on file [1] | Address on file | | | | |
| 8278162 | Name on file [1] | Address on file | | | | |
| 7825445 | Name on file [1] | Address on file | | | | |
| 8293462 | Name on file [1] | Address on file | | | | |
| 8293462 | Name on file [1] | Address on file | | | | |
| 10444437 | Goshen Local School District | Brennan, Manna, & Diamond, LLC, 75 E Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 10547809 | Goshen Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 14003 W. South Range Road | Salem | OH | 44460 | |
| 10547809 | Goshen Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547809 | Goshen Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7591313 | Goshen, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591314 | Gosnell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11182675 | Name on file [1] | Address on file | | | | |
| 10321477 | Name on file [1] | Address on file | | | | |
| 10286165 | Name on file [1] | Address on file | | | | |
| 10420569 | Name on file [1] | Address on file | | | | |
| 8309045 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006546 | Name on file [1] | Address on file | | | | |
| 7987760 | Goss, Fred | Address on file | | | | |
| 8319661 | Name on file [1] | Address on file | | | | |
| 10461275 | Name on file [1] | Address on file | | | | |
| 10461275 | Name on file [1] | Address on file | | | | |
| 8005898 | Name on file [1] | Address on file | | | | |
| 8270105 | Name on file [1] | Address on file | | | | |
| 8317503 | Name on file [1] | Address on file | | | | |
| 7979587 | Name on file [1] | Address on file | | | | |
| 11406914 | Name on file [1] | Address on file | | | | |
| 11474456 | Name on file [1] | Address on file | | | | |
| 10300922 | Name on file [1] | Address on file | | | | |
| 7079476 | Gosselin, Estelle | Address on file | | | | |
| 10480514 | Name on file [1] | Address on file | | | | |
| 10488707 | Name on file [1] | Address on file | | | | |
| 10488707 | Name on file [1] | Address on file | | | | |
| 10485465 | Name on file [1] | Address on file | | | | |
| 8309819 | Gosselin, Rene | Address on file | | | | |
| 10451805 | Name on file [1] | Address on file | | | | |
| 7081991 | Gossen, Stephanie L. | Address on file | | | | |
| 10285667 | Name on file [1] | Address on file | | | | |
| 8304434 | Name on file [1] | Address on file | | | | |
| 7947417 | Name on file [1] | Address on file | | | | |
| 8006343 | Name on file [1] | Address on file | | | | |
| 7868975 | Name on file [1] | Address on file | | | | |
| 8338409 | Name on file [1] | Address on file | | | | |
| 10436722 | Name on file [1] | Address on file | | | | |
| 10436722 | Name on file [1] | Address on file | | | | |
| 7884625 | Name on file [1] | Address on file | | | | |
| 8293775 | Name on file [1] | Address on file | | | | |
| 8293775 | Name on file [1] | Address on file | | | | |
| 7083968 | GOTHENBURG MEMORIAL HOSPITAL | 910-20TH STREET P.O. BOX 409 | GOTHENBURG | NE | 69138 | |
| 10464372 | Name on file [1] | Address on file | | | | |
| 7925943 | Name on file [1] | Address on file | | | | |
| 10313486 | Name on file [1] | Address on file | | | | |
| 8291097 | Name on file [1] | Address on file | | | | |
| 8294610 | Name on file [1] | Address on file | | | | |
| 8294610 | Name on file [1] | Address on file | | | | |
| 10419672 | Name on file [1] | Address on file | | | | |
| 10433648 | Name on file [1] | Address on file | | | | |
| 10433648 | Name on file [1] | Address on file | | | | |
| 10286691 | Name on file [1] | Address on file | | | | |
| 8510124 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318766 | Name on file [1] | Address on file | | | | |
| 8340471 | Name on file [1] | Address on file | | | | |
| 7947390 | Name on file [1] | Address on file | | | | |
| 10413823 | Name on file [1] | Address on file | | | | |
| 7079477 | Gottshall, Susan L. | Address on file | | | | |
| 8337594 | Name on file [1] | Address on file | | | | |
| 10501332 | Name on file [1] | Address on file | | | | |
| 10510929 | Name on file [1] | Address on file | | | | |
| 8001232 | Gotway, Robert | Address on file | | | | |
| 7947019 | Name on file [1] | Address on file | | | | |
| 8277711 | Name on file [1] | Address on file | | | | |
| 8310278 | Name on file [1] | Address on file | | | | |
| 7991572 | Name on file [1] | Address on file | | | | |
| 8280302 | Name on file [1] | Address on file | | | | |
| 11414162 | Name on file [1] | Address on file | | | | |
| 8309319 | Name on file [1] | Address on file | | | | |
| 7955042 | Gougherty, Dennis | Address on file | | | | |
| 10420117 | Name on file [1] | Address on file | | | | |
| 8008162 | Name on file [1] | Address on file | | | | |
| 10501373 | Name on file [1] | Address on file | | | | |
| 8510238 | Name on file [1] | Address on file | | | | |
| 7998170 | Name on file [1] | Address on file | | | | |
| 7591315 | Gould, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7865820 | Name on file [1] | Address on file | | | | |
| 9488607 | Name on file [1] | Address on file | | | | |
| 7949383 | Name on file [1] | Address on file | | | | |
| 10468556 | Name on file [1] | Address on file | | | | |
| 8305426 | Name on file [1] | Address on file | | | | |
| 8305553 | Name on file [1] | Address on file | | | | |
| 8289079 | Name on file [1] | Address on file | | | | |
| 10497246 | Name on file [1] | Address on file | | | | |
| 10285408 | Name on file [1] | Address on file | | | | |
| 10430230 | Name on file [1] | Address on file | | | | |
| 10486193 | Name on file [1] | Address on file | | | | |
| 10486193 | Name on file [1] | Address on file | | | | |
| 10315206 | Name on file [1] | Address on file | | | | |
| 7076638 | GOULSTON & STORRS | 400 ATLANTIC AVE | BOSTON | MA | 02110-3331 | |
| 8280845 | Name on file [1] | Address on file | | | | |
| 8008713 | Name on file [1] | Address on file | | | | |
| 10483006 | Name on file [1] | Address on file | | | | |
| 10486404 | Name on file [1] | Address on file | | | | |
| 10486628 | Name on file [1] | Address on file | | | | |
| 10486032 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484398 | Name on file [1] | Address on file | | | | |
| 10506349 | Name on file [1] | Address on file | | | | |
| 7084522 | GOUVERNEUR HOSPITAL | 227 MADISON ST | NEW YORK | NY | 10002 | |
| 7083588 | GOUVERNEUR HOSPITAL | 77 WEST BARNEY STREET | GOUVERNEUR | NY | 13642 | |
| 7991148 | Name on file [1] | Address on file | | | | |
| 8293551 | Name on file [1] | Address on file | | | | |
| 8293551 | Name on file [1] | Address on file | | | | |
| 10485080 | Name on file [1] | Address on file | | | | |
| 10437006 | Name on file [1] | Address on file | | | | |
| 10437006 | Name on file [1] | Address on file | | | | |
| 10437006 | Name on file [1] | Address on file | | | | |
| 7079478 | Govern, Rodney | Address on file | | | | |
| 8325019 | Name on file [1] | Address on file | | | | |
| 10591825 | Government Employees Health Association, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591825 | Government Employees Health Association, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10533239 | Government of Prince Edward Island (GPEI) | Camp Fiorante Matthews Mogerman, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533255 | Government of Saskatchewan GOS | Camp Fiorante Matthews Mogerman, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 7075449 | GOVERNORS PARTNERSHIP TO PROTECT CT | 30 JORDAN LN | WETHERSFIELD | CT | 06109 | |
| 10486281 | Name on file [1] | Address on file | | | | |
| 8320179 | Name on file [1] | Address on file | | | | |
| 7970593 | Name on file [1] | Address on file | | | | |
| 7970593 | Name on file [1] | Address on file | | | | |
| 7075467 | GOVZILLA INC | 1905 MARKETVIEW DR STE 205 | YORKVILLE | IL | 60560 | |
| 10370829 | Name on file [1] | Address on file | | | | |
| 8278817 | Name on file [1] | Address on file | | | | |
| 8293602 | Name on file [1] | Address on file | | | | |
| 8293602 | Name on file [1] | Address on file | | | | |
| 8318263 | Name on file [1] | Address on file | | | | |
| 7992605 | Gower, Darrel | Address on file | | | | |
| 8303706 | Name on file [1] | Address on file | | | | |
| 7886057 | Name on file [1] | Address on file | | | | |
| 10281277 | Name on file [1] | Address on file | | | | |
| 10284216 | Name on file [1] | Address on file | | | | |
| 8305046 | Name on file [1] | Address on file | | | | |
| 7077367 | GOWLING WLG (CANADA) LLP | 1 FIRST CANADIAN PLACE STE 1600 | TORONTO | ON | M5X 1G5 | Canada |
| 7082799 | Goyal, Neeraj Kumar | Address on file | | | | |
| 7082881 | Goyal, Poorva | Address on file | | | | |
| 10503341 | Name on file [1] | Address on file | | | | |
| 7904143 | Name on file [1] | Address on file | | | | |
| 8315294 | Goyette, Rodney Allen | Address on file | | | | |
| 8315295 | Goyette, Rodney Allen | Address on file | | | | |
| 10487287 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1741 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488862 | Name on file [1] | Address on file | | | | |
| 10463314 | Name on file [1] | Address on file | | | | |
| 8317497 | Name on file [1] | Address on file | | | | |
| 8512205 | Name on file [1] | Address on file | | | | |
| 7589122 | GP Strategies Corporation | Attn: General Counsel, 11000 Broken Land Parkway, Suite 200 | Columbia | MD | 21044-3555 | |
| 10545465 | GPCH-GP, INC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545465 | GPCH-GP, INC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545465 | GPCH-GP, INC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10374304 | Name on file [1] | Address on file | | | | |
| 10333374 | Name on file [1] | Address on file | | | | |
| 7082410 | Graap, Daniel | Address on file | | | | |
| 7905033 | Name on file [1] | Address on file | | | | |
| 7997229 | Name on file [1] | Address on file | | | | |
| 10395971 | Name on file [1] | Address on file | | | | |
| 10357720 | Name on file [1] | Address on file | | | | |
| 7949361 | Name on file [1] | Address on file | | | | |
| 10482066 | Name on file [1] | Address on file | | | | |
| 10501353 | Name on file [1] | Address on file | | | | |
| 7898021 | Name on file [1] | Address on file | | | | |
| 10409077 | Name on file [1] | Address on file | | | | |
| 10409077 | Name on file [1] | Address on file | | | | |
| 7078380 | GRACE DAVISON WR GRACE & CO | 5500 CHEMICAL ROAD | BALTIMORE | MD | 21226 | |
| 7587438 | GRACE HOSPICE OF NEW ORLEANS, LLC | ATTN: CEO, 6464 JEFFERSON HIGHWAY | HARAHAN | LA | 70123 | |
| 7094222 | Grace Hospice of New Orleans, LLC | Attn: Chief Executive Officer, 6464 Jefferson Highway | Harahan | LA | 70123 | |
| 7587437 | GRACE HOSPICE OF NEW ORLEANS, LLC | ATTN: REGISTERED AGENT; MANAGER; CEO, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094221 | Grace Hospice of New Orleans, LLC | Attn: Registered Agent; Manager; Chief Executive Officer, 10615 Jefferson Highway | Baton Rouge | LA | 70809 | |
| 10536858 | Grace Hospice of New Orleans, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10298055 | Name on file [1] | Address on file | | | | |
| 10397905 | Name on file [1] | Address on file | | | | |
| 10422801 | Name on file [1] | Address on file | | | | |
| 10294281 | Name on file [1] | Address on file | | | | |
| 10294281 | Name on file [1] | Address on file | | | | |
| 10372678 | Name on file [1] | Address on file | | | | |
| 9737278 | Name on file [1] | Address on file | | | | |
| 9737278 | Name on file [1] | Address on file | | | | |
| 9733217 | Name on file [1] | Address on file | | | | |
| 10392857 | Name on file [1] | Address on file | | | | |
| 9736591 | Name on file [1] | Address on file | | | | |
| 9736591 | Name on file [1] | Address on file | | | | |
| 10479980 | Name on file [1] | Address on file | | | | |
| 7980662 | Name on file [1] | Address on file | | | | |
| 7980662 | Name on file [1] | Address on file | | | | |
| 7081996 | Grace, Nathan C. | Address on file | | | | |
| 10522614 | Grace, Nathan Charles | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373540 | Name on file [1] | Address on file | | | | |
| 7083792 | GRACEDALE NURSING HOME | GRACEDALE AVE | NAZARETH | PA | 18064 | |
| 8011976 | Name on file [1] | Address on file | | | | |
| 10388849 | Name on file [1] | Address on file | | | | |
| 10352190 | Name on file [1] | Address on file | | | | |
| 10417512 | Name on file [1] | Address on file | | | | |
| 10494173 | Name on file [1] | Address on file | | | | |
| 7943576 | Gracia, Yolanda | Address on file | | | | |
| 8006453 | Name on file [1] | Address on file | | | | |
| 8306519 | Name on file [1] | Address on file | | | | |
| 10468328 | Name on file [1] | Address on file | | | | |
| 8317498 | Name on file [1] | Address on file | | | | |
| 10477697 | Name on file [1] | Address on file | | | | |
| 7088449 | Grady County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7088450 | Grady County Georgia | Christopher R. George, 300 Building One, 4200 Northside Pkwy. NW | Atlanta | GA | 30327 | |
| 7088451 | Grady County Georgia | Daniel L. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |
| 7586853 | GRADY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 250 NORTH BROAD STREET | CAIRO | GA | 39828-2107 | |
| 7093486 | Grady County, Georgia | Attn: Chairman of the Board of Commissioners, 250 North Broad Street | Cairo | GA | 39828-2107 | |
| 10533358 | Grady County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7591852 | Grady County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9496090 | Name on file [1] | Address on file | | | | |
| 10412424 | Name on file [1] | Address on file | | | | |
| 10412424 | Name on file [1] | Address on file | | | | |
| 10411798 | Name on file [1] | Address on file | | | | |
| 10411798 | Name on file [1] | Address on file | | | | |
| 7591316 | Grady, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8303096 | Name on file [1] | Address on file | | | | |
| 8312807 | Name on file [1] | Address on file | | | | |
| 8302868 | Name on file [1] | Address on file | | | | |
| 8318563 | Name on file [1] | Address on file | | | | |
| 8295172 | Name on file [1] | Address on file | | | | |
| 8295172 | Name on file [1] | Address on file | | | | |
| 10486695 | Name on file [1] | Address on file | | | | |
| 11264126 | Name on file [1] | Address on file | | | | |
| 9488637 | Name on file [1] | Address on file | | | | |
| 11268429 | Name on file [1] | Address on file | | | | |
| 8278073 | Name on file [1] | Address on file | | | | |
| 7826272 | Name on file [1] | Address on file | | | | |
| 8319133 | Name on file [1] | Address on file | | | | |
| 8510043 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318735 | Name on file [1] | Address on file | | | | |
| 10341354 | Name on file [1] | Address on file | | | | |
| 10466507 | Name on file [1] | Address on file | | | | |
| 7965452 | Name on file [1] | Address on file | | | | |
| 10299210 | Name on file [1] | Address on file | | | | |
| 8333889 | Name on file [1] | Address on file | | | | |
| 7996023 | Graff, Alan Paul | Address on file | | | | |
| 10317915 | Name on file [1] | Address on file | | | | |
| 7082039 | Graff, Jamie G. | Address on file | | | | |
| 8339685 | Name on file [1] | Address on file | | | | |
| 7900818 | Graff, Kathleen | Address on file | | | | |
| 7992420 | Graff, Kathleen | Address on file | | | | |
| 7947156 | Name on file [1] | Address on file | | | | |
| 7988424 | Graff, Paul | Address on file | | | | |
| 7955578 | Graffeo, Joseph | Address on file | | | | |
| 7147684 | Graffius, Gabriel C. | Address on file | | | | |
| 10545213 | Grafton City Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587231 | GRAFTON CITY HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181798 | Grafton City Hospital, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545213 | Grafton City Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545213 | Grafton City Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592549 | Grafton City Hospital, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586678 | GRAFTON COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, TREASURER, 3855 DARTMOUTH COLLEGE HWY | NORTH HAVERHILL | NH | 03774 | |
| 7094907 | Grafton County | Attn: Chair of the County Board of Commissioners, Treasurer, 3855 Dartmouth College Hwy | North Haverhill | NH | 03774 | |
| 10300972 | Grafton County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 8318264 | Name on file [1] | Address on file | | | | |
| 7983760 | Name on file [1] | Address on file | | | | |
| 7978610 | Name on file [1] | Address on file | | | | |
| 7981567 | Name on file [1] | Address on file | | | | |
| 7984816 | Name on file [1] | Address on file | | | | |
| 8292957 | Name on file [1] | Address on file | | | | |
| 8292957 | Name on file [1] | Address on file | | | | |
| 8279177 | Name on file [1] | Address on file | | | | |
| 7970883 | Graham #P06680, Robert K | Address on file | | | | |
| 7993641 | Name on file [1] | Address on file | | | | |
| 10404513 | Name on file [1] | Address on file | | | | |
| 10464675 | Graham Township | 3395 Deer Creek Road | Morrisdale | PA | 16858 | |
| 10464675 | Graham Township | John Albert Sobel, 218 South 2nd Street | Clearfield | PA | 16830 | |
| 10408770 | Name on file [1] | Address on file | | | | |
| 10408770 | Name on file [1] | Address on file | | | | |
| 8317809 | Name on file [1] | Address on file | | | | |
| 10319817 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1744 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10396651 | Name on file [1] | Address on file | | | | |
| 10420937 | Name on file [1] | Address on file | | | | |
| 8013324 | Graham, Arlene | Address on file | | | | |
| 8008230 | Name on file [1] | Address on file | | | | |
| 10312137 | Name on file [1] | Address on file | | | | |
| 10539122 | Name on file [1] | Address on file | | | | |
| 7938525 | Name on file [1] | Address on file | | | | |
| 7147685 | Graham, Charles A. | Address on file | | | | |
| 11213581 | Name on file [1] | Address on file | | | | |
| 7081797 | Graham, Christopher K. | Address on file | | | | |
| 8294985 | Name on file [1] | Address on file | | | | |
| 8294985 | Name on file [1] | Address on file | | | | |
| 7992614 | Graham, Dean | Address on file | | | | |
| 8334245 | Name on file [1] | Address on file | | | | |
| 8272952 | Name on file [1] | Address on file | | | | |
| 10416404 | Name on file [1] | Address on file | | | | |
| 7914878 | Graham, Donna | Address on file | | | | |
| 7983270 | Name on file [1] | Address on file | | | | |
| 10419502 | Name on file [1] | Address on file | | | | |
| 10368768 | Graham, James | Address on file | | | | |
| 10323282 | Name on file [1] | Address on file | | | | |
| 7968205 | Name on file [1] | Address on file | | | | |
| 8278818 | Name on file [1] | Address on file | | | | |
| 10459878 | Name on file [1] | Address on file | | | | |
| 8291175 | Name on file [1] | Address on file | | | | |
| 7955434 | Graham, Joseph | Address on file | | | | |
| 10499290 | Name on file [1] | Address on file | | | | |
| 7079479 | Graham, Joseph A. | Address on file | | | | |
| 7098417 | Graham, Joseph Aaron | Address on file | | | | |
| 11222899 | Name on file [1] | Address on file | | | | |
| 11222899 | Name on file [1] | Address on file | | | | |
| 10322197 | Name on file [1] | Address on file | | | | |
| 8317504 | Name on file [1] | Address on file | | | | |
| 8310207 | Name on file [1] | Address on file | | | | |
| 7971299 | Graham, Larry | Address on file | | | | |
| 10461848 | Name on file [1] | Address on file | | | | |
| 7079480 | Graham, Lorena | Address on file | | | | |
| 8294783 | Name on file [1] | Address on file | | | | |
| 10470396 | Name on file [1] | Address on file | | | | |
| 8313605 | Name on file [1] | Address on file | | | | |
| 10447278 | Name on file [1] | Address on file | | | | |
| 8010915 | Graham, Michael | Address on file | | | | |
| 7862450 | Name on file [1] | Address on file | | | | |
| 7986535 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007295 | Name on file [1] | Address on file | | | | |
| 8000190 | Name on file [1] | Address on file | | | | |
| 10511534 | Name on file [1] | Address on file | | | | |
| 10419366 | Name on file [1] | Address on file | | | | |
| 7081905 | Graham, Nicole M. | Address on file | | | | |
| 7997685 | Name on file [1] | Address on file | | | | |
| 10538575 | Name on file [1] | Address on file | | | | |
| 8000050 | Name on file [1] | Address on file | | | | |
| 7984975 | Name on file [1] | Address on file | | | | |
| 7951622 | Name on file [1] | Address on file | | | | |
| 10361867 | Name on file [1] | Address on file | | | | |
| 8309760 | Graham, Roger | Address on file | | | | |
| 10514461 | Name on file [1] | Address on file | | | | |
| 8290430 | Name on file [1] | Address on file | | | | |
| 7992205 | Name on file [1] | Address on file | | | | |
| 8294364 | Name on file [1] | Address on file | | | | |
| 8294364 | Name on file [1] | Address on file | | | | |
| 10473653 | Name on file [1] | Address on file | | | | |
| 8321826 | Name on file [1] | Address on file | | | | |
| 7938263 | Name on file [1] | Address on file | | | | |
| 8280549 | Name on file [1] | Address on file | | | | |
| 10468863 | Name on file [1] | Address on file | | | | |
| 10517040 | Name on file [1] | Address on file | | | | |
| 10514640 | Name on file [1] | Address on file | | | | |
| 10447262 | Name on file [1] | Address on file | | | | |
| 8318270 | Name on file [1] | Address on file | | | | |
| 8326831 | Name on file [1] | Address on file | | | | |
| 10476779 | Name on file [1] | Address on file | | | | |
| 7885813 | Name on file [1] | Address on file | | | | |
| 7584435 | GRAINGER COUNTY | ATTN: CNTY CLERK, 8095 RUTLEDGE PIKE, SUITE 103 | RUTLEDGE | TN | 37861 | |
| 7149719 | Grainger County | ATTN: MAYOR, 8095 RUTLEDGE PIKE | RUTLEDGE | TN | 37861 | |
| 7592083 | Grainger County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532190 | Grainger County, Tennessee | Mike Byrd, Grainger County Mayor, P.O. Box 126 | Rutledge | TN | 37861 | |
| 10532190 | Grainger County, Tennessee | Steven Lane Wolfenbarger, 800 South Gay Street, Suite 2031 | Knoxville | TN | 37929 | |
| 10467472 | Grainger County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10467472 | Grainger County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10338909 | Name on file [1] | Address on file | | | | |
| 11200745 | GRAINGER INC | 400 BORDENTOWN-HEDDING ROAD | BORDENTOWN | NJ | 08505 | |
| 7075222 | GRAINGER INC | DEPT 859296451 | PALATINE | IL | 60038-0001 | |
| 7827054 | Name on file [1] | Address on file | | | | |
| 8310523 | Name on file [1] | Address on file | | | | |
| 10351152 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10391568 | Name on file [1] | Address on file | | | | |
| 10327189 | Name on file [1] | Address on file | | | | |
| 8310671 | Name on file [1] | Address on file | | | | |
| 8292774 | Name on file [1] | Address on file | | | | |
| 8292774 | Name on file [1] | Address on file | | | | |
| 10513364 | Name on file [1] | Address on file | | | | |
| 8304604 | Name on file [1] | Address on file | | | | |
| 7979110 | Name on file [1] | Address on file | | | | |
| 10420464 | Name on file [1] | Address on file | | | | |
| 7998327 | Name on file [1] | Address on file | | | | |
| 10484856 | Name on file [1] | Address on file | | | | |
| 8312367 | Grams, Elsie | Address on file | | | | |
| 10538373 | Name on file [1] | Address on file | | | | |
| 8310455 | Name on file [1] | Address on file | | | | |
| 10308632 | Name on file [1] | Address on file | | | | |
| 7943700 | Granados, Ernesto | Address on file | | | | |
| 8336059 | Name on file [1] | Address on file | | | | |
| 7997669 | Name on file [1] | Address on file | | | | |
| 10496370 | Name on file [1] | Address on file | | | | |
| 10538781 | Name on file [1] | Address on file | | | | |
| 10538576 | Name on file [1] | Address on file | | | | |
| 10288905 | Name on file [1] | Address on file | | | | |
| 10538576 | Name on file [1] | Address on file | | | | |
| 10496370 | Name on file [1] | Address on file | | | | |
| 10538781 | Name on file [1] | Address on file | | | | |
| 10288905 | Name on file [1] | Address on file | | | | |
| 10545124 | Granbury Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545124 | Granbury Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545124 | Granbury Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 6182203 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 2086 Old Taylor Road, Suite 1011 | Oxford | MS | 38655 | |
| 7584713 | GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10301996 | Granby Town in Oswego County, New York | Matthew E. Ward, Esq., 12 Oswego Street, Suite 202 | Baldwinsville | NY | 13027 | |
| 10301996 | Granby Town in Oswego County, New York | Town of Granby, 820 County Route 8 | Fulton | NY | 13069 | |
| 10501424 | Name on file [1] | Address on file | | | | |
| 7587812 | GRAND COUNTY | ATTN: CNTY CLERK AND CNTY ATTORNEY, 55 SOUTH MAIN STREET | PANGUITCH | UT | 84759 | |
| 6181461 | Grand County | Attn: County Clerk and County Attorney, 55 South Main Street | Panguitch | UT | 84759 | |
| 7587565 | GRAND FORKS COUNTY | ATTN: CHAIR, CNTY BD OF COMMISSIONERS, GRAND FORKS COUNTY OFFICE BLDG, 151 SOUTH 4TH STREET | GRAND FORKS | ND | 58201 | |
| 7095188 | Grand Forks County | Attn: Chair, County Board of Commissioners, Grand Forks County Office Building, 151 South 4th Street | Grand Forks | ND | 58201 | |
| 7591799 | Grand Forks County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8272887 | Grand Forks County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10356969 | Grand Forks, North Dakota | City of Grand Forks, c/o Maureen Storstad, Finance Director Finance Department, 255 N 4th Street | Grand Forks | ND | 58203 | |
| 10356969 | Grand Forks, North Dakota | Daniel L. Gaustad, City Attorney, Pearson Christensen, PLLP, 24 North 4th Street, P.O. Box 5758 | Grand Forks | ND | 58206 | |
| 10356969 | Grand Forks, North Dakota | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10392007 | Grand Lake Mental Health Center, Inc. Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10531668 | Grand Rapids Township, Wood County, Ohio | Cary Long, Fiscal Officer, 23132 Wintergreen Rd. | Grand Rapids | OH | 43522 | |
| 10531668 | Grand Rapids Township, Wood County, Ohio | Linda Holmes, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7088453 | Grand Rapids, City of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7088452 | Grand Rapids, City of | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 10532812 | Grand Rapids, Wood County, Ohio | Cary Long, Fiscal Officer, 23132 Wintergreen Rd. | Grand Rapids | OH | 43522 | |
| 10532812 | Grand Rapids, Wood County, Ohio | Maria Arlen Badayos de la Serna, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532812 | Grand Rapids, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10545482 | Grand Strand Regional Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545482 | Grand Strand Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545482 | Grand Strand Regional Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10460699 | Grand Traverse Band of Ottawa and Chippewa Indians | Address on file | | | | |
| 7088454 | Grand Traverse Band of Ottawa and Chippewa Indians | Jenna A. Hudson, Gilbert LLP, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |
| 10458225 | Grand Traverse Band of Ottawa and Chippewa Indians | Sonosky, Chambers, Sachese, Endreson & Perry, Donald J. Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7088457 | Grand Traverse, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088455 | Grand Traverse, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7088456 | Grand Traverse, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088458 | Grand Traverse, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7084291 | GRAND UNION/DIP | 201 WILLOWBROOK BLVD | WAYNE | NJ | 07470 | |
| 10450530 | Grand Valley City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10451786 | Name on file [1] | Address on file | | | | |
| 8289864 | Grand, Susana | Address on file | | | | |
| 10434096 | Name on file [1] | Address on file | | | | |
| 10434096 | Name on file [1] | Address on file | | | | |
| 8288721 | Name on file [1] | Address on file | | | | |
| 10420056 | Name on file [1] | Address on file | | | | |
| 7147686 | Grandison, Amy L. | Address on file | | | | |
| 7081912 | Grandison, Diane B. | Address on file | | | | |
| 7082069 | Grandison, Michael B. | Address on file | | | | |
| 7079481 | Grandison, Michael B. | Address on file | | | | |
| 7079482 | Grandominico, Christy M. | Address on file | | | | |
| 7870849 | Name on file [1] | Address on file | | | | |
| 10419978 | Name on file [1] | Address on file | | | | |
| 7083998 | GRANDVIEW HOSPITAL | 405 GRAND AVENUE | DAYTON | OH | 45405 | |
| 8315291 | Grandy, Cynthia | Address on file | | | | |
| 8310639 | Name on file [1] | Address on file | | | | |
| 7079483 | Grandy, Mary | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079484 | Grandy, Mary Ann | Address on file | | | | |
| 7988274 | Granett, Dr. Alan | Address on file | | | | |
| 10421511 | Name on file [1] | Address on file | | | | |
| 10482250 | Name on file [1] | Address on file | | | | |
| 10289956 | Name on file [1] | Address on file | | | | |
| 10534530 | Granger Township in Medina County, Ohio | S. Forrest Thompson Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10350776 | Name on file [1] | Address on file | | | | |
| 10413151 | Name on file [1] | Address on file | | | | |
| 10401375 | Name on file [1] | Address on file | | | | |
| 10413151 | Name on file [1] | Address on file | | | | |
| 10401375 | Name on file [1] | Address on file | | | | |
| 7993177 | Name on file [1] | Address on file | | | | |
| 7979120 | Name on file [1] | Address on file | | | | |
| 10302025 | Name on file [1] | Address on file | | | | |
| 8287677 | Name on file [1] | Address on file | | | | |
| 7900467 | Granger, Michael | Address on file | | | | |
| 10344751 | Name on file [1] | Address on file | | | | |
| 8305134 | Name on file [1] | Address on file | | | | |
| 7077537 | GRANITE CITY ELECTRIC SUPPLY | P.O. BOX 213 | BRATTLEBORO | VT | 05302-0213 | |
| 10545255 | Granite City Illinois Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545255 | Granite City Illinois Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545255 | Granite City Illinois Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592550 | Granite City Illinois Hospital Company, LLC d/b/a Gateway | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10533050 | Granite City, Illinois | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10336333 | Granite County | Blaine Cooper Bradshaw, Attorney for granite County, P.O. Box 489; 220 North Sansome Street | Philipsburg | MT | 59858 | |
| 10336333 | Granite County | P.O. Box 925 | Philipsburg | MT | 59858 | |
| 10547666 | Granite County, Montana | Attn: Bill Slaughter, Chair of Granite County Commission, 220 North Sansome St., PO Box 925 | Philipsburg | MT | 59858 | |
| 10547666 | Granite County, Montana | Blaine C. Bradshaw, Granite County Attorney, P.O. Box 489 | Philipsburg | MT | 59858 | |
| 10547666 | Granite County, Montana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7084450 | GRANITE MONITORING SERVICES | 14A BURT DRIVE | DEER PARK | NY | 11729 | |
| 11226357 | Name on file [1] | Address on file | | | | |
| 10285035 | Name on file [1] | Address on file | | | | |
| 10430599 | Name on file [1] | Address on file | | | | |
| 7591317 | Grannis, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8290892 | Name on file [1] | Address on file | | | | |
| 10439151 | Name on file [1] | Address on file | | | | |
| 10439151 | Name on file [1] | Address on file | | | | |
| 10349283 | Name on file [1] | Address on file | | | | |
| 7998054 | Granquist, Robert N. | Address on file | | | | |
| 7082250 | Granstrom, Rebecca M. | Address on file | | | | |
| 10421679 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493779 | Name on file [1] | Address on file | | | | |
| 7585012 | GRANT COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, 111 S. JEFFERSON STREET, P.O. BOX 529 | LANCASTER | WI | 53813 | |
| 7096625 | Grant County | Attn: Chairman, Board of Supervisors and County Clerk, 111 S. Jefferson Street, P.O. Box 529 | Lancaster | WI | 53813 | |
| 7088461 | Grant County | Charles J Crueger, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088462 | Grant County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088459 | Grant County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7088463 | Grant County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088460 | Grant County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10532569 | Grant County Local Board of Health | Bryce C. Rhoades, Esq., 40 W. Pike St. | Covington | KY | 41011 | |
| 7591318 | Grant County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10347790 | Grant County, Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7587050 | GRANT COUNTY, NEW MEXICO | ATTN: CNTY CLERK, GRANT COUNTY ADMIN CENTER, 1400 HIGHWAY 180 EAST - P.O. BOX 898 | SILVER CITY | NM | 88061 | |
| 7095836 | Grant County, New Mexico | Attn: County Clerk, Grant County Administration Center, 1400 Highway 180 East, P.O. Box 898 | Silver City | NM | 88061 | |
| 7088464 | Grant County, New Mexico | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534845 | Grant County, NM | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532352 | Grant County, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10544142 | Grant County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10296521 | Name on file [1] | Address on file | | | | |
| 10331238 | Name on file [1] | Address on file | | | | |
| 10409891 | Name on file [1] | Address on file | | | | |
| 11335443 | Name on file [1] | Address on file | | | | |
| 9493780 | Name on file [1] | Address on file | | | | |
| 10408581 | Name on file [1] | Address on file | | | | |
| 10408581 | Name on file [1] | Address on file | | | | |
| 7992259 | Name on file [1] | Address on file | | | | |
| 10409121 | Name on file [1] | Address on file | | | | |
| 10409121 | Name on file [1] | Address on file | | | | |
| 10364099 | Name on file [1] | Address on file | | | | |
| 10405970 | Name on file [1] | Address on file | | | | |
| 10405970 | Name on file [1] | Address on file | | | | |
| 10545245 | Grant Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545245 | Grant Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545245 | Grant Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592551 | Grant Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9736592 | Name on file [1] | Address on file | | | | |
| 9736592 | Name on file [1] | Address on file | | | | |
| 9738342 | Name on file [1] | Address on file | | | | |
| 9496331 | Name on file [1] | Address on file | | | | |
| 7591655 | Grant Parish, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1750 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095962 | Grant Parish, Louisiana, by and through its duly elected Police Jury | ATTN: GRANT PARISH POLICE JURY, 200 MAIN STREET | COLFAX | LA | 71417 | |
| 10433804 | Grant Parish, Louisiana, By and Through Its Duly Elected Police Jury | Dustin C. Carter, Esq., 220 Bonaventure Court | Alexandria | LA | 71301 | |
| 10409260 | Name on file [1] | Address on file | | | | |
| 10409260 | Name on file [1] | Address on file | | | | |
| 7961510 | Name on file [1] | Address on file | | | | |
| 7076192 | GRANT THORNTON LLP | 171 N CLARK ST STE 200 | CHICAGO | IL | 60601 | |
| 10385583 | Grant Thornton LLP Health and Welfare Benefits Plan | Address on file | | | | |
| 10441134 | Name on file [1] | Address on file | | | | |
| 7088469 | Grant, Alabama, Town Of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7088467 | Grant, Alabama, Town Of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088466 | Grant, Alabama, Town Of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088468 | Grant, Alabama, Town Of | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7088465 | Grant, Alabama, Town Of | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 8305571 | Name on file [1] | Address on file | | | | |
| 10279575 | Name on file [1] | Address on file | | | | |
| 7943828 | Grant, Bradley | Address on file | | | | |
| 7956239 | Grant, Cheryl | Address on file | | | | |
| 10421194 | Name on file [1] | Address on file | | | | |
| 8006356 | Name on file [1] | Address on file | | | | |
| 10482474 | Name on file [1] | Address on file | | | | |
| 7082563 | Grant, Geoffrey Gene | Address on file | | | | |
| 10312325 | Name on file [1] | Address on file | | | | |
| 8294751 | Name on file [1] | Address on file | | | | |
| 8294751 | Name on file [1] | Address on file | | | | |
| 7897804 | Name on file [1] | Address on file | | | | |
| 7914241 | Grant, James | Address on file | | | | |
| 8318864 | Name on file [1] | Address on file | | | | |
| 10419386 | Name on file [1] | Address on file | | | | |
| 7959172 | Name on file [1] | Address on file | | | | |
| 10323483 | Name on file [1] | Address on file | | | | |
| 10473140 | Name on file [1] | Address on file | | | | |
| 8293096 | Name on file [1] | Address on file | | | | |
| 8293096 | Name on file [1] | Address on file | | | | |
| 9740713 | Name on file [1] | Address on file | | | | |
| 9739740 | Name on file [1] | Address on file | | | | |
| 8320322 | Name on file [1] | Address on file | | | | |
| 8326961 | Name on file [1] | Address on file | | | | |
| 8303613 | Name on file [1] | Address on file | | | | |
| 8326961 | Name on file [1] | Address on file | | | | |
| 8298532 | Name on file [1] | Address on file | | | | |
| 10458749 | Name on file [1] | Address on file | | | | |
| 7079488 | Grant, Joyce | Address on file | | | | |
| 7991042 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1751 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079487 | Grant, Julius | Address on file | | | | |
| 10421066 | Name on file [1] | Address on file | | | | |
| 10483262 | Name on file [1] | Address on file | | | | |
| 10488729 | Name on file [1] | Address on file | | | | |
| 11215240 | Name on file [1] | Address on file | | | | |
| 8005965 | Name on file [1] | Address on file | | | | |
| 7868643 | Name on file [1] | Address on file | | | | |
| 7868643 | Name on file [1] | Address on file | | | | |
| 10298305 | Name on file [1] | Address on file | | | | |
| 10512007 | Name on file [1] | Address on file | | | | |
| 10480851 | Name on file [1] | Address on file | | | | |
| 7988145 | Grant, Rachel | Address on file | | | | |
| 8319382 | Name on file [1] | Address on file | | | | |
| 10358288 | Name on file [1] | Address on file | | | | |
| 8317505 | Name on file [1] | Address on file | | | | |
| 10516676 | Name on file [1] | Address on file | | | | |
| 10505193 | Name on file [1] | Address on file | | | | |
| 10292775 | Name on file [1] | Address on file | | | | |
| 7079486 | Grant, Theron S. | Address on file | | | | |
| 8008042 | Name on file [1] | Address on file | | | | |
| 7079485 | Grant, Tracy H. | Address on file | | | | |
| 7955563 | Grant, Vernell | Address on file | | | | |
| 8009228 | Name on file [1] | Address on file | | | | |
| 10536921 | Grant-Blackford Mental Health, Inc | 505 Wabash Ave | Marion | IN | 46952 | |
| 8272124 | Grante, Jullian Irving | Address on file | | | | |
| 10488708 | Name on file [1] | Address on file | | | | |
| 10438210 | Name on file [1] | Address on file | | | | |
| 7971547 | Granton, Donald | Address on file | | | | |
| 7589896 | Granulation Consultants | Attn: General Counsel, 1323 Queens Road, Unit #217 | Charlotte | NC | 28207 | |
| 7078127 | GRANULATION CONSULTANTS LLC | 1323 QUEENS RD APT 217 | CHARLOTTE | NC | 28217 | |
| 7590746 | Granulation Consultants, LLC | Attn: General Counsel, 100B Alexis Nihon | Montreal | QC | H4M 2P2 | Canada |
| 7589760 | Granulation Consultants, LLC | Attn: General Counsel, 1323 Queen Rd., Apt. 217 | Charlotte | NC | 28207 | |
| 7590697 | Granulation Consultants, LLC | Attn: General Counsel, 1323 Queens Road, Unit #217 | Charlotte | NC | 28207 | |
| 7590691 | Granules India Limited | Attn: General Counsel, 2nd Floor, Block III, Madhapur | Hyderabad | | 500081 | India |
| 7078513 | GRANULES INDIA LIMITED | PLOT NO 160A 161E | QUTBULLAPUR MANDAL | | 500043 | India |
| 7074801 | GRANULES USA INC | 35 WATERVIEW BLVD 3RD FL | PARSIPPANY | NJ | 07054 | |
| 7589697 | Granules USA, Inc. | Attn: General Counsel, 35 Waterview Boulevard, 3rd Floor | Parsippany | NJ | 07054 | |
| 10551142 | Granville County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10409239 | Name on file [1] | Address on file | | | | |
| 10409239 | Name on file [1] | Address on file | | | | |
| 9496582 | Name on file [1] | Address on file | | | | |
| 7971725 | Granville, Carol | Address on file | | | | |
| 8008043 | Name on file [1] | Address on file | | | | |
| 7076985 | GRAPEK COMPANY | 318 ELM STREET | UNION | NJ | 07083-1898 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1752 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317500 | Name on file [1] | Address on file | | | | |
| 8294367 | Name on file [1] | Address on file | | | | |
| 8294367 | Name on file [1] | Address on file | | | | |
| 10335432 | Name on file [1] | Address on file | | | | |
| 10283971 | Name on file [1] | Address on file | | | | |
| 9500594 | Name on file [1] | Address on file | | | | |
| 7901297 | Grasmick, Edward | Address on file | | | | |
| 10301419 | Grasmick, Edward | Address on file | | | | |
| 10285762 | Name on file [1] | Address on file | | | | |
| 10324090 | Name on file [1] | Address on file | | | | |
| 7870989 | Name on file [1] | Address on file | | | | |
| 7975005 | Name on file [1] | Address on file | | | | |
| 7999580 | Name on file [1] | Address on file | | | | |
| 7081337 | Grassi, Albert | Address on file | | | | |
| 7971707 | Grassia, James T. | Address on file | | | | |
| 7866595 | Name on file [1] | Address on file | | | | |
| 10322799 | Name on file [1] | Address on file | | | | |
| 8304374 | Name on file [1] | Address on file | | | | |
| 8304513 | Name on file [1] | Address on file | | | | |
| 10486740 | Name on file [1] | Address on file | | | | |
| 7992724 | Grate, Juanita | Address on file | | | | |
| 8331398 | Name on file [1] | Address on file | | | | |
| 8275670 | Name on file [1] | Address on file | | | | |
| 8320949 | Name on file [1] | Address on file | | | | |
| 10330045 | Name on file [1] | Address on file | | | | |
| 7858628 | Name on file [1] | Address on file | | | | |
| 10328717 | Name on file [1] | Address on file | | | | |
| 8279680 | Name on file [1] | Address on file | | | | |
| 11191844 | Name on file [1] | Address on file | | | | |
| 8318265 | Name on file [1] | Address on file | | | | |
| 8279843 | Name on file [1] | Address on file | | | | |
| 11416572 | Name on file [1] | Address on file | | | | |
| 11416572 | Name on file [1] | Address on file | | | | |
| 10376612 | Name on file [1] | Address on file | | | | |
| 10338843 | Name on file [1] | Address on file | | | | |
| 7970830 | Graves, Aileen | Address on file | | | | |
| 7970899 | Graves, Alberta | Address on file | | | | |
| 10468061 | Name on file [1] | Address on file | | | | |
| 8313591 | Name on file [1] | Address on file | | | | |
| 10389824 | Name on file [1] | Address on file | | | | |
| 7946442 | Name on file [1] | Address on file | | | | |
| 8294369 | Name on file [1] | Address on file | | | | |
| 8294369 | Name on file [1] | Address on file | | | | |
| 8289918 | Graves, Cheryl | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10387549 | Name on file [1] | Address on file | | | | |
| 10429219 | Name on file [1] | Address on file | | | | |
| 8004913 | Name on file [1] | Address on file | | | | |
| 10421174 | Name on file [1] | Address on file | | | | |
| 8286517 | Name on file [1] | Address on file | | | | |
| 8006627 | Name on file [1] | Address on file | | | | |
| 8320582 | Name on file [1] | Address on file | | | | |
| 8318686 | Name on file [1] | Address on file | | | | |
| 8308942 | Name on file [1] | Address on file | | | | |
| 7924816 | Name on file [1] | Address on file | | | | |
| 10399785 | Name on file [1] | Address on file | | | | |
| 10464315 | Name on file [1] | Address on file | | | | |
| 7927962 | Name on file [1] | Address on file | | | | |
| 10522741 | Name on file [1] | Address on file | | | | |
| 8008163 | Name on file [1] | Address on file | | | | |
| 8305135 | Name on file [1] | Address on file | | | | |
| 8304939 | Name on file [1] | Address on file | | | | |
| 7591319 | Gravette, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10470873 | Name on file [1] | Address on file | | | | |
| 8318924 | Name on file [1] | Address on file | | | | |
| 10520444 | Name on file [1] | Address on file | | | | |
| 10520444 | Name on file [1] | Address on file | | | | |
| 10428845 | Name on file [1] | Address on file | | | | |
| 8278074 | Name on file [1] | Address on file | | | | |
| 7979032 | Name on file [1] | Address on file | | | | |
| 10322951 | Name on file [1] | Address on file | | | | |
| 7985821 | Name on file [1] | Address on file | | | | |
| 10484880 | Name on file [1] | Address on file | | | | |
| 10484935 | Name on file [1] | Address on file | | | | |
| 8278591 | Name on file [1] | Address on file | | | | |
| 10390730 | Name on file [1] | Address on file | | | | |
| 7079490 | Gray, Arnold, Jr. E. | Address on file | | | | |
| 10537360 | Name on file [1] | Address on file | | | | |
| 10325031 | Name on file [1] | Address on file | | | | |
| 10482405 | Name on file [1] | Address on file | | | | |
| 8286848 | Name on file [1] | Address on file | | | | |
| 8279710 | Name on file [1] | Address on file | | | | |
| 8319078 | Name on file [1] | Address on file | | | | |
| 7951545 | Name on file [1] | Address on file | | | | |
| 10397260 | Name on file [1] | Address on file | | | | |
| 8304514 | Name on file [1] | Address on file | | | | |
| 10427667 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483969 | Name on file [1] | Address on file | | | | |
| 8008257 | Name on file [1] | Address on file | | | | |
| 7147687 | Gray, Colin Marshall | Address on file | | | | |
| 7082287 | Gray, Colin Marshall | Address on file | | | | |
| 10485085 | Name on file [1] | Address on file | | | | |
| 8310456 | Name on file [1] | Address on file | | | | |
| 10475626 | Name on file [1] | Address on file | | | | |
| 8277922 | Name on file [1] | Address on file | | | | |
| 10489864 | Name on file [1] | Address on file | | | | |
| 9499221 | Name on file [1] | Address on file | | | | |
| 8272775 | Name on file [1] | Address on file | | | | |
| 8008086 | Name on file [1] | Address on file | | | | |
| 10419750 | Name on file [1] | Address on file | | | | |
| 7988358 | Gray, Diana | Address on file | | | | |
| 8280001 | Name on file [1] | Address on file | | | | |
| 10459424 | Name on file [1] | Address on file | | | | |
| 8309768 | Gray, Douglas | Address on file | | | | |
| 10387176 | Name on file [1] | Address on file | | | | |
| 7948547 | Name on file [1] | Address on file | | | | |
| 10312961 | Name on file [1] | Address on file | | | | |
| 10312961 | Name on file [1] | Address on file | | | | |
| 10394574 | Name on file [1] | Address on file | | | | |
| 10448946 | Name on file [1] | Address on file | | | | |
| 10448946 | Name on file [1] | Address on file | | | | |
| 10480395 | Name on file [1] | Address on file | | | | |
| 10480395 | Name on file [1] | Address on file | | | | |
| 7868712 | Name on file [1] | Address on file | | | | |
| 8291723 | Gray, Jamie Martin | Address on file | | | | |
| 10455051 | Name on file [1] | Address on file | | | | |
| 10455051 | Name on file [1] | Address on file | | | | |
| 10539577 | Name on file [1] | Address on file | | | | |
| 7954234 | Name on file [1] | Address on file | | | | |
| 7981062 | Name on file [1] | Address on file | | | | |
| 7988228 | Gray, Jimmy | Address on file | | | | |
| 8311102 | Name on file [1] | Address on file | | | | |
| 10432117 | Name on file [1] | Address on file | | | | |
| 10432117 | Name on file [1] | Address on file | | | | |
| 10331079 | Name on file [1] | Address on file | | | | |
| 7944736 | Name on file [1] | Address on file | | | | |
| 8013022 | Name on file [1] | Address on file | | | | |
| 10461257 | Name on file [1] | Address on file | | | | |
| 7955739 | Gray, Kristy | Address on file | | | | |
| 10298997 | Name on file [1] | Address on file | | | | |
| 10419794 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504891 | Name on file [1] | Address on file | | | | |
| 8340194 | Name on file [1] | Address on file | | | | |
| 10336882 | Name on file [1] | Address on file | | | | |
| 7991326 | Name on file [1] | Address on file | | | | |
| 7965302 | Name on file [1] | Address on file | | | | |
| 10523433 | Name on file [1] | Address on file | | | | |
| 8304998 | Name on file [1] | Address on file | | | | |
| 7902032 | Name on file [1] | Address on file | | | | |
| 7900619 | Gray, Michael | Address on file | | | | |
| 10319563 | Name on file [1] | Address on file | | | | |
| 8331231 | Name on file [1] | Address on file | | | | |
| 10511594 | Name on file [1] | Address on file | | | | |
| 8278238 | Name on file [1] | Address on file | | | | |
| 10283595 | Name on file [1] | Address on file | | | | |
| 7790188 | Name on file [1] | Address on file | | | | |
| 8317506 | Name on file [1] | Address on file | | | | |
| 8318703 | Name on file [1] | Address on file | | | | |
| 8314732 | Name on file [1] | Address on file | | | | |
| 7959247 | Name on file [1] | Address on file | | | | |
| 8318865 | Name on file [1] | Address on file | | | | |
| 7858737 | Name on file [1] | Address on file | | | | |
| 7858737 | Name on file [1] | Address on file | | | | |
| 10424981 | Name on file [1] | Address on file | | | | |
| 10510017 | Name on file [1] | Address on file | | | | |
| 7079491 | Gray, Ruth A. | Address on file | | | | |
| 8294070 | Name on file [1] | Address on file | | | | |
| 8294070 | Name on file [1] | Address on file | | | | |
| 7981991 | Name on file [1] | Address on file | | | | |
| 10428697 | Name on file [1] | Address on file | | | | |
| 10521317 | Name on file [1] | Address on file | | | | |
| 8293741 | Name on file [1] | Address on file | | | | |
| 8293741 | Name on file [1] | Address on file | | | | |
| 8280950 | Name on file [1] | Address on file | | | | |
| 7079489 | Gray, Suzanne | Address on file | | | | |
| 7955957 | Name on file [1] | Address on file | | | | |
| 8328609 | Gray, Tammy | Address on file | | | | |
| 11211107 | Name on file [1] | Address on file | | | | |
| 11254535 | Name on file [1] | Address on file | | | | |
| 8273346 | Name on file [1] | Address on file | | | | |
| 11395345 | Name on file [1] | Address on file | | | | |
| 10506501 | Name on file [1] | Address on file | | | | |
| 7904864 | Name on file [1] | Address on file | | | | |
| 10467556 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1756 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513026 | Name on file [1] | Address on file | | | | |
| 7147688 | Gray, William Rossie | Address on file | | | | |
| 10461384 | Name on file [1] | Address on file | | | | |
| 7914336 | Grayam, Margaret | Address on file | | | | |
| 11200746 | GRAYBAR ELECTRIC COMPANY INC | ATTN: BRIAN HEGARTY, 245 NIANTIC AVENUE | CRANSTON | RI | 02907 | |
| 7075746 | GRAYBAR ELECTRIC COMPANY INC | P.O. BOX 414426 | BOSTON | MA | 02241 | |
| 8279391 | Name on file [1] | Address on file | | | | |
| 10500624 | Name on file [1] | Address on file | | | | |
| 10281236 | Grayer, James | Address on file | | | | |
| 8512450 | Name on file [1] | Address on file | | | | |
| 7083556 | GRAYS HARBOR COM HOSPITAL | 915 ANDERSON DR | ABERDEEN | WA | 98520 | |
| 10545240 | Grayson County Hospital Foundation, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586592 | GRAYSON COUNTY HOSPITAL FOUNDATION, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182175 | Grayson County Hospital Foundation, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545240 | Grayson County Hospital Foundation, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545240 | Grayson County Hospital Foundation, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592552 | Grayson County Hospital Foundation, Inc. d/b/a Twin | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592228 | Grayson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9497110 | Grayson County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7096464 | Grayson County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 129 DAVIS STREET, P. O. BOX 445 | INDEPENDENCE | VA | 24348 | |
| 7088471 | Grayson County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7088470 | Grayson County, Virginia | Jeffrey L. Campbell, 709 N MAIN ST | MARION | VA | 24354-3403 | |
| 7088472 | Grayson County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 8280642 | Name on file [1] | Address on file | | | | |
| 10490660 | Name on file [1] | Address on file | | | | |
| 8305194 | Name on file [1] | Address on file | | | | |
| 10430851 | Name on file [1] | Address on file | | | | |
| 10512429 | Name on file [1] | Address on file | | | | |
| 7992396 | Name on file [1] | Address on file | | | | |
| 7079492 | Grayson, Veronica | Address on file | | | | |
| 8310610 | Name on file [1] | Address on file | | | | |
| 8304633 | Name on file [1] | Address on file | | | | |
| 7147689 | Graziano, Alicia C. | Address on file | | | | |
| 10291476 | Name on file [1] | Address on file | | | | |
| 7956216 | Grbas, Maureen | Address on file | | | | |
| 10455682 | Name on file [1] | Address on file | | | | |
| 7084230 | GREAT AMERICAN DRUG STORE | 113 OLD COUNTRY RD | CARLE PLACE | NY | 11514 | |
| 7092583 | Great American Insurance Company (VOSCO) | 301 E Fourth Street | Cincinnati | OH | 45202 | |
| 7075479 | GREAT CIRCLE | 330 N GORE AVE | WEBSTER GROVES | MO | 63119 | |
| 10391903 | Great Circle Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7077711 | GREAT LAKES NEURO TECHNOLOGIES | 10055 SWEET VALLEY DR STE1 | VALLEY VIEW | OH | 44125 | |
| 7083913 | GREAT WESTERN ANIMAL HEALTH | 8433 WASHINGTON PLACE NE | ALBUQUERQUE | NM | 87113 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1757 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076015 | GREATER DURHAM CHAMBER OF COMMERCE | P.O. BOX 3829 | Durham | NC | 27702 | |
| 7078083 | GREATER KANSAS CITY CHAPTER OF THE | 8222 PERRY ST | OVERLAND PARK | KS | 66204 | |
| 7076971 | GREATER NEW ENGLAND MSDC | 333 STATE ST | BRIDGEPORT | CT | 06604 | |
| 10538192 | Greater Pennsylvania Carpenters' Medical Plan | Stephen J. O'Brien, Esq., Stephen J. O'Brien & Associates, LLC, 650 Ridge Road, Suite 400 | Pittsburgh | PA | 15205 | |
| 7078121 | GREATER ST LOUIS CHAPTER OF APPNA | 1112 JADE WIND DR | BALLWIN | MO | 63011 | |
| 8278075 | Name on file [1] | Address on file | | | | |
| 7988130 | Greathouse, Rich | Address on file | | | | |
| 10277811 | Name on file [1] | Address on file | | | | |
| 10309074 | Name on file [1] | Address on file | | | | |
| 7078642 | GREATLAND CORPORATION | P.O. BOX 1157 | GRAND RAPIDS | MI | 49501 | |
| 7079493 | Greaux, Keith D. | Address on file | | | | |
| 7979407 | Name on file [1] | Address on file | | | | |
| 7079494 | Greco, Adele M. | Address on file | | | | |
| 7081505 | Greco, Adele M. | Address on file | | | | |
| 8276268 | Name on file [1] | Address on file | | | | |
| 7079495 | Greco, Garry T. | Address on file | | | | |
| 8294984 | Name on file [1] | Address on file | | | | |
| 8294984 | Name on file [1] | Address on file | | | | |
| 7988250 | Greco, Lynne | Address on file | | | | |
| 7079496 | Greco, Michael | Address on file | | | | |
| 8325945 | Name on file [1] | Address on file | | | | |
| 10379779 | Name on file [1] | Address on file | | | | |
| 8268915 | Name on file [1] | Address on file | | | | |
| 10303404 | Gredd, Maurice | Address on file | | | | |
| 11218030 | Name on file [1] | Address on file | | | | |
| 7926796 | Name on file [1] | Address on file | | | | |
| 7585010 | GREEN COUNTY | ATTN: CHAIR, BD OF SUPERVISORS AND CNTY CLERK, GREEN COUNTY COURTHOUSE, 1016 16TH AVENUE | MONROE | WI | 53566 | |
| 7096626 | Green County | Attn: Chair, Board of Supervisors and County Clerk, Green County Courthouse, 1016 16th Avenue | Monroe | WI | 53566 | |
| 7088475 | Green County Fiscal Court | Michael D. Grabhorn, Grabhorn Law Office, 2525 Nelson Miller Parkway, Ste. 107 | Louisville | KY | 40223 | |
| 7088476 | Green County Fiscal Court | William D. Nefzger, Bahe Cook Cantley & Nefzger, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10532216 | Green County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10544122 | Green County, WI | Attn: Krista K. Baisch, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7591320 | Green Forest, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10316286 | Name on file [1] | Address on file | | | | |
| 7147690 | Green Jr, Levon Benton | Address on file | | | | |
| 7078060 | GREEN KARMA VENUTRES INC | 2216 S MIAMI BLVD STE 107 | DURHAM | NC | 27703-6284 | |
| 7586182 | GREEN LAKE COUNTY | ATTN: CHAIRMAN, BD OF SUPERVISORS AND CNTY CLERK, GOVERNMENT CENTER, 571 COUNTY ROAD A | GREEN LAKE | WI | 54941 | |
| 7096688 | Green Lake County | Attn: Chairman, Board of Supervisors and County Clerk, Government Center, 571 County Road A | Green Lake | WI | 54941 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088477 | Green Lake County | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 10535885 | Green Lake County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10532117 | Green Local School District | Justin W. Ristau, Esq.Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532113 | Green Local School District (Wayne County) | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10532455 | Green Local School District, Scioto County, Ohio | 4070 Gallia Pike | Franklin Furnace | OH | 45629 | |
| 10532455 | Green Local School District, Scioto County, Ohio | Scioto County Prosecutor's Office, Margaret Apel Miller, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 7097664 | Green River, Wyoming | ATTN: OFFICE OF THE MAYOR, THE CITY GREEN RIVER, 50 E 2ND NORTH | GREEN RIVER | WY | 82935 | |
| 7078006 | GREEN ROOM COMMUNICATIONS LLC | 333 WEST MAIN ST STE 1 | BOONTON | NJ | 07005 | |
| 7589123 | Green Room Communications, LLC | Attn: General Counsel, 333 W Main Street, Suite #1 | Boonton | NJ | 07005 | |
| 7077987 | GREEN STANDARDS LTD | 119 SPADINA AVE STE 902 | TORONTO | ON | M5V 2L1 | Canada |
| 10547812 | Green Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 12184 Lisbon Road | Greenford | OH | 44422 | |
| 10547812 | Green Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547812 | Green Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10532577 | Green Township, Scioto County, Ohio | Christopher Willard, Fiscal Officer, P.O. Box 65 | Franklin Furnace | OH | 45629 | |
| 10460539 | Name on file [1] | Address on file | | | | |
| 10536975 | Name on file [1] | Address on file | | | | |
| 10280111 | Name on file [1] | Address on file | | | | |
| 10421128 | Name on file [1] | Address on file | | | | |
| 8289015 | Name on file [1] | Address on file | | | | |
| 7081244 | Green, Antoinette D. | Address on file | | | | |
| 10356279 | Name on file [1] | Address on file | | | | |
| 8008962 | Name on file [1] | Address on file | | | | |
| 10338089 | Name on file [1] | Address on file | | | | |
| 10366361 | Name on file [1] | Address on file | | | | |
| 7147691 | Green, Benjamin | Address on file | | | | |
| 10348066 | Name on file [1] | Address on file | | | | |
| 8273101 | Name on file [1] | Address on file | | | | |
| 8293599 | Name on file [1] | Address on file | | | | |
| 8293599 | Name on file [1] | Address on file | | | | |
| 8328555 | Green, Camille | Address on file | | | | |
| 11214694 | Name on file [1] | Address on file | | | | |
| 10441994 | Name on file [1] | Address on file | | | | |
| 7960959 | Name on file [1] | Address on file | | | | |
| 7079497 | Green, Charisse | Address on file | | | | |
| 7946736 | Name on file [1] | Address on file | | | | |
| 8295278 | Name on file [1] | Address on file | | | | |
| 8295278 | Name on file [1] | Address on file | | | | |
| 8273054 | Name on file [1] | Address on file | | | | |
| 10312563 | Name on file [1] | Address on file | | | | |
| 8007876 | Name on file [1] | Address on file | | | | |
| 10414443 | Name on file [1] | Address on file | | | | |
| 8287098 | Green, Danny | Address on file | | | | |
| 10512316 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1759 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277975 | Name on file [1] | Address on file | | | | |
| 10450936 | Name on file [1] | Address on file | | | | |
| 8311911 | Name on file [1] | Address on file | | | | |
| 8012284 | Name on file [1] | Address on file | | | | |
| 10383949 | Name on file [1] | Address on file | | | | |
| 8273628 | Name on file [1] | Address on file | | | | |
| 8008087 | Name on file [1] | Address on file | | | | |
| 10491849 | Name on file [1] | Address on file | | | | |
| 10448826 | Name on file [1] | Address on file | | | | |
| 10484824 | Name on file [1] | Address on file | | | | |
| 8280683 | Name on file [1] | Address on file | | | | |
| 7960970 | Name on file [1] | Address on file | | | | |
| 8305427 | Name on file [1] | Address on file | | | | |
| 7971717 | Green, Evangeline | Address on file | | | | |
| 7914888 | Green, Fred | Address on file | | | | |
| 8302815 | Name on file [1] | Address on file | | | | |
| 10427745 | Name on file [1] | Address on file | | | | |
| 10352237 | Name on file [1] | Address on file | | | | |
| 10518600 | Name on file [1] | Address on file | | | | |
| 10518600 | Name on file [1] | Address on file | | | | |
| 7900606 | Green, Gary | Address on file | | | | |
| 8281717 | Name on file [1] | Address on file | | | | |
| 8281717 | Name on file [1] | Address on file | | | | |
| 10448218 | Name on file [1] | Address on file | | | | |
| 10440945 | Name on file [1] | Address on file | | | | |
| 10440945 | Name on file [1] | Address on file | | | | |
| 8317507 | Name on file [1] | Address on file | | | | |
| 7926252 | Name on file [1] | Address on file | | | | |
| 8298444 | Name on file [1] | Address on file | | | | |
| 10488401 | Name on file [1] | Address on file | | | | |
| 10320050 | Name on file [1] | Address on file | | | | |
| 10420062 | Name on file [1] | Address on file | | | | |
| 10493944 | Name on file [1] | Address on file | | | | |
| 7079498 | Green, Jerry A. | Address on file | | | | |
| 8278076 | Name on file [1] | Address on file | | | | |
| 8282050 | Name on file [1] | Address on file | | | | |
| 10349135 | Name on file [1] | Address on file | | | | |
| 10281503 | Name on file [1] | Address on file | | | | |
| 8270133 | Name on file [1] | Address on file | | | | |
| 8279108 | Name on file [1] | Address on file | | | | |
| 8301751 | Name on file [1] | Address on file | | | | |
| 10341453 | Name on file [1] | Address on file | | | | |
| 10320915 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974110 | Name on file [1] | Address on file | | | | |
| 8294094 | Name on file [1] | Address on file | | | | |
| 8294094 | Name on file [1] | Address on file | | | | |
| 10302117 | Name on file [1] | Address on file | | | | |
| 7979096 | Name on file [1] | Address on file | | | | |
| 7900671 | Green, Kirk | Address on file | | | | |
| 7871688 | Name on file [1] | Address on file | | | | |
| 8310524 | Name on file [1] | Address on file | | | | |
| 10461042 | Name on file [1] | Address on file | | | | |
| 7978751 | Name on file [1] | Address on file | | | | |
| 7959162 | Name on file [1] | Address on file | | | | |
| 7923880 | Name on file [1] | Address on file | | | | |
| 10382893 | Name on file [1] | Address on file | | | | |
| 7923550 | Name on file [1] | Address on file | | | | |
| 7955182 | Green, Lieux'Rita | Address on file | | | | |
| 8280978 | Name on file [1] | Address on file | | | | |
| 10284999 | Name on file [1] | Address on file | | | | |
| 8269401 | Green, Marvin | Address on file | | | | |
| 7927618 | Name on file [1] | Address on file | | | | |
| 10493850 | Name on file [1] | Address on file | | | | |
| 8293709 | Name on file [1] | Address on file | | | | |
| 8293709 | Name on file [1] | Address on file | | | | |
| 10341415 | Name on file [1] | Address on file | | | | |
| 10462381 | Name on file [1] | Address on file | | | | |
| 10339599 | Name on file [1] | Address on file | | | | |
| 8297484 | Name on file [1] | Address on file | | | | |
| 7981920 | Name on file [1] | Address on file | | | | |
| 8318815 | Name on file [1] | Address on file | | | | |
| 10486797 | Name on file [1] | Address on file | | | | |
| 10345538 | Green, Patricia | Address on file | | | | |
| 8310805 | Name on file [1] | Address on file | | | | |
| 7955556 | Green, Paul | Address on file | | | | |
| 8278631 | Name on file [1] | Address on file | | | | |
| 8273138 | Name on file [1] | Address on file | | | | |
| 10487348 | Name on file [1] | Address on file | | | | |
| 9489575 | Green, Regina | Address on file | | | | |
| 10519555 | Name on file [1] | Address on file | | | | |
| 10509875 | Name on file [1] | Address on file | | | | |
| 8294452 | Name on file [1] | Address on file | | | | |
| 8294452 | Name on file [1] | Address on file | | | | |
| 8008867 | Name on file [1] | Address on file | | | | |
| 10343595 | Name on file [1] | Address on file | | | | |
| 7870388 | Name on file [1] | Address on file | | | | |
| 10512573 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1761 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009276 | Name on file [1] | Address on file | | | | |
| 10419892 | Name on file [1] | Address on file | | | | |
| 10486078 | Name on file [1] | Address on file | | | | |
| 7957760 | Name on file [1] | Address on file | | | | |
| 8007279 | Name on file [1] | Address on file | | | | |
| 10402924 | Name on file [1] | Address on file | | | | |
| 9739850 | Name on file [1] | Address on file | | | | |
| 10350664 | Name on file [1] | Address on file | | | | |
| 10471435 | Name on file [1] | Address on file | | | | |
| 8304861 | Name on file [1] | Address on file | | | | |
| 8289602 | Name on file [1] | Address on file | | | | |
| 10420691 | Name on file [1] | Address on file | | | | |
| 7955240 | Green, Susan | Address on file | | | | |
| 8317508 | Name on file [1] | Address on file | | | | |
| 10420824 | Name on file [1] | Address on file | | | | |
| 8318564 | Name on file [1] | Address on file | | | | |
| 10538699 | Name on file [1] | Address on file | | | | |
| 10461490 | Name on file [1] | Address on file | | | | |
| 10403139 | Name on file [1] | Address on file | | | | |
| 10403139 | Name on file [1] | Address on file | | | | |
| 10420379 | Name on file [1] | Address on file | | | | |
| 8337920 | Name on file [1] | Address on file | | | | |
| 7996119 | Name on file [1] | Address on file | | | | |
| 7929872 | Name on file [1] | Address on file | | | | |
| 8324154 | Name on file [1] | Address on file | | | | |
| 8282225 | Name on file [1] | Address on file | | | | |
| 7960400 | Name on file [1] | Address on file | | | | |
| 8317857 | Name on file [1] | Address on file | | | | |
| 11231260 | Name on file [1] | Address on file | | | | |
| 10419631 | Name on file [1] | Address on file | | | | |
| 8331327 | Name on file [1] | Address on file | | | | |
| 10431225 | Name on file [1] | Address on file | | | | |
| 8304223 | Name on file [1] | Address on file | | | | |
| 10485423 | Name on file [1] | Address on file | | | | |
| 11407455 | Name on file [1] | Address on file | | | | |
| 10477370 | Name on file [1] | Address on file | | | | |
| 10485090 | Name on file [1] | Address on file | | | | |
| 7079499 | Greenbaum, Ronald W. | Address on file | | | | |
| 7928400 | Name on file [1] | Address on file | | | | |
| 8294756 | Name on file [1] | Address on file | | | | |
| 8294756 | Name on file [1] | Address on file | | | | |
| 7079501 | Greenberg, Jean | Address on file | | | | |
| 7079500 | Greenberg, Louis I. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954704 | Name on file [1] | Address on file | | | | |
| 7088479 | Greenbrier County Commission | Aaron L. Harrah, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088481 | Greenbrier County Commission | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088480 | Greenbrier County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7096598 | Greenbrier County Commission | ATTN: CLERK AND COMMISSIONER, 912 NORTH COURT STREET | LEWISBURG | WV | 24901 | |
| 10551143 | Greenbrier County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592553 | Greenbrier Valley Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545140 | Greenbrier VMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587232 | GREENBRIER VMC, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181801 | Greenbrier VMC, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545140 | Greenbrier VMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545140 | Greenbrier VMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591321 | Greenbrier, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7971818 | Greene #359489, ?Stephanie I. | Address on file | | | | |
| 6182241 | Greene County | ATTN: CLERK, 940 N BOONVILLE AVE, ROOM 113 | SPRINGFIELD | MO | 65802 | |
| 7584505 | GREENE COUNTY | ATTN: CNTY CLERK, 204 NORTH CUTLER STREET, SUITE 200 | GREENVILLE | TN | 37745 | |
| 7586474 | GREENE COUNTY | ATTN: CNTY CLERK, 940 NORTH BOONVILLE AVENUE, ROOM 113 | SPRINGFIELD | MO | 65802 | |
| 7586981 | GREENE COUNTY | ATTN: CNTY COMMISSION MEMBERS, 1443 N ROBBERSON AVE, 10TH FLOOR | SPRINGFIELD | MO | 65802 | |
| 7586473 | GREENE COUNTY | ATTN: CNTY COMMISSIONER, 1443 NORTH ROBBERSON AVENUE, 10TH FLOOR | SPRINGFIELD | MO | 65802 | |
| 7584503 | GREENE COUNTY | ATTN: CNTY MAYOR, 204 NORTH CUTLER STREET, SUITE 206 | GREENVILLE | TN | 37745 | |
| 7097541 | Greene County | Attn: County Clerk, 940 North Boonville Avenue, Room 113 | Springfield | MO | 65802 | |
| 6182242 | Greene County | Attn: County Commission members, 1443 N Robberson Ave, 10th Floor | Springfield | MO | 65802 | |
| 7097542 | Greene County | Attn: County Commissioner, 1443 North Robberson Avenue, 10th Floor | Springfield | MO | 65802 | |
| 7088482 | Greene County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10551144 | Greene County AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545169 | Greene County Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545169 | Greene County Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545169 | Greene County Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592554 | Greene County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7585405 | GREENE COUNTY, ALABAMA | ATTN: CHAIRMAN CNTY COMMISSION, 300 FINCHES FERRY ROAD | EUTAW | AL | 35462 | |
| 7092708 | Greene County, Alabama | Attn: Chairman County Commission, 300 Finches Ferry Road | Eutaw | AL | 35462 | |
| 7092710 | Greene County, Alabama | ATTN: CIRCUIT COURT CLERK, 400 LEVI MORROW SR COURT | EUTAW | AL | 35462 | |
| 7585406 | GREENE COUNTY, ALABAMA | ATTN: GREENE CNTY COMMISSIONERS CHAIRPERSON, 300 FINCHESE FERRY ROAD | EUTAW | AL | 35462 | |
| 7585407 | GREENE COUNTY, ALABAMA | ATTN: GREENE CNTY COMMISSIONERS CHAIRPERSON AND CNTY CLERK, 400 MORROW AVENUE | EUTAW | AL | 35462 | |
| 7092709 | Greene County, Alabama | Attn: Greene County Commissioners Chairperson, 300 Finchese Ferry Road | Eutaw | AL | 35462 | |
| 7092711 | Greene County, Alabama | Attn: Greene County Commissioners Chairperson and County Clerk, 400 Morrow Avenue | Eutaw | AL | 35462 | |
| 7088483 | Greene County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585393 | GREENE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092712 | Greene County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591322 | Greene County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587184 | GREENE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 1034 SILVER DRIVE, SUITE 201 | GREENSBORO | GA | 30642 | |
| 7095957 | Greene County, Georgia | Attn: Chairman of the Board of Commissioners, 1034 Silver Drive, Suite 201 | Greensboro | GA | 30642 | |
| 10535188 | Greene County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535188 | Greene County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C.Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10532585 | Greene County, Indiana | Greene County Auditor, 1 East Main Street | Bloomfield | IN | 47424 | |
| 10532585 | Greene County, Indiana | Marvin R. Abshire, Greene County Attorney, 1 East Main Street | Bloomfield | IN | 47424 | |
| 8326909 | GREENE COUNTY, MISSISSIPPI | CARTER & JORDAN PLLC, 1101 IBERVILLE DRIVE | OCEAN SPRINGS | MS | 39564 | |
| 7591730 | Greene County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535345 | Greene County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10551145 | Greene County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585952 | GREENE COUNTY, NORTH CAROLINA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, CNTY MANAGER, GREENE COUNTY, OFFICE COMPLEX - 229 KINGOLD BLVD | SNOW HILL | NC | 28580 | |
| 7095077 | Greene County, North Carolina | Attn: Chairman of the Board of Commissioners, County Manager, Greene County, Office Complex, 229 Kingold Blvd | Snow Hill | NC | 28580 | |
| 10532489 | Greene County, Ohio | Greene County Board of County Commissioners, 35 Greene Street | Xenia | OH | 45385 | |
| 10532489 | Greene County, Ohio | Greene County Prosecutor's Office, Att.: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 7584971 | GREENE COUNTY, PENNSYLVANIA | ATTN: CHAIRMAN OF GREENE CNTY BD OF COMISSIONERS, GREENE COUNTY OFFICE BLDG, 93 E. HIGH STREET - 3RD FLOOR | WAYNESBURG | PA | 15370 | |
| 6181286 | Greene County, Pennsylvania | Attn: Chairman of Greene County Board of Comissioners, Greene County Office Building, 93 E. High Street, 3rd Floor | Waynesburg | PA | 15370 | |
| 7591905 | Greene County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10432142 | Greene County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7592084 | Greene County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096349 | Greene County, TN | ATTN: OFFICE OF THE MAYOR, 204 N CUTLER STREET, SUITE 206 | GREENEVILLE | TN | 37745 | |
| 10551146 | Greene County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10513928 | Greene County, TN | Address on file | | | | |
| 10513928 | Greene County, TN | Address on file | | | | |
| 10547928 | Greene County, Virginia | Attn: Mark B. Taylor, County Administrator, 40 Celt Road | Stanardsville | VA | 22973 | |
| 10547928 | Greene County, Virginia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547928 | Greene County, Virginia | Kelley Kemp, 40 Celt Road | Standarsville | VA | 22973 | |
| 8289247 | Name on file [1] | Address on file | | | | |
| 10482204 | Name on file [1] | Address on file | | | | |
| 8317510 | Name on file [1] | Address on file | | | | |
| 8009324 | Name on file [1] | Address on file | | | | |
| 8331597 | Name on file [1] | Address on file | | | | |
| 8338623 | Name on file [1] | Address on file | | | | |
| 8318816 | Name on file [1] | Address on file | | | | |
| 7081953 | Greene, Carolyn A. | Address on file | | | | |
| 10368298 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1764 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10377619 | Name on file [1] | Address on file | | | | |
| 8336805 | Name on file [1] | Address on file | | | | |
| 8336805 | Name on file [1] | Address on file | | | | |
| 8281407 | Name on file [1] | Address on file | | | | |
| 10399879 | Name on file [1] | Address on file | | | | |
| 8325494 | Name on file [1] | Address on file | | | | |
| 10430268 | Name on file [1] | Address on file | | | | |
| 7999468 | Name on file [1] | Address on file | | | | |
| 8279103 | Name on file [1] | Address on file | | | | |
| 8318668 | Name on file [1] | Address on file | | | | |
| 10350138 | Name on file [1] | Address on file | | | | |
| 10454937 | Name on file [1] | Address on file | | | | |
| 10432982 | Name on file [1] | Address on file | | | | |
| 9489574 | Greene, Kevin | Address on file | | | | |
| 8317921 | Name on file [1] | Address on file | | | | |
| 7956059 | Greene, Larry | Address on file | | | | |
| 8294593 | Name on file [1] | Address on file | | | | |
| 8294593 | Name on file [1] | Address on file | | | | |
| 10377548 | Name on file [1] | Address on file | | | | |
| 8305398 | Name on file [1] | Address on file | | | | |
| 10283021 | Name on file [1] | Address on file | | | | |
| 10291844 | Name on file [1] | Address on file | | | | |
| 7870693 | Name on file [1] | Address on file | | | | |
| 7960426 | Name on file [1] | Address on file | | | | |
| 7954449 | Name on file [1] | Address on file | | | | |
| 7962524 | Name on file [1] | Address on file | | | | |
| 7998006 | Name on file [1] | Address on file | | | | |
| 10513761 | Name on file [1] | Address on file | | | | |
| 7862817 | Name on file [1] | Address on file | | | | |
| 8334564 | Name on file [1] | Address on file | | | | |
| 7955349 | Greene, Roi | Address on file | | | | |
| 8317509 | Name on file [1] | Address on file | | | | |
| 10319033 | Name on file [1] | Address on file | | | | |
| 10329777 | Name on file [1] | Address on file | | | | |
| 8510608 | Name on file [1] | Address on file | | | | |
| 10279016 | Name on file [1] | Address on file | | | | |
| 7914810 | Greene, Terrence A. | Address on file | | | | |
| 7993024 | Name on file [1] | Address on file | | | | |
| 10480103 | Name on file [1] | Address on file | | | | |
| 10281254 | Name on file [1] | Address on file | | | | |
| 10489022 | Name on file [1] | Address on file | | | | |
| 8281364 | Name on file [1] | Address on file | | | | |
| 7584217 | GREENERY NYC INC | 195 DUPONT ST | BROOKLYN | NY | 11222 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448418 | Name on file [1] | Address on file | | | | |
| 10534093 | Greenfield Exempted Village School District | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third Street | Columbus | OH | 43215 | |
| 7864945 | Name on file [1] | Address on file | | | | |
| 10551147 | Greenfield, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8280736 | Name on file [1] | Address on file | | | | |
| 8278294 | Name on file [1] | Address on file | | | | |
| 8284644 | Name on file [1] | Address on file | | | | |
| 8321030 | Name on file [1] | Address on file | | | | |
| 8007613 | Name on file [1] | Address on file | | | | |
| 8008088 | Name on file [1] | Address on file | | | | |
| 8007844 | Name on file [1] | Address on file | | | | |
| 8317908 | Name on file [1] | Address on file | | | | |
| 8280012 | Name on file [1] | Address on file | | | | |
| 10366816 | Name on file [1] | Address on file | | | | |
| 10291136 | Name on file [1] | Address on file | | | | |
| 7970815 | Greenhaw, Michael | Address on file | | | | |
| 7950922 | Name on file [1] | Address on file | | | | |
| 7084920 | GREENHILL TRADING INC | 1926 ATLANTIC AVE | BROOKLYN | NY | 11233 | |
| 10492018 | Name on file [1] | Address on file | | | | |
| 7982046 | Name on file [1] | Address on file | | | | |
| 7943884 | Greenhut, Mark | Address on file | | | | |
| 7591323 | Greenland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8317511 | Name on file [1] | Address on file | | | | |
| 10442551 | Name on file [1] | Address on file | | | | |
| 8294184 | Name on file [1] | Address on file | | | | |
| 8294184 | Name on file [1] | Address on file | | | | |
| 7978765 | Name on file [1] | Address on file | | | | |
| 10401895 | Name on file [1] | Address on file | | | | |
| 10320972 | Name on file [1] | Address on file | | | | |
| 7092577 | Greenlight | 208 Nash St NE | Wilson | NC | 27893 | |
| 7076583 | GREENLIGHT | P.O. BOX 366 | WILSON | NC | 27894 | |
| 7988696 | Greenly, Kevin F. | Address on file | | | | |
| 7079502 | Greenman, Saam B. | Address on file | | | | |
| 10523280 | Name on file [1] | Address on file | | | | |
| 10322933 | Name on file [1] | Address on file | | | | |
| 10313299 | Name on file [1] | Address on file | | | | |
| 10537043 | Name on file [1] | Address on file | | | | |
| 7930142 | Name on file [1] | Address on file | | | | |
| 7584664 | GREENSVILLE COUNTY, VIRGINIA | ATTN: CNTY ADMINISTRATION; BD OF SUPERVISORS, 1781 GREENSVILLE COUNTY CIRCLE | EMPORIA | VA | 23847 | |
| 6181686 | Greensville County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 320 SOUTH MAIN STREET | EMPORIA | VA | 23847 | |
| 6181687 | Greensville County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY, 320 SOUTH MAIN STREET | EMPORIA | VA | 23847 | |
| 6181688 | Greensville County, Virginia | Attn: County Administration; Board of Supervisors, 1781 Greensville County Circle | Emporia | VA | 23847 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1766 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592313 | Greensville County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535346 | Greensville County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535346 | Greensville County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 8511023 | Name on file [1] | Address on file | | | | |
| 10551148 | Greenup County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545461 | GREENVIEW HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545461 | GREENVIEW HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545461 | GREENVIEW HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585535 | GREENVILLE COUNTY | ATTN: COUNCIL CHAIR AND CNTY ADMINISTRATOR, 301 UNIVERSITY RIDGE, SUITE 2400 | GREENVILLE | SC | 29601 | |
| 6181356 | Greenville County | Attn: Council Chair and County Administrator, 301 University Ridge, Suite 2400 | Greenville | SC | 29601 | |
| 7096988 | Greenville County | ATTN: BENJAMIN THOMAS SHELTON, P.O. BOX 24005 | HILTON HEAD ISLAND | SC | 29925 | |
| 7096989 | Greenville County | BERT GLENN UTSEY, III, P.O. BOX 30968 | CHARLESTON | SC | 29401 | |
| 7097002 | Greenville County | BRADLEY C. HUTTO, WILLIAMS & WILLIAMS, P.O. BOX 1084 | ORANGEBURG | SC | 29116 | |
| 7096995 | Greenville County | CARMEN A. DEGISI, MARC J. BERN & PARTNERS, LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHCKEN | PA | 19428 | |
| 7096990 | Greenville County | CHARLES W. WHETSTONE, JR., P.O. BOX 8086 | COLUMBIA | SC | 29202 | |
| 7097001 | Greenville County | CHERYL F. PERKINS, WHETSTONE PERKINS & FULDA, LLC, P.O. BOX 8086 | COLUMBIA | SC | 29925 | |
| 7096991 | Greenville County | CHRISTIAN GIRESI SPRADLEY, 110 SOUTH MAIN STREET | SALUDA | SC | 29201 | |
| 7096993 | Greenville County | GRIFFIN LITTLEJOHN LYNCH, HARRISON WHITE, P.C., P.O. BOX 3547 | SPARTANBURG | SC | 29116 | |
| 7096992 | Greenville County | JOHN BELTON WHITE, JR., HARRISON WHITE SMITH & COGGINS, P.O. BOX 3547 | SPARTANBURG | SC | 29304 | |
| 7096994 | Greenville County | JOHN S. SIMMONS, 1711 PICKENS STREET | COLUMBIA | SC | 29201 | |
| 7096996 | Greenville County | JOSEPH J. CAPPELLI, MARC J. BERN & PARTNERS, LLP, 60 EAST 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7096997 | Greenville County | MARC J. BERN, MARC J. BERN & PARTNERS, LLP, 60 E. 42ND STREET - SUITE 950, Suite 950 | NEW YORK | NY | 10165 | |
| 7096998 | Greenville County | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7096999 | Greenville County | MATTHEW EVERT YELVERTON, 60 FOLLY ROAD BOULEVARD | CHARLESTON | SC | 29407 | |
| 7097000 | Greenville County | PAUL E. TINKLER, 154 KING STREET, 3RD FLOOR | CHARLESTON | SC | 29401 | |
| 7097003 | Greenville County | TERRY A. FINGER, P.O. BOX 24005 | HILTON HEAD | SC | 29925-4005 | |
| 7591944 | Greenville County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526290 | Greenville County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10526290 | Greenville County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 10487721 | Name on file [1] | Address on file | | | | |
| 8272872 | Name on file [1] | Address on file | | | | |
| 8318271 | Name on file [1] | Address on file | | | | |
| 8278219 | Name on file [1] | Address on file | | | | |
| 8278511 | Name on file [1] | Address on file | | | | |
| 7972028 | Greenwell, Luray | Address on file | | | | |
| 8286948 | Name on file [1] | Address on file | | | | |
| 7966678 | Name on file [1] | Address on file | | | | |
| 8279638 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289758 | Name on file [1] | Address on file | | | | |
| 10349295 | Greenwood County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 7591945 | Greenwood County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10429394 | Greenwood County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10429394 | Greenwood County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7585926 | GREENWOOD LEFLORE HOSPITAL | ATTN: CEO AND CHAIRMAN, 1401 RIVER ROAD | GREENWOOD | MS | 38930 | |
| 7094770 | Greenwood Leflore Hospital | Attn: Chief Executive Officer and Chairman, 1401 River Road | Greenwood | MS | 38930 | |
| 10545563 | Greenwood Leflore Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545563 | Greenwood Leflore Hospital | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7088484 | Greenwood Leflore Hospital | Thomas R. Frazer, II, Frazer Law, 2530 Edgemont Circle | Tupelo | MS | 38804 | |
| 7591324 | Greenwood, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10385382 | Name on file [1] | Address on file | | | | |
| 7983853 | Name on file [1] | Address on file | | | | |
| 11232544 | Name on file [1] | Address on file | | | | |
| 11233167 | Name on file [1] | Address on file | | | | |
| 10369170 | Name on file [1] | Address on file | | | | |
| 7591853 | Greer County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273016 | Name on file [1] | Address on file | | | | |
| 8278743 | Name on file [1] | Address on file | | | | |
| 10477404 | Name on file [1] | Address on file | | | | |
| 10356866 | Name on file [1] | Address on file | | | | |
| 7866099 | Name on file [1] | Address on file | | | | |
| 10481447 | Name on file [1] | Address on file | | | | |
| 10497901 | Name on file [1] | Address on file | | | | |
| 8294262 | Name on file [1] | Address on file | | | | |
| 8294262 | Name on file [1] | Address on file | | | | |
| 10487106 | Name on file [1] | Address on file | | | | |
| 10462363 | Name on file [1] | Address on file | | | | |
| 7973089 | Name on file [1] | Address on file | | | | |
| 7956395 | Name on file [1] | Address on file | | | | |
| 7956395 | Name on file [1] | Address on file | | | | |
| 7591325 | Greers Ferry, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10419993 | Name on file [1] | Address on file | | | | |
| 11217963 | Name on file [1] | Address on file | | | | |
| 10397906 | Name on file [1] | Address on file | | | | |
| 10373061 | Name on file [1] | Address on file | | | | |
| 10423376 | Name on file [1] | Address on file | | | | |
| 10332259 | Name on file [1] | Address on file | | | | |
| 10422668 | Name on file [1] | Address on file | | | | |
| 11335667 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539399 | Greg Champagne, in his capacity of Sheriff, o/b/o St. Charles Parish Sheriff's Office | Address on file | | | | |
| 10408913 | Name on file [1] | Address on file | | | | |
| 10408913 | Name on file [1] | Address on file | | | | |
| 9495013 | Name on file [1] | Address on file | | | | |
| 10332103 | Name on file [1] | Address on file | | | | |
| 9493781 | Name on file [1] | Address on file | | | | |
| 10297869 | Name on file [1] | Address on file | | | | |
| 11335426 | Name on file [1] | Address on file | | | | |
| 10345952 | Name on file [1] | Address on file | | | | |
| 10423602 | Name on file [1] | Address on file | | | | |
| 9494763 | Name on file [1] | Address on file | | | | |
| 10422745 | Name on file [1] | Address on file | | | | |
| 10331423 | Name on file [1] | Address on file | | | | |
| 10408528 | Name on file [1] | Address on file | | | | |
| 10408528 | Name on file [1] | Address on file | | | | |
| 9736330 | Name on file [1] | Address on file | | | | |
| 10364046 | Name on file [1] | Address on file | | | | |
| 9736593 | Name on file [1] | Address on file | | | | |
| 9736593 | Name on file [1] | Address on file | | | | |
| 10495663 | Name on file [1] | Address on file | | | | |
| 10495663 | Name on file [1] | Address on file | | | | |
| 10408750 | Name on file [1] | Address on file | | | | |
| 10408750 | Name on file [1] | Address on file | | | | |
| 10392858 | Name on file [1] | Address on file | | | | |
| 10364417 | Name on file [1] | Address on file | | | | |
| 11335287 | Name on file [1] | Address on file | | | | |
| 9738635 | Name on file [1] | Address on file | | | | |
| 9495466 | Name on file [1] | Address on file | | | | |
| 10293465 | Name on file [1] | Address on file | | | | |
| 10293465 | Name on file [1] | Address on file | | | | |
| 9736594 | Name on file [1] | Address on file | | | | |
| 9736594 | Name on file [1] | Address on file | | | | |
| 10409199 | Name on file [1] | Address on file | | | | |
| 10409199 | Name on file [1] | Address on file | | | | |
| 10462220 | Name on file [1] | Address on file | | | | |
| 9492334 | Name on file [1] | Address on file | | | | |
| 9492335 | Name on file [1] | Address on file | | | | |
| 10371777 | Name on file [1] | Address on file | | | | |
| 9736595 | Name on file [1] | Address on file | | | | |
| 9736595 | Name on file [1] | Address on file | | | | |
| 10408746 | Name on file [1] | Address on file | | | | |
| 10408746 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1769 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372821 | Name on file [1] | Address on file | | | | |
| 10372210 | Name on file [1] | Address on file | | | | |
| 11335526 | Name on file [1] | Address on file | | | | |
| 9737942 | Name on file [1] | Address on file | | | | |
| 10294282 | Name on file [1] | Address on file | | | | |
| 10294282 | Name on file [1] | Address on file | | | | |
| 10408008 | Name on file [1] | Address on file | | | | |
| 10408008 | Name on file [1] | Address on file | | | | |
| 10432848 | Name on file [1] | Address on file | | | | |
| 10284870 | Name on file [1] | Address on file | | | | |
| 8319041 | Name on file [1] | Address on file | | | | |
| 7588031 | Gregg Frank Corporation | Attn: General Counsel, 6 Nursery Lane, Suite B | Rye | NY | 10580 | |
| 10297634 | Name on file [1] | Address on file | | | | |
| 9495064 | Name on file [1] | Address on file | | | | |
| 10409515 | Name on file [1] | Address on file | | | | |
| 10294873 | Name on file [1] | Address on file | | | | |
| 9733620 | Name on file [1] | Address on file | | | | |
| 10408844 | Name on file [1] | Address on file | | | | |
| 10408844 | Name on file [1] | Address on file | | | | |
| 8317830 | Name on file [1] | Address on file | | | | |
| 7952029 | Name on file [1] | Address on file | | | | |
| 7966412 | Name on file [1] | Address on file | | | | |
| 10305502 | Name on file [1] | Address on file | | | | |
| 10292162 | Name on file [1] | Address on file | | | | |
| 8295231 | Name on file [1] | Address on file | | | | |
| 8295231 | Name on file [1] | Address on file | | | | |
| 10378735 | Name on file [1] | Address on file | | | | |
| 10453447 | Name on file [1] | Address on file | | | | |
| 10409808 | Name on file [1] | Address on file | | | | |
| 10321024 | Name on file [1] | Address on file | | | | |
| 10364431 | Name on file [1] | Address on file | | | | |
| 10474354 | Name on file [1] | Address on file | | | | |
| 10474354 | Name on file [1] | Address on file | | | | |
| 10407032 | Name on file [1] | Address on file | | | | |
| 10407032 | Name on file [1] | Address on file | | | | |
| 10432824 | Name on file [1] | Address on file | | | | |
| 10483081 | Name on file [1] | Address on file | | | | |
| 7970277 | Name on file [1] | Address on file | | | | |
| 10322515 | Name on file [1] | Address on file | | | | |
| 10539470 | Name on file [1] | Address on file | | | | |
| 10539470 | Name on file [1] | Address on file | | | | |
| 7967816 | Name on file [1] | Address on file | | | | |
| 7588032 | Gregory A. Burkhart, M.D., M.S. | Attn: General Counsel, 1224 Quorn Lane | Reston | VA | 20191 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422646 | Name on file [1] | Address on file | | | | |
| 10406953 | Name on file [1] | Address on file | | | | |
| 10406953 | Name on file [1] | Address on file | | | | |
| 9738208 | Name on file [1] | Address on file | | | | |
| 10297815 | Name on file [1] | Address on file | | | | |
| 9494725 | Name on file [1] | Address on file | | | | |
| 10294916 | Name on file [1] | Address on file | | | | |
| 9736206 | Name on file [1] | Address on file | | | | |
| 10409749 | Name on file [1] | Address on file | | | | |
| 10296924 | Name on file [1] | Address on file | | | | |
| 10408442 | Name on file [1] | Address on file | | | | |
| 10408442 | Name on file [1] | Address on file | | | | |
| 10397907 | Name on file [1] | Address on file | | | | |
| 10404621 | Name on file [1] | Address on file | | | | |
| 10334555 | Name on file [1] | Address on file | | | | |
| 10364640 | Name on file [1] | Address on file | | | | |
| 10298071 | Name on file [1] | Address on file | | | | |
| 10408270 | Name on file [1] | Address on file | | | | |
| 10408270 | Name on file [1] | Address on file | | | | |
| 9495653 | Name on file [1] | Address on file | | | | |
| 10297249 | Name on file [1] | Address on file | | | | |
| 9495666 | Name on file [1] | Address on file | | | | |
| 10408643 | Name on file [1] | Address on file | | | | |
| 10408643 | Name on file [1] | Address on file | | | | |
| 10407276 | Name on file [1] | Address on file | | | | |
| 10407276 | Name on file [1] | Address on file | | | | |
| 10392368 | Name on file [1] | Address on file | | | | |
| 10363969 | Name on file [1] | Address on file | | | | |
| 10409878 | Name on file [1] | Address on file | | | | |
| 11290262 | Name on file [1] | Address on file | | | | |
| 10298179 | Name on file [1] | Address on file | | | | |
| 10364306 | Name on file [1] | Address on file | | | | |
| 9494897 | Name on file [1] | Address on file | | | | |
| 10397908 | Name on file [1] | Address on file | | | | |
| 10297892 | Name on file [1] | Address on file | | | | |
| 9736101 | Name on file [1] | Address on file | | | | |
| 9494680 | Name on file [1] | Address on file | | | | |
| 10294283 | Name on file [1] | Address on file | | | | |
| 10294283 | Name on file [1] | Address on file | | | | |
| 10410234 | Name on file [1] | Address on file | | | | |
| 10296843 | Name on file [1] | Address on file | | | | |
| 10422702 | Name on file [1] | Address on file | | | | |
| 10485770 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409272 | Name on file [1] | Address on file | | | | |
| 10409272 | Name on file [1] | Address on file | | | | |
| 10293926 | Name on file [1] | Address on file | | | | |
| 10408765 | Name on file [1] | Address on file | | | | |
| 10408765 | Name on file [1] | Address on file | | | | |
| 10397909 | Name on file [1] | Address on file | | | | |
| 10409140 | Name on file [1] | Address on file | | | | |
| 10409140 | Name on file [1] | Address on file | | | | |
| 10363906 | Name on file [1] | Address on file | | | | |
| 10296934 | Name on file [1] | Address on file | | | | |
| 10480501 | Name on file [1] | Address on file | | | | |
| 9494605 | Name on file [1] | Address on file | | | | |
| 10295941 | Name on file [1] | Address on file | | | | |
| 10293466 | Name on file [1] | Address on file | | | | |
| 10293466 | Name on file [1] | Address on file | | | | |
| 7870580 | Name on file [1] | Address on file | | | | |
| 10408314 | Name on file [1] | Address on file | | | | |
| 10408314 | Name on file [1] | Address on file | | | | |
| 10363112 | Name on file [1] | Address on file | | | | |
| 10408012 | Name on file [1] | Address on file | | | | |
| 10408012 | Name on file [1] | Address on file | | | | |
| 10397910 | Name on file [1] | Address on file | | | | |
| 10293076 | Name on file [1] | Address on file | | | | |
| 10293076 | Name on file [1] | Address on file | | | | |
| 9494718 | Name on file [1] | Address on file | | | | |
| 10397911 | Name on file [1] | Address on file | | | | |
| 10409400 | Name on file [1] | Address on file | | | | |
| 10409400 | Name on file [1] | Address on file | | | | |
| 9737842 | Name on file [1] | Address on file | | | | |
| 9734586 | Name on file [1] | Address on file | | | | |
| 10295699 | Name on file [1] | Address on file | | | | |
| 10295348 | Name on file [1] | Address on file | | | | |
| 9493613 | Name on file [1] | Address on file | | | | |
| 10422113 | Name on file [1] | Address on file | | | | |
| 9737973 | Name on file [1] | Address on file | | | | |
| 10422584 | Name on file [1] | Address on file | | | | |
| 10487150 | Name on file [1] | Address on file | | | | |
| 9496202 | Name on file [1] | Address on file | | | | |
| 9496210 | Name on file [1] | Address on file | | | | |
| 10372798 | Name on file [1] | Address on file | | | | |
| 10408390 | Name on file [1] | Address on file | | | | |
| 10408390 | Name on file [1] | Address on file | | | | |
| 7998243 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372753 | Name on file [1] | Address on file | | | | |
| 9736596 | Name on file [1] | Address on file | | | | |
| 9736596 | Name on file [1] | Address on file | | | | |
| 10371705 | Name on file [1] | Address on file | | | | |
| 10408478 | Name on file [1] | Address on file | | | | |
| 10408478 | Name on file [1] | Address on file | | | | |
| 10408254 | Name on file [1] | Address on file | | | | |
| 10408254 | Name on file [1] | Address on file | | | | |
| 10398769 | Name on file [1] | Address on file | | | | |
| 10295812 | Name on file [1] | Address on file | | | | |
| 10294284 | Name on file [1] | Address on file | | | | |
| 10294284 | Name on file [1] | Address on file | | | | |
| 11335703 | Name on file [1] | Address on file | | | | |
| 9734418 | Name on file [1] | Address on file | | | | |
| 10408576 | Name on file [1] | Address on file | | | | |
| 10408576 | Name on file [1] | Address on file | | | | |
| 10408264 | Name on file [1] | Address on file | | | | |
| 10408264 | Name on file [1] | Address on file | | | | |
| 10423758 | Name on file [1] | Address on file | | | | |
| 10392576 | Name on file [1] | Address on file | | | | |
| 9496375 | Name on file [1] | Address on file | | | | |
| 7075635 | GREGORY PHARMACEUTICAL HOLDINGS INC | 501 5TH ST | BRISTOL | TN | 37620 | |
| 7590711 | Gregory Pharmaceutical Holdings, Inc. (UPM) | Attn: General Counsel, 501 Fifth Street | Bristol | TN | 37620 | |
| 7590694 | Gregory Pharmaceutical Holdings, Inc. dba UPM Pharmaceuticals | Attn: General Counsel, 501 Fifth Street | Bristol | TN | 37620 | |
| 7075693 | GREGORY POOLE EQUIPMENT CO | PROCESSING CENTER | CHARLOTTE | NC | 28260 | |
| 7589626 | Gregory Poole Power Systems | Attn: General Counsel, 4807 Beryl Road | Raleigh | NC | 27606 | |
| 10294285 | Name on file [1] | Address on file | | | | |
| 10294285 | Name on file [1] | Address on file | | | | |
| 9736597 | Name on file [1] | Address on file | | | | |
| 9736597 | Name on file [1] | Address on file | | | | |
| 9492336 | Name on file [1] | Address on file | | | | |
| 10489027 | Name on file [1] | Address on file | | | | |
| 9738934 | Name on file [1] | Address on file | | | | |
| 9735973 | Name on file [1] | Address on file | | | | |
| 11335215 | Name on file [1] | Address on file | | | | |
| 8279518 | Name on file [1] | Address on file | | | | |
| 10409298 | Name on file [1] | Address on file | | | | |
| 10409298 | Name on file [1] | Address on file | | | | |
| 10421762 | Name on file [1] | Address on file | | | | |
| 10372153 | Name on file [1] | Address on file | | | | |
| 10293281 | Name on file [1] | Address on file | | | | |
| 10293281 | Name on file [1] | Address on file | | | | |
| 10372725 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736155 | Name on file [1] | Address on file | | | | |
| 11335697 | Name on file [1] | Address on file | | | | |
| 9736598 | Name on file [1] | Address on file | | | | |
| 10372333 | Name on file [1] | Address on file | | | | |
| 9734602 | Name on file [1] | Address on file | | | | |
| 10408732 | Name on file [1] | Address on file | | | | |
| 10408732 | Name on file [1] | Address on file | | | | |
| 11335478 | Name on file [1] | Address on file | | | | |
| 9732919 | Name on file [1] | Address on file | | | | |
| 9736599 | Name on file [1] | Address on file | | | | |
| 9736599 | Name on file [1] | Address on file | | | | |
| 9733278 | Name on file [1] | Address on file | | | | |
| 9496625 | Name on file [1] | Address on file | | | | |
| 10408662 | Name on file [1] | Address on file | | | | |
| 10408662 | Name on file [1] | Address on file | | | | |
| 10372802 | Name on file [1] | Address on file | | | | |
| 10423210 | Name on file [1] | Address on file | | | | |
| 10392674 | Name on file [1] | Address on file | | | | |
| 10371458 | Name on file [1] | Address on file | | | | |
| 10409062 | Name on file [1] | Address on file | | | | |
| 10409062 | Name on file [1] | Address on file | | | | |
| 10410445 | Name on file [1] | Address on file | | | | |
| 10294286 | Name on file [1] | Address on file | | | | |
| 10294286 | Name on file [1] | Address on file | | | | |
| 10371831 | Name on file [1] | Address on file | | | | |
| 10372804 | Name on file [1] | Address on file | | | | |
| 7987797 | Gregory, Angela | Address on file | | | | |
| 8304718 | Name on file [1] | Address on file | | | | |
| 8300018 | Name on file [1] | Address on file | | | | |
| 8001261 | Gregory, Breanna | Address on file | | | | |
| 7956304 | Gregory, Cecily | Address on file | | | | |
| 10482552 | Name on file [1] | Address on file | | | | |
| 10504554 | Name on file [1] | Address on file | | | | |
| 7092623 | Gregory, Danel | Address on file | | | | |
| 10322215 | Name on file [1] | Address on file | | | | |
| 8319926 | Gregory, Dustin W | Address on file | | | | |
| 10468542 | Name on file [1] | Address on file | | | | |
| 10420187 | Name on file [1] | Address on file | | | | |
| 10519092 | Gregory, James | Address on file | | | | |
| 8336811 | Name on file [1] | Address on file | | | | |
| 10282279 | Name on file [1] | Address on file | | | | |
| 10298673 | Name on file [1] | Address on file | | | | |
| 10536851 | Name on file [1] | Address on file | | | | |
| 10312959 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1774 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986161 | Name on file [1] | Address on file | | | | |
| 10467009 | Name on file [1] | Address on file | | | | |
| 7082363 | Gregory, Kathryn Joan | Address on file | | | | |
| 10453316 | Name on file [1] | Address on file | | | | |
| 10513452 | Name on file [1] | Address on file | | | | |
| 8281603 | Name on file [1] | Address on file | | | | |
| 8318272 | Name on file [1] | Address on file | | | | |
| 10435588 | Name on file [1] | Address on file | | | | |
| 8300181 | Name on file [1] | Address on file | | | | |
| 8310829 | Name on file [1] | Address on file | | | | |
| 7988806 | Gregory, Shirely | Address on file | | | | |
| 10323228 | Name on file [1] | Address on file | | | | |
| 10394984 | Name on file [1] | Address on file | | | | |
| 7974747 | Name on file [1] | Address on file | | | | |
| 7082923 | Greiff, Candice J. | Address on file | | | | |
| 10280445 | Name on file [1] | Address on file | | | | |
| 8294355 | Name on file [1] | Address on file | | | | |
| 8294355 | Name on file [1] | Address on file | | | | |
| 8318273 | Name on file [1] | Address on file | | | | |
| 8272821 | Name on file [1] | Address on file | | | | |
| 10454312 | Name on file [1] | Address on file | | | | |
| 7885686 | Name on file [1] | Address on file | | | | |
| 10296415 | Name on file [1] | Address on file | | | | |
| 8317769 | Name on file [1] | Address on file | | | | |
| 8278077 | Name on file [1] | Address on file | | | | |
| 7996166 | Name on file [1] | Address on file | | | | |
| 8273291 | Grenada County, Mississippi | Address on file | | | | |
| 8332699 | Name on file [1] | Address on file | | | | |
| 8333304 | Name on file [1] | Address on file | | | | |
| 10370861 | Name on file [1] | Address on file | | | | |
| 8273136 | Name on file [1] | Address on file | | | | |
| 10279506 | Name on file [1] | Address on file | | | | |
| 7955535 | Greninger, Mary | Address on file | | | | |
| 10444321 | Name on file [1] | Address on file | | | | |
| 8279740 | Name on file [1] | Address on file | | | | |
| 7996588 | Name on file [1] | Address on file | | | | |
| 7900447 | Grenon, Stacy | Address on file | | | | |
| 10547734 | Grenora School District, North Dakota | Amy Clark, 321 Dakota Avenue | Wahpeton | ND | 58075 | |
| 10547734 | Grenora School District, North Dakota | Attn: Amy Clark, Attorney, 402 Robinson Street | Grenora | ND | 58845 | |
| 10547734 | Grenora School District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8286935 | Name on file [1] | Address on file | | | | |
| 10444999 | Name on file [1] | Address on file | | | | |
| 10286003 | Name on file [1] | Address on file | | | | |
| 10368361 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979917 | Name on file [1] | Address on file | | | | |
| 10311728 | Name on file [1] | Address on file | | | | |
| 10313462 | Name on file [1] | Address on file | | | | |
| 10324005 | Name on file [1] | Address on file | | | | |
| 11546021 | Name on file [1] | Address on file | | | | |
| 10304805 | Name on file [1] | Address on file | | | | |
| 10464767 | Name on file [1] | Address on file | | | | |
| 10466075 | Name on file [1] | Address on file | | | | |
| 10345880 | Name on file [1] | Address on file | | | | |
| 10332089 | Name on file [1] | Address on file | | | | |
| 10421914 | Name on file [1] | Address on file | | | | |
| 11335172 | Name on file [1] | Address on file | | | | |
| 9735848 | Name on file [1] | Address on file | | | | |
| 10371862 | Name on file [1] | Address on file | | | | |
| 7077503 | GRETCHEN SUMMER | Address on file | | | | |
| 10392686 | Name on file [1] | Address on file | | | | |
| 7088486 | Gretna City | Benjamin Thomas Sanders, Colvin Law Firm, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7088485 | Gretna City | David L. Colvin, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 9732754 | Name on file [1] | Address on file | | | | |
| 8319214 | Name on file [1] | Address on file | | | | |
| 7914548 | Grevar, David | Address on file | | | | |
| 10429382 | Name on file [1] | Address on file | | | | |
| 8278469 | Name on file [1] | Address on file | | | | |
| 7962790 | Name on file [1] | Address on file | | | | |
| 7900821 | Grewell, Walter | Address on file | | | | |
| 7968480 | Name on file [1] | Address on file | | | | |
| 7965351 | Name on file [1] | Address on file | | | | |
| 8006110 | Name on file [1] | Address on file | | | | |
| 7992442 | Grey, Calvin | Address on file | | | | |
| 8327689 | Name on file [1] | Address on file | | | | |
| 7081924 | Grey, Heather H. | Address on file | | | | |
| 10467249 | Name on file [1] | Address on file | | | | |
| 10366029 | Name on file [1] | Address on file | | | | |
| 8278632 | Name on file [1] | Address on file | | | | |
| 8294251 | Name on file [1] | Address on file | | | | |
| 8294251 | Name on file [1] | Address on file | | | | |
| 8013198 | Name on file [1] | Address on file | | | | |
| 10301130 | Name on file [1] | Address on file | | | | |
| 8278633 | Name on file [1] | Address on file | | | | |
| 9494762 | Name on file [1] | Address on file | | | | |
| 10440792 | Name on file [1] | Address on file | | | | |
| 10440792 | Name on file [1] | Address on file | | | | |
| 10440792 | Name on file [1] | Address on file | | | | |
| 10520308 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10520308 | Name on file [1] | Address on file | | | | |
| 10441271 | Name on file [1] | Address on file | | | | |
| 10441271 | Name on file [1] | Address on file | | | | |
| 11582823 | Name on file [1] | Address on file | | | | |
| 11582823 | Name on file [1] | Address on file | | | | |
| 10487314 | Name on file [1] | Address on file | | | | |
| 10487314 | Name on file [1] | Address on file | | | | |
| 10487314 | Name on file [1] | Address on file | | | | |
| 10465313 | Name on file [1] | Address on file | | | | |
| 10465313 | Name on file [1] | Address on file | | | | |
| 11192290 | Name on file [1] | Address on file | | | | |
| 11192290 | Name on file [1] | Address on file | | | | |
| 10459131 | Name on file [1] | Address on file | | | | |
| 10459131 | Name on file [1] | Address on file | | | | |
| 10386906 | Name on file [1] | Address on file | | | | |
| 10482498 | Name on file [1] | Address on file | | | | |
| 10388411 | Name on file [1] | Address on file | | | | |
| 11187474 | Name on file [1] | Address on file | | | | |
| 8318565 | Name on file [1] | Address on file | | | | |
| 7971155 | Gribble, Dianne | Address on file | | | | |
| 8011464 | Name on file [1] | Address on file | | | | |
| 8295388 | Name on file [1] | Address on file | | | | |
| 8295388 | Name on file [1] | Address on file | | | | |
| 8318274 | Name on file [1] | Address on file | | | | |
| 10420170 | Name on file [1] | Address on file | | | | |
| 10479024 | Name on file [1] | Address on file | | | | |
| 7900287 | Grice, Jerry | Address on file | | | | |
| 10381578 | Name on file [1] | Address on file | | | | |
| 7971835 | Grice, Mary | Address on file | | | | |
| 8318275 | Name on file [1] | Address on file | | | | |
| 7866294 | Name on file [1] | Address on file | | | | |
| 10494061 | Name on file [1] | Address on file | | | | |
| 8335650 | Name on file [1] | Address on file | | | | |
| 10429596 | Name on file [1] | Address on file | | | | |
| 10435811 | Name on file [1] | Address on file | | | | |
| 8317512 | Name on file [1] | Address on file | | | | |
| 7914108 | Griego, Andrew | Address on file | | | | |
| 11474793 | Griego, Andrew | Address on file | | | | |
| 9491066 | Name on file [1] | Address on file | | | | |
| 8318276 | Name on file [1] | Address on file | | | | |
| 10420980 | Name on file [1] | Address on file | | | | |
| 10488949 | Name on file [1] | Address on file | | | | |
| 7938511 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420818 | Name on file [1] | Address on file | | | | |
| 10518065 | Name on file [1] | Address on file | | | | |
| 10303783 | Name on file [1] | Address on file | | | | |
| 11396728 | Name on file [1] | Address on file | | | | |
| 8312930 | Name on file [1] | Address on file | | | | |
| 8292159 | Name on file [1] | Address on file | | | | |
| 10380587 | Name on file [1] | Address on file | | | | |
| 8310767 | Name on file [1] | Address on file | | | | |
| 7939480 | Name on file [1] | Address on file | | | | |
| 8294415 | Name on file [1] | Address on file | | | | |
| 8294415 | Name on file [1] | Address on file | | | | |
| 10455638 | Name on file [1] | Address on file | | | | |
| 8310220 | Name on file [1] | Address on file | | | | |
| 8011674 | Name on file [1] | Address on file | | | | |
| 7971989 | Griffin #135300, Arthur | Address on file | | | | |
| 7092496 | GRIFFIN ANTHONY OCCHIGROSSI | 43 BRIAR RIDGE RD# B | RIDGEFIELD | CT | 06877 | |
| 10391931 | Griffin Communications, LLC Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7979599 | Name on file [1] | Address on file | | | | |
| 8305034 | Name on file [1] | Address on file | | | | |
| 9492337 | Name on file [1] | Address on file | | | | |
| 10316596 | Name on file [1] | Address on file | | | | |
| 10486976 | Name on file [1] | Address on file | | | | |
| 8305895 | Name on file [1] | Address on file | | | | |
| 7147692 | Griffin, Allison Freiberg | Address on file | | | | |
| 10476599 | Name on file [1] | Address on file | | | | |
| 7956290 | Griffin, Andrew | Address on file | | | | |
| 7992542 | Griffin, Andrew | Address on file | | | | |
| 10438004 | Name on file [1] | Address on file | | | | |
| 10420796 | Name on file [1] | Address on file | | | | |
| 8012138 | Name on file [1] | Address on file | | | | |
| 8305056 | Name on file [1] | Address on file | | | | |
| 7955277 | Griffin, Brenda | Address on file | | | | |
| 9739530 | Name on file [1] | Address on file | | | | |
| 10389816 | Name on file [1] | Address on file | | | | |
| 10485532 | Name on file [1] | Address on file | | | | |
| 10469359 | Name on file [1] | Address on file | | | | |
| 8310327 | Name on file [1] | Address on file | | | | |
| 8281477 | Name on file [1] | Address on file | | | | |
| 7082115 | Griffin, Daniel R. | Address on file | | | | |
| 10292103 | Name on file [1] | Address on file | | | | |
| 10471368 | Name on file [1] | Address on file | | | | |
| 7914185 | Griffin, Deana | Address on file | | | | |
| 10477283 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310250 | Name on file [1] | Address on file | | | | |
| 11545741 | Name on file [1] | Address on file | | | | |
| 10471690 | Name on file [1] | Address on file | | | | |
| 10486894 | Name on file [1] | Address on file | | | | |
| 10486406 | Name on file [1] | Address on file | | | | |
| 8325074 | Name on file [1] | Address on file | | | | |
| 7900586 | Griffin, Gloria | Address on file | | | | |
| 8298933 | Griffin, Gregory | Address on file | | | | |
| 7956076 | Griffin, Gregory | Address on file | | | | |
| 10479962 | Name on file [1] | Address on file | | | | |
| 10318469 | Name on file [1] | Address on file | | | | |
| 10454507 | Name on file [1] | Address on file | | | | |
| 7860568 | Name on file [1] | Address on file | | | | |
| 8268897 | Name on file [1] | Address on file | | | | |
| 8013597 | Name on file [1] | Address on file | | | | |
| 7871710 | Name on file [1] | Address on file | | | | |
| 10341957 | Name on file [1] | Address on file | | | | |
| 8008361 | Name on file [1] | Address on file | | | | |
| 10496721 | Name on file [1] | Address on file | | | | |
| 10484349 | Name on file [1] | Address on file | | | | |
| 10485915 | Name on file [1] | Address on file | | | | |
| 10485915 | Name on file [1] | Address on file | | | | |
| 10325151 | Griffin, Jennifer | Address on file | | | | |
| 10524895 | Name on file [1] | Address on file | | | | |
| 10524895 | Name on file [1] | Address on file | | | | |
| 10482689 | Name on file [1] | Address on file | | | | |
| 8278078 | Name on file [1] | Address on file | | | | |
| 8310384 | Name on file [1] | Address on file | | | | |
| 8269414 | Griffin, Joy | Address on file | | | | |
| 8013340 | Griffin, Joy | Address on file | | | | |
| 8302546 | Name on file [1] | Address on file | | | | |
| 8294585 | Name on file [1] | Address on file | | | | |
| 8294585 | Name on file [1] | Address on file | | | | |
| 8318704 | Name on file [1] | Address on file | | | | |
| 8511795 | Griffin, Kathleen | Address on file | | | | |
| 7900689 | Griffin, Kathleen | Address on file | | | | |
| 8310030 | Name on file [1] | Address on file | | | | |
| 10487198 | Name on file [1] | Address on file | | | | |
| 8293109 | Name on file [1] | Address on file | | | | |
| 8293109 | Name on file [1] | Address on file | | | | |
| 7898413 | Name on file [1] | Address on file | | | | |
| 8277614 | Name on file [1] | Address on file | | | | |
| 11311936 | Name on file [1] | Address on file | | | | |
| 10484906 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482688 | Name on file [1] | Address on file | | | | |
| 7079503 | Griffin, Mark L. | Address on file | | | | |
| 8273585 | Name on file [1] | Address on file | | | | |
| 8305735 | Name on file [1] | Address on file | | | | |
| 11616098 | Name on file [1] | Address on file | | | | |
| 10361289 | Name on file [1] | Address on file | | | | |
| 8294806 | Name on file [1] | Address on file | | | | |
| 8294806 | Name on file [1] | Address on file | | | | |
| 7901182 | Griffin, Monifa | Address on file | | | | |
| 8294005 | Name on file [1] | Address on file | | | | |
| 8294005 | Name on file [1] | Address on file | | | | |
| 10356109 | Name on file [1] | Address on file | | | | |
| 10379820 | Name on file [1] | Address on file | | | | |
| 8310309 | Name on file [1] | Address on file | | | | |
| 8298990 | Griffin, Robin | Address on file | | | | |
| 7988457 | Griffin, Ronald | Address on file | | | | |
| 10431002 | Name on file [1] | Address on file | | | | |
| 10367712 | Name on file [1] | Address on file | | | | |
| 9500266 | Griffin, Sandra | Address on file | | | | |
| 7901183 | Griffin, Shani | Address on file | | | | |
| 10487729 | Name on file [1] | Address on file | | | | |
| 10336125 | Name on file [1] | Address on file | | | | |
| 7082708 | Griffin, Sherry L. | Address on file | | | | |
| 10280981 | Name on file [1] | Address on file | | | | |
| 8275118 | Name on file [1] | Address on file | | | | |
| 10457325 | Name on file [1] | Address on file | | | | |
| 7082650 | Griffin, Terri L. | Address on file | | | | |
| 8004101 | Name on file [1] | Address on file | | | | |
| 9500078 | Name on file [1] | Address on file | | | | |
| 8300098 | Name on file [1] | Address on file | | | | |
| 7092299 | Griffin, William B. | Address on file | | | | |
| 7147693 | Griffin, William Scott | Address on file | | | | |
| 7079504 | Griffin, Willis | Address on file | | | | |
| 10517553 | Name on file [1] | Address on file | | | | |
| 10419985 | Name on file [1] | Address on file | | | | |
| 10303410 | Griffith #0726310, Joseph | Address on file | | | | |
| 7957581 | Name on file [1] | Address on file | | | | |
| 8278592 | Name on file [1] | Address on file | | | | |
| 8295274 | Name on file [1] | Address on file | | | | |
| 8295274 | Name on file [1] | Address on file | | | | |
| 8325168 | Name on file [1] | Address on file | | | | |
| 10317252 | Name on file [1] | Address on file | | | | |
| 10319688 | Name on file [1] | Address on file | | | | |
| 7827052 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10286433 | Name on file [1] | Address on file | | | | |
| 8277976 | Name on file [1] | Address on file | | | | |
| 7079506 | Griffith, Deanna M. | Address on file | | | | |
| 8005946 | Name on file [1] | Address on file | | | | |
| 8293263 | Name on file [1] | Address on file | | | | |
| 8293263 | Name on file [1] | Address on file | | | | |
| 8295383 | Name on file [1] | Address on file | | | | |
| 8295383 | Name on file [1] | Address on file | | | | |
| 10348420 | Name on file [1] | Address on file | | | | |
| 10502700 | Name on file [1] | Address on file | | | | |
| 10358336 | Name on file [1] | Address on file | | | | |
| 10358336 | Name on file [1] | Address on file | | | | |
| 10502912 | Name on file [1] | Address on file | | | | |
| 10505121 | Name on file [1] | Address on file | | | | |
| 8278707 | Name on file [1] | Address on file | | | | |
| 7995839 | Name on file [1] | Address on file | | | | |
| 8279775 | Name on file [1] | Address on file | | | | |
| 8318277 | Name on file [1] | Address on file | | | | |
| 10486212 | Name on file [1] | Address on file | | | | |
| 8317513 | Name on file [1] | Address on file | | | | |
| 10500301 | Name on file [1] | Address on file | | | | |
| 10414901 | Name on file [1] | Address on file | | | | |
| 7082508 | Griffith, Rodney L. | Address on file | | | | |
| 7988037 | Griffith, Sharon | Address on file | | | | |
| 8008344 | Name on file [1] | Address on file | | | | |
| 7079505 | Griffith, Thamarr | Address on file | | | | |
| 10401423 | Name on file [1] | Address on file | | | | |
| 10351553 | Name on file [1] | Address on file | | | | |
| 10351553 | Name on file [1] | Address on file | | | | |
| 10351553 | Name on file [1] | Address on file | | | | |
| 11588333 | Name on file [1] | Address on file | | | | |
| 11588333 | Name on file [1] | Address on file | | | | |
| 10467807 | Name on file [1] | Address on file | | | | |
| 10448385 | Name on file [1] | Address on file | | | | |
| 10441513 | Name on file [1] | Address on file | | | | |
| 8273225 | Name on file [1] | Address on file | | | | |
| 9491534 | Name on file [1] | Address on file | | | | |
| 7899281 | Name on file [1] | Address on file | | | | |
| 7899770 | Name on file [1] | Address on file | | | | |
| 10420648 | Name on file [1] | Address on file | | | | |
| 10420646 | Name on file [1] | Address on file | | | | |
| 8293928 | Name on file [1] | Address on file | | | | |
| 8293928 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954956 | Grigg, Loretta | Address on file | | | | |
| 7954922 | Grigg, Robert | Address on file | | | | |
| 7993527 | Name on file [1] | Address on file | | | | |
| 8007877 | Name on file [1] | Address on file | | | | |
| 10336689 | Name on file [1] | Address on file | | | | |
| 7079507 | Griggs, Leonard L. | Address on file | | | | |
| 7956282 | Griggs, Mickey | Address on file | | | | |
| 8317514 | Name on file [1] | Address on file | | | | |
| 7954284 | Name on file [1] | Address on file | | | | |
| 8319106 | Name on file [1] | Address on file | | | | |
| 10278204 | Name on file [1] | Address on file | | | | |
| 10487018 | Name on file [1] | Address on file | | | | |
| 10302046 | Name on file [1] | Address on file | | | | |
| 8302212 | Name on file [1] | Address on file | | | | |
| 8303032 | Name on file [1] | Address on file | | | | |
| 10485062 | Name on file [1] | Address on file | | | | |
| 8320907 | Name on file [1] | Address on file | | | | |
| 7092300 | Grills, Joseph F. | Address on file | | | | |
| 7992575 | Grim, Charva | Address on file | | | | |
| 7955382 | Grim, Charva | Address on file | | | | |
| 11223137 | Name on file [1] | Address on file | | | | |
| 7956231 | Grim, Tony | Address on file | | | | |
| 8268093 | Name on file [1] | Address on file | | | | |
| 7079508 | Grimardi, John B. | Address on file | | | | |
| 10532969 | Grimes County, Texas | c/o Grimes County Attorney, 382 FM 149 West | Anderson | TX | 77830 | |
| 10532159 | Grimes County, Texas | Grimes County, Texas, c/o Grimes County Attorney, 382 FM 149 West | Anderson | TX | 77830 | |
| 10488088 | Name on file [1] | Address on file | | | | |
| 7955291 | Grimes, Angela | Address on file | | | | |
| 8000350 | Name on file [1] | Address on file | | | | |
| 10375732 | Name on file [1] | Address on file | | | | |
| 10375732 | Name on file [1] | Address on file | | | | |
| 7960048 | Name on file [1] | Address on file | | | | |
| 7986286 | Name on file [1] | Address on file | | | | |
| 10301691 | Name on file [1] | Address on file | | | | |
| 10386107 | Name on file [1] | Address on file | | | | |
| 10539231 | Name on file [1] | Address on file | | | | |
| 10539231 | Name on file [1] | Address on file | | | | |
| 10339809 | Name on file [1] | Address on file | | | | |
| 10490595 | Name on file [1] | Address on file | | | | |
| 10437446 | Name on file [1] | Address on file | | | | |
| 10437860 | Name on file [1] | Address on file | | | | |
| 10437860 | Name on file [1] | Address on file | | | | |
| 10501368 | Name on file [1] | Address on file | | | | |
| 10412759 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412759 | Name on file [1] | Address on file | | | | |
| 7884151 | Name on file [1] | Address on file | | | | |
| 10385905 | Name on file [1] | Address on file | | | | |
| 10513741 | Name on file [1] | Address on file | | | | |
| 8294271 | Name on file [1] | Address on file | | | | |
| 8294271 | Name on file [1] | Address on file | | | | |
| 8305492 | Name on file [1] | Address on file | | | | |
| 8007914 | Name on file [1] | Address on file | | | | |
| 9488519 | Name on file [1] | Address on file | | | | |
| 8304678 | Name on file [1] | Address on file | | | | |
| 8509953 | Name on file [1] | Address on file | | | | |
| 10420012 | Name on file [1] | Address on file | | | | |
| 7968995 | Name on file [1] | Address on file | | | | |
| 10708380 | Name on file [1] | Address on file | | | | |
| 9487730 | Name on file [1] | Address on file | | | | |
| 8304920 | Name on file [1] | Address on file | | | | |
| 11586822 | Grimm, Cherrie | Address on file | | | | |
| 8269322 | Name on file [1] | Address on file | | | | |
| 7079509 | Grimm, Lisa G. | Address on file | | | | |
| 8291147 | Name on file [1] | Address on file | | | | |
| 7914981 | Grimm, Vincent M. | Address on file | | | | |
| 8318278 | Name on file [1] | Address on file | | | | |
| 10278500 | Grimme, Ronald | Address on file | | | | |
| 10287418 | Name on file [1] | Address on file | | | | |
| 8275593 | Name on file [1] | Address on file | | | | |
| 7098418 | Grimmer, Sarah | Address on file | | | | |
| 7079510 | Grimmer, Sarah D. | Address on file | | | | |
| 10401898 | Name on file [1] | Address on file | | | | |
| 10497377 | Name on file [1] | Address on file | | | | |
| 7789698 | Name on file [1] | Address on file | | | | |
| 8302384 | Name on file [1] | Address on file | | | | |
| 8006204 | Name on file [1] | Address on file | | | | |
| 7971402 | Grimsley, Todd | Address on file | | | | |
| 7999361 | Name on file [1] | Address on file | | | | |
| 10279352 | Name on file [1] | Address on file | | | | |
| 8007845 | Name on file [1] | Address on file | | | | |
| 7955060 | Grindle, Michael | Address on file | | | | |
| 8333469 | Name on file [1] | Address on file | | | | |
| 10315179 | Name on file [1] | Address on file | | | | |
| 7987500 | Grindstaff, Terry | Address on file | | | | |
| 10277575 | Name on file [1] | Address on file | | | | |
| 10303133 | Name on file [1] | Address on file | | | | |
| 8005892 | Name on file [1] | Address on file | | | | |
| 7994725 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318982 | Name on file [1] | Address on file | | | | |
| 10312552 | Name on file [1] | Address on file | | | | |
| 10341509 | Name on file [1] | Address on file | | | | |
| 7988841 | Name on file [1] | Address on file | | | | |
| 8310578 | Name on file [1] | Address on file | | | | |
| 10311324 | Name on file [1] | Address on file | | | | |
| 7079511 | Grinsteinner, Raymond | Address on file | | | | |
| 10357569 | Name on file [1] | Address on file | | | | |
| 7079512 | Gripka, Dana | Address on file | | | | |
| 7079513 | Gripka, Dana | Address on file | | | | |
| 8279310 | Name on file [1] | Address on file | | | | |
| 10303756 | Name on file [1] | Address on file | | | | |
| 10459862 | Name on file [1] | Address on file | | | | |
| 8270549 | Name on file [1] | Address on file | | | | |
| 8270549 | Name on file [1] | Address on file | | | | |
| 10392478 | Name on file [1] | Address on file | | | | |
| 7945361 | Name on file [1] | Address on file | | | | |
| 8328625 | Grisham, Brenda | Address on file | | | | |
| 10369317 | Name on file [1] | Address on file | | | | |
| 10370253 | Name on file [1] | Address on file | | | | |
| 10344143 | Name on file [1] | Address on file | | | | |
| 8279851 | Name on file [1] | Address on file | | | | |
| 8278757 | Name on file [1] | Address on file | | | | |
| 10361263 | Name on file [1] | Address on file | | | | |
| 8278756 | Name on file [1] | Address on file | | | | |
| 8304257 | Name on file [1] | Address on file | | | | |
| 7900575 | Grissom, Travis | Address on file | | | | |
| 8318279 | Name on file [1] | Address on file | | | | |
| 8293595 | Name on file [1] | Address on file | | | | |
| 8293595 | Name on file [1] | Address on file | | | | |
| 10313760 | Name on file [1] | Address on file | | | | |
| 7956593 | Name on file [1] | Address on file | | | | |
| 7988202 | Griswold, Edith | Address on file | | | | |
| 10419362 | Name on file [1] | Address on file | | | | |
| 7943642 | Gritter, Eddy | Address on file | | | | |
| 10438640 | Name on file [1] | Address on file | | | | |
| 10438640 | Name on file [1] | Address on file | | | | |
| 8277894 | Name on file [1] | Address on file | | | | |
| 8291123 | Name on file [1] | Address on file | | | | |
| 7075118 | GRM INFORMATION MANAGEMENT | P.O. BOX 412082 | BOSTON | MA | 02241 | |
| 7588033 | GRM Information Management Services, Inc | Attn: General Counsel, 215 Coles Street | Jersey City | NJ | 07310 | |
| 7079514 | Grob, David W. | Address on file | | | | |
| 7082260 | Grobbel, Carly M. | Address on file | | | | |
| 10486818 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10390868 | Name on file [1] | Address on file | | | | |
| 8279027 | Name on file [1] | Address on file | | | | |
| 10460669 | Name on file [1] | Address on file | | | | |
| 10487635 | Name on file [1] | Address on file | | | | |
| 8268577 | Name on file [1] | Address on file | | | | |
| 8298938 | Grodman, Craig | Address on file | | | | |
| 10324924 | Name on file [1] | Address on file | | | | |
| 7788289 | Name on file [1] | Address on file | | | | |
| 8270427 | Name on file [1] | Address on file | | | | |
| 8271039 | Name on file [1] | Address on file | | | | |
| 10504915 | Name on file [1] | Address on file | | | | |
| 10368422 | Name on file [1] | Address on file | | | | |
| 10503652 | Name on file [1] | Address on file | | | | |
| 8288032 | Name on file [1] | Address on file | | | | |
| 10467127 | Name on file [1] | Address on file | | | | |
| 10467127 | Name on file [1] | Address on file | | | | |
| 10329673 | Name on file [1] | Address on file | | | | |
| 10329673 | Name on file [1] | Address on file | | | | |
| 7083704 | GROGANS | 1016 SOUTH BROADWAY | LEXINGTON | KY | 40504 | |
| 8297086 | Name on file [1] | Address on file | | | | |
| 7967681 | Name on file [1] | Address on file | | | | |
| 7900731 | Groh, Tracey | Address on file | | | | |
| 8318736 | Name on file [1] | Address on file | | | | |
| 10487394 | Name on file [1] | Address on file | | | | |
| 7988654 | Groleau, Angela | Address on file | | | | |
| 11222451 | Name on file [1] | Address on file | | | | |
| 8278593 | Name on file [1] | Address on file | | | | |
| 7897507 | Name on file [1] | Address on file | | | | |
| 7077337 | GROM ASSOCIATES INC | 1 MAIN ST | FLEMINGTON | NJ | 08822 | |
| 10493741 | Name on file [1] | Address on file | | | | |
| 10283472 | Gromoshak W101568, Brian | Address on file | | | | |
| 10395335 | Name on file [1] | Address on file | | | | |
| 7924864 | Name on file [1] | Address on file | | | | |
| 10524419 | Name on file [1] | Address on file | | | | |
| 10538113 | Name on file [1] | Address on file | | | | |
| 8321081 | Name on file [1] | Address on file | | | | |
| 8310182 | Name on file [1] | Address on file | | | | |
| 8317515 | Name on file [1] | Address on file | | | | |
| 10431624 | Name on file [1] | Address on file | | | | |
| 8276684 | Groome, Peter A. | Address on file | | | | |
| 10488774 | Name on file [1] | Address on file | | | | |
| 11391534 | Grooms, Brenda | Address on file | | | | |
| 8314729 | Name on file [1] | Address on file | | | | |
| 7971149 | Grooms, Brenda | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487648 | Name on file [1] | Address on file | | | | |
| 10281241 | Grooms, Gregory | Address on file | | | | |
| 7983470 | Name on file [1] | Address on file | | | | |
| 10488851 | Name on file [1] | Address on file | | | | |
| 7926393 | Name on file [1] | Address on file | | | | |
| 10356187 | Name on file [1] | Address on file | | | | |
| 8293713 | Name on file [1] | Address on file | | | | |
| 8293713 | Name on file [1] | Address on file | | | | |
| 8295169 | Name on file [1] | Address on file | | | | |
| 8295169 | Name on file [1] | Address on file | | | | |
| 10409676 | Name on file [1] | Address on file | | | | |
| 10409676 | Name on file [1] | Address on file | | | | |
| 8010019 | Name on file [1] | Address on file | | | | |
| 8304325 | Name on file [1] | Address on file | | | | |
| 10341992 | Name on file [1] | Address on file | | | | |
| 8322149 | Name on file [1] | Address on file | | | | |
| 9489592 | Gros, Nelson | Address on file | | | | |
| 7981978 | Name on file [1] | Address on file | | | | |
| 10436288 | Name on file [1] | Address on file | | | | |
| 7081585 | Grose, James Scott | Address on file | | | | |
| 9489651 | Grose, Robert | Address on file | | | | |
| 10468167 | Name on file [1] | Address on file | | | | |
| 9489652 | Grose, Rosemary | Address on file | | | | |
| 7999518 | Name on file [1] | Address on file | | | | |
| 8273168 | Name on file [1] | Address on file | | | | |
| 10439705 | Name on file [1] | Address on file | | | | |
| 10439705 | Name on file [1] | Address on file | | | | |
| 7884155 | Name on file [1] | Address on file | | | | |
| 10420978 | Name on file [1] | Address on file | | | | |
| 7082723 | Gross, Catherine M. | Address on file | | | | |
| 10519281 | Name on file [1] | Address on file | | | | |
| 7988814 | Gross, Darris | Address on file | | | | |
| 7992609 | Gross, David | Address on file | | | | |
| 8333355 | Name on file [1] | Address on file | | | | |
| 8011498 | Name on file [1] | Address on file | | | | |
| 8011498 | Name on file [1] | Address on file | | | | |
| 10481051 | Name on file [1] | Address on file | | | | |
| 8285364 | Name on file [1] | Address on file | | | | |
| 8304897 | Name on file [1] | Address on file | | | | |
| 7997452 | Name on file [1] | Address on file | | | | |
| 7081204 | Gross, Eugene G. | Address on file | | | | |
| 8317516 | Name on file [1] | Address on file | | | | |
| 10427360 | Name on file [1] | Address on file | | | | |
| 10351839 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974243 | Name on file [1] | Address on file | | | | |
| 8007846 | Name on file [1] | Address on file | | | | |
| 8304480 | Name on file [1] | Address on file | | | | |
| 8317517 | Name on file [1] | Address on file | | | | |
| 7079515 | Gross, Philip R. | Address on file | | | | |
| 7996013 | Gross, Richard | Address on file | | | | |
| 10487246 | Name on file [1] | Address on file | | | | |
| 7992919 | Gross, William | Address on file | | | | |
| 8327862 | Name on file [1] | Address on file | | | | |
| 7911476 | Name on file [1] | Address on file | | | | |
| 10496621 | Name on file [1] | Address on file | | | | |
| 10480017 | Name on file [1] | Address on file | | | | |
| 10351891 | Name on file [1] | Address on file | | | | |
| 10428403 | Name on file [1] | Address on file | | | | |
| 8291755 | Grossman, Michael | Address on file | | | | |
| 7079516 | Grossman, Patricia | Address on file | | | | |
| 10403110 | Name on file [1] | Address on file | | | | |
| 10403110 | Name on file [1] | Address on file | | | | |
| 11222244 | Name on file [1] | Address on file | | | | |
| 8001087 | Name on file [1] | Address on file | | | | |
| 10508927 | Name on file [1] | Address on file | | | | |
| 7946695 | Name on file [1] | Address on file | | | | |
| 7946092 | Name on file [1] | Address on file | | | | |
| 7894641 | Name on file [1] | Address on file | | | | |
| 7963736 | Name on file [1] | Address on file | | | | |
| 10480006 | Name on file [1] | Address on file | | | | |
| 8331025 | Name on file [1] | Address on file | | | | |
| 10537781 | Name on file [1] | Address on file | | | | |
| 8315270 | Grounds, Diana | Address on file | | | | |
| 7988210 | Grounds, Diana | Address on file | | | | |
| 10537115 | Name on file [1] | Address on file | | | | |
| 10394740 | Group Health Plan For Employees of The University of Tulsa | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10539458 | Group Insurance Plan for Certain Employees of Anheuser-Busch Companies, LLC | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539008 | Group Insurance Plan for Employees of Israel Discount Bank of New York | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10539308 | Group Insurance Plan for Employees of Sterling Jewelers Inc. | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10537699 | Group Insurance Plan for International Flavors & Fragrances Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7589124 | Group Plus, Inc. | Attn: General Counsel, 23 Hubbard Road | Wilton | CT | 06897 | |
| 7584161 | GROUP TECHNOLOGY OF TRUMBULL INC | 35 CORP DR STE 1115 | TRUMBULL | CT | 06611 | |
| 7075245 | GROUP TECHNOLOGY OF TRUMBULL INC | 35 CORPORATE DR STE 1115 | TRUMBULL | CT | 06611 | |
| 8512150 | Group Technology of Trumbull, Inc. | 2 Corporate Drive; Suite 246 | Shelton | CT | 06484 | |
| 7590297 | Group Technology of Trumbull, Inc. | 35 Corporate Drive, Suite 115 | Trumbull | CT | 06611 | |
| 11200747 | GROUP TECHNOLOGY OF TRUMBULL, INC. | ATTN: ARTHUR G. LEBRECK, 35 CORPORATE DRIVE, SUITE 115 | TRUMBULL | CT | 06611 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1787 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077354 | GROUP TRAVEL RESOURCES INC | 1333 CAMINO DEL RIO S STE 315 | SAN DIEGO | CA | 92108 | |
| 7592555 | Grove Hill Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7885178 | Name on file [1] | Address on file | | | | |
| 10425643 | Name on file [1] | Address on file | | | | |
| 8300517 | Name on file [1] | Address on file | | | | |
| 8281427 | Name on file [1] | Address on file | | | | |
| 11218240 | Name on file [1] | Address on file | | | | |
| 10532385 | Groveport Madison Local School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10368044 | Name on file [1] | Address on file | | | | |
| 8006032 | Name on file [1] | Address on file | | | | |
| 7948594 | Name on file [1] | Address on file | | | | |
| 8289845 | Grover, Ollie | Address on file | | | | |
| 8305491 | Name on file [1] | Address on file | | | | |
| 8003724 | Name on file [1] | Address on file | | | | |
| 11403219 | Name on file [1] | Address on file | | | | |
| 10301901 | Name on file [1] | Address on file | | | | |
| 7914574 | Groves, Ed | Address on file | | | | |
| 8303375 | Groves, Fred | Address on file | | | | |
| 10525534 | Name on file [1] | Address on file | | | | |
| 8285741 | Name on file [1] | Address on file | | | | |
| 7988493 | Groves, James Norman | Address on file | | | | |
| 8311935 | Name on file [1] | Address on file | | | | |
| 10455637 | Name on file [1] | Address on file | | | | |
| 10481065 | Name on file [1] | Address on file | | | | |
| 11403225 | Name on file [1] | Address on file | | | | |
| 10510064 | Name on file [1] | Address on file | | | | |
| 7988494 | Groves, Tom | Address on file | | | | |
| 7944089 | Name on file [1] | Address on file | | | | |
| 8302013 | Name on file [1] | Address on file | | | | |
| 7971177 | Growalt, Randy | Address on file | | | | |
| 10400385 | Name on file [1] | Address on file | | | | |
| 8269365 | Growe, Jeff | Address on file | | | | |
| 10449915 | Name on file [1] | Address on file | | | | |
| 8294566 | Name on file [1] | Address on file | | | | |
| 8294566 | Name on file [1] | Address on file | | | | |
| 10485958 | Name on file [1] | Address on file | | | | |
| 10463254 | Name on file [1] | Address on file | | | | |
| 8304651 | Name on file [1] | Address on file | | | | |
| 10324368 | Name on file [1] | Address on file | | | | |
| 7949333 | Name on file [1] | Address on file | | | | |
| 8277615 | Name on file [1] | Address on file | | | | |
| 10470364 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591326 | Grubbs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277989 | Name on file [1] | Address on file | | | | |
| 8279985 | Name on file [1] | Address on file | | | | |
| 8013301 | Grubbs, Lorraine V. | Address on file | | | | |
| 8279092 | Name on file [1] | Address on file | | | | |
| 10335389 | Name on file [1] | Address on file | | | | |
| 10420164 | Name on file [1] | Address on file | | | | |
| 8294923 | Name on file [1] | Address on file | | | | |
| 8294923 | Name on file [1] | Address on file | | | | |
| 7955571 | Gruber, Benjamin | Address on file | | | | |
| 10324750 | Name on file [1] | Address on file | | | | |
| 8317518 | Name on file [1] | Address on file | | | | |
| 10453542 | Name on file [1] | Address on file | | | | |
| 11549935 | Name on file [1] | Address on file | | | | |
| 10438535 | Name on file [1] | Address on file | | | | |
| 11549935 | Name on file [1] | Address on file | | | | |
| 7944597 | Name on file [1] | Address on file | | | | |
| 7079517 | Gruber, Timothy P. | Address on file | | | | |
| 10464643 | Name on file [1] | Address on file | | | | |
| 11288994 | Gruber, Wendy | 311 W. Hickory | El Dorado Springs | MO | 64744 | |
| 10464643 | Name on file [1] | Address on file | | | | |
| 10451492 | Name on file [1] | Address on file | | | | |
| 10420726 | Name on file [1] | Address on file | | | | |
| 11308232 | Name on file [1] | Address on file | | | | |
| 10347975 | Name on file [1] | Address on file | | | | |
| 10325974 | Name on file [1] | Address on file | | | | |
| 10330224 | Name on file [1] | Address on file | | | | |
| 7079518 | Gruenwald, Steven J. | Address on file | | | | |
| 7092301 | Gruenwald, Steven J. | Address on file | | | | |
| 10349093 | Name on file [1] | Address on file | | | | |
| 10484363 | Name on file [1] | Address on file | | | | |
| 10379913 | Name on file [1] | Address on file | | | | |
| 8318983 | Name on file [1] | Address on file | | | | |
| 10420381 | Name on file [1] | Address on file | | | | |
| 10426141 | Name on file [1] | Address on file | | | | |
| 7147694 | Grundleger, Ariel T. | Address on file | | | | |
| 7584438 | GRUNDY COUNTY | ATTN: CNTY ATTORNEY, 214 NORTH ATLANTIC STREET | TULLAHOMA | TN | 37301 | |
| 7584511 | GRUNDY COUNTY | ATTN: CNTY CLERK, P.O. BOX 215 | ALTAMONT | TN | 37301 | |
| 10535101 | Grundy County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7592085 | Grundy County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524849 | Grundy County, TN | Address on file | | | | |
| 10524849 | Grundy County, TN | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10395450 | Name on file [1] | Address on file | | | | |
| 10514002 | Name on file [1] | Address on file | | | | |
| 10514002 | Name on file [1] | Address on file | | | | |
| 7078381 | Grunenthal | Werkteil 5 | Neundorfstrabe | | 52080 | Germany |
| 7589125 | Grunenthal GmbH | Attn: Dr. Kurt Hellfeldt, Head of Corporate Patents, Zieglerstrasse 6 | Aachen | | 52078 | Germany |
| 7590497 | Grunenthal GmbH | Attn: General Counsel, Zieglerstrasse 6 | Aachen | | 52078 | Germany |
| 7588737 | Grunenthal GmbH | Attn: Senior Vice President Business Development, Zieglerstrasse 6 | Aachen | | 52078 | Germany |
| 7589126 | Grunenthal GmbH | Attn: Stephen D. Hoffman, Wilk Auslander LLP, 1515 Broadway, 43rd Floor | New York | NY | 10036 | |
| 7074705 | GRUNENTHAL GMBH | ZIEGLERSTRASSE 6 | 52099 AACHEN | | | Germany |
| 7588738 | Grünenthal GmbH | Attn: General Counsel, Zieglerstrasse 6 | Aachen | | 52078 | Germany |
| 7074726 | GRUNENTHAL GMBH (EUR) | 52099 AACHEN | AACHEN | | | Germany |
| 8292736 | Name on file [1] | Address on file | | | | |
| 7864448 | Name on file [1] | Address on file | | | | |
| 7079519 | Gruno, Ian M. | Address on file | | | | |
| 7864285 | Name on file [1] | Address on file | | | | |
| 10310512 | Grunthal, Donna | Address on file | | | | |
| 10314058 | Name on file [1] | Address on file | | | | |
| 7885795 | Name on file [1] | Address on file | | | | |
| 7938340 | Name on file [1] | Address on file | | | | |
| 10489079 | Name on file [1] | Address on file | | | | |
| 7971521 | Grussing, Daniel | Address on file | | | | |
| 10417626 | Name on file [1] | Address on file | | | | |
| 8008089 | Name on file [1] | Address on file | | | | |
| 7989790 | Name on file [1] | Address on file | | | | |
| 7989790 | Name on file [1] | Address on file | | | | |
| 10493656 | Name on file [1] | Address on file | | | | |
| 10327065 | Name on file [1] | Address on file | | | | |
| 8278428 | Name on file [1] | Address on file | | | | |
| 7079520 | Grzybowski, Thomas | Address on file | | | | |
| 7956003 | Grzymkowski, Debra | Address on file | | | | |
| 9499853 | Name on file [1] | Address on file | | | | |
| 8280817 | Name on file [1] | Address on file | | | | |
| 10374347 | Name on file [1] | Address on file | | | | |
| 10333313 | Name on file [1] | Address on file | | | | |
| 7076383 | GS1 US INC | 300 CHARLES WING BLVD | EWING | NJ | 08628-3400 | |
| 7076176 | GT SAFETY PRODUCTS | 485 NARRAGANSETT PARK DR | PAWTUCKET | RI | 02861-4323 | |
| 7082398 | Gu, Jiang | Address on file | | | | |
| 7147695 | Gu, Yi | Address on file | | | | |
| 10455540 | Name on file [1] | Address on file | | | | |
| 8277616 | Name on file [1] | Address on file | | | | |
| 10419037 | Name on file [1] | Address on file | | | | |
| 10419037 | Name on file [1] | Address on file | | | | |
| 10545162 | Guadalupe Regional Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545162 | Guadalupe Regional Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545162 | Guadalupe Regional Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1790 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592556 | Guadalupe Regional Medical Group | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083949 | GUADALUPE VALLEY HOSPITAL | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7584677 | GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER | ATTN: REGISTERED AGENT AND CHAIR OF THE BD OF MANAGERS, 1215 EAST COURT STREET | SEGUIN | TX | 78155 | |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 8008044 | Name on file [1] | Address on file | | | | |
| 10482064 | Name on file [1] | Address on file | | | | |
| 11227323 | Name on file [1] | Address on file | | | | |
| 10472460 | Name on file [1] | Address on file | | | | |
| 10506021 | Name on file [1] | Address on file | | | | |
| 7928898 | Name on file [1] | Address on file | | | | |
| 7970960 | Guardabascio, Joseph | Address on file | | | | |
| 7992715 | Guardabascio, Sr., Joseph | Address on file | | | | |
| 7078045 | GUARDIAN PHARMACY OF SC ONE LLC | 1776 PEACHTREE ST NW STE 500S | ATLANTA | GA | 30309 | |
| 8294139 | Name on file [1] | Address on file | | | | |
| 8294139 | Name on file [1] | Address on file | | | | |
| 11200748 | GUARDSMARK, LLC | 22 SOUTH SECOND STREET | MEMPHIS | TN | 38103 | |
| 8305796 | Name on file [1] | Address on file | | | | |
| 7914449 | Guarez, Tabitha | Address on file | | | | |
| 7954904 | Guariln, Joseph | Address on file | | | | |
| 10335731 | Name on file [1] | Address on file | | | | |
| 10482662 | Name on file [1] | Address on file | | | | |
| 10482662 | Name on file [1] | Address on file | | | | |
| 7914266 | Guarino, Joe | Address on file | | | | |
| 10322331 | Name on file [1] | Address on file | | | | |
| 10336128 | Name on file [1] | Address on file | | | | |
| 10382766 | Name on file [1] | Address on file | | | | |
| 8008164 | Name on file [1] | Address on file | | | | |
| 10338056 | Name on file [1] | Address on file | | | | |
| 7900310 | Guart, Paul | Address on file | | | | |
| 10309606 | Name on file [1] | Address on file | | | | |
| 7098419 | Guay, Kristen | Address on file | | | | |
| 7082939 | Guay, Kristen Dawn | Address on file | | | | |
| 10458497 | Name on file [1] | Address on file | | | | |
| 8293376 | Name on file [1] | Address on file | | | | |
| 8293376 | Name on file [1] | Address on file | | | | |
| 10320245 | Name on file [1] | Address on file | | | | |
| 10497297 | Name on file [1] | Address on file | | | | |
| 7947533 | Name on file [1] | Address on file | | | | |
| 7079521 | Gudimella, Sampath K. | Address on file | | | | |
| 9495453 | Name on file [1] | Address on file | | | | |
| 10417817 | Name on file [1] | Address on file | | | | |
| 7989731 | Name on file [1] | Address on file | | | | |
| 11189857 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291212 | Name on file [1] | Address on file | | | | |
| 9738731 | Name on file [1] | Address on file | | | | |
| 7082462 | Guenther, Jennifer Stacy | Address on file | | | | |
| 7970961 | Guenther, Kathy White | Address on file | | | | |
| 8304623 | Name on file [1] | Address on file | | | | |
| 10314818 | Name on file [1] | Address on file | | | | |
| 10481410 | Name on file [1] | Address on file | | | | |
| 8335182 | Guerin, Carolyn | Address on file | | | | |
| 7971371 | Guerin, Carolyn | Address on file | | | | |
| 7079522 | Guerin, Deborah | Address on file | | | | |
| 10498978 | Name on file [1] | Address on file | | | | |
| 8311930 | Name on file [1] | Address on file | | | | |
| 8305012 | Name on file [1] | Address on file | | | | |
| 10449000 | Name on file [1] | Address on file | | | | |
| 7088490 | Guernsey County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584923 | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE CNTY COMMISSIONERS, GUERNSEY COUNTY COURTHOUSE, 627 WHEELING AVE - ROOM 300 | CAMBRIDGE | OH | 43725 | |
| 7095300 | Guernsey County Board of County Commissioners | Attn: Clerk of the County Commissioners, Guernsey County Courthouse, 627 Wheeling Ave, Room 300 | Cambridge | OH | 43725 | |
| 7584924 | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS | CNTY ADMINISTRATOR BUILDING, C/O PROSECUTING ATTORNEY, 627 WHEELING AVE | CAMBRIDGE | OH | 43725 | |
| 7095301 | Guernsey County Board of County Commissioners | County Administrator Building, c/o Prosecuting Attorney, 627 Wheeling Ave | Cambridge | OH | 43725 | |
| 7088489 | Guernsey County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088492 | Guernsey County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088488 | Guernsey County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088487 | Guernsey County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088491 | Guernsey County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551149 | Guernsey County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10522906 | Name on file [1] | Address on file | | | | |
| 10496926 | Name on file [1] | Address on file | | | | |
| 10420371 | Name on file [1] | Address on file | | | | |
| 7081573 | Guerrere, Mary | Address on file | | | | |
| 8304903 | Name on file [1] | Address on file | | | | |
| 10457038 | Name on file [1] | Address on file | | | | |
| 10420369 | Name on file [1] | Address on file | | | | |
| 10300898 | Name on file [1] | Address on file | | | | |
| 10494575 | Name on file [1] | Address on file | | | | |
| 8001220 | Guerrero, Freddie | Address on file | | | | |
| 10524224 | Name on file [1] | Address on file | | | | |
| 10524224 | Name on file [1] | Address on file | | | | |
| 8281879 | Name on file [1] | Address on file | | | | |
| 7988187 | Guerrero, Monica | Address on file | | | | |
| 10485807 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485807 | Name on file [1] | Address on file | | | | |
| 8290355 | Name on file [1] | Address on file | | | | |
| 11222823 | Name on file [1] | Address on file | | | | |
| 8318705 | Name on file [1] | Address on file | | | | |
| 7909123 | Name on file [1] | Address on file | | | | |
| 7929828 | Name on file [1] | Address on file | | | | |
| 8304442 | Name on file [1] | Address on file | | | | |
| 8317519 | Name on file [1] | Address on file | | | | |
| 8278079 | Name on file [1] | Address on file | | | | |
| 7927090 | Name on file [1] | Address on file | | | | |
| 8304987 | Name on file [1] | Address on file | | | | |
| 8006810 | Name on file [1] | Address on file | | | | |
| 8318280 | Name on file [1] | Address on file | | | | |
| 10537211 | Guest House Ocala, LLC | Samuel Ross Blackmar, NapoliShkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 8326378 | Name on file [1] | Address on file | | | | |
| 7975845 | Name on file [1] | Address on file | | | | |
| 8339144 | Name on file [1] | Address on file | | | | |
| 8339144 | Name on file [1] | Address on file | | | | |
| 10282044 | Name on file [1] | Address on file | | | | |
| 7992426 | Guest, Debra | Address on file | | | | |
| 8273196 | Name on file [1] | Address on file | | | | |
| 7994711 | Name on file [1] | Address on file | | | | |
| 7994711 | Name on file [1] | Address on file | | | | |
| 10457603 | Name on file [1] | Address on file | | | | |
| 8279616 | Name on file [1] | Address on file | | | | |
| 7865344 | Name on file [1] | Address on file | | | | |
| 10419579 | Name on file [1] | Address on file | | | | |
| 7995026 | Name on file [1] | Address on file | | | | |
| 10483208 | Name on file [1] | Address on file | | | | |
| 10300142 | Name on file [1] | Address on file | | | | |
| 7971749 | Guffey, Norman Lee | Address on file | | | | |
| 10277924 | Name on file [1] | Address on file | | | | |
| 10507716 | Name on file [1] | Address on file | | | | |
| 8294445 | Name on file [1] | Address on file | | | | |
| 8294445 | Name on file [1] | Address on file | | | | |
| 9739726 | Name on file [1] | Address on file | | | | |
| 8303423 | Gugenheim, Anne | Address on file | | | | |
| 7977522 | Name on file [1] | Address on file | | | | |
| 11222403 | Name on file [1] | Address on file | | | | |
| 10498424 | Name on file [1] | Address on file | | | | |
| 11222403 | Name on file [1] | Address on file | | | | |
| 10498424 | Name on file [1] | Address on file | | | | |
| 8510849 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452723 | Name on file [1] | Address on file | | | | |
| 7590165 | Guidemark Health | Attn: General Counsel, One Dock Street, Suite 520 | Stamford | CT | 06902 | |
| 7074938 | GUIDEMARK HEALTH INC | 1 DOCK ST STE 520 | STAMFORD | CT | 06902 | |
| 7077637 | GUIDEPOINT GLOBAL LLC | 730 THIRD AVE 11TH FLOOR | NEW YORK | NY | 10017 | |
| 7588034 | Guidepoint Global, LLC. | Attn: General Counsel, 730 Third Avenue, 11th Floor | New York | NY | 10017 | |
| 7076680 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FL | NEW YORK | NY | 10017 | |
| 7079523 | Guider, Deborah | Address on file | | | | |
| 8007942 | Name on file [1] | Address on file | | | | |
| 8325191 | Name on file [1] | Address on file | | | | |
| 7585468 | GUIDIVILLE RANCHERIA OF CALIFORNIA | ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMIN., AND THE CHAIRPERSON, 405 TALMAGE RD. | UKIAH | CA | 95482 | |
| 7093009 | Guidiville Rancheria of California | Chairperson of The Tribal Counsel, and The Tribal Chief, and The Tribal Admin, and The Chairperson, 405 Talmage Rd. | Ukiah | CA | 95482 | |
| 10532488 | Guidiville Rancheria of California | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7088493 | Guidiville Rancheria of California | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10299071 | Guidiville Rancheria of California | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7088494 | Guidiville Rancheria of California | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7081438 | Guido, Debora L. | Address on file | | | | |
| 10420389 | Name on file [1] | Address on file | | | | |
| 7898804 | Name on file [1] | Address on file | | | | |
| 10348444 | Name on file [1] | Address on file | | | | |
| 10481407 | Name on file [1] | Address on file | | | | |
| 8279864 | Name on file [1] | Address on file | | | | |
| 8001262 | Guidry, Carnetta | Address on file | | | | |
| 10432928 | Name on file [1] | Address on file | | | | |
| 10421364 | Name on file [1] | Address on file | | | | |
| 10504764 | Name on file [1] | Address on file | | | | |
| 10449658 | Name on file [1] | Address on file | | | | |
| 8007140 | Name on file [1] | Address on file | | | | |
| 8318281 | Name on file [1] | Address on file | | | | |
| 8007897 | Name on file [1] | Address on file | | | | |
| 10337595 | Guier, David | Address on file | | | | |
| 10500263 | Name on file [1] | Address on file | | | | |
| 8318630 | Name on file [1] | Address on file | | | | |
| 8279370 | Name on file [1] | Address on file | | | | |
| 10495404 | Name on file [1] | Address on file | | | | |
| 7587274 | GUILDFORD COUNTY | ATTN: CNTY MANAGER, 301 WEST MARKET STREET | GREENSBORO | NC | 27402 | |
| 7095153 | Guildford County | Attn: County Manager, 301 West Market Street | Greensboro | NC | 27402 | |
| 7095154 | Guildford County | W. MARKET ST., STE 203D | GREENSBORO | NC | 27402 | |
| 7095155 | Guilford County | P.O. BOX 3427 | GREENSBORO | NC | 27402 | |
| 10551150 | Guilford County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534546 | Guilford Township in Medina County, Ohio | S. FORREST THOMPSON, Medina County Prosecutor, Michael K. LyonsAssistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 8294747 | Name on file [1] | Address on file | | | | |
| 8294747 | Name on file [1] | Address on file | | | | |
| 8293564 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293564 | Name on file [1] | Address on file | | | | |
| 7943682 | Guillar, Lorris | Address on file | | | | |
| 8305386 | Name on file [1] | Address on file | | | | |
| 10448526 | Name on file [1] | Address on file | | | | |
| 8293661 | Name on file [1] | Address on file | | | | |
| 8293661 | Name on file [1] | Address on file | | | | |
| 10450761 | Name on file [1] | Address on file | | | | |
| 9733848 | Name on file [1] | Address on file | | | | |
| 7955869 | Guilliams, Doreen | Address on file | | | | |
| 11218089 | Name on file [1] | Address on file | | | | |
| 8291775 | Guillory, Delphine | Address on file | | | | |
| 7988663 | Guillory, John | Address on file | | | | |
| 8284607 | Guillory, Joseph | Address on file | | | | |
| 7984129 | Name on file [1] | Address on file | | | | |
| 10515859 | Name on file [1] | Address on file | | | | |
| 8004318 | Name on file [1] | Address on file | | | | |
| 7947100 | Name on file [1] | Address on file | | | | |
| 7929567 | Name on file [1] | Address on file | | | | |
| 8304547 | Name on file [1] | Address on file | | | | |
| 8013373 | Name on file [1] | Address on file | | | | |
| 7079524 | Guindi, Harvey B. | Address on file | | | | |
| 8294506 | Name on file [1] | Address on file | | | | |
| 8294506 | Name on file [1] | Address on file | | | | |
| 8008231 | Name on file [1] | Address on file | | | | |
| 8276146 | Name on file [1] | Address on file | | | | |
| 10291397 | Name on file [1] | Address on file | | | | |
| 10453601 | Name on file [1] | Address on file | | | | |
| 10507704 | Name on file [1] | Address on file | | | | |
| 7988292 | Guinn, Michael | Address on file | | | | |
| 10301322 | Name on file [1] | Address on file | | | | |
| 7960279 | Name on file [1] | Address on file | | | | |
| 8273079 | Name on file [1] | Address on file | | | | |
| 8273156 | Name on file [1] | Address on file | | | | |
| 7959930 | Name on file [1] | Address on file | | | | |
| 10394712 | Name on file [1] | Address on file | | | | |
| 7988700 | Guiterrez, Antony | Address on file | | | | |
| 10487530 | Name on file [1] | Address on file | | | | |
| 7992452 | Guitierrez, Deyanira | Address on file | | | | |
| 10431367 | Name on file [1] | Address on file | | | | |
| 8294429 | Name on file [1] | Address on file | | | | |
| 8294429 | Name on file [1] | Address on file | | | | |
| 7078568 | GUJARAT MICRO WAX PVT LTD | SURVAY NO. 291/1&2 | NANDASAN | | 382706 | India |
| 7079526 | Gukhman, Galina | Address on file | | | | |
| 7079525 | Gukhman, Lev | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488463 | Name on file [1] | Address on file | | | | |
| 10327416 | Name on file [1] | Address on file | | | | |
| 7970908 | Gulbin, Lori | Address on file | | | | |
| 10459828 | Name on file [1] | Address on file | | | | |
| 10370056 | Name on file [1] | Address on file | | | | |
| 10346736 | Name on file [1] | Address on file | | | | |
| 8309921 | Name on file [1] | Address on file | | | | |
| 10480380 | Name on file [1] | Address on file | | | | |
| 11403815 | Name on file [1] | Address on file | | | | |
| 7586402 | GULF COUNTY | ATTN: CHAIR AND BD OF CNTY COMMISSIONERS, 1000 CECIL G. COSTIN, SR. BOULEVARD | PORT ST. JOE | FL | 32456 | |
| 7093285 | Gulf County | Attn: Chair and Board of County Commissioners, 1000 Cecil G. Costin, Sr. Boulevard | Port St. Joe | FL | 32456 | |
| 10551151 | Gulf County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088496 | Gulf County, Florida | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7088498 | Gulf County, Florida | Pearl A. Robertson, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7088497 | Gulf County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7084154 | GULF SOUTH MEDICAL SUPPLY | 4345 SOUTHPOINT BLVD | JACKSONVILLE | FL | 32216 | |
| 11549516 | Gulf Underwriters Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 11549502 | Gulf Underwriters Insurance Company | One Tower Square | Hartford | CT | 06183 | |
| 7866622 | Name on file [1] | Address on file | | | | |
| 10504680 | Name on file [1] | Address on file | | | | |
| 10547494 | Gulkana Village, Alaska | Attn: Ellen Ewen, PO Box 254 | Gakona | AK | 99586 | |
| 10547494 | Gulkana Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10506681 | Name on file [1] | Address on file | | | | |
| 7081283 | Gullapalli, Rampurna P. | Address on file | | | | |
| 10351068 | Name on file [1] | Address on file | | | | |
| 10344499 | Name on file [1] | Address on file | | | | |
| 7989953 | Name on file [1] | Address on file | | | | |
| 7990151 | Gullett, Brian | Address on file | | | | |
| 10395278 | Name on file [1] | Address on file | | | | |
| 11230010 | Name on file [1] | Address on file | | | | |
| 10502916 | Name on file [1] | Address on file | | | | |
| 10444975 | Name on file [1] | Address on file | | | | |
| 7971361 | Gullickson, Bryan | Address on file | | | | |
| 10364987 | Name on file [1] | Address on file | | | | |
| 10303230 | Name on file [1] | Address on file | | | | |
| 7987732 | Gullickson, Timothy | Address on file | | | | |
| 7900596 | Name on file [1] | Address on file | | | | |
| 8008106 | Name on file [1] | Address on file | | | | |
| 7079527 | Gullulu, Tayfur S. | Address on file | | | | |
| 7971938 | Gully, Willie | Address on file | | | | |
| 10315395 | Name on file [1] | Address on file | | | | |
| 7078488 | GUM TECHNOLOGIES | 509 W WETMORE RD | TUSCON | AZ | 85705 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1796 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292980 | Name on file [1] | Address on file | | | | |
| 8292980 | Name on file [1] | Address on file | | | | |
| 10438718 | Name on file [1] | Address on file | | | | |
| 7098420 | Gump, Gregory | Address on file | | | | |
| 8279991 | Name on file [1] | Address on file | | | | |
| 7971268 | Guna, Alberto | Address on file | | | | |
| 10437241 | Name on file [1] | Address on file | | | | |
| 7965632 | Name on file [1] | Address on file | | | | |
| 10522084 | Gunderson Palmer Nelson & Ashmore, LLP | 506 Sixth Street | Rapid City | SD | 57701 | |
| 10522084 | Gunderson Palmer Nelson & Ashmore, LLP | MatthewE. Naasz 50, 6 Sixth Street | Rapid City | SD | 57701 | |
| 7075606 | GUNDERSON PALMER NELSON ASHMORE LLP | P.O. BOX 8045 | RAPID CITY | SD | 57709 | |
| 7864512 | Name on file [1] | Address on file | | | | |
| 10343008 | Name on file [1] | Address on file | | | | |
| 7987842 | Guneratne, Peter | Address on file | | | | |
| 8339203 | Name on file [1] | Address on file | | | | |
| 8339203 | Name on file [1] | Address on file | | | | |
| 9741146 | Name on file [1] | Address on file | | | | |
| 9741146 | Name on file [1] | Address on file | | | | |
| 10388767 | Name on file [1] | Address on file | | | | |
| 10303106 | Name on file [1] | Address on file | | | | |
| 10380497 | Name on file [1] | Address on file | | | | |
| 10451596 | Name on file [1] | Address on file | | | | |
| 8319241 | Name on file [1] | Address on file | | | | |
| 7955180 | Gunn, Tammy | Address on file | | | | |
| 10384149 | Name on file [1] | Address on file | | | | |
| 10371624 | Name on file [1] | Address on file | | | | |
| 10378897 | Name on file [1] | Address on file | | | | |
| 8305116 | Name on file [1] | Address on file | | | | |
| 10384140 | Name on file [1] | Address on file | | | | |
| 10278794 | Name on file [1] | Address on file | | | | |
| 10409402 | Name on file [1] | Address on file | | | | |
| 10409402 | Name on file [1] | Address on file | | | | |
| 8305365 | Name on file [1] | Address on file | | | | |
| 8304258 | Name on file [1] | Address on file | | | | |
| 8317810 | Name on file [1] | Address on file | | | | |
| 9736600 | Name on file [1] | Address on file | | | | |
| 9736600 | Name on file [1] | Address on file | | | | |
| 7993012 | Gunsell, Lana | Address on file | | | | |
| 7914684 | Gunsell, Lana | Address on file | | | | |
| 10467610 | Name on file [1] | Address on file | | | | |
| 8305574 | Name on file [1] | Address on file | | | | |
| 10482945 | Name on file [1] | Address on file | | | | |
| 7977968 | Name on file [1] | Address on file | | | | |
| 8278345 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977610 | Name on file [1] | Address on file | | | | |
| 7871754 | Name on file [1] | Address on file | | | | |
| 10483511 | Name on file [1] | Address on file | | | | |
| 11403137 | Name on file [1] | Address on file | | | | |
| 8305083 | Name on file [1] | Address on file | | | | |
| 10351931 | Name on file [1] | Address on file | | | | |
| 10327635 | Name on file [1] | Address on file | | | | |
| 11561909 | Name on file [1] | Address on file | | | | |
| 11561909 | Name on file [1] | Address on file | | | | |
| 7901280 | Gunter, Sharon | Address on file | | | | |
| 10537771 | Guntersville City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7088503 | Guntersville, Alabama, The City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7088501 | Guntersville, Alabama, The City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088500 | Guntersville, Alabama, The City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088502 | Guntersville, Alabama, The City of | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7088499 | Guntersville, Alabama, The City of | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 9736601 | Name on file [1] | Address on file | | | | |
| 9736601 | Name on file [1] | Address on file | | | | |
| 7901652 | Name on file [1] | Address on file | | | | |
| 7988194 | Gunther, Rosemarie | Address on file | | | | |
| 8309796 | Gunther, Susan | Address on file | | | | |
| 7082911 | Guo, Feichi | Address on file | | | | |
| 7079528 | Guo, Shuqiong | Address on file | | | | |
| 7147696 | Gupta, Manish | Address on file | | | | |
| 7092302 | Gupta, Sanjay | Address on file | | | | |
| 7082956 | Gupta, Sanya | Address on file | | | | |
| 7079529 | Gupton, Amy H. | Address on file | | | | |
| 10312644 | Name on file [1] | Address on file | | | | |
| 10290393 | Name on file [1] | Address on file | | | | |
| 7584686 | GURBIR S. GREWAL, ATTORNEY GENERAL | ATTN: AG, NEW JERSEY DEPARTMENT OF LAW, P.O. BOX 080 | TRENTEN | NJ | 08625-0080 | |
| 6182114 | Gurbir S. Grewal, Attorney General | Attn: Attorney General, New Jersey Department of Law, P.O. Box 080 | Trenten | NJ | 08625-0080 | |
| 7584672 | GURBIR S. GREWAL, ATTORNEY GENERAL | ATTN: GOV OF THE STATE OF NEW JERSEY, P.O. BOX 001 | TRENTON | NJ | 08625 | |
| 6182115 | Gurbir S. Grewal, Attorney General | Attn: Governor of the State of New Jersey, P.O. Box 001 | Trenton | NJ | 08625 | |
| 6180722 | Gurbir S. Grewal, et al. | Attn: Gurbir S. Grewal, New Jersey Attorney General, Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 | |
| 7584966 | GURBIR S. GREWAL, ET AL. | ATTN: GURBIR S. GREWAL, STATE OF NEW JERSEY AG, RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST., P.O. BOX 080 | TRENTON | NJ | 08625 | |
| 7096871 | Gurbir S. Grewal, et al. | Gurbir S. Grewal, New Jersey Attorney General, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625 | |
| 7584962 | GURBIR S. GREWAL, ET AL. | GURBIR S. GREWAL, NEW JERSEY AG, 25 MARKET STREET - P.O. BOX 080 | TRENTON | NJ | 08625 | |
| 7936869 | Name on file [1] | Address on file | | | | |
| 7591327 | Gurdon, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8284596 | Gurganus, Larry | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1798 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10360152 | Name on file [1] | Address on file | | | | |
| 10484829 | Name on file [1] | Address on file | | | | |
| 8011906 | Name on file [1] | Address on file | | | | |
| 8317520 | Name on file [1] | Address on file | | | | |
| 10508929 | Name on file [1] | Address on file | | | | |
| 7911983 | Name on file [1] | Address on file | | | | |
| 10379298 | Name on file [1] | Address on file | | | | |
| 9490162 | Name on file [1] | Address on file | | | | |
| 8318282 | Name on file [1] | Address on file | | | | |
| 8004527 | Name on file [1] | Address on file | | | | |
| 7947120 | Name on file [1] | Address on file | | | | |
| 8273174 | Name on file [1] | Address on file | | | | |
| 8323886 | Name on file [1] | Address on file | | | | |
| 10380145 | Name on file [1] | Address on file | | | | |
| 8283919 | Name on file [1] | Address on file | | | | |
| 7999849 | Name on file [1] | Address on file | | | | |
| 8293844 | Name on file [1] | Address on file | | | | |
| 8293844 | Name on file [1] | Address on file | | | | |
| 8305832 | Name on file [1] | Address on file | | | | |
| 8285173 | Name on file [1] | Address on file | | | | |
| 8275560 | Name on file [1] | Address on file | | | | |
| 8318737 | Name on file [1] | Address on file | | | | |
| 10321302 | Name on file [1] | Address on file | | | | |
| 7864803 | Name on file [1] | Address on file | | | | |
| 10291717 | Gust, Joyce Fitzner | Address on file | | | | |
| 7858242 | Name on file [1] | Address on file | | | | |
| 7079530 | Gustaitis, Jeffrey B. | Address on file | | | | |
| 10409412 | Name on file [1] | Address on file | | | | |
| 10409412 | Name on file [1] | Address on file | | | | |
| 7079531 | Gustavson, Arnold R. | Address on file | | | | |
| 7957423 | Name on file [1] | Address on file | | | | |
| 10512091 | Name on file [1] | Address on file | | | | |
| 10433539 | Name on file [1] | Address on file | | | | |
| 10433539 | Name on file [1] | Address on file | | | | |
| 11403601 | Name on file [1] | Address on file | | | | |
| 10489148 | Name on file [1] | Address on file | | | | |
| 10483767 | Name on file [1] | Address on file | | | | |
| 10511426 | Name on file [1] | Address on file | | | | |
| 7079532 | Gutcheon, Elizabeth M. | Address on file | | | | |
| 8331309 | Name on file [1] | Address on file | | | | |
| 10398138 | Name on file [1] | Address on file | | | | |
| 10484559 | Name on file [1] | Address on file | | | | |
| 10486022 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484559 | Name on file [1] | Address on file | | | | |
| 8278996 | Name on file [1] | Address on file | | | | |
| 10425381 | Name on file [1] | Address on file | | | | |
| 10446108 | Name on file [1] | Address on file | | | | |
| 8298970 | Guthrie, Deanna | Address on file | | | | |
| 10283777 | Name on file [1] | Address on file | | | | |
| 10425070 | Name on file [1] | Address on file | | | | |
| 10420375 | Name on file [1] | Address on file | | | | |
| 10426036 | Name on file [1] | Address on file | | | | |
| 10378373 | Name on file [1] | Address on file | | | | |
| 7992849 | Guthrie, Ron | Address on file | | | | |
| 10514396 | Name on file [1] | Address on file | | | | |
| 8304930 | Name on file [1] | Address on file | | | | |
| 7929546 | Name on file [1] | Address on file | | | | |
| 10487581 | Name on file [1] | Address on file | | | | |
| 8304208 | Name on file [1] | Address on file | | | | |
| 9739385 | Name on file [1] | Address on file | | | | |
| 10390147 | Name on file [1] | Address on file | | | | |
| 8317925 | Name on file [1] | Address on file | | | | |
| 9491368 | Name on file [1] | Address on file | | | | |
| 8340285 | Gutierrez, Daniel | Address on file | | | | |
| 10413984 | Name on file [1] | Address on file | | | | |
| 10470126 | Name on file [1] | Address on file | | | | |
| 7992602 | Gutierrez, Danny | Address on file | | | | |
| 9499240 | Name on file [1] | Address on file | | | | |
| 9499240 | Name on file [1] | Address on file | | | | |
| 8279798 | Name on file [1] | Address on file | | | | |
| 8310834 | Name on file [1] | Address on file | | | | |
| 7969726 | Name on file [1] | Address on file | | | | |
| 7955771 | Gutierrez, Gloria | Address on file | | | | |
| 10318967 | Name on file [1] | Address on file | | | | |
| 10384524 | Name on file [1] | Address on file | | | | |
| 7946042 | Name on file [1] | Address on file | | | | |
| 8294406 | Name on file [1] | Address on file | | | | |
| 8294406 | Name on file [1] | Address on file | | | | |
| 10344057 | Name on file [1] | Address on file | | | | |
| 10508236 | Name on file [1] | Address on file | | | | |
| 10438452 | Name on file [1] | Address on file | | | | |
| 7961217 | Name on file [1] | Address on file | | | | |
| 10360796 | Name on file [1] | Address on file | | | | |
| 10487939 | Name on file [1] | Address on file | | | | |
| 8315497 | Name on file [1] | Address on file | | | | |
| 7993675 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318566 | Name on file [1] | Address on file | | | | |
| 7079533 | Gutierrez, Sarah | Address on file | | | | |
| 10420591 | Name on file [1] | Address on file | | | | |
| 8279048 | Name on file [1] | Address on file | | | | |
| 10419551 | Name on file [1] | Address on file | | | | |
| 7997402 | Name on file [1] | Address on file | | | | |
| 10472182 | Name on file [1] | Address on file | | | | |
| 10472182 | Name on file [1] | Address on file | | | | |
| 10285487 | Name on file [1] | Address on file | | | | |
| 10473406 | Name on file [1] | Address on file | | | | |
| 8317521 | Name on file [1] | Address on file | | | | |
| 10475543 | Name on file [1] | Address on file | | | | |
| 7945441 | Name on file [1] | Address on file | | | | |
| 10420427 | Name on file [1] | Address on file | | | | |
| 8336574 | Name on file [1] | Address on file | | | | |
| 8317522 | Name on file [1] | Address on file | | | | |
| 8294919 | Name on file [1] | Address on file | | | | |
| 8294919 | Name on file [1] | Address on file | | | | |
| 7990996 | Name on file [1] | Address on file | | | | |
| 10492036 | Name on file [1] | Address on file | | | | |
| 10537896 | Name on file [1] | Address on file | | | | |
| 9495632 | Name on file [1] | Address on file | | | | |
| 10333734 | Name on file [1] | Address on file | | | | |
| 10362999 | Name on file [1] | Address on file | | | | |
| 9495877 | Name on file [1] | Address on file | | | | |
| 10364016 | Name on file [1] | Address on file | | | | |
| 10295099 | Name on file [1] | Address on file | | | | |
| 10408853 | Name on file [1] | Address on file | | | | |
| 10408853 | Name on file [1] | Address on file | | | | |
| 10517729 | Name on file [1] | Address on file | | | | |
| 10439375 | Name on file [1] | Address on file | | | | |
| 10332346 | Name on file [1] | Address on file | | | | |
| 9732842 | Name on file [1] | Address on file | | | | |
| 10408669 | Name on file [1] | Address on file | | | | |
| 10408669 | Name on file [1] | Address on file | | | | |
| 9736602 | Name on file [1] | Address on file | | | | |
| 9736602 | Name on file [1] | Address on file | | | | |
| 10372884 | Name on file [1] | Address on file | | | | |
| 9735527 | Name on file [1] | Address on file | | | | |
| 10371720 | Name on file [1] | Address on file | | | | |
| 10294287 | Name on file [1] | Address on file | | | | |
| 10294287 | Name on file [1] | Address on file | | | | |
| 10432532 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432532 | Name on file [1] | Address on file | | | | |
| 8310402 | Name on file [1] | Address on file | | | | |
| 7591328 | Guy, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8318706 | Name on file [1] | Address on file | | | | |
| 10444430 | Name on file [1] | Address on file | | | | |
| 8287379 | Name on file [1] | Address on file | | | | |
| 8510821 | Name on file [1] | Address on file | | | | |
| 10322117 | Name on file [1] | Address on file | | | | |
| 8308609 | Name on file [1] | Address on file | | | | |
| 10420228 | Name on file [1] | Address on file | | | | |
| 10315108 | Name on file [1] | Address on file | | | | |
| 8319199 | Name on file [1] | Address on file | | | | |
| 8008191 | Name on file [1] | Address on file | | | | |
| 10315138 | Name on file [1] | Address on file | | | | |
| 7988441 | Guy, Paul | Address on file | | | | |
| 8318283 | Name on file [1] | Address on file | | | | |
| 8325212 | Name on file [1] | Address on file | | | | |
| 8317523 | Name on file [1] | Address on file | | | | |
| 10333075 | Name on file [1] | Address on file | | | | |
| 10326293 | Name on file [1] | Address on file | | | | |
| 10329837 | Guyer, David | Address on file | | | | |
| 10352321 | Guyer, David | Address on file | | | | |
| 10450622 | Name on file [1] | Address on file | | | | |
| 11554500 | Name on file [1] | Address on file | | | | |
| 9490406 | Name on file [1] | Address on file | | | | |
| 10367559 | Name on file [1] | Address on file | | | | |
| 10338748 | Name on file [1] | Address on file | | | | |
| 7081612 | Guyton, David Michael | Address on file | | | | |
| 8291107 | Name on file [1] | Address on file | | | | |
| 10509752 | Name on file [1] | Address on file | | | | |
| 10439673 | Name on file [1] | Address on file | | | | |
| 8294098 | Name on file [1] | Address on file | | | | |
| 8294098 | Name on file [1] | Address on file | | | | |
| 10439673 | Name on file [1] | Address on file | | | | |
| 8317863 | Name on file [1] | Address on file | | | | |
| 7983813 | Name on file [1] | Address on file | | | | |
| 7971170 | Guzik, John | Address on file | | | | |
| 10282881 | Name on file [1] | Address on file | | | | |
| 10282881 | Name on file [1] | Address on file | | | | |
| 7882999 | Name on file [1] | Address on file | | | | |
| 7872436 | Name on file [1] | Address on file | | | | |
| 8305041 | Name on file [1] | Address on file | | | | |
| 10469517 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478196 | Name on file [1] | Address on file | | | | |
| 8278663 | Name on file [1] | Address on file | | | | |
| 8335154 | Guzman, David | Address on file | | | | |
| 7827155 | Name on file [1] | Address on file | | | | |
| 10381983 | Name on file [1] | Address on file | | | | |
| 11218189 | Name on file [1] | Address on file | | | | |
| 10500567 | Name on file [1] | Address on file | | | | |
| 7939611 | Name on file [1] | Address on file | | | | |
| 8304259 | Name on file [1] | Address on file | | | | |
| 11202350 | Name on file [1] | Address on file | | | | |
| 10489772 | Name on file [1] | Address on file | | | | |
| 10377335 | Name on file [1] | Address on file | | | | |
| 10413412 | Name on file [1] | Address on file | | | | |
| 11250332 | Name on file [1] | Address on file | | | | |
| 7998092 | Guzy, Theodore | Address on file | | | | |
| 11477316 | Name on file [1] | Address on file | | | | |
| 8302490 | Name on file [1] | Address on file | | | | |
| 10461600 | Name on file [1] | Address on file | | | | |
| 7082620 | Guzzo, Brandon L. | Address on file | | | | |
| 7079534 | Guzzo, Carolanne | Address on file | | | | |
| 11409289 | Guzzo, Vincent | Address on file | | | | |
| 7872017 | Name on file [1] | Address on file | | | | |
| 10374289 | Name on file [1] | Address on file | | | | |
| 7075601 | GVE GLOBAL VISION SALES INC | 16800 ROUTE TRANS-CANADA | KIRKLAND | QC | H9H 4M7 | Canada |
| 10374281 | Name on file [1] | Address on file | | | | |
| 10333526 | Name on file [1] | Address on file | | | | |
| 10421628 | Name on file [1] | Address on file | | | | |
| 10298961 | Name on file [1] | Address on file | | | | |
| 8295370 | Name on file [1] | Address on file | | | | |
| 8295370 | Name on file [1] | Address on file | | | | |
| 11416898 | Name on file [1] | Address on file | | | | |
| 9489264 | Name on file [1] | Address on file | | | | |
| 11335934 | Name on file [1] | Address on file | | | | |
| 9736345 | Name on file [1] | Address on file | | | | |
| 9492338 | Name on file [1] | Address on file | | | | |
| 10372708 | Name on file [1] | Address on file | | | | |
| 10295629 | Name on file [1] | Address on file | | | | |
| 10409123 | Name on file [1] | Address on file | | | | |
| 10409123 | Name on file [1] | Address on file | | | | |
| 10294288 | Name on file [1] | Address on file | | | | |
| 10294288 | Name on file [1] | Address on file | | | | |
| 10411974 | Name on file [1] | Address on file | | | | |
| 10411974 | Name on file [1] | Address on file | | | | |
| 10363020 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296216 | Name on file [1] | Address on file | | | | |
| 10397912 | Name on file [1] | Address on file | | | | |
| 10392859 | Name on file [1] | Address on file | | | | |
| 10392671 | Name on file [1] | Address on file | | | | |
| 10408945 | Name on file [1] | Address on file | | | | |
| 10408945 | Name on file [1] | Address on file | | | | |
| 10294775 | Name on file [1] | Address on file | | | | |
| 10420545 | Name on file [1] | Address on file | | | | |
| 8309825 | Gwinn, Jason | Address on file | | | | |
| 7955872 | Gwinn, Mike | Address on file | | | | |
| 10344551 | Name on file [1] | Address on file | | | | |
| 7586048 | GWINNETT COUNTY, GEORGIA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, 75 LANGLEY DRIVE | LAWRENCEVILLE | GA | 30046 | |
| 7093443 | Gwinnett County, Georgia | Attn: Chairman of Board of Commissioners, 75 Langley Drive | Lawrenceville | GA | 30046 | |
| 7088518 | Gwinnett County, Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 10533866 | Gwinnett County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |
| 7088519 | Gwinnett County, Georgia | Gerald Davidson, Jr., Mahaffey Pickens Tucker, 1550 North Brown Road, Ste. 125 | Lawrenceville | GA | 30043 | |
| 7088521 | Gwinnett County, Georgia | Haynes M. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |
| 7088520 | Gwinnett County, Georgia | Ranse M. Partin, 1380 West Paces Ferry Road, NW, Ste. 2100 | Atlanta | GA | 30327 | |
| 8317524 | Name on file [1] | Address on file | | | | |
| 7886366 | Name on file [1] | Address on file | | | | |
| 9736603 | Name on file [1] | Address on file | | | | |
| 9736603 | Name on file [1] | Address on file | | | | |
| 10295004 | Name on file [1] | Address on file | | | | |
| 7082861 | Gyarmathy, Valeria Anna | Address on file | | | | |
| 7589897 | Gyma Laboratories of America, Inc. | Attn: General Counsel, 135 Cantiague Rock Road | Westbury | NY | 11590 | |
| 10490123 | Name on file [1] | Address on file | | | | |
| 10512325 | Name on file [1] | Address on file | | | | |
| 8290979 | Name on file [1] | Address on file | | | | |
| 10502720 | Name on file [1] | Address on file | | | | |
| 8308068 | Name on file [1] | Address on file | | | | |
| 11395347 | Name on file [1] | Address on file | | | | |
| 7077311 | H & L ELECTRIC INC | 41 11 28TH ST | ASTORIA | NY | 11101 | |
| 7084366 | H C PHARMACY CENTRAL | 3175 E CARSON STREET | PITTSBURGH | PA | 15203 | |
| 7084414 | H D SMITH WHOLESALE DRUG COMPANY | 1300 MORRIS DR | CHESTERBROOK | PA | 19087-5559 | |
| 7084667 | H E BUTT GROCERY | P.O. BOX 9999 | SAN ANTONIO | TX | 78204 | |
| 7077297 | H WEISS EQUIPMENT | 12 LABRIOLA COURT | ARMONK | NY | 10504-1340 | |
| 7084769 | H&H ASSOCIATES INC | P.O. BOX 189 | BENA | VA | 23018 | |
| 7088522 | H. D. Smith Holding Company | Dean T. Barnhard, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088524 | H. D. Smith Holding Company | Kathleen L. Matsoukas, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088523 | H. D. Smith Holding Company | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1804 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088525 | H. D. Smith Holdings, LLC | Dean T. Barnhard, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088527 | H. D. Smith Holdings, LLC | Kathleen L. Matsoukas, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088526 | H. D. Smith Holdings, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088528 | H. D. Smith Holdings, LLC | William E. Padgett, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088530 | H. D. Smith, LLC | Kathleen L. Matsoukas, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088529 | H. D. Smith, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088531 | H. D. Smith, LLC | William E. Padgett, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7589127 | H. Eric Cannon, PharmD, FAMCP | Attn: General Counsel, 2958 Wailua Way | Salt Lake City | UT | 84117 | |
| 11200749 | H. J. ASTLE COMPANY | ATTN: JIM HUTCHINSON, 4 CAROL DR | LINCOLN | RI | 02865 | |
| 7092624 | H. James, Gibbs | Address on file | | | | |
| 10418639 | Name on file [1] | Address on file | | | | |
| 10418639 | Name on file [1] | Address on file | | | | |
| 10418639 | Name on file [1] | Address on file | | | | |
| 10354122 | Name on file [1] | Address on file | | | | |
| 10354122 | Name on file [1] | Address on file | | | | |
| 10354122 | Name on file [1] | Address on file | | | | |
| 10278383 | Name on file [1] | Address on file | | | | |
| 10355316 | Name on file [1] | Address on file | | | | |
| 10355316 | Name on file [1] | Address on file | | | | |
| 10355316 | Name on file [1] | Address on file | | | | |
| 10488212 | Name on file [1] | Address on file | | | | |
| 10355189 | Name on file [1] | Address on file | | | | |
| 10355189 | Name on file [1] | Address on file | | | | |
| 10355189 | Name on file [1] | Address on file | | | | |
| 10353057 | Name on file [1] | Address on file | | | | |
| 10353057 | Name on file [1] | Address on file | | | | |
| 10353057 | Name on file [1] | Address on file | | | | |
| 9739769 | Name on file [1] | Address on file | | | | |
| 10418673 | Name on file [1] | Address on file | | | | |
| 10418673 | Name on file [1] | Address on file | | | | |
| 10418673 | Name on file [1] | Address on file | | | | |
| 10353221 | Name on file [1] | Address on file | | | | |
| 10353221 | Name on file [1] | Address on file | | | | |
| 10353221 | Name on file [1] | Address on file | | | | |
| 10352734 | Name on file [1] | Address on file | | | | |
| 10352734 | Name on file [1] | Address on file | | | | |
| 10352734 | Name on file [1] | Address on file | | | | |
| 10355122 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355122 | Name on file [1] | Address on file | | | | |
| 10355122 | Name on file [1] | Address on file | | | | |
| 10354058 | Name on file [1] | Address on file | | | | |
| 10354058 | Name on file [1] | Address on file | | | | |
| 10354058 | Name on file [1] | Address on file | | | | |
| 10353929 | Name on file [1] | Address on file | | | | |
| 10353929 | Name on file [1] | Address on file | | | | |
| 10353929 | Name on file [1] | Address on file | | | | |
| 10540177 | H.D. Smith Holdings LLC (see Annex) | Claudia Z. Springer 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540177 | H.D. Smith Holdings LLC (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10417526 | H.D. Smith Holdings, LLC | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10402338 | H.D. Smith Holdings, LLC | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10395313 | H.D. Smith Holdings, LLC | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10417526 | H.D. Smith Holdings, LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10402338 | H.D. Smith Holdings, LLC | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417526 | H.D. Smith Holdings, LLC | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10402579 | H.D. Smith Holdings, LLC | Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417526 | H.D. Smith Holdings, LLC | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417526 | H.D. Smith Holdings, LLC | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10392319 | H.D. Smith Holdings, LLC, et al. | AmerisourceBergen Corporation, Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10392319 | H.D. Smith Holdings, LLC, et al. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10392319 | H.D. Smith Holdings, LLC, et al. | Claudia Z. Springer, James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7588035 | H.D. Smith LLC | Attn: General Counsel, 3201 West White Oaks Drive, Suite 400 | Springfield | IL | 62704 | |
| 7588036 | H.D. Smith LLC. fka H.D. Smith Wholesale Drug Co. | Attn: General Counsel, 1300 Morris Dr | Chesterbrook | PA | 19087 | |
| 7088536 | H.D. Smith Wholesale Drug Co. | Alexander L. Turner, Nelson, Mullins, Riley & Scarborough - Huntington, P.O. Box 1856 | Huntington | WV | 25719 | |
| 7588037 | H.D. Smith Wholesale Drug Co. | Attn: General Counsel, 1300 Morris Dr | Chesterbrook | PA | 19087 | |
| 7088535 | H.D. Smith Wholesale Drug Co. | Christopher D. Smith, Nelson Mullins Riley & Scarborough, 949 Third Avenue, Suite 200 | Huntington | WV | 25701 | |
| 7088532 | H.D. Smith Wholesale Drug Co. | Dean T. Barnhard, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088534 | H.D. Smith Wholesale Drug Co. | Larry A. Mackey, Barnes & Thornburg - Indianapolis, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7088537 | H.D. Smith Wholesale Drug Co. | Marc E. Williams, Nelson Mullins Riley & Scarborough, P.O. Box 1856 | Huntington | WV | 25719-1856 | |
| 7088533 | H.D. Smith Wholesale Drug Co. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10425962 | H.D. Smith, LLC | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10424635 | H.D. Smith, LLC | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10391826 | H.D. Smith, LLC | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10403057 | H.D. Smith, LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425962 | H.D. Smith, LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10424635 | H.D. Smith, LLC | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425962 | H.D. Smith, LLC | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10402340 | H.D. Smith, LLC | Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425962 | H.D. Smith, LLC | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425962 | H.D. Smith, LLC | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10355216 | Name on file [1] | Address on file | | | | |
| 10355216 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1806 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355216 | Name on file [1] | Address on file | | | | |
| 10354266 | Name on file [1] | Address on file | | | | |
| 10354266 | Name on file [1] | Address on file | | | | |
| 10354266 | Name on file [1] | Address on file | | | | |
| 10353544 | Name on file [1] | Address on file | | | | |
| 10353544 | Name on file [1] | Address on file | | | | |
| 10353544 | Name on file [1] | Address on file | | | | |
| 10355321 | Name on file [1] | Address on file | | | | |
| 10355321 | Name on file [1] | Address on file | | | | |
| 10355321 | Name on file [1] | Address on file | | | | |
| 10479983 | Name on file [1] | Address on file | | | | |
| 10352529 | Name on file [1] | Address on file | | | | |
| 10352529 | Name on file [1] | Address on file | | | | |
| 10352529 | Name on file [1] | Address on file | | | | |
| 10353169 | Name on file [1] | Address on file | | | | |
| 10353169 | Name on file [1] | Address on file | | | | |
| 10353169 | Name on file [1] | Address on file | | | | |
| 10442776 | Name on file [1] | Address on file | | | | |
| 10442776 | Name on file [1] | Address on file | | | | |
| 10437486 | Name on file [1] | Address on file | | | | |
| 10440788 | Name on file [1] | Address on file | | | | |
| 10440788 | Name on file [1] | Address on file | | | | |
| 10355436 | Name on file [1] | Address on file | | | | |
| 10355436 | Name on file [1] | Address on file | | | | |
| 10355436 | Name on file [1] | Address on file | | | | |
| 10440788 | Name on file [1] | Address on file | | | | |
| 10450061 | Name on file [1] | Address on file | | | | |
| 10355005 | Name on file [1] | Address on file | | | | |
| 10355005 | Name on file [1] | Address on file | | | | |
| 10355005 | Name on file [1] | Address on file | | | | |
| 10353694 | Name on file [1] | Address on file | | | | |
| 10353694 | Name on file [1] | Address on file | | | | |
| 10353694 | Name on file [1] | Address on file | | | | |
| 10312442 | Name on file [1] | Address on file | | | | |
| 10354334 | Name on file [1] | Address on file | | | | |
| 10354334 | Name on file [1] | Address on file | | | | |
| 10354334 | Name on file [1] | Address on file | | | | |
| 10353282 | Name on file [1] | Address on file | | | | |
| 10353282 | Name on file [1] | Address on file | | | | |
| 10353282 | Name on file [1] | Address on file | | | | |
| 10352959 | Name on file [1] | Address on file | | | | |
| 10352959 | Name on file [1] | Address on file | | | | |
| 10352959 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442992 | Name on file [1] | Address on file | | | | |
| 10442992 | Name on file [1] | Address on file | | | | |
| 10354610 | Name on file [1] | Address on file | | | | |
| 10354610 | Name on file [1] | Address on file | | | | |
| 10354610 | Name on file [1] | Address on file | | | | |
| 10384970 | Name on file [1] | Address on file | | | | |
| 10354961 | Name on file [1] | Address on file | | | | |
| 10354961 | Name on file [1] | Address on file | | | | |
| 10354961 | Name on file [1] | Address on file | | | | |
| 7590298 | H.J. Astle Company | 101 Pershing Street | East Providence | RI | 02914 | |
| 10355173 | Name on file [1] | Address on file | | | | |
| 10355173 | Name on file [1] | Address on file | | | | |
| 10355173 | Name on file [1] | Address on file | | | | |
| 10315347 | Name on file [1] | Address on file | | | | |
| 10315347 | Name on file [1] | Address on file | | | | |
| 10315347 | Name on file [1] | Address on file | | | | |
| 10355350 | Name on file [1] | Address on file | | | | |
| 10355350 | Name on file [1] | Address on file | | | | |
| 10355350 | Name on file [1] | Address on file | | | | |
| 10443312 | Name on file [1] | Address on file | | | | |
| 10419323 | Name on file [1] | Address on file | | | | |
| 10419323 | Name on file [1] | Address on file | | | | |
| 10419323 | Name on file [1] | Address on file | | | | |
| 10355394 | Name on file [1] | Address on file | | | | |
| 10355394 | Name on file [1] | Address on file | | | | |
| 10355394 | Name on file [1] | Address on file | | | | |
| 10354136 | Name on file [1] | Address on file | | | | |
| 10354136 | Name on file [1] | Address on file | | | | |
| 10354136 | Name on file [1] | Address on file | | | | |
| 10354960 | Name on file [1] | Address on file | | | | |
| 10354960 | Name on file [1] | Address on file | | | | |
| 10354960 | Name on file [1] | Address on file | | | | |
| 10418662 | Name on file [1] | Address on file | | | | |
| 10418662 | Name on file [1] | Address on file | | | | |
| 10418662 | Name on file [1] | Address on file | | | | |
| 10353048 | Name on file [1] | Address on file | | | | |
| 10353048 | Name on file [1] | Address on file | | | | |
| 10353048 | Name on file [1] | Address on file | | | | |
| 10354548 | Name on file [1] | Address on file | | | | |
| 10354548 | Name on file [1] | Address on file | | | | |
| 10354548 | Name on file [1] | Address on file | | | | |
| 10354002 | Name on file [1] | Address on file | | | | |
| 10354002 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354002 | Name on file [1] | Address on file | | | | |
| 10355099 | Name on file [1] | Address on file | | | | |
| 10355099 | Name on file [1] | Address on file | | | | |
| 10355099 | Name on file [1] | Address on file | | | | |
| 10355405 | Name on file [1] | Address on file | | | | |
| 10355405 | Name on file [1] | Address on file | | | | |
| 10355405 | Name on file [1] | Address on file | | | | |
| 10353726 | Name on file [1] | Address on file | | | | |
| 10353726 | Name on file [1] | Address on file | | | | |
| 10353726 | Name on file [1] | Address on file | | | | |
| 10355254 | Name on file [1] | Address on file | | | | |
| 10355254 | Name on file [1] | Address on file | | | | |
| 10355254 | Name on file [1] | Address on file | | | | |
| 10305893 | Name on file [1] | Address on file | | | | |
| 10355235 | Name on file [1] | Address on file | | | | |
| 10355235 | Name on file [1] | Address on file | | | | |
| 10355235 | Name on file [1] | Address on file | | | | |
| 10352934 | Name on file [1] | Address on file | | | | |
| 10352934 | Name on file [1] | Address on file | | | | |
| 10352934 | Name on file [1] | Address on file | | | | |
| 10355273 | Name on file [1] | Address on file | | | | |
| 10355273 | Name on file [1] | Address on file | | | | |
| 10355273 | Name on file [1] | Address on file | | | | |
| 10354855 | Name on file [1] | Address on file | | | | |
| 10354855 | Name on file [1] | Address on file | | | | |
| 10354855 | Name on file [1] | Address on file | | | | |
| 10352520 | Name on file [1] | Address on file | | | | |
| 10352520 | Name on file [1] | Address on file | | | | |
| 10352520 | Name on file [1] | Address on file | | | | |
| 10353806 | Name on file [1] | Address on file | | | | |
| 10353806 | Name on file [1] | Address on file | | | | |
| 10353806 | Name on file [1] | Address on file | | | | |
| 10364245 | Name on file [1] | Address on file | | | | |
| 10355525 | Name on file [1] | Address on file | | | | |
| 10355525 | Name on file [1] | Address on file | | | | |
| 10355525 | Name on file [1] | Address on file | | | | |
| 11226300 | Name on file [1] | Address on file | | | | |
| 10355211 | Name on file [1] | Address on file | | | | |
| 10355211 | Name on file [1] | Address on file | | | | |
| 10355211 | Name on file [1] | Address on file | | | | |
| 10355403 | Name on file [1] | Address on file | | | | |
| 10355403 | Name on file [1] | Address on file | | | | |
| 10355403 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355059 | Name on file [1] | Address on file | | | | |
| 10355059 | Name on file [1] | Address on file | | | | |
| 10355059 | Name on file [1] | Address on file | | | | |
| 10355461 | Name on file [1] | Address on file | | | | |
| 10355461 | Name on file [1] | Address on file | | | | |
| 10355461 | Name on file [1] | Address on file | | | | |
| 8281972 | Name on file [1] | Address on file | | | | |
| 10353725 | Name on file [1] | Address on file | | | | |
| 10353725 | Name on file [1] | Address on file | | | | |
| 10353725 | Name on file [1] | Address on file | | | | |
| 10353181 | Name on file [1] | Address on file | | | | |
| 10353181 | Name on file [1] | Address on file | | | | |
| 10353181 | Name on file [1] | Address on file | | | | |
| 10355514 | Name on file [1] | Address on file | | | | |
| 10355514 | Name on file [1] | Address on file | | | | |
| 10355514 | Name on file [1] | Address on file | | | | |
| 10498368 | H.W. Billy Hancock in his Official Capacity as the Sheriff of Crisp County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul M. Scott, Attorney, 5 Glynn Ave | Brunswick | CA | 31521 | |
| 10498368 | H.W. Billy Hancock in his Official Capacity as the Sheriff of Crisp County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7097660 | H.W. Billy Hancock, in his official capacity as the Sheriff of Crisp County, Georgia | 210 S. 7TH STREET | CORDELE | GA | 31015 | |
| 7097661 | H.W. Billy Hancock, in his official capacity as the Sheriff of Crisp County, Georgia | ATTN: EXECUTIVE DIRECTOR OF GEORGIA SHERIFFS' ASSOCIATION, GEORGIA SHERIFFS' ASSOCIATION, 3000 HIGHWAY 42 N. - P.O. BOX 1000, P.O. Box 1000 | STOCKBRIDGE | GA | 30281 | |
| 7587694 | H.W. BILLY HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA | ATTN: SHERIFF OF CRISP CNTY, 196 HIGHWAY 300 SOUTH | CORDELE | GA | 31015 | |
| 7097659 | H.W. Billy Hancock, in his official capacity as the Sheriff of Crisp County, Georgia | Attn: Sheriff of Crisp County, 196 Highway 300 South | Cordele | GA | 31015 | |
| 10443508 | Name on file [1] | Address on file | | | | |
| 10443508 | Name on file [1] | Address on file | | | | |
| 7589898 | H2Optx, Inc. | Attn: General Counsel, 6830 Via Del Oro, Suite 200 | San Jose | CA | 95119 | |
| 7077868 | H2OPTX INC | 5699 LA SEYNE PL | SAN JOSE | CA | 95138-2240 | |
| 7079535 | Ha, Sung M. | Address on file | | | | |
| 7869119 | Name on file [1] | Address on file | | | | |
| 8305501 | Name on file [1] | Address on file | | | | |
| 10539542 | Name on file [1] | Address on file | | | | |
| 10539542 | Name on file [1] | Address on file | | | | |
| 7974483 | Name on file [1] | Address on file | | | | |
| 10284176 | Name on file [1] | Address on file | | | | |
| 10281603 | Name on file [1] | Address on file | | | | |
| 11412739 | Name on file [1] | Address on file | | | | |
| 11191736 | Name on file [1] | Address on file | | | | |
| 8318707 | Name on file [1] | Address on file | | | | |
| 10437998 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10437998 | Name on file [1] | Address on file | | | | |
| 7901011 | Haapaoja, Joanne | Address on file | | | | |
| 10487657 | Name on file [1] | Address on file | | | | |
| 10350620 | Name on file [1] | Address on file | | | | |
| 8294080 | Name on file [1] | Address on file | | | | |
| 8294080 | Name on file [1] | Address on file | | | | |
| 7079536 | Haas, Allen | Address on file | | | | |
| 8004823 | Name on file [1] | Address on file | | | | |
| 10390988 | Name on file [1] | Address on file | | | | |
| 7987688 | Haas, Davis | Address on file | | | | |
| 7955357 | Haas, Henry | Address on file | | | | |
| 8272091 | Name on file [1] | Address on file | | | | |
| 8278979 | Name on file [1] | Address on file | | | | |
| 8318284 | Name on file [1] | Address on file | | | | |
| 7914682 | Haas, Kimberly | Address on file | | | | |
| 10502163 | Name on file [1] | Address on file | | | | |
| 10544400 | Name on file [1] | Address on file | | | | |
| 7147697 | Haase Jr, Kurt E. | Address on file | | | | |
| 7079537 | Haase, Beth T. | Address on file | | | | |
| 8294948 | Name on file [1] | Address on file | | | | |
| 8294948 | Name on file [1] | Address on file | | | | |
| 7082147 | Haase, Kathy M. | Address on file | | | | |
| 10482609 | Name on file [1] | Address on file | | | | |
| 10451018 | Name on file [1] | Address on file | | | | |
| 10312855 | Name on file [1] | Address on file | | | | |
| 11187759 | Name on file [1] | Address on file | | | | |
| 7899220 | Name on file [1] | Address on file | | | | |
| 7899220 | Name on file [1] | Address on file | | | | |
| 7999607 | Name on file [1] | Address on file | | | | |
| 10337394 | Name on file [1] | Address on file | | | | |
| 8279846 | Name on file [1] | Address on file | | | | |
| 8278789 | Name on file [1] | Address on file | | | | |
| 8000764 | Name on file [1] | Address on file | | | | |
| 10388403 | Name on file [1] | Address on file | | | | |
| 8269144 | Name on file [1] | Address on file | | | | |
| 8012242 | Name on file [1] | Address on file | | | | |
| 10485869 | Name on file [1] | Address on file | | | | |
| 10485869 | Name on file [1] | Address on file | | | | |
| 7914145 | Haberl, Carl A. | Address on file | | | | |
| 8304515 | Name on file [1] | Address on file | | | | |
| 7147698 | Haberlin, Ronald W. | Address on file | | | | |
| 10516612 | Habersham County Hospital, Georgia | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7586654 | HABERSHAM COUNTY MEDICAL CENTER | ATTN: HOSPITAL AUTHORITY OF HABERSHAM CNTY, C/O HABERSHAM CNTY COMMISSIONERS;, CNTY MANAGER; CLERK, 130 JACOB'S WAY, SUITE 301 | CLAKRESVILLE | GA | 30523 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093468 | Habersham County Medical Center | Attn: Hospital Authority of Habersham County, Habersham Cnty Commissioners; Cnty Manager; Clerk, 130 Jacob's Way, Suite 301 | Clakresville | GA | 30523 | |
| 7586655 | HABERSHAM COUNTY MEDICAL CENTER | ATTN: HOSPITAL AUTHORITY; CEO, 541 HISTORIC HIGHWAY 441 NORTH | DEMOREST | GA | 30535 | |
| 7586652 | HABERSHAM COUNTY MEDICAL CENTER | ATTN: HOSPITAL AUTHORITY; CEO, P.O. BOX 37 | DEMOREST | GA | 30535-0037 | |
| 7093467 | Habersham County Medical Center | Attn: Hospital Authority; Chief Executive Officer, 541 Historic Highway 441 North | Demorest | GA | 30535 | |
| 7093470 | Habersham County Medical Center | Attn: Hospital Authority; Chief Executive Officer, P.O. Box 37 | Demorest | GA | 30535 | |
| 7093469 | Habersham County Medical Center | ATTN: REGISTERED AGENT, 164 PROFESSIONAL DRIVE | CORNELIA | GA | 30511 | |
| 7088547 | Habersham County Medical Center | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 7088552 | Habersham County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585869 | HABERSHAM COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, CNTY CLERK, 130 JACOB'S WAY, SUITE 301 | CLARKESVILLE | GA | 30523 | |
| 7093414 | Habersham County, Georgia | Attn: Chairperson of the Board of Commissioners, County Clerk, 130 Jacob's Way, Suite 301 | Clarkesville | GA | 30523 | |
| 10531769 | Habersham County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10531769 | Habersham County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7088549 | Habersham County, Georgia | Dennis T. Cathey, Cathey & Strain, 649 Irvin Street, P.O. Box 689 | Cornelia | GA | 30531 | |
| 7088554 | Habersham County, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7088550 | Habersham County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088557 | Habersham County, Georgia | Hugh Michael Ruppersburg, Jr., Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088555 | Habersham County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088556 | Habersham County, Georgia | Jonathan Andrew Pope, Hasty Pope, 211 East Main Street | Canton | GA | 30114 | |
| 7088558 | Habersham County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088548 | Habersham County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088551 | Habersham County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088553 | Habersham County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7928086 | Name on file [1] | Address on file | | | | |
| 8308599 | Name on file [1] | Address on file | | | | |
| 8289844 | Habiger OSB, Fr. Matthew | Address on file | | | | |
| 7992778 | Habiger OSB, Matthew | Address on file | | | | |
| 8300221 | Name on file [1] | Address on file | | | | |
| 8300221 | Name on file [1] | Address on file | | | | |
| 7863822 | Name on file [1] | Address on file | | | | |
| 7075852 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7590299 | Hach Company | 5600 Lindbergh Drive | Loveland | CO | 80539 | |
| 11200750 | HACH COMPANY | ATTN: TIM HUTCHINS, P.O. BOX 389 | LOVELAND | CO | 80539 | |
| 11213569 | Name on file [1] | Address on file | | | | |
| 8001243 | Hacher, Betty | Address on file | | | | |
| 8278634 | Name on file [1] | Address on file | | | | |
| 7079538 | Hachicha, Mohamed | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740895 | Name on file [1] | Address on file | | | | |
| 7906342 | Name on file [1] | Address on file | | | | |
| 10483009 | Name on file [1] | Address on file | | | | |
| 10445133 | Name on file [1] | Address on file | | | | |
| 10497999 | Name on file [1] | Address on file | | | | |
| 8278448 | Name on file [1] | Address on file | | | | |
| 10365489 | Name on file [1] | Address on file | | | | |
| 10318071 | Name on file [1] | Address on file | | | | |
| 8305355 | Name on file [1] | Address on file | | | | |
| 7959416 | Name on file [1] | Address on file | | | | |
| 7591329 | Hackett, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7971946 | Name on file [1] | Address on file | | | | |
| 11218156 | Name on file [1] | Address on file | | | | |
| 8008938 | Name on file [1] | Address on file | | | | |
| 7899463 | Name on file [1] | Address on file | | | | |
| 10486252 | Name on file [1] | Address on file | | | | |
| 10415632 | Name on file [1] | Address on file | | | | |
| 10415632 | Name on file [1] | Address on file | | | | |
| 10330418 | Name on file [1] | Address on file | | | | |
| 10334676 | Name on file [1] | Address on file | | | | |
| 10334829 | Name on file [1] | Address on file | | | | |
| 8318641 | Name on file [1] | Address on file | | | | |
| 10365183 | Name on file [1] | Address on file | | | | |
| 10368875 | Name on file [1] | Address on file | | | | |
| 7949620 | Name on file [1] | Address on file | | | | |
| 7905678 | Name on file [1] | Address on file | | | | |
| 8317525 | Name on file [1] | Address on file | | | | |
| 10387104 | Name on file [1] | Address on file | | | | |
| 8006759 | Name on file [1] | Address on file | | | | |
| 10313089 | Name on file [1] | Address on file | | | | |
| 10315559 | Name on file [1] | Address on file | | | | |
| 8294176 | Name on file [1] | Address on file | | | | |
| 8294176 | Name on file [1] | Address on file | | | | |
| 8011389 | Name on file [1] | Address on file | | | | |
| 7987630 | Hadad, Dana | Address on file | | | | |
| 10496361 | Name on file [1] | Address on file | | | | |
| 8317876 | Name on file [1] | Address on file | | | | |
| 8304443 | Name on file [1] | Address on file | | | | |
| 10519357 | Name on file [1] | Address on file | | | | |
| 10519148 | Name on file [1] | Address on file | | | | |
| 10501990 | Name on file [1] | Address on file | | | | |
| 8293011 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1813 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293011 | Name on file [1] | Address on file | | | | |
| 7969390 | Name on file [1] | Address on file | | | | |
| 10501970 | Name on file [1] | Address on file | | | | |
| 10503418 | Name on file [1] | Address on file | | | | |
| 7901246 | Haddix, Lisa | Address on file | | | | |
| 8281326 | Name on file [1] | Address on file | | | | |
| 7082450 | Haddock, Peter S. | Address on file | | | | |
| 10380479 | Name on file [1] | Address on file | | | | |
| 10380479 | Name on file [1] | Address on file | | | | |
| 8335194 | Haddou, Martine | Address on file | | | | |
| 10389251 | Name on file [1] | Address on file | | | | |
| 10330828 | Haddox, J. David | Address on file | | | | |
| 7081605 | Haddox, James David | Address on file | | | | |
| 7098421 | Haddox, James David | Address on file | | | | |
| 7991983 | Name on file [1] | Address on file | | | | |
| 7591122 | Hade, Garrett | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 10515439 | Name on file [1] | Address on file | | | | |
| 10538589 | Name on file [1] | Address on file | | | | |
| 10486279 | Name on file [1] | Address on file | | | | |
| 10390108 | Name on file [1] | Address on file | | | | |
| 7992885 | Hadley, Terrell | Address on file | | | | |
| 10473149 | Name on file [1] | Address on file | | | | |
| 8278594 | Name on file [1] | Address on file | | | | |
| 8304567 | Name on file [1] | Address on file | | | | |
| 10359113 | Hadsell #381081, Amanda | Address on file | | | | |
| 10315487 | Name on file [1] | Address on file | | | | |
| 11215268 | Name on file [1] | Address on file | | | | |
| 7900640 | Haeberle, Attila | Address on file | | | | |
| 10515190 | Name on file [1] | Address on file | | | | |
| 10320218 | Name on file [1] | Address on file | | | | |
| 10480415 | Name on file [1] | Address on file | | | | |
| 7147699 | Haemmerle, Jessica Susan | Address on file | | | | |
| 7147700 | Haemmerle, Ryan M. | Address on file | | | | |
| 8276670 | Haemsler, Matthew | Address on file | | | | |
| 7079539 | Haensel, Katherine | Address on file | | | | |
| 7079540 | Haesemeyer, Robert | Address on file | | | | |
| 7082922 | Haesemeyer, Robert Wilson | Address on file | | | | |
| 10590553 | Name on file [1] | Address on file | | | | |
| 7906246 | Name on file [1] | Address on file | | | | |
| 10289617 | Name on file [1] | Address on file | | | | |
| 10285599 | Name on file [1] | Address on file | | | | |
| 8280875 | Name on file [1] | Address on file | | | | |
| 8012136 | Name on file [1] | Address on file | | | | |
| 11244841 | Name on file [1] | Address on file | | | | |
| 10506447 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10501076 | Name on file [1] | Address on file | | | | |
| 7886274 | Name on file [1] | Address on file | | | | |
| 7904890 | Name on file [1] | Address on file | | | | |
| 10408545 | Name on file [1] | Address on file | | | | |
| 10408545 | Name on file [1] | Address on file | | | | |
| 10433787 | Name on file [1] | Address on file | | | | |
| 8278080 | Name on file [1] | Address on file | | | | |
| 10434618 | Name on file [1] | Address on file | | | | |
| 10426701 | Name on file [1] | Address on file | | | | |
| 10384596 | Name on file [1] | Address on file | | | | |
| 8303417 | Hagan, Elsie | Address on file | | | | |
| 8319376 | Name on file [1] | Address on file | | | | |
| 10480448 | Name on file [1] | Address on file | | | | |
| 8304634 | Name on file [1] | Address on file | | | | |
| 10486270 | Name on file [1] | Address on file | | | | |
| 7954941 | Hagan, Marilyn | Address on file | | | | |
| 8336273 | Name on file [1] | Address on file | | | | |
| 7944770 | Name on file [1] | Address on file | | | | |
| 10424970 | Name on file [1] | Address on file | | | | |
| 10492625 | Name on file [1] | Address on file | | | | |
| 10322324 | Name on file [1] | Address on file | | | | |
| 10336586 | Name on file [1] | Address on file | | | | |
| 10414252 | Name on file [1] | Address on file | | | | |
| 10484737 | Name on file [1] | Address on file | | | | |
| 7999367 | Name on file [1] | Address on file | | | | |
| 10316649 | Name on file [1] | Address on file | | | | |
| 7078382 | Hagelin & Co | 200 Meister Ave | Branchburg Township | NJ | 08876 | |
| 7905047 | Name on file [1] | Address on file | | | | |
| 7980088 | Name on file [1] | Address on file | | | | |
| 10455645 | Name on file [1] | Address on file | | | | |
| 7956200 | Hageney, Maureen | Address on file | | | | |
| 10348653 | Name on file [1] | Address on file | | | | |
| 10348653 | Name on file [1] | Address on file | | | | |
| 11292880 | Name on file [1] | Address on file | | | | |
| 11292880 | Name on file [1] | Address on file | | | | |
| 7077644 | HAGER BIOSCIENCES LLC | 116 RESEARCH DR STE 265 | BETHLEHEM | PA | 18015 | |
| 10438523 | Name on file [1] | Address on file | | | | |
| 10481163 | Name on file [1] | Address on file | | | | |
| 10448250 | Name on file [1] | Address on file | | | | |
| 8287305 | Name on file [1] | Address on file | | | | |
| 10470664 | Name on file [1] | Address on file | | | | |
| 10468433 | Hager, Justin | Address on file | | | | |
| 10341465 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1815 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295063 | Name on file [1] | Address on file | | | | |
| 8295063 | Name on file [1] | Address on file | | | | |
| 10420698 | Name on file [1] | Address on file | | | | |
| 10488053 | Name on file [1] | Address on file | | | | |
| 10399205 | Name on file [1] | Address on file | | | | |
| 10420031 | Name on file [1] | Address on file | | | | |
| 10335467 | Name on file [1] | Address on file | | | | |
| 8279222 | Name on file [1] | Address on file | | | | |
| 10463622 | Hagerstown Teamsters and Motor Carriers Health and Welfare Fund | James T. Kimble, Morgan, Lewis & Bockius, 1111 Pennsylvania Ave, NW | Washington | DC | 20004 | |
| 10463622 | Hagerstown Teamsters and Motor Carriers Health and Welfare Fund | Nichelle Grey, Carday Associates, 7130 Columbia Gateway Dr., Suite A | Columbia | MD | 21046 | |
| 10551152 | Hagerstown, City of, MD | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11218701 | Name on file [1] | Address on file | | | | |
| 10324520 | Name on file [1] | Address on file | | | | |
| 8278163 | Name on file [1] | Address on file | | | | |
| 10422088 | Name on file [1] | Address on file | | | | |
| 8337950 | Name on file [1] | Address on file | | | | |
| 11545734 | Name on file [1] | Address on file | | | | |
| 8293750 | Name on file [1] | Address on file | | | | |
| 8293750 | Name on file [1] | Address on file | | | | |
| 8318738 | Name on file [1] | Address on file | | | | |
| 10324448 | Name on file [1] | Address on file | | | | |
| 10496956 | Name on file [1] | Address on file | | | | |
| 8278856 | Name on file [1] | Address on file | | | | |
| 9741049 | Name on file [1] | Address on file | | | | |
| 8304467 | Name on file [1] | Address on file | | | | |
| 8008073 | Name on file [1] | Address on file | | | | |
| 11547275 | Name on file [1] | Address on file | | | | |
| 8339533 | Name on file [1] | Address on file | | | | |
| 7998053 | Hagger, William | Address on file | | | | |
| 8317526 | Name on file [1] | Address on file | | | | |
| 8317527 | Name on file [1] | Address on file | | | | |
| 8318567 | Name on file [1] | Address on file | | | | |
| 9498695 | Haggerty, Veronica | Address on file | | | | |
| 11249549 | Name on file [1] | Address on file | | | | |
| 11191840 | Name on file [1] | Address on file | | | | |
| 10415256 | Name on file [1] | Address on file | | | | |
| 10337231 | Name on file [1] | Address on file | | | | |
| 10281838 | Name on file [1] | Address on file | | | | |
| 7997958 | Name on file [1] | Address on file | | | | |
| 7950693 | Name on file [1] | Address on file | | | | |
| 10450371 | Name on file [1] | Address on file | | | | |
| 10286085 | Name on file [1] | Address on file | | | | |
| 8315292 | Hagler, Robert | Address on file | | | | |
| 10365922 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 9496463 | Name on file [1] | Address on file | | | | |
| 10497287 | Name on file [1] | Address on file | | | | |
| 8008165 | Name on file [1] | Address on file | | | | |
| 7932550 | Name on file [1] | Address on file | | | | |
| 7938364 | Name on file [1] | Address on file | | | | |
| 7924910 | Name on file [1] | Address on file | | | | |
| 10350784 | Name on file [1] | Address on file | | | | |
| 7956015 | Hagy, Terry | Address on file | | | | |
| 10432958 | Name on file [1] | Address on file | | | | |
| 10300579 | Name on file [1] | Address on file | | | | |
| 8312277 | Name on file [1] | Address on file | | | | |
| 10416340 | Name on file [1] | Address on file | | | | |
| 10428315 | Name on file [1] | Address on file | | | | |
| 8304516 | Name on file [1] | Address on file | | | | |
| 8006635 | Name on file [1] | Address on file | | | | |
| 7955305 | Hahn, Gordon Bryan | Address on file | | | | |
| 8310231 | Name on file [1] | Address on file | | | | |
| 10479656 | Name on file [1] | Address on file | | | | |
| 10443979 | Name on file [1] | Address on file | | | | |
| 8317528 | Name on file [1] | Address on file | | | | |
| 8304335 | Name on file [1] | Address on file | | | | |
| 7079541 | Hahn, Patricia A. | Address on file | | | | |
| 7987497 | Hahn, Scott | Address on file | | | | |
| 7588039 | Hahr & Lyons Construction, LLC | Attn: Paul H. Hahr, 24 Cokesbury Road, Suite 8 | Lebanon | NJ | 08833 | |
| 7588038 | Hahr & Lyons Construction, LLC | Attn: Paul H. Hahr, President, 24 Cokesbury Road, Suite 8 | Lebanon | NJ | 08833 | |
| 7588040 | Hahr & Lyons Construction, LLC | Attn: Paul H. Hahr, 24 Cokesbury Road, Suite 8 | Lebanon | NJ | 08833 | |
| 7079542 | Hahs, Ashley | Address on file | | | | |
| 10404388 | Name on file [1] | Address on file | | | | |
| 7824219 | Name on file [1] | Address on file | | | | |
| 7826013 | Name on file [1] | Address on file | | | | |
| 7827215 | Name on file [1] | Address on file | | | | |
| 10387379 | Name on file [1] | Address on file | | | | |
| 10505807 | Name on file [1] | Address on file | | | | |
| 10510991 | Name on file [1] | Address on file | | | | |
| 11550700 | Name on file [1] | Address on file | | | | |
| 8291726 | Haight, Jean | Address on file | | | | |
| 10286622 | Name on file [1] | Address on file | | | | |
| 10401367 | Name on file [1] | Address on file | | | | |
| 10473930 | Name on file [1] | Address on file | | | | |
| 8320814 | Name on file [1] | Address on file | | | | |
| 10482831 | Name on file [1] | Address on file | | | | |
| 7079544 | Haiken, Marlene | Address on file | | | | |
| 7079543 | Haiken, Robert | Address on file | | | | |
| 8000208 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408929 | Name on file [1] | Address on file | | | | |
| 10408929 | Name on file [1] | Address on file | | | | |
| 10409112 | Name on file [1] | Address on file | | | | |
| 10409112 | Name on file [1] | Address on file | | | | |
| 10371400 | Name on file [1] | Address on file | | | | |
| 9738986 | Name on file [1] | Address on file | | | | |
| 10483272 | Name on file [1] | Address on file | | | | |
| 10483272 | Name on file [1] | Address on file | | | | |
| 10360765 | Name on file [1] | Address on file | | | | |
| 7985481 | Name on file [1] | Address on file | | | | |
| 9736604 | Name on file [1] | Address on file | | | | |
| 9736604 | Name on file [1] | Address on file | | | | |
| 9488723 | Name on file [1] | Address on file | | | | |
| 7973513 | Name on file [1] | Address on file | | | | |
| 7866825 | Name on file [1] | Address on file | | | | |
| 7333130 | Haines City HMA, LLC | 40100 Highway 27 | Davenport | FL | 33837 | |
| 10545053 | Haines City HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545053 | Haines City HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545053 | Haines City HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8279810 | Name on file [1] | Address on file | | | | |
| 10419559 | Name on file [1] | Address on file | | | | |
| 10310597 | Name on file [1] | Address on file | | | | |
| 8287118 | Haines, Betty | Address on file | | | | |
| 8304706 | Name on file [1] | Address on file | | | | |
| 8305227 | Name on file [1] | Address on file | | | | |
| 10489283 | Name on file [1] | Address on file | | | | |
| 10402767 | Name on file [1] | Address on file | | | | |
| 8315603 | Name on file [1] | Address on file | | | | |
| 10366162 | Name on file [1] | Address on file | | | | |
| 10482708 | Name on file [1] | Address on file | | | | |
| 9739991 | Name on file [1] | Address on file | | | | |
| 7866093 | Name on file [1] | Address on file | | | | |
| 10420471 | Name on file [1] | Address on file | | | | |
| 10291781 | Name on file [1] | Address on file | | | | |
| 10419839 | Name on file [1] | Address on file | | | | |
| 8318285 | Name on file [1] | Address on file | | | | |
| 10511532 | Name on file [1] | Address on file | | | | |
| 10512293 | Name on file [1] | Address on file | | | | |
| 8012642 | Name on file [1] | Address on file | | | | |
| 10380336 | Name on file [1] | Address on file | | | | |
| 8279184 | Name on file [1] | Address on file | | | | |
| 8340804 | Name on file [1] | Address on file | | | | |
| 10420748 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10385594 | Name on file [1] | Address on file | | | | |
| 10498799 | Name on file [1] | Address on file | | | | |
| 10288600 | Name on file [1] | Address on file | | | | |
| 7082510 | Hairston Jr, Eugene Willard | Address on file | | | | |
| 8319079 | Name on file [1] | Address on file | | | | |
| 10379393 | Name on file [1] | Address on file | | | | |
| 7079545 | Haislop, Karla J. | Address on file | | | | |
| 8299240 | Name on file [1] | Address on file | | | | |
| 8011812 | Name on file [1] | Address on file | | | | |
| 10512175 | Name on file [1] | Address on file | | | | |
| 10500755 | Name on file [1] | Address on file | | | | |
| 7147701 | Haizlip, Gary | Address on file | | | | |
| 7965077 | Name on file [1] | Address on file | | | | |
| 10421048 | Name on file [1] | Address on file | | | | |
| 7987881 | Hajloo, Asghar | Address on file | | | | |
| 8293643 | Name on file [1] | Address on file | | | | |
| 8293643 | Name on file [1] | Address on file | | | | |
| 7987908 | Hake, Mary | Address on file | | | | |
| 10297891 | Name on file [1] | Address on file | | | | |
| 9736605 | Name on file [1] | Address on file | | | | |
| 9736605 | Name on file [1] | Address on file | | | | |
| 10537880 | Name on file [1] | Address on file | | | | |
| 10525292 | Name on file [1] | Address on file | | | | |
| 10525292 | Name on file [1] | Address on file | | | | |
| 7085123 | Hal Allred | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7085121 | Hal Allred | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7085122 | Hal Allred | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 8298714 | Hal Allred, In His Capacity as Sheriff of Lamar County, Alabama | Keith Jackson, 3530 Independence Dr | Birmingham | AL | 35209 | |
| 10309072 | Hal Allred, In His Capacity as Sheriff of Lamar County, Alabama | Keith Jackson, Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7585428 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | ATTN: CHAIRPERSON OF BD OF COMMISSIONERS, LAMAR COUNTY, ALABAMA, 44690 HIGHWAY 17 - P.O. BOX 338 | VERNON | AL | 35592 | |
| 7092793 | Hal Allred, Sheriff of Lamar County, Alabama | Attn: Chairperson of Board of Commissioners, Lamar County, Alabama, 44690 Highway 17, P.O. Box 338 | Vernon | AL | 35592 | |
| 7092732 | Hal Allred, Sheriff of Lamar County, Alabama | ATTN: CIRCUIT CLERK, 330 1ST STREET NORTHEAST, P.O. BOX 434 | VERNON | AL | 35592-0434 | |
| 7585432 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | ATTN: COMMISSION CHAIRMAN OF LAMAR CNTY, 44690 HIGHWAY 17, P.O. BOX 338 | VERNON | AL | 35592 | |
| 7092734 | Hal Allred, Sheriff of Lamar County, Alabama | Attn: Commission Chairman of Lamar County, 44690 Highway 17, P.O. Box 338 | Vernon | AL | 35592 | |
| 7585440 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | ATTN: SHERIFF OF LAMAR CNTY, 330 1ST STREET NORTH EAST, P.O. BOX 770 | VERNON | AL | 35592 | |
| 7092735 | Hal Allred, Sheriff of Lamar County, Alabama | Attn: Sheriff of Lamar County, 330 1st Street Northeast, P.O. Box 770 | Vernon | AL | 35592 | |
| 7585429 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092736 | Hal Allred, Sheriff of Lamar County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 9733210 | Name on file [1] | Address on file | | | | |
| 10285705 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286047 | Name on file [1] | Address on file | | | | |
| 10465511 | Name on file [1] | Address on file | | | | |
| 10466499 | Name on file [1] | Address on file | | | | |
| 10453708 | Name on file [1] | Address on file | | | | |
| 8310722 | Name on file [1] | Address on file | | | | |
| 7905945 | Name on file [1] | Address on file | | | | |
| 10417084 | Name on file [1] | Address on file | | | | |
| 7928524 | Name on file [1] | Address on file | | | | |
| 10337661 | Name on file [1] | Address on file | | | | |
| 10304905 | Name on file [1] | Address on file | | | | |
| 8317529 | Name on file [1] | Address on file | | | | |
| 8326314 | Name on file [1] | Address on file | | | | |
| 10432880 | Name on file [1] | Address on file | | | | |
| 7588041 | Hale Advisors, Inc. | Attn: General Counsel, 8 John St | Kingston | NY | 12401-3810 | |
| 7092819 | Hale County, Alabama | 1001 MAIN STREET, SUITE 13, P.O. BOX 99 | GREENSBORO | AL | 36744 | |
| 7585816 | HALE COUNTY, ALABAMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 1001 MAIN STREET, SUITE 396, P.O. BOX 396 | GREENSBORO | AL | 36744 | |
| 7139401 | Hale County, Alabama | Attn: Chairman of the Board of Commissioners, 1001 Main Street, Suite 396, P.O. Box 396 | Greensboro | AL | 36744 | |
| 7585815 | HALE COUNTY, ALABAMA | ATTN: CHAIRPERSON OF BD OF COMMISSIONERS, 1001 MAIN STREET, SUITE 396, P.O. BOX 396 | GREENSBORO | AL | 36744 | |
| 7139402 | Hale County, Alabama | Attn: Chairperson of Board of Commissioners, 1001 Main Street, Suite 396, P.O. Box 396 | Greensboro | AL | 36744 | |
| 7092820 | Hale County, Alabama | ATTN: CIRCUIT COURT CLERK, 1001 MAIN STREET, SUITE 13, P.O. BOX 99 | GREENSBORO | AL | 36744 | |
| 10315616 | Hale County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7088563 | Hale County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088565 | Hale County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7088564 | Hale County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088567 | Hale County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585826 | HALE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092821 | Hale County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7088566 | Hale County, Alabama | William M. Pompey, Pompey & Pompey, P.O. Box 189 | Camden | AL | 36726 | |
| 7088568 | Hale County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 11550694 | Name on file [1] | Address on file | | | | |
| 11545671 | Name on file [1] | Address on file | | | | |
| 7988372 | Hale, Bobby | Address on file | | | | |
| 10388141 | Name on file [1] | Address on file | | | | |
| 8321957 | Name on file [1] | Address on file | | | | |
| 7098422 | Hale, Brett | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1820 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442950 | Name on file [1] | Address on file | | | | |
| 8299482 | Name on file [1] | Address on file | | | | |
| 10291774 | Name on file [1] | Address on file | | | | |
| 8277942 | Name on file [1] | Address on file | | | | |
| 10489792 | Name on file [1] | Address on file | | | | |
| 7998088 | Hale, Emily | Address on file | | | | |
| 10315932 | Name on file [1] | Address on file | | | | |
| 10378549 | Name on file [1] | Address on file | | | | |
| 10335950 | Name on file [1] | Address on file | | | | |
| 10310505 | Hale, Holly | Address on file | | | | |
| 10427509 | Name on file [1] | Address on file | | | | |
| 10454523 | Name on file [1] | Address on file | | | | |
| 10316271 | Name on file [1] | Address on file | | | | |
| 10302109 | Name on file [1] | Address on file | | | | |
| 9489560 | Name on file [1] | Address on file | | | | |
| 7098423 | Hale, Kelly | Address on file | | | | |
| 7081825 | Hale, Kelly A. | Address on file | | | | |
| 7092303 | Hale, Kevin V. | Address on file | | | | |
| 7081506 | Hale, Kevin Verran | Address on file | | | | |
| 10454831 | Name on file [1] | Address on file | | | | |
| 8312348 | Hale, Lyric | Address on file | | | | |
| 8310457 | Name on file [1] | Address on file | | | | |
| 10299566 | Name on file [1] | Address on file | | | | |
| 8293931 | Name on file [1] | Address on file | | | | |
| 8293931 | Name on file [1] | Address on file | | | | |
| 8005279 | Name on file [1] | Address on file | | | | |
| 8278997 | Name on file [1] | Address on file | | | | |
| 10485679 | Name on file [1] | Address on file | | | | |
| 11229711 | Name on file [1] | Address on file | | | | |
| 7971434 | Hale, Ronald | Address on file | | | | |
| 8268109 | Name on file [1] | Address on file | | | | |
| 8279098 | Name on file [1] | Address on file | | | | |
| 8005469 | Hale, Sharon | Address on file | | | | |
| 10414085 | Name on file [1] | Address on file | | | | |
| 7926425 | Name on file [1] | Address on file | | | | |
| 7974814 | Name on file [1] | Address on file | | | | |
| 7079546 | Hales Soliman, Laura M. | Address on file | | | | |
| 9737929 | Name on file [1] | Address on file | | | | |
| 10333660 | Name on file [1] | Address on file | | | | |
| 10418709 | Name on file [1] | Address on file | | | | |
| 10418709 | Name on file [1] | Address on file | | | | |
| 10419140 | Name on file [1] | Address on file | | | | |
| 10419140 | Name on file [1] | Address on file | | | | |
| 9492339 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346124 | Name on file [1] | Address on file | | | | |
| 10361662 | Name on file [1] | Address on file | | | | |
| 8009572 | Name on file [1] | Address on file | | | | |
| 8278870 | Name on file [1] | Address on file | | | | |
| 8283107 | Name on file [1] | Address on file | | | | |
| 7079547 | Haley, John C. | Address on file | | | | |
| 10488703 | Name on file [1] | Address on file | | | | |
| 10461390 | Name on file [1] | Address on file | | | | |
| 10290716 | Half Way House | Attn: Rick Young, 10301 Jefferson Davis Hwy | N Chesterfield | VA | 23237-3737 | |
| 7992321 | Name on file [1] | Address on file | | | | |
| 10420107 | Name on file [1] | Address on file | | | | |
| 8278512 | Name on file [1] | Address on file | | | | |
| 10290698 | Halfway House | 8501 E 13th St N | Wichita | KS | 67206-1243 | |
| 10290673 | Halfway House | Attn: Peter G Bernard, 2628 27th St | Sacramento | CA | 95818-2617 | |
| 10290717 | Halfway House | W 8306 Forest Avenue Rd | Eldorado | WI | 54932 | |
| 10290713 | Halfway House For Women | Attn: Marlene Charger, PO Box 590 | Eagle Butte | SD | 57625-0590 | |
| 10290701 | Halfway House Lounge | Attn: Nick Yee, 322 Newton St | South Hadley | MA | 01075-2329 | |
| 10290712 | Halfway House Restaurant | Attn: Anthony Disinone, 60 Brook Rd | Honesdale | PA | 18431-3242 | |
| 10290711 | Halfway House Svc | Attn: Denise Schadegg, 938 Jefferson St # 10 | Eugene | OR | 97402-5272 | |
| 10290671 | Halfway Houses | Attn: Brian Collin, 1640 N Campbell Ave | Tucson | AZ | 85719-4313 | |
| 10290708 | Halfway Houses Of Westchester | Attn: Alfred Pried, 14 Longview Ave | White Plains | NY | 10605-1122 | |
| 9733092 | Name on file [1] | Address on file | | | | |
| 7585570 | HALIFAX COUNTY | ATTN: CNTY CLERK, CHAIRMAN AND COMMISSIONERS, 10 NORTH KING STREET | HALIFAX | NC | 27839 | |
| 7095063 | Halifax County | Attn: County Clerk, Chairman and Commissioners, 10 North King Street | Halifax | NC | 27839 | |
| 7088569 | Halifax County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7095064 | Halifax County | P.O. BOX 38 | HALIFAX | NC | 27839 | |
| 10551153 | Halifax County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096506 | Halifax County, Virginia | ATTN: COMMONWEALTH ATTORNEY, P.O. BOX 550 | HALIFAX | VA | 24558 | |
| 7592314 | Halifax County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535383 | Halifax County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10535383 | Halifax County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10545225 | Halifax Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545225 | Halifax Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545225 | Halifax Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333121 | Halifax Hospital Medical Center | 303 N. Clyde Morris Blvd. | Daytona Beach | FL | 32114 | |
| 7592557 | Halifax Hospital Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084602 | HALIFAX MEDICAL CENTER | 303 NORTH CLYDE MORRIS BLVD | DAYTONA BEACH | FL | 32114 | |
| 10545384 | Halifax Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545384 | Halifax Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545384 | Halifax Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7988855 | Name on file [1] | Address on file | | | | |
| 7977939 | Name on file [1] | Address on file | | | | |
| 8297033 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1822 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11551149 | Hall #967991, Lonnie | Address on file | | | | |
| 10501068 | Name on file [1] | Address on file | | | | |
| 11254071 | Hall County Texas | Ray D. Powell, County Judge, 512 West Main Suite 4 | Memphis | TX | 79245 | |
| 7088574 | Hall County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585565 | HALL COUNTY, GEORGIA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, PO DRAWER 1435 | GAINESVILLE | GA | 30503 | |
| 7585566 | HALL COUNTY, GEORGIA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS, 2875 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30504 | |
| 7093394 | Hall County, Georgia | Attn: Chairman of Board of Commissioners, PO Drawer 1435 | Gainesville | GA | 30503 | |
| 7093396 | Hall County, Georgia | Attn: Chairman of Board of Commissioners, 2875 Browns Bridge Road | Gainesville | GA | 30504 | |
| 7093395 | Hall County, Georgia | ATTN: CLERK OF THE COURTS, HALL COUNTY COURTHOUSE, 225 GREEN ST. SE | GAINESVILLE | GA | 30501 | |
| 8284550 | Hall County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8284550 | Hall County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7088571 | Hall County, Georgia | Dustin E. Davies, Suthers Law Firm, P.O. Box 8847 | Savannah | GA | 31412-8847 | |
| 7088576 | Hall County, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7088572 | Hall County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088579 | Hall County, Georgia | Hugh Michael Ruppersburg, Jr., Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088577 | Hall County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088578 | Hall County, Georgia | Jonathan Andrew Pope, Hasty Pope, 211 East Main Street | Canton | GA | 30114 | |
| 7088580 | Hall County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088570 | Hall County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088573 | Hall County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088575 | Hall County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 8324856 | Name on file [1] | Address on file | | | | |
| 7999016 | Name on file [1] | Address on file | | | | |
| 7949373 | Name on file [1] | Address on file | | | | |
| 7949373 | Name on file [1] | Address on file | | | | |
| 7886012 | Name on file [1] | Address on file | | | | |
| 8278680 | Name on file [1] | Address on file | | | | |
| 8290428 | Name on file [1] | Address on file | | | | |
| 10323016 | Name on file [1] | Address on file | | | | |
| 9499163 | Name on file [1] | Address on file | | | | |
| 7960939 | Name on file [1] | Address on file | | | | |
| 10308666 | Name on file [1] | Address on file | | | | |
| 8278930 | Name on file [1] | Address on file | | | | |
| 8319107 | Name on file [1] | Address on file | | | | |
| 7858200 | Name on file [1] | Address on file | | | | |
| 7951991 | Name on file [1] | Address on file | | | | |
| 8310640 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1823 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478132 | Name on file [1] | Address on file | | | | |
| 10302806 | Name on file [1] | Address on file | | | | |
| 11038677 | Name on file [1] | Address on file | | | | |
| 10365289 | Name on file [1] | Address on file | | | | |
| 11230928 | Name on file [1] | Address on file | | | | |
| 8293099 | Name on file [1] | Address on file | | | | |
| 8293099 | Name on file [1] | Address on file | | | | |
| 10314760 | Name on file [1] | Address on file | | | | |
| 10335107 | Name on file [1] | Address on file | | | | |
| 10518884 | Name on file [1] | Address on file | | | | |
| 10518884 | Name on file [1] | Address on file | | | | |
| 10349513 | Name on file [1] | Address on file | | | | |
| 10446285 | Name on file [1] | Address on file | | | | |
| 10402372 | Name on file [1] | Address on file | | | | |
| 10441754 | Name on file [1] | Address on file | | | | |
| 10402372 | Name on file [1] | Address on file | | | | |
| 8279355 | Name on file [1] | Address on file | | | | |
| 10539643 | Name on file [1] | Address on file | | | | |
| 10485107 | Name on file [1] | Address on file | | | | |
| 10488858 | Name on file [1] | Address on file | | | | |
| 7988239 | Hall, Connie | Address on file | | | | |
| 7974553 | Name on file [1] | Address on file | | | | |
| 10482484 | Name on file [1] | Address on file | | | | |
| 10446508 | Name on file [1] | Address on file | | | | |
| 10421093 | Name on file [1] | Address on file | | | | |
| 7789786 | Name on file [1] | Address on file | | | | |
| 8318558 | Name on file [1] | Address on file | | | | |
| 8013363 | Name on file [1] | Address on file | | | | |
| 10417169 | Name on file [1] | Address on file | | | | |
| 7858132 | Name on file [1] | Address on file | | | | |
| 8305703 | Name on file [1] | Address on file | | | | |
| 10278736 | Name on file [1] | Address on file | | | | |
| 10420292 | Name on file [1] | Address on file | | | | |
| 10491860 | Name on file [1] | Address on file | | | | |
| 8310641 | Name on file [1] | Address on file | | | | |
| 10341521 | Name on file [1] | Address on file | | | | |
| 8326124 | Hall, Dorothy | Address on file | | | | |
| 10446308 | Name on file [1] | Address on file | | | | |
| 10397443 | Name on file [1] | Address on file | | | | |
| 8278980 | Name on file [1] | Address on file | | | | |
| 10336799 | Name on file [1] | Address on file | | | | |
| 8310078 | Name on file [1] | Address on file | | | | |
| 8331949 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466627 | Name on file [1] | Address on file | | | | |
| 10521100 | Name on file [1] | Address on file | | | | |
| 7079548 | Hall, George | Address on file | | | | |
| 10343117 | Name on file [1] | Address on file | | | | |
| 7081964 | Hall, Gerry | Address on file | | | | |
| 10476846 | Name on file [1] | Address on file | | | | |
| 7991150 | Name on file [1] | Address on file | | | | |
| 7486680 | Name on file [1] | Address on file | | | | |
| 10498889 | Name on file [1] | Address on file | | | | |
| 7971125 | Hall, James | Address on file | | | | |
| 7989796 | Name on file [1] | Address on file | | | | |
| 10519027 | Name on file [1] | Address on file | | | | |
| 8337873 | Name on file [1] | Address on file | | | | |
| 10419731 | Name on file [1] | Address on file | | | | |
| 7947945 | Name on file [1] | Address on file | | | | |
| 10382169 | Name on file [1] | Address on file | | | | |
| 8318286 | Name on file [1] | Address on file | | | | |
| 7966363 | Name on file [1] | Address on file | | | | |
| 8008635 | Name on file [1] | Address on file | | | | |
| 10419759 | Name on file [1] | Address on file | | | | |
| 7937916 | Name on file [1] | Address on file | | | | |
| 10351338 | Name on file [1] | Address on file | | | | |
| 7914641 | Hall, Jim | Address on file | | | | |
| 10500844 | Name on file [1] | Address on file | | | | |
| 8293391 | Name on file [1] | Address on file | | | | |
| 10460085 | Name on file [1] | Address on file | | | | |
| 8305800 | Name on file [1] | Address on file | | | | |
| 10453643 | Name on file [1] | Address on file | | | | |
| 7079550 | Hall, Joseph H. | Address on file | | | | |
| 8290175 | Name on file [1] | Address on file | | | | |
| 8009166 | Name on file [1] | Address on file | | | | |
| 8271391 | Name on file [1] | Address on file | | | | |
| 7987989 | Hall, Judy | Address on file | | | | |
| 10483923 | Name on file [1] | Address on file | | | | |
| 7927922 | Name on file [1] | Address on file | | | | |
| 7962831 | Name on file [1] | Address on file | | | | |
| 8291744 | Hall, Keith | Address on file | | | | |
| 10346778 | Name on file [1] | Address on file | | | | |
| 10488846 | Name on file [1] | Address on file | | | | |
| 8310251 | Name on file [1] | Address on file | | | | |
| 8317530 | Name on file [1] | Address on file | | | | |
| 10486268 | Name on file [1] | Address on file | | | | |
| 7987602 | Hall, Kevin | Address on file | | | | |
| 10432655 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432655 | Name on file [1] | Address on file | | | | |
| 8302174 | Name on file [1] | Address on file | | | | |
| 7992739 | Hall, Kevin Tommie | Address on file | | | | |
| 8511134 | Name on file [1] | Address on file | | | | |
| 10486912 | Name on file [1] | Address on file | | | | |
| 10467143 | Name on file [1] | Address on file | | | | |
| 10506233 | Name on file [1] | Address on file | | | | |
| 10488780 | Name on file [1] | Address on file | | | | |
| 7886447 | Name on file [1] | Address on file | | | | |
| 10487463 | Name on file [1] | Address on file | | | | |
| 8278635 | Name on file [1] | Address on file | | | | |
| 10350034 | Name on file [1] | Address on file | | | | |
| 8510836 | Name on file [1] | Address on file | | | | |
| 10341580 | Name on file [1] | Address on file | | | | |
| 8279617 | Name on file [1] | Address on file | | | | |
| 8317831 | Name on file [1] | Address on file | | | | |
| 10313605 | Name on file [1] | Address on file | | | | |
| 10451037 | Name on file [1] | Address on file | | | | |
| 8305457 | Name on file [1] | Address on file | | | | |
| 8332328 | Name on file [1] | Address on file | | | | |
| 10453308 | Name on file [1] | Address on file | | | | |
| 10367028 | Name on file [1] | Address on file | | | | |
| 7997356 | Name on file [1] | Address on file | | | | |
| 8294672 | Name on file [1] | Address on file | | | | |
| 8294672 | Name on file [1] | Address on file | | | | |
| 10488874 | Name on file [1] | Address on file | | | | |
| 8289045 | Name on file [1] | Address on file | | | | |
| 8280730 | Name on file [1] | Address on file | | | | |
| 7928321 | Name on file [1] | Address on file | | | | |
| 7079549 | Hall, Pamela E. | Address on file | | | | |
| 8289361 | Name on file [1] | Address on file | | | | |
| 10513111 | Name on file [1] | Address on file | | | | |
| 10483089 | Name on file [1] | Address on file | | | | |
| 11218068 | Name on file [1] | Address on file | | | | |
| 10485559 | Name on file [1] | Address on file | | | | |
| 8272140 | Hall, Randy | Address on file | | | | |
| 7082848 | Hall, Ray A. | Address on file | | | | |
| 10308976 | Name on file [1] | Address on file | | | | |
| 8277977 | Name on file [1] | Address on file | | | | |
| 10439229 | Name on file [1] | Address on file | | | | |
| 10366104 | Name on file [1] | Address on file | | | | |
| 10523437 | Name on file [1] | Address on file | | | | |
| 10315466 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10367387 | Name on file [1] | Address on file | | | | |
| 8272443 | Name on file [1] | Address on file | | | | |
| 7963394 | Name on file [1] | Address on file | | | | |
| 10505614 | Name on file [1] | Address on file | | | | |
| 7926441 | Name on file [1] | Address on file | | | | |
| 8298968 | Hall, Shane | Address on file | | | | |
| 7098424 | Hall, Shane | Address on file | | | | |
| 7079552 | Hall, Shane M. | Address on file | | | | |
| 7081778 | Hall, Shane Michael | Address on file | | | | |
| 10402352 | Name on file [1] | Address on file | | | | |
| 8277570 | Name on file [1] | Address on file | | | | |
| 8319152 | Name on file [1] | Address on file | | | | |
| 7870230 | Name on file [1] | Address on file | | | | |
| 8278081 | Name on file [1] | Address on file | | | | |
| 10483659 | Name on file [1] | Address on file | | | | |
| 7959543 | Name on file [1] | Address on file | | | | |
| 8008090 | Name on file [1] | Address on file | | | | |
| 7987942 | Hall, Steven | Address on file | | | | |
| 8009432 | Name on file [1] | Address on file | | | | |
| 10322887 | Name on file [1] | Address on file | | | | |
| 10322887 | Name on file [1] | Address on file | | | | |
| 8334282 | Name on file [1] | Address on file | | | | |
| 10520871 | Name on file [1] | Address on file | | | | |
| 10338009 | Name on file [1] | Address on file | | | | |
| 7079551 | Hall, Tamara N. | Address on file | | | | |
| 9487762 | Name on file [1] | Address on file | | | | |
| 10345527 | Name on file [1] | Address on file | | | | |
| 10305738 | Name on file [1] | Address on file | | | | |
| 8277617 | Name on file [1] | Address on file | | | | |
| 10379413 | Name on file [1] | Address on file | | | | |
| 10291868 | Name on file [1] | Address on file | | | | |
| 10538166 | Name on file [1] | Address on file | | | | |
| 7948781 | Name on file [1] | Address on file | | | | |
| 8319522 | Name on file [1] | Address on file | | | | |
| 7971087 | Hall, Tracy | Address on file | | | | |
| 10452731 | Name on file [1] | Address on file | | | | |
| 10286137 | Name on file [1] | Address on file | | | | |
| 10416000 | Name on file [1] | Address on file | | | | |
| 8328554 | Hall, Van | Address on file | | | | |
| 8318708 | Name on file [1] | Address on file | | | | |
| 8305666 | Name on file [1] | Address on file | | | | |
| 10513737 | Name on file [1] | Address on file | | | | |
| 9498689 | Hall, William | Address on file | | | | |
| 10456576 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294630 | Name on file [1] | Address on file | | | | |
| 10343076 | Name on file [1] | Address on file | | | | |
| 10323972 | Name on file [1] | Address on file | | | | |
| 10496458 | Name on file [1] | Address on file | | | | |
| 10323972 | Name on file [1] | Address on file | | | | |
| 7963823 | Name on file [1] | Address on file | | | | |
| 10490139 | Name on file [1] | Address on file | | | | |
| 8269968 | Name on file [1] | Address on file | | | | |
| 8269968 | Name on file [1] | Address on file | | | | |
| 10323393 | Name on file [1] | Address on file | | | | |
| 10315770 | Name on file [1] | Address on file | | | | |
| 7590300 | Hallam Associates, Inc. dba Hallam-ICS | 575 West Street, Suite 220 | Mansfield | MA | 02048 | |
| 8276447 | Name on file [1] | Address on file | | | | |
| 10288578 | Name on file [1] | Address on file | | | | |
| 8278164 | Name on file [1] | Address on file | | | | |
| 8318287 | Name on file [1] | Address on file | | | | |
| 10465271 | Name on file [1] | Address on file | | | | |
| 8302686 | Name on file [1] | Address on file | | | | |
| 7871955 | Name on file [1] | Address on file | | | | |
| 7900704 | Hallett, Chad | Address on file | | | | |
| 7951557 | Name on file [1] | Address on file | | | | |
| 8294006 | Name on file [1] | Address on file | | | | |
| 8294006 | Name on file [1] | Address on file | | | | |
| 10491751 | Name on file [1] | Address on file | | | | |
| 8323665 | Name on file [1] | Address on file | | | | |
| 10422277 | Name on file [1] | Address on file | | | | |
| 10522608 | Name on file [1] | Address on file | | | | |
| 7930051 | Name on file [1] | Address on file | | | | |
| 7914473 | Halliburton, Trellanie | Address on file | | | | |
| 10483320 | Name on file [1] | Address on file | | | | |
| 10392104 | Name on file [1] | Address on file | | | | |
| 10511254 | Name on file [1] | Address on file | | | | |
| 10389406 | Name on file [1] | Address on file | | | | |
| 10419845 | Name on file [1] | Address on file | | | | |
| 8294358 | Name on file [1] | Address on file | | | | |
| 8294358 | Name on file [1] | Address on file | | | | |
| 7979761 | Name on file [1] | Address on file | | | | |
| 7084815 | HALLMARK SALES CORPORATION | 1601 PEACHLEAF ST | HOUSTON | TX | 77037 | |
| 7977158 | Name on file [1] | Address on file | | | | |
| 10306611 | Name on file [1] | Address on file | | | | |
| 10288882 | Name on file [1] | Address on file | | | | |
| 10288882 | Name on file [1] | Address on file | | | | |
| 10420040 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7870576 | Name on file [1] | Address on file | | | | |
| 7948604 | Name on file [1] | Address on file | | | | |
| 8311365 | Name on file [1] | Address on file | | | | |
| 10308602 | Name on file [1] | Address on file | | | | |
| 8317532 | Name on file [1] | Address on file | | | | |
| 10438158 | Name on file [1] | Address on file | | | | |
| 8317868 | Name on file [1] | Address on file | | | | |
| 10432998 | Name on file [1] | Address on file | | | | |
| 10432998 | Name on file [1] | Address on file | | | | |
| 10322717 | Name on file [1] | Address on file | | | | |
| 11476328 | Hallyburton, Deborah | Address on file | | | | |
| 7590166 | Halo Pharma | Attn: General Counsel, 30 North Jefferson Road | Whippany | NJ | 07981 | |
| 7078509 | HALO PHARMACEUTICAL | 30 N JEFFERSON ROAD | WHIPPANY | NJ | 07981 | |
| 7074743 | HALO PHARMACEUTICAL INC | 30 N JEFFERSON RD | WHIPPANY | NJ | 07981-1030 | |
| 7590167 | Halo Pharmaceutical, Inc. | Attn: General Counsel, 30 North Jefferson Road | Whippany | NJ | 07981 | |
| 10305234 | Halo Pharmaceutical, Inc. | c/o Cambrex Corporation, Attn: Samantha Hanley, One Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 7979825 | Name on file [1] | Address on file | | | | |
| 7870329 | Name on file [1] | Address on file | | | | |
| 10413063 | Name on file [1] | Address on file | | | | |
| 8272078 | Name on file [1] | Address on file | | | | |
| 8012082 | Name on file [1] | Address on file | | | | |
| 8008414 | Name on file [1] | Address on file | | | | |
| 11559572 | Name on file [1] | Address on file | | | | |
| 8278082 | Name on file [1] | Address on file | | | | |
| 7868209 | Name on file [1] | Address on file | | | | |
| 8318817 | Name on file [1] | Address on file | | | | |
| 7079553 | Halsey, Grace | Address on file | | | | |
| 10496279 | Name on file [1] | Address on file | | | | |
| 10496279 | Name on file [1] | Address on file | | | | |
| 8324592 | Name on file [1] | Address on file | | | | |
| 10486414 | Name on file [1] | Address on file | | | | |
| 7929609 | Halstead, Frank Raymond | Address on file | | | | |
| 10483731 | Name on file [1] | Address on file | | | | |
| 10513272 | Name on file [1] | Address on file | | | | |
| 10537174 | Name on file [1] | Address on file | | | | |
| 10452862 | Name on file [1] | Address on file | | | | |
| 8286778 | Name on file [1] | Address on file | | | | |
| 10387664 | Name on file [1] | Address on file | | | | |
| 9500320 | Name on file [1] | Address on file | | | | |
| 9497333 | Name on file [1] | Address on file | | | | |
| 10279005 | Name on file [1] | Address on file | | | | |
| 8317533 | Name on file [1] | Address on file | | | | |
| 8317534 | Name on file [1] | Address on file | | | | |
| 10333691 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10367786 | Name on file [1] | Address on file | | | | |
| 8332913 | Name on file [1] | Address on file | | | | |
| 8299910 | Name on file [1] | Address on file | | | | |
| 7077362 | HAMACHER RESOURCE GROUP INC | W229 N2510 DUPLAINVILLE RD | WAUKESHA | WI | 53186-1004 | |
| 10286642 | Name on file [1] | Address on file | | | | |
| 7984275 | Name on file [1] | Address on file | | | | |
| 10492064 | Name on file [1] | Address on file | | | | |
| 10421505 | Name on file [1] | Address on file | | | | |
| 7949549 | Name on file [1] | Address on file | | | | |
| 7584524 | HAMBLEN COUNTY | ATTN: CNTY CLERK, 2415 NORTH DAVY CROCKETT PARKWAY | MORRISTOWN | TN | 37814 | |
| 7584525 | HAMBLEN COUNTY | ATTN: CNTY CLERK, HAMBLEN COUNTY COURTHOUSE, 511 WEST SECOND NORTH STREET | MORRISTOWN | TN | 37814 | |
| 7584526 | HAMBLEN COUNTY | ATTN: CNTY MAYOR, HAMBLEN COUNTY COURTHOUSE, 511 WEST SECOND NORTH STREET | MORRISTOWN | TN | 37814 | |
| 7592086 | Hamblen County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10516412 | Hamblen County, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10516412 | Hamblen County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7900739 | Hambleton, Barbara | Address on file | | | | |
| 8317535 | Name on file [1] | Address on file | | | | |
| 8293010 | Name on file [1] | Address on file | | | | |
| 8293010 | Name on file [1] | Address on file | | | | |
| 10344866 | Name on file [1] | Address on file | | | | |
| 10547644 | Hamburg Township, Michigan | Attn: Jason B. Negri, Treasurer, 10405 Merrill Road, P.O. Box 157 | Hamburg | MI | 48139 | |
| 10547644 | Hamburg Township, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8278574 | Name on file [1] | Address on file | | | | |
| 7978562 | Name on file [1] | Address on file | | | | |
| 10380054 | Name on file [1] | Address on file | | | | |
| 8340262 | Hamby, Edna | Address on file | | | | |
| 10470745 | Name on file [1] | Address on file | | | | |
| 10385596 | Name on file [1] | Address on file | | | | |
| 8303433 | Hamby, Kenneth | Address on file | | | | |
| 10468526 | Name on file [1] | Address on file | | | | |
| 10420043 | Name on file [1] | Address on file | | | | |
| 8315560 | Name on file [1] | Address on file | | | | |
| 8325158 | Name on file [1] | Address on file | | | | |
| 8305538 | Name on file [1] | Address on file | | | | |
| 7972010 | Hamel, Brian | Address on file | | | | |
| 7974657 | Name on file [1] | Address on file | | | | |
| 7959433 | Name on file [1] | Address on file | | | | |
| 10358785 | Name on file [1] | Address on file | | | | |
| 10419811 | Name on file [1] | Address on file | | | | |
| 10482657 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485197 | Name on file [1] | Address on file | | | | |
| 7945226 | Name on file [1] | Address on file | | | | |
| 8305107 | Name on file [1] | Address on file | | | | |
| 10398892 | Name on file [1] | Address on file | | | | |
| 11222461 | Name on file [1] | Address on file | | | | |
| 7079554 | Hamid, Rachid | Address on file | | | | |
| 10476878 | Name on file [1] | Address on file | | | | |
| 10289536 | Name on file [1] | Address on file | | | | |
| 7997818 | Name on file [1] | Address on file | | | | |
| 10403416 | Name on file [1] | Address on file | | | | |
| 8269988 | Name on file [1] | Address on file | | | | |
| 7088581 | Hamilton County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7585513 | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, VPIDENT OF THE BD OF COMMISSIONERS, COUNTY ADMIN BLDG, 138 EAST COURT STREET - ROOM 603 | CINCINNATI | OH | 45202 | |
| 7095356 | Hamilton County Board of County Commissioners | Attn: President of the Board of Commissioners, Vice-President of the Board of Commissioners, County Administration Building, 138 East Court Street, Room 603 | Cincinnati | OH | 45202 | |
| 7585514 | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS | HAMILTON CNTY PROSECUTING ATTORNEY'S OFFICE, 230 E NINTH STREET, SUITE 4000 | CINCINNATI | OH | 45202 | |
| 7095357 | Hamilton County Board of County Commissioners | Hamilton County Prosecuting Attorney's Office, 230 E Ninth Street, Suite 4000 | Cincinnati | OH | 45202 | |
| 7088585 | Hamilton County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088584 | Hamilton County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088582 | Hamilton County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088583 | Hamilton County Board of County Commissioners | Roger E. Friedmann, Office of the Prosecuting Atty - Hamilton County, 230 East Ninth Street, Ste. 4000 | Cincinnati | OH | 45202 | |
| 10551154 | Hamilton County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083179 | Hamilton County Trustee | P.O. BOX 11047 | CHATTANOOGA | TN | 37401-2047 | |
| 10531884 | Hamilton County, A Political Subdivision of the State of Tennessee | Mike Moore Law Firm, LLC, Attn: Mike Moore, 10 Canebrake Blvd Suite 150 | Flowood | MS | 39232 | |
| 7587475 | HAMILTON COUNTY, FLORIDA | ATTN: CHAIRWOMAN AND BD OF CNTY COMMISSIONERS, 1153 US HIGHWAY 41 NW, SUITE 2 | JASPER | FL | 32052 | |
| 7093344 | Hamilton County, Florida | Attn: Chairwoman and Board of County Commissioners, 1153 US Highway 41 NW, Suite 2 | Jasper | FL | 32052 | |
| 10534524 | Hamilton County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10551155 | Hamilton County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088589 | Hamilton County, Tennessee | Bruce D. Fox, 310 North Main Street | Clinton | TN | 37716 | |
| 7088587 | Hamilton County, Tennessee | Daniel L. Clayton, Kinnard, Clayton & Beveridge, 127 Woodmont Boulevard, The Woodlawn | Nashville | TN | 37221 | |
| 7088588 | Hamilton County, Tennessee | Jonathan Compretta, Mike Moore Law Firm, 10 Canebrake, P.O. Box 321048, Ste. 150 | Flowood | MS | 39232 | |
| 7088592 | Hamilton County, Tennessee | Mike Moore, Mike Moore Law Firm, 10 Canebrake, P.O. Box 321048, Ste. 150 | Flowood | MS | 39232 | |
| 7088591 | Hamilton County, Tennessee | Randall L. Kinnard, Kinnard, Clayton & Beveridge, The Woodlawn, 127 Woodmont Boulevard | Nashville | TN | 37221 | |
| 7088586 | Hamilton County, Tennessee | Ronald J. Berke, Berke, Berke & Berke, 427 Frazier Avenue, P.O. Box 4747 | Chattanooga | TN | 37405-4747 | |
| 7088590 | Hamilton County, Tennessee | Thomas R. Greer, Bailey & Greer, 6256 Poplar Avenue | Memphis | TN | 38119 | |
| 7585901 | HAMILTON COUNTY, TN | ATTN: CNTY MAYOR, 208 COURTHOUSE, 625 GEORGIA AVENUE | CHATTANOOGA | TN | 37402 | |
| 7096373 | Hamilton County, TN | Attn: County Mayor, 208 Courthouse, 625 Georgia Avenue | Chattanooga | TN | 37402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200751 | HAMILTON ELEVATOR INTERIORS, INC. | 6 BELAIR STREET | SAUGUS | MA | 01906 | |
| 10493278 | Name on file [1] | Address on file | | | | |
| 8309977 | Name on file [1] | Address on file | | | | |
| 10532404 | Hamilton Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7084598 | HAMILTON MEDICAL CTR | 1200 MEMORIAL DR | DALTON | GA | 30720 | |
| 10515278 | Name on file [1] | Address on file | | | | |
| 10532545 | Hamilton Township | 7780 South State Route 48 | Maineville | OH | 45039 | |
| 10388720 | Name on file [1] | Address on file | | | | |
| 8277675 | Name on file [1] | Address on file | | | | |
| 9741232 | Name on file [1] | Address on file | | | | |
| 10436332 | Name on file [1] | Address on file | | | | |
| 7992562 | Hamilton, Booker | Address on file | | | | |
| 11222601 | Name on file [1] | Address on file | | | | |
| 7998141 | Hamilton, Booker T. | Address on file | | | | |
| 8277779 | Name on file [1] | Address on file | | | | |
| 7987834 | Hamilton, Brittany | Address on file | | | | |
| 10444314 | Name on file [1] | Address on file | | | | |
| 7974917 | Name on file [1] | Address on file | | | | |
| 8272123 | Hamilton, Carolyn | Address on file | | | | |
| 8278931 | Name on file [1] | Address on file | | | | |
| 10298634 | Name on file [1] | Address on file | | | | |
| 7964175 | Name on file [1] | Address on file | | | | |
| 8327179 | Name on file [1] | Address on file | | | | |
| 8004569 | Name on file [1] | Address on file | | | | |
| 7957458 | Name on file [1] | Address on file | | | | |
| 9740396 | Hamilton, Doe | Address on file | | | | |
| 8304468 | Name on file [1] | Address on file | | | | |
| 10490870 | Name on file [1] | Address on file | | | | |
| 10402134 | Name on file [1] | Address on file | | | | |
| 7992641 | Hamilton, Dorsey | Address on file | | | | |
| 8312238 | Name on file [1] | Address on file | | | | |
| 10415000 | Name on file [1] | Address on file | | | | |
| 8304529 | Name on file [1] | Address on file | | | | |
| 8317536 | Name on file [1] | Address on file | | | | |
| 11213532 | Name on file [1] | Address on file | | | | |
| 8268970 | Name on file [1] | Address on file | | | | |
| 8332566 | Name on file [1] | Address on file | | | | |
| 10496814 | Name on file [1] | Address on file | | | | |
| 11191832 | Name on file [1] | Address on file | | | | |
| 7973678 | Name on file [1] | Address on file | | | | |
| 8298987 | Hamilton, Harley | Address on file | | | | |
| 10384792 | Name on file [1] | Address on file | | | | |
| 7992678 | Hamilton, Ikea | Address on file | | | | |
| 8279265 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1832 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366055 | Name on file [1] | Address on file | | | | |
| 10484806 | Name on file [1] | Address on file | | | | |
| 8279128 | Name on file [1] | Address on file | | | | |
| 8279357 | Name on file [1] | Address on file | | | | |
| 8293005 | Name on file [1] | Address on file | | | | |
| 8293005 | Name on file [1] | Address on file | | | | |
| 8304125 | Name on file [1] | Address on file | | | | |
| 10389866 | Name on file [1] | Address on file | | | | |
| 10281634 | Name on file [1] | Address on file | | | | |
| 10454757 | Name on file [1] | Address on file | | | | |
| 7946825 | Name on file [1] | Address on file | | | | |
| 7079555 | Hamilton, Kristine M. | Address on file | | | | |
| 10412501 | Name on file [1] | Address on file | | | | |
| 10412501 | Name on file [1] | Address on file | | | | |
| 7894565 | Name on file [1] | Address on file | | | | |
| 10366206 | Name on file [1] | Address on file | | | | |
| 10420328 | Name on file [1] | Address on file | | | | |
| 8318288 | Name on file [1] | Address on file | | | | |
| 11416609 | Name on file [1] | Address on file | | | | |
| 11416609 | Name on file [1] | Address on file | | | | |
| 10337178 | Name on file [1] | Address on file | | | | |
| 8279134 | Name on file [1] | Address on file | | | | |
| 10509460 | Name on file [1] | Address on file | | | | |
| 10484938 | Name on file [1] | Address on file | | | | |
| 11309702 | Name on file [1] | Address on file | | | | |
| 7867182 | Name on file [1] | Address on file | | | | |
| 7894653 | Name on file [1] | Address on file | | | | |
| 7956071 | Hamilton, Richard | Address on file | | | | |
| 7896025 | Name on file [1] | Address on file | | | | |
| 10484968 | Name on file [1] | Address on file | | | | |
| 10349518 | Name on file [1] | Address on file | | | | |
| 10470356 | Name on file [1] | Address on file | | | | |
| 8007310 | Name on file [1] | Address on file | | | | |
| 10289556 | Name on file [1] | Address on file | | | | |
| 10487452 | Name on file [1] | Address on file | | | | |
| 10356330 | Name on file [1] | Address on file | | | | |
| 10402386 | Name on file [1] | Address on file | | | | |
| 8317811 | Name on file [1] | Address on file | | | | |
| 10420082 | Name on file [1] | Address on file | | | | |
| 10506377 | Name on file [1] | Address on file | | | | |
| 10458515 | Name on file [1] | Address on file | | | | |
| 8328567 | Hamilton, Virginia | Address on file | | | | |
| 10420788 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487337 | Name on file [1] | Address on file | | | | |
| 8278405 | Name on file [1] | Address on file | | | | |
| 7946738 | Name on file [1] | Address on file | | | | |
| 9498755 | Name on file [1] | Address on file | | | | |
| 10490330 | Name on file [1] | Address on file | | | | |
| 10413370 | Name on file [1] | Address on file | | | | |
| 10480714 | Name on file [1] | Address on file | | | | |
| 10479291 | Name on file [1] | Address on file | | | | |
| 7944821 | Name on file [1] | Address on file | | | | |
| 8278083 | Name on file [1] | Address on file | | | | |
| 8304314 | Name on file [1] | Address on file | | | | |
| 10451203 | Name on file [1] | Address on file | | | | |
| 8306763 | Name on file [1] | Address on file | | | | |
| 10463272 | Name on file [1] | Address on file | | | | |
| 10504895 | Name on file [1] | Address on file | | | | |
| 10361507 | Name on file [1] | Address on file | | | | |
| 10480439 | Name on file [1] | Address on file | | | | |
| 7083008 | Hammack, Emily J. | Address on file | | | | |
| 8289341 | Name on file [1] | Address on file | | | | |
| 10498325 | Name on file [1] | Address on file | | | | |
| 7907654 | Name on file [1] | Address on file | | | | |
| 10439418 | Name on file [1] | Address on file | | | | |
| 8299198 | Name on file [1] | Address on file | | | | |
| 11189082 | Name on file [1] | Address on file | | | | |
| 10350671 | Name on file [1] | Address on file | | | | |
| 10487299 | Name on file [1] | Address on file | | | | |
| 9489219 | Name on file [1] | Address on file | | | | |
| 8318289 | Name on file [1] | Address on file | | | | |
| 8318290 | Name on file [1] | Address on file | | | | |
| 10441336 | Name on file [1] | Address on file | | | | |
| 8278455 | Name on file [1] | Address on file | | | | |
| 10311375 | Name on file [1] | Address on file | | | | |
| 10510723 | Name on file [1] | Address on file | | | | |
| 10420743 | Name on file [1] | Address on file | | | | |
| 8280050 | Name on file [1] | Address on file | | | | |
| 11416620 | Name on file [1] | Address on file | | | | |
| 11416620 | Name on file [1] | Address on file | | | | |
| 8008045 | Name on file [1] | Address on file | | | | |
| 10485886 | Name on file [1] | Address on file | | | | |
| 7926724 | Name on file [1] | Address on file | | | | |
| 7835167 | Hammond, Arlene | Address on file | | | | |
| 8304740 | Name on file [1] | Address on file | | | | |
| 8278636 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313985 | Name on file [1] | Address on file | | | | |
| 8007816 | Name on file [1] | Address on file | | | | |
| 8278239 | Name on file [1] | Address on file | | | | |
| 11188940 | Name on file [1] | Address on file | | | | |
| 8293533 | Name on file [1] | Address on file | | | | |
| 8293533 | Name on file [1] | Address on file | | | | |
| 10440434 | Name on file [1] | Address on file | | | | |
| 8304300 | Name on file [1] | Address on file | | | | |
| 10462179 | Name on file [1] | Address on file | | | | |
| 7967719 | Name on file [1] | Address on file | | | | |
| 8510310 | Name on file [1] | Address on file | | | | |
| 10491816 | Name on file [1] | Address on file | | | | |
| 8267869 | Name on file [1] | Address on file | | | | |
| 8317537 | Name on file [1] | Address on file | | | | |
| 7864055 | Name on file [1] | Address on file | | | | |
| 8338287 | Name on file [1] | Address on file | | | | |
| 10369352 | Name on file [1] | Address on file | | | | |
| 10369352 | Name on file [1] | Address on file | | | | |
| 10288636 | Name on file [1] | Address on file | | | | |
| 7990809 | Name on file [1] | Address on file | | | | |
| 10455961 | Name on file [1] | Address on file | | | | |
| 9732525 | Name on file [1] | Address on file | | | | |
| 7858568 | Name on file [1] | Address on file | | | | |
| 10445168 | Name on file [1] | Address on file | | | | |
| 10445168 | Name on file [1] | Address on file | | | | |
| 8012662 | Name on file [1] | Address on file | | | | |
| 8275161 | Name on file [1] | Address on file | | | | |
| 8318866 | Name on file [1] | Address on file | | | | |
| 10402534 | Name on file [1] | Address on file | | | | |
| 10402534 | Name on file [1] | Address on file | | | | |
| 10390820 | Name on file [1] | Address on file | | | | |
| 8318568 | Name on file [1] | Address on file | | | | |
| 8008217 | Name on file [1] | Address on file | | | | |
| 8008046 | Name on file [1] | Address on file | | | | |
| 7079556 | Hammontre, Susan L. | Address on file | | | | |
| 7914943 | Hamn, Michael | Address on file | | | | |
| 8327637 | Name on file [1] | Address on file | | | | |
| 10359307 | Name on file [1] | Address on file | | | | |
| 8292877 | Name on file [1] | Address on file | | | | |
| 8292877 | Name on file [1] | Address on file | | | | |
| 7083557 | HAMOT MEDICAL CENTER | 201 STATE ST | ERIE | PA | 16550 | |
| 7914768 | Hamoy, Robert | Address on file | | | | |
| 10485840 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485840 | Name on file [1] | Address on file | | | | |
| 10532006 | Hampden Township | Hampden Township, 230 South Sporting Hill Road | Mechanicsburg | PA | 17050 | |
| 10532006 | Hampden Township | Keith Orr Brenneman, 44 West Man Street | Mechanicsburg | PA | 17055 | |
| 11416600 | Name on file [1] | Address on file | | | | |
| 10465901 | Name on file [1] | Address on file | | | | |
| 11416600 | Name on file [1] | Address on file | | | | |
| 7591946 | Hampton County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453963 | Hampton County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 7894768 | Name on file [1] | Address on file | | | | |
| 7927414 | Name on file [1] | Address on file | | | | |
| 7591330 | Hampton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524948 | Name on file [1] | Address on file | | | | |
| 10524948 | Name on file [1] | Address on file | | | | |
| 10481725 | Name on file [1] | Address on file | | | | |
| 8277826 | Name on file [1] | Address on file | | | | |
| 7864037 | Name on file [1] | Address on file | | | | |
| 8272495 | Name on file [1] | Address on file | | | | |
| 10459769 | Name on file [1] | Address on file | | | | |
| 7955888 | Hampton, Janice | Address on file | | | | |
| 7963894 | Name on file [1] | Address on file | | | | |
| 7953999 | Name on file [1] | Address on file | | | | |
| 7955884 | Hampton, Jennifer | Address on file | | | | |
| 10469719 | Name on file [1] | Address on file | | | | |
| 10469719 | Name on file [1] | Address on file | | | | |
| 10282236 | Name on file [1] | Address on file | | | | |
| 8318925 | Name on file [1] | Address on file | | | | |
| 8291169 | Name on file [1] | Address on file | | | | |
| 8008258 | Name on file [1] | Address on file | | | | |
| 10462707 | Name on file [1] | Address on file | | | | |
| 10521157 | Name on file [1] | Address on file | | | | |
| 10521157 | Name on file [1] | Address on file | | | | |
| 7914957 | Hampton, Reynauld | Address on file | | | | |
| 8006457 | Name on file [1] | Address on file | | | | |
| 10376896 | Name on file [1] | Address on file | | | | |
| 8008091 | Name on file [1] | Address on file | | | | |
| 7592914 | Hampton, Ryan | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 8318569 | Name on file [1] | Address on file | | | | |
| 7898094 | Name on file [1] | Address on file | | | | |
| 8308878 | Name on file [1] | Address on file | | | | |
| 8279032 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288715 | Name on file [1] | Address on file | | | | |
| 7926417 | Name on file [1] | Address on file | | | | |
| 8293953 | Name on file [1] | Address on file | | | | |
| 8293953 | Name on file [1] | Address on file | | | | |
| 8283091 | Name on file [1] | Address on file | | | | |
| 7079557 | Han, Tao | Address on file | | | | |
| 10419241 | Name on file [1] | Address on file | | | | |
| 10419241 | Name on file [1] | Address on file | | | | |
| 10356024 | Name on file [1] | Address on file | | | | |
| 8302829 | Name on file [1] | Address on file | | | | |
| 10439969 | Name on file [1] | Address on file | | | | |
| 10439969 | Name on file [1] | Address on file | | | | |
| 10502104 | Name on file [1] | Address on file | | | | |
| 10280133 | Name on file [1] | Address on file | | | | |
| 7943653 | Hanby, Scott | Address on file | | | | |
| 8304940 | Name on file [1] | Address on file | | | | |
| 7943608 | Hance, Karen | Address on file | | | | |
| 8293703 | Name on file [1] | Address on file | | | | |
| 8293703 | Name on file [1] | Address on file | | | | |
| 8319859 | Hanchett, Cherie | Address on file | | | | |
| 10521549 | Name on file [1] | Address on file | | | | |
| 8319002 | Name on file [1] | Address on file | | | | |
| 8005327 | Name on file [1] | Address on file | | | | |
| 7930008 | Name on file [1] | Address on file | | | | |
| 7088599 | Hancock County | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584520 | HANCOCK COUNTY | ATTN: CNTY CLERK, 418 HARRISON STREET, P.O. BOX 575 | SNEEDVILLE | TN | 37869 | |
| 7584529 | HANCOCK COUNTY | ATTN: CNTY MAYOR, 1237 MAIN STREET, P.O. BOX 347 | SNEEDVILLE | TN | 37869 | |
| 7088597 | Hancock County | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7088598 | Hancock County | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088594 | Hancock County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088593 | Hancock County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088600 | Hancock County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088595 | Hancock County | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088596 | Hancock County | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7095445 | Hancock County Board of County Commissioners | 514 SOUTH MAIN STREET, HANCOCK COUNTY PROSECUTING ATTORNEY, SUITE B | FINDLAY | OH | 45840 | |
| 7586062 | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: HANCOCK CNTY COMMISSIONERS, 514 S. MAIN ST, 2ND FLOOR | FINDLAY | OH | 45840 | |
| 7095444 | Hancock County Board of County Commissioners | Attn: HANCOCK COUNTY COMMISSIONERS, 514 S. Main St, 2nd Floor | Findlay | OH | 45840 | |
| 7088602 | Hancock County Board of County Commissioners | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7088603 | Hancock County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088601 | Hancock County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7585114 | HANCOCK COUNTY COMMISSION | ATTN: CNTY CLERK, 102 N. COURT ST. | NEW CUMBERLAND | WV | 26047 | |
| 7585111 | HANCOCK COUNTY COMMISSION | ATTN: CNTY CLERK, P.O. BOX 367, 102 N. COURT ST. | NEW CUMBERLAND | WV | 26047 | |
| 6181501 | Hancock County Commission | ATTN: COMMISSIONER, 102 N. COURT ST. | NEW CUMBERLAND | WV | 26047 | |
| 6181500 | Hancock County Commission | ATTN: COMMISSIONER, P.O. BOX 485, 102 N. COURT ST. | NEW CUMBERLAND | WV | 26047 | |
| 6181502 | Hancock County Commission | Attn: County Clerk, P.O. Box 367, 102 N. Court St. | New Cumberland | WV | 26047 | |
| 6181503 | Hancock County Commission | Attn: County Clerk, P.O. Box 485, 102 N. Court St. | New Cumberland | WV | 26047 | |
| 6181505 | Hancock County Commission | Attn: Prosecuting Attorney, 514 S. Main St., 2nd Floor | Findlay | OH | 45840 | |
| 7585112 | HANCOCK COUNTY COMMISSION | ATTN: PROSECUTING ATTORNEY, 1114 RIDGE AVENUE | NEW CUMBERLAND | WV | 26047 | |
| 6181504 | Hancock County Commission | ATTN: PROSECUTING ATTORNEY, P.O. BOX 924, 1114 RIDGE AVENUE | NEW CUMBERLAND | WV | 26047 | |
| 7097163 | Hancock County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097171 | Hancock County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097166 | Hancock County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097170 | Hancock County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097172 | Hancock County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097167 | Hancock County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097164 | Hancock County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097165 | Hancock County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097162 | Hancock County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097169 | Hancock County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097173 | Hancock County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097168 | Hancock County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544306 | Hancock County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue , Eleventh Floor | New York | NY | 10017 | |
| 7592558 | Hancock County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592559 | Hancock County School Based Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7088606 | Hancock County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585977 | HANCOCK COUNTY, GEORGIA | ATTN: CHAIRMAN OF BD OF COMMISSIONERS AND CNTY CLERK, 12630 BROAD STREET | SPARTA | GA | 31087 | |
| 7095429 | Hancock County, Georgia | Attn: Chairman of Board of Commissioners and County Clerk, 12630 Broad Street | Sparta | GA | 31087 | |
| 10358888 | Hancock County, Georgia | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358888 | Hancock County, Georgia | Address on file | | | | |
| 7088604 | Hancock County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088608 | Hancock County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088609 | Hancock County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088605 | Hancock County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088607 | Hancock County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7094790 | Hancock County, Mississippi | 152 MAIN STREET, SUITE A | BAY ST. LOUIS | MS | 39520 | |
| 7586246 | HANCOCK COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 854 HIGHWAY 90, SUITE A | BAY ST. LOUIS | MS | 39520 | |
| 7094789 | Hancock County, Mississippi | Attn: President of the Board of Supervisors, 854 Highway 90, Suite A | Bay St. Louis | MS | 39520 | |
| 7088610 | Hancock County, Mississippi | Cecil Maison Heidelberg, Watson Heidelberg Jones, P.O. Box 23546, 2829 Lakeland Drive, Ste. 1502 | Jackson | MS | 39225 | |
| 7088612 | Hancock County, Mississippi | Chadwick M. Welch, Weiser Law Firm, 1st Floor, 22 Cassatt Avenue | Berwyn | PA | 19312 | |
| 7088613 | Hancock County, Mississippi | Gary McKay Yarborough, Jr., 845-B Highway 90 | Bay St. Louis | MS | 39520 | |
| 9498537 | Hancock County, Mississippi | Address on file | | | | |
| 7088611 | Hancock County, Mississippi | Joseph J. Khan, Weisbrod Matteis & Copley - Philadelphia, Two Logan Square, 100 North Eighteenth Street, Ste. 1925 | Philadelphia | PA | 19103 | |
| 10533265 | Hancock County, OH | Spangenberg Shibley & Liber, Dustin B. Herman, Esq., 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 7592087 | Hancock County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096353 | Hancock County, TN | ATTN: OFFICE OF THE MAYOR, SNEEDVILLE CITY HALL, 292 JAIL STREET | SNEEDVILLE | TN | 37869 | |
| 10551156 | Hancock County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10516460 | Hancock County, TN | Address on file | | | | |
| 10516460 | Hancock County, TN | Address on file | | | | |
| 7083873 | HANCOCK REGIONAL HOSPITAL | 801 N STATE ST | GREENFIELD | IN | 46140 | |
| 7997770 | Name on file [1] | Address on file | | | | |
| 8294770 | Name on file [1] | Address on file | | | | |
| 8294770 | Name on file [1] | Address on file | | | | |
| 10283217 | Name on file [1] | Address on file | | | | |
| 10486181 | Name on file [1] | Address on file | | | | |
| 11124319 | Name on file [1] | Address on file | | | | |
| 10365041 | Name on file [1] | Address on file | | | | |
| 10361841 | Name on file [1] | Address on file | | | | |
| 8305093 | Name on file [1] | Address on file | | | | |
| 7905874 | Name on file [1] | Address on file | | | | |
| 10383177 | Name on file [1] | Address on file | | | | |
| 10482380 | Name on file [1] | Address on file | | | | |
| 10431807 | Name on file [1] | Address on file | | | | |
| 8271966 | Name on file [1] | Address on file | | | | |
| 7931505 | Name on file [1] | Address on file | | | | |
| 7982282 | Name on file [1] | Address on file | | | | |
| 8292995 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1839 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292995 | Name on file [1] | Address on file | | | | |
| 10278461 | Name on file [1] | Address on file | | | | |
| 7589899 | Handa Pharmaceuticals, LLC | Attn: General Counsel, 39465 Paseo Padre Parkway, Suite 2600 | Fremont | CA | 94538 | |
| 10315836 | Name on file [1] | Address on file | | | | |
| 7079558 | Handberry, Paula M. | Address on file | | | | |
| 8269351 | Handberry, Reagan | Address on file | | | | |
| 8278435 | Name on file [1] | Address on file | | | | |
| 8294095 | Name on file [1] | Address on file | | | | |
| 8294095 | Name on file [1] | Address on file | | | | |
| 8278165 | Name on file [1] | Address on file | | | | |
| 10480984 | Name on file [1] | Address on file | | | | |
| 10343059 | Name on file [1] | Address on file | | | | |
| 7864939 | Name on file [1] | Address on file | | | | |
| 8321674 | Name on file [1] | Address on file | | | | |
| 7987762 | Handley, Craig T. | Address on file | | | | |
| 7929262 | Name on file [1] | Address on file | | | | |
| 9499307 | Name on file [1] | Address on file | | | | |
| 9499307 | Name on file [1] | Address on file | | | | |
| 10499756 | Name on file [1] | Address on file | | | | |
| 10415134 | Name on file [1] | Address on file | | | | |
| 10415134 | Name on file [1] | Address on file | | | | |
| 9736606 | Name on file [1] | Address on file | | | | |
| 9736606 | Name on file [1] | Address on file | | | | |
| 8319108 | Name on file [1] | Address on file | | | | |
| 10505986 | Name on file [1] | Address on file | | | | |
| 10487290 | Name on file [1] | Address on file | | | | |
| 7914578 | Hanechack, Edward | Address on file | | | | |
| 8510635 | Name on file [1] | Address on file | | | | |
| 10396503 | Name on file [1] | Address on file | | | | |
| 10513534 | Name on file [1] | Address on file | | | | |
| 7987865 | Hanes, Daniel | Address on file | | | | |
| 7883544 | Name on file [1] | Address on file | | | | |
| 10456194 | Name on file [1] | Address on file | | | | |
| 8003945 | Name on file [1] | Address on file | | | | |
| 7864333 | Name on file [1] | Address on file | | | | |
| 7997793 | Name on file [1] | Address on file | | | | |
| 7936387 | Name on file [1] | Address on file | | | | |
| 8281891 | Name on file [1] | Address on file | | | | |
| 7970861 | Haney, Jerry | Address on file | | | | |
| 8269695 | Name on file [1] | Address on file | | | | |
| 10421095 | Name on file [1] | Address on file | | | | |
| 8287635 | Name on file [1] | Address on file | | | | |
| 8325038 | Name on file [1] | Address on file | | | | |
| 10427751 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420661 | Name on file [1] | Address on file | | | | |
| 8011876 | Name on file [1] | Address on file | | | | |
| 7914324 | Haney-Martinez, Linda | Address on file | | | | |
| 8294573 | Name on file [1] | Address on file | | | | |
| 8294573 | Name on file [1] | Address on file | | | | |
| 8278637 | Name on file [1] | Address on file | | | | |
| 10469341 | Name on file [1] | Address on file | | | | |
| 10299658 | Name on file [1] | Address on file | | | | |
| 10394173 | Name on file [1] | Address on file | | | | |
| 8328569 | Hanger, Kenneth | Address on file | | | | |
| 10464245 | Name on file [1] | Address on file | | | | |
| 8511708 | Name on file [1] | Address on file | | | | |
| 8511708 | Name on file [1] | Address on file | | | | |
| 7589652 | Hangzhou Minsheng Pharmaceutical Company Limited | Attn: General Counsel, 108 Yohaugtnag Road | Hangzhou | | | China |
| 11547148 | Hanhardt, Alan | Address on file | | | | |
| 10455534 | Name on file [1] | Address on file | | | | |
| 10513807 | Name on file [1] | Address on file | | | | |
| 10297021 | Name on file [1] | Address on file | | | | |
| 9496301 | Name on file [1] | Address on file | | | | |
| 10376253 | Name on file [1] | Address on file | | | | |
| 7886462 | Name on file [1] | Address on file | | | | |
| 8317538 | Name on file [1] | Address on file | | | | |
| 7079559 | Hankel, Mark L. | Address on file | | | | |
| 8318867 | Name on file [1] | Address on file | | | | |
| 10280456 | Name on file [1] | Address on file | | | | |
| 10522929 | Name on file [1] | Address on file | | | | |
| 10455214 | Name on file [1] | Address on file | | | | |
| 11226886 | Name on file [1] | Address on file | | | | |
| 7083708 | HANKINS SURGICAL SUPPLY | 829 N PRINCE LANE | SPRINGFIELD | MO | 65802 | |
| 8304517 | Name on file [1] | Address on file | | | | |
| 10414870 | Name on file [1] | Address on file | | | | |
| 8337728 | Name on file [1] | Address on file | | | | |
| 10288660 | Name on file [1] | Address on file | | | | |
| 7937926 | Name on file [1] | Address on file | | | | |
| 10344285 | Name on file [1] | Address on file | | | | |
| 8318631 | Name on file [1] | Address on file | | | | |
| 8284492 | Name on file [1] | Address on file | | | | |
| 10455969 | Name on file [1] | Address on file | | | | |
| 10493067 | Name on file [1] | Address on file | | | | |
| 10493067 | Name on file [1] | Address on file | | | | |
| 10401536 | Name on file [1] | Address on file | | | | |
| 10401536 | Name on file [1] | Address on file | | | | |
| 7955334 | Hanko, David | Address on file | | | | |
| 10480392 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1841 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914354 | Hankoff, Melissa | Address on file | | | | |
| 8319134 | Name on file [1] | Address on file | | | | |
| 7900445 | Hankoff, Melissa | Address on file | | | | |
| 7975685 | Name on file [1] | Address on file | | | | |
| 7872009 | Name on file [1] | Address on file | | | | |
| 9497062 | Name on file [1] | Address on file | | | | |
| 7987588 | Hanks, Don | Address on file | | | | |
| 8280807 | Name on file [1] | Address on file | | | | |
| 8279559 | Name on file [1] | Address on file | | | | |
| 10300527 | Name on file [1] | Address on file | | | | |
| 7082581 | Hanks, Kimberly Dawn | Address on file | | | | |
| 10360196 | Name on file [1] | Address on file | | | | |
| 10484094 | Name on file [1] | Address on file | | | | |
| 7977793 | Name on file [1] | Address on file | | | | |
| 10488181 | Name on file [1] | Address on file | | | | |
| 8331371 | Name on file [1] | Address on file | | | | |
| 9740019 | Name on file [1] | Address on file | | | | |
| 10340885 | Name on file [1] | Address on file | | | | |
| 7971678 | Hanlon #273928, ?Ruairi | Address on file | | | | |
| 8318570 | Name on file [1] | Address on file | | | | |
| 8006308 | Name on file [1] | Address on file | | | | |
| 8308597 | Name on file [1] | Address on file | | | | |
| 7930741 | Name on file [1] | Address on file | | | | |
| 10473327 | Name on file [1] | Address on file | | | | |
| 7996076 | Hann, Terrell Matthew | Address on file | | | | |
| 10409334 | Name on file [1] | Address on file | | | | |
| 10409334 | Name on file [1] | Address on file | | | | |
| 10332671 | Name on file [1] | Address on file | | | | |
| 10372679 | Name on file [1] | Address on file | | | | |
| 8319109 | Name on file [1] | Address on file | | | | |
| 10424517 | Name on file [1] | Address on file | | | | |
| 8340128 | Name on file [1] | Address on file | | | | |
| 10369787 | Name on file [1] | Address on file | | | | |
| 10394743 | Name on file [1] | Address on file | | | | |
| 8297658 | Name on file [1] | Address on file | | | | |
| 10417058 | Name on file [1] | Address on file | | | | |
| 8293018 | Name on file [1] | Address on file | | | | |
| 8293018 | Name on file [1] | Address on file | | | | |
| 7914937 | Hanna, Mary | Address on file | | | | |
| 10438955 | Name on file [1] | Address on file | | | | |
| 7956289 | Hanna, Patricia | Address on file | | | | |
| 10437907 | Name on file [1] | Address on file | | | | |
| 10286606 | Name on file [1] | Address on file | | | | |
| 10488661 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1842 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537033 | Name on file [1] | Address on file | | | | |
| 10376548 | Name on file [1] | Address on file | | | | |
| 7971026 | Hanna, William | Address on file | | | | |
| 10439349 | Name on file [1] | Address on file | | | | |
| 10437327 | Name on file [1] | Address on file | | | | |
| 7084094 | HANNAFORD BROTHERS | P.O. BOX 1196 | PORTLAND | ME | 04104 | |
| 8317539 | Name on file [1] | Address on file | | | | |
| 9493782 | Name on file [1] | Address on file | | | | |
| 10334062 | Name on file [1] | Address on file | | | | |
| 9738754 | Name on file [1] | Address on file | | | | |
| 10293467 | Name on file [1] | Address on file | | | | |
| 10293467 | Name on file [1] | Address on file | | | | |
| 10418506 | Name on file [1] | Address on file | | | | |
| 10418506 | Name on file [1] | Address on file | | | | |
| 9736607 | Name on file [1] | Address on file | | | | |
| 9736607 | Name on file [1] | Address on file | | | | |
| 10418976 | Name on file [1] | Address on file | | | | |
| 10418976 | Name on file [1] | Address on file | | | | |
| 10372807 | Name on file [1] | Address on file | | | | |
| 9738690 | Name on file [1] | Address on file | | | | |
| 10419027 | Name on file [1] | Address on file | | | | |
| 10419027 | Name on file [1] | Address on file | | | | |
| 10346104 | Name on file [1] | Address on file | | | | |
| 10408488 | Name on file [1] | Address on file | | | | |
| 10408488 | Name on file [1] | Address on file | | | | |
| 10476935 | Name on file [1] | Address on file | | | | |
| 10537542 | Name on file [1] | Address on file | | | | |
| 8280228 | Name on file [1] | Address on file | | | | |
| 8337171 | Name on file [1] | Address on file | | | | |
| 10452523 | Name on file [1] | Address on file | | | | |
| 8299566 | Name on file [1] | Address on file | | | | |
| 10382244 | Name on file [1] | Address on file | | | | |
| 8293618 | Name on file [1] | Address on file | | | | |
| 8293618 | Name on file [1] | Address on file | | | | |
| 10473800 | Name on file [1] | Address on file | | | | |
| 10516637 | Name on file [1] | Address on file | | | | |
| 8300613 | Name on file [1] | Address on file | | | | |
| 8294309 | Name on file [1] | Address on file | | | | |
| 8294309 | Name on file [1] | Address on file | | | | |
| 7083706 | HANNAS PHARMACEUTICAL SUPPLY | 2505 W SIXTH ST | WILMINGTON | DE | 19805 | |
| 7075085 | HANNEGAN LANDAU POERSH & ROSENBAUM | 701 PENNSYLVANIA AVE NW STE 230 | WASHINGTON | DC | 20004 | |
| 7945537 | Name on file [1] | Address on file | | | | |
| 8328549 | Hannigan, Gloria | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1843 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11253142 | Name on file [1] | Address on file | | | | |
| 7963844 | Name on file [1] | Address on file | | | | |
| 7955296 | Hanning, Lori | Address on file | | | | |
| 10437922 | Name on file [1] | Address on file | | | | |
| 7077860 | HANNINGFIELD PROCESS SYS LTD | P.O. BOX 1178 | HILLSBOROUGH | NC | 27278 | |
| 7900106 | Name on file [1] | Address on file | | | | |
| 7079560 | Hannon, Lisa M. | Address on file | | | | |
| 7079561 | Hannon, Mark D. | Address on file | | | | |
| 10321377 | Name on file [1] | Address on file | | | | |
| 10539244 | Name on file [1] | Address on file | | | | |
| 7944171 | Name on file [1] | Address on file | | | | |
| 7079562 | Hannon, Tamarin L. | Address on file | | | | |
| 7587693 | HANOVER TOWNSHIP, PENNSYLVANIA | ATTN: CHARIMAN, BD OF COMMISSIONERS, 1267 SAN SOUCI PARKWAY | HANOVER TOWNSHIP | PA | 18706 | |
| 7096266 | Hanover Township, Pennsylvania | Attn: Chariman, Board of Commissioners, 1267 San Souci Parkway | Hanover Township | PA | 18706 | |
| 7096267 | Hanover Township, Pennsylvania | ATTN: TOWNSHIP MANAGER, 1267 SAN SOUCI PARKWAY | HANOVER TOWNSHIP | PA | 18706 | |
| 10534325 | Hanover Township, Pennsylvania | Robert F. Julian, P.C., ATTN: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 10448894 | Name on file [1] | Address on file | | | | |
| 10320559 | Name on file [1] | Address on file | | | | |
| 7076938 | HANS RUDOLPH INC | 8325 COLE PKWY | SHAWNEE | KS | 66227 | |
| 7906081 | Name on file [1] | Address on file | | | | |
| 7967801 | Name on file [1] | Address on file | | | | |
| 8273269 | Name on file [1] | Address on file | | | | |
| 8008110 | Name on file [1] | Address on file | | | | |
| 8008166 | Name on file [1] | Address on file | | | | |
| 8012168 | Name on file [1] | Address on file | | | | |
| 10538292 | Hansei Solutions | Samuel Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 7997166 | Name on file [1] | Address on file | | | | |
| 10281834 | Name on file [1] | Address on file | | | | |
| 10420126 | Name on file [1] | Address on file | | | | |
| 8284621 | Hanselman, Robert | Address on file | | | | |
| 10438257 | Name on file [1] | Address on file | | | | |
| 7987822 | Hanselman, Robert | Address on file | | | | |
| 8300846 | Name on file [1] | Address on file | | | | |
| 10279985 | Name on file [1] | Address on file | | | | |
| 8318818 | Name on file [1] | Address on file | | | | |
| 10325779 | Name on file [1] | Address on file | | | | |
| 10484570 | Name on file [1] | Address on file | | | | |
| 8001218 | Hansen, Clifford | Address on file | | | | |
| 7866791 | Name on file [1] | Address on file | | | | |
| 8008167 | Name on file [1] | Address on file | | | | |
| 10464991 | Name on file [1] | Address on file | | | | |
| 10464991 | Name on file [1] | Address on file | | | | |
| 7961056 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971593 | Hansen, Dorothy | Address on file | | | | |
| 8007847 | Name on file [1] | Address on file | | | | |
| 7098425 | Hansen, Erik | Address on file | | | | |
| 11561928 | Name on file [1] | Address on file | | | | |
| 11561928 | Name on file [1] | Address on file | | | | |
| 8340523 | Name on file [1] | Address on file | | | | |
| 10419754 | Name on file [1] | Address on file | | | | |
| 7956281 | Hansen, Greg | Address on file | | | | |
| 8011698 | Name on file [1] | Address on file | | | | |
| 8294323 | Name on file [1] | Address on file | | | | |
| 8294323 | Name on file [1] | Address on file | | | | |
| 7925652 | Name on file [1] | Address on file | | | | |
| 7914295 | Hansen, Karen | Address on file | | | | |
| 10301870 | Name on file [1] | Address on file | | | | |
| 10438177 | Name on file [1] | Address on file | | | | |
| 10419645 | Name on file [1] | Address on file | | | | |
| 10299687 | Name on file [1] | Address on file | | | | |
| 10284804 | Name on file [1] | Address on file | | | | |
| 10487577 | Name on file [1] | Address on file | | | | |
| 10487577 | Name on file [1] | Address on file | | | | |
| 10434563 | Name on file [1] | Address on file | | | | |
| 10342238 | Name on file [1] | Address on file | | | | |
| 8294136 | Name on file [1] | Address on file | | | | |
| 8294136 | Name on file [1] | Address on file | | | | |
| 7906037 | Name on file [1] | Address on file | | | | |
| 10277494 | Name on file [1] | Address on file | | | | |
| 7079563 | Hansen, Rick J. | Address on file | | | | |
| 7998012 | Hansen, Ronda | Address on file | | | | |
| 10515148 | Name on file [1] | Address on file | | | | |
| 10323093 | Name on file [1] | Address on file | | | | |
| 8317540 | Name on file [1] | Address on file | | | | |
| 7943758 | Hansen, William | Address on file | | | | |
| 10464272 | Hansford County Texas | Benny D. Wilson, County Judge, 16 N.W. Court | Spearman | TX | 79081 | |
| 10419339 | Name on file [1] | Address on file | | | | |
| 10284613 | Name on file [1] | Address on file | | | | |
| 8317541 | Name on file [1] | Address on file | | | | |
| 11274140 | Name on file [1] | Address on file | | | | |
| 11274140 | Name on file [1] | Address on file | | | | |
| 8310812 | Name on file [1] | Address on file | | | | |
| 8293922 | Name on file [1] | Address on file | | | | |
| 8293922 | Name on file [1] | Address on file | | | | |
| 8278595 | Name on file [1] | Address on file | | | | |
| 8294887 | Name on file [1] | Address on file | | | | |
| 8294887 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7082000 | Hanson, Erik J. | Address on file | | | | |
| 8293592 | Name on file [1] | Address on file | | | | |
| 8293592 | Name on file [1] | Address on file | | | | |
| 10365056 | Name on file [1] | Address on file | | | | |
| 10467708 | Name on file [1] | Address on file | | | | |
| 10467708 | Name on file [1] | Address on file | | | | |
| 10480410 | Name on file [1] | Address on file | | | | |
| 10488043 | Name on file [1] | Address on file | | | | |
| 8293586 | Name on file [1] | Address on file | | | | |
| 8295053 | Name on file [1] | Address on file | | | | |
| 8295053 | Name on file [1] | Address on file | | | | |
| 7979595 | Name on file [1] | Address on file | | | | |
| 11245042 | Name on file [1] | Address on file | | | | |
| 11245042 | Name on file [1] | Address on file | | | | |
| 7992759 | Hanson, Louie | Address on file | | | | |
| 7995463 | Name on file [1] | Address on file | | | | |
| 9499149 | Name on file [1] | Address on file | | | | |
| 7996021 | Hanson, Michael | Address on file | | | | |
| 8328837 | Name on file [1] | Address on file | | | | |
| 8328837 | Name on file [1] | Address on file | | | | |
| 7788159 | Name on file [1] | Address on file | | | | |
| 7968610 | Name on file [1] | Address on file | | | | |
| 7992215 | Name on file [1] | Address on file | | | | |
| 10417574 | Name on file [1] | Address on file | | | | |
| 9489723 | Name on file [1] | Address on file | | | | |
| 9498922 | Name on file [1] | Address on file | | | | |
| 10285623 | Name on file [1] | Address on file | | | | |
| 8008047 | Name on file [1] | Address on file | | | | |
| 7955207 | Hanson, Tilman | Address on file | | | | |
| 10472020 | Name on file [1] | Address on file | | | | |
| 11213507 | Name on file [1] | Address on file | | | | |
| 10320254 | Name on file [1] | Address on file | | | | |
| 7971396 | Hanton, Kendell | Address on file | | | | |
| 7971398 | Hanton, Wayne Dell | Address on file | | | | |
| 10361893 | Name on file [1] | Address on file | | | | |
| 8308591 | Name on file [1] | Address on file | | | | |
| 8318571 | Name on file [1] | Address on file | | | | |
| 8287132 | Hanvey III, Ross Lee | Address on file | | | | |
| 8317922 | Name on file [1] | Address on file | | | | |
| 10319993 | Name on file [1] | Address on file | | | | |
| 8325231 | Name on file [1] | Address on file | | | | |
| 7078290 | HAPPENING IDEAS LLC | 1508 10TH AVE E 302 | SEATTLE | WA | 98102 | |
| 7084057 | HAPPY HARRYS | 326 RUTHAR DR | NEWARK | DE | 19711 | |
| 10390784 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305117 | Name on file [1] | Address on file | | | | |
| 8323922 | Name on file [1] | Address on file | | | | |
| 7995752 | Name on file [1] | Address on file | | | | |
| 10437491 | Name on file [1] | Address on file | | | | |
| 10437491 | Name on file [1] | Address on file | | | | |
| 10325268 | Name on file [1] | Address on file | | | | |
| 10490205 | Name on file [1] | Address on file | | | | |
| 7901067 | Harber, Florine | Address on file | | | | |
| 8304724 | Name on file [1] | Address on file | | | | |
| 8280652 | Name on file [1] | Address on file | | | | |
| 10421444 | Name on file [1] | Address on file | | | | |
| 10485816 | Name on file [1] | Address on file | | | | |
| 8280547 | Name on file [1] | Address on file | | | | |
| 10435046 | Name on file [1] | Address on file | | | | |
| 10314208 | Name on file [1] | Address on file | | | | |
| 8323214 | Name on file [1] | Address on file | | | | |
| 7589128 | HARBOR Associates | Attn: General Counsel, 70 New Canaan Avenue | Norwalk | CT | 06850 | |
| 7900889 | Harbor, Sandra Austin | Address on file | | | | |
| 7997273 | Name on file [1] | Address on file | | | | |
| 8309055 | Name on file [1] | Address on file | | | | |
| 10321404 | Name on file [1] | Address on file | | | | |
| 7943627 | Harcar Sr., Dan | Address on file | | | | |
| 7956907 | Name on file [1] | Address on file | | | | |
| 8302200 | Name on file [1] | Address on file | | | | |
| 10460945 | Harco, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 10460945 | Harco, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7987903 | Hard, Steven | Address on file | | | | |
| 8304419 | Name on file [1] | Address on file | | | | |
| 10299485 | Name on file [1] | Address on file | | | | |
| 7147702 | Hardee, Aaron N. | Address on file | | | | |
| 8294527 | Name on file [1] | Address on file | | | | |
| 8294527 | Name on file [1] | Address on file | | | | |
| 10518025 | Name on file [1] | Address on file | | | | |
| 10335816 | Name on file [1] | Address on file | | | | |
| 7983795 | Name on file [1] | Address on file | | | | |
| 7987195 | Name on file [1] | Address on file | | | | |
| 8303875 | Name on file [1] | Address on file | | | | |
| 10427267 | Name on file [1] | Address on file | | | | |
| 10478623 | Name on file [1] | Address on file | | | | |
| 10454741 | Name on file [1] | Address on file | | | | |
| 7963325 | Name on file [1] | Address on file | | | | |
| 10521560 | Name on file [1] | Address on file | | | | |
| 10521560 | Name on file [1] | Address on file | | | | |
| 8295212 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1847 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295212 | Name on file [1] | Address on file | | | | |
| 8268495 | Name on file [1] | Address on file | | | | |
| 8268495 | Name on file [1] | Address on file | | | | |
| 8280511 | Name on file [1] | Address on file | | | | |
| 8280511 | Name on file [1] | Address on file | | | | |
| 10441789 | Name on file [1] | Address on file | | | | |
| 10465273 | Name on file [1] | Address on file | | | | |
| 7955779 | Harden, Shelley Edward | Address on file | | | | |
| 7970774 | Harden, Susan | Address on file | | | | |
| 8510338 | Name on file [1] | Address on file | | | | |
| 10301860 | Name on file [1] | Address on file | | | | |
| 10279376 | Name on file [1] | Address on file | | | | |
| 8509984 | Name on file [1] | Address on file | | | | |
| 8289048 | Name on file [1] | Address on file | | | | |
| 10326919 | Name on file [1] | Address on file | | | | |
| 7987723 | Hardid, Garry | Address on file | | | | |
| 7992950 | Hardie, Gary | Address on file | | | | |
| 8319714 | Name on file [1] | Address on file | | | | |
| 8317542 | Name on file [1] | Address on file | | | | |
| 7926202 | Name on file [1] | Address on file | | | | |
| 10512787 | Name on file [1] | Address on file | | | | |
| 10446651 | Name on file [1] | Address on file | | | | |
| 7938280 | Name on file [1] | Address on file | | | | |
| 7088615 | Hardin County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7593151 | Hardin County Fiscal Court | Attn: David Johnston, Ohio County Fiscal Court, 130 E. Washington St., Suite 209 | Hartford | KY | 42347 | |
| 7593150 | Hardin County Fiscal Court | Attn: Gerry Lynn, Meade County Fiscal Court, 516 Hillcrest Drive | Brandenburg | KY | 40108 | |
| 7593147 | Hardin County Fiscal Court | Attn: Harry L. Berry, Hardin County Fiscal Court, P.O. Box 568 | Elizabethtown | KY | 42702 | |
| 7593149 | Hardin County Fiscal Court | Attn: John H. Frank, Green County Fiscal Court, 203 West Court Street | Greensburg | KY | 42743 | |
| 7593148 | Hardin County Fiscal Court | Attn: Maurice D. Lucas, Breckinridge County Fiscal Court, P.O. Box 227 | Hardinsburg | KY | 40143 | |
| 7593146 | Hardin County Fiscal Court | Attn: Michael D. Grabhorn and Andrew M. Grabhorn, Grabhorn Law, 2525 Nelson Miller Parkway, Suite 107 | Louisville | KY | 40223 | |
| 7593145 | Hardin County Fiscal Court | Attn: William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7088616 | Hardin County Fiscal Court | Michael D. Grabhorn, Grabhorn Law Office, 2525 Nelson Miller Parkway, Ste. 107 | Louisville | KY | 40223 | |
| 7088617 | Hardin County Fiscal Court | William D. Nefzger, Bahe Cook Cantley & Nefzger, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10347796 | Hardin County Ohio | Hardin County, 1 Courthouse Square, Suite 50 | Kenton | OH | 43326 | |
| 10551157 | Hardin County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532827 | Hardin County, Kentucky | Bahe Cook Cantley & Nefzger PLC, William D. Nefzger, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10545311 | Hardin County, Kentucky | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545311 | Hardin County, Kentucky | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545311 | Hardin County, Kentucky | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10460515 | Hardin County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1848 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592229 | Hardin County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592560 | Hardin Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10320144 | Name on file [1] | Address on file | | | | |
| 10356580 | Name on file [1] | Address on file | | | | |
| 8278720 | Name on file [1] | Address on file | | | | |
| 10319858 | Name on file [1] | Address on file | | | | |
| 7901167 | Hardin, Don | Address on file | | | | |
| 8319135 | Name on file [1] | Address on file | | | | |
| 10424977 | Name on file [1] | Address on file | | | | |
| 10424977 | Name on file [1] | Address on file | | | | |
| 7994177 | Name on file [1] | Address on file | | | | |
| 11562001 | Name on file [1] | Address on file | | | | |
| 11562001 | Name on file [1] | Address on file | | | | |
| 10539942 | Name on file [1] | Address on file | | | | |
| 10539942 | Name on file [1] | Address on file | | | | |
| 10539138 | Name on file [1] | Address on file | | | | |
| 8294350 | Name on file [1] | Address on file | | | | |
| 8294350 | Name on file [1] | Address on file | | | | |
| 10539333 | Name on file [1] | Address on file | | | | |
| 10386452 | Name on file [1] | Address on file | | | | |
| 10509670 | Name on file [1] | Address on file | | | | |
| 10311120 | Name on file [1] | Address on file | | | | |
| 8293485 | Name on file [1] | Address on file | | | | |
| 8293485 | Name on file [1] | Address on file | | | | |
| 8268507 | Name on file [1] | Address on file | | | | |
| 10502439 | Name on file [1] | Address on file | | | | |
| 8293515 | Name on file [1] | Address on file | | | | |
| 8293515 | Name on file [1] | Address on file | | | | |
| 8512075 | Name on file [1] | Address on file | | | | |
| 8318767 | Name on file [1] | Address on file | | | | |
| 10521610 | Name on file [1] | Address on file | | | | |
| 8328559 | Harding, Elaine | Address on file | | | | |
| 10488197 | Name on file [1] | Address on file | | | | |
| 10487943 | Name on file [1] | Address on file | | | | |
| 10464376 | Name on file [1] | Address on file | | | | |
| 7147703 | Harding, Lisa P. | Address on file | | | | |
| 8279754 | Name on file [1] | Address on file | | | | |
| 7971520 | Harding, Robert | Address on file | | | | |
| 10304377 | Name on file [1] | Address on file | | | | |
| 10494389 | Name on file [1] | Address on file | | | | |
| 10361198 | Name on file [1] | Address on file | | | | |
| 10509065 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7939081 | Name on file [1] | Address on file | | | | |
| 8304652 | Name on file [1] | Address on file | | | | |
| 8304326 | Name on file [1] | Address on file | | | | |
| 10420947 | Name on file [1] | Address on file | | | | |
| 10515966 | Name on file [1] | Address on file | | | | |
| 8310488 | Name on file [1] | Address on file | | | | |
| 10340454 | Name on file [1] | Address on file | | | | |
| 8285814 | Name on file [1] | Address on file | | | | |
| 10485253 | Name on file [1] | Address on file | | | | |
| 7954902 | Hardwick, Christopher | Address on file | | | | |
| 8001226 | Hardwick, James | Address on file | | | | |
| 8293520 | Name on file [1] | Address on file | | | | |
| 8293520 | Name on file [1] | Address on file | | | | |
| 8326185 | Hardwick, Pamela | Address on file | | | | |
| 10440223 | Name on file [1] | Address on file | | | | |
| 10440223 | Name on file [1] | Address on file | | | | |
| 10419556 | Name on file [1] | Address on file | | | | |
| 10472458 | Name on file [1] | Address on file | | | | |
| 10532341 | Hardy County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7077814 | HARDY DIAGNOSTICS | 429 S PIONEER BLVD | SPRINGBORO | OH | 45066 | |
| 10538716 | Name on file [1] | Address on file | | | | |
| 8277114 | Name on file [1] | Address on file | | | | |
| 7591331 | Hardy, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8304789 | Name on file [1] | Address on file | | | | |
| 10481532 | Name on file [1] | Address on file | | | | |
| 8277814 | Name on file [1] | Address on file | | | | |
| 7955368 | Hardy, Charlotte | Address on file | | | | |
| 7988574 | Hardy, Gary | Address on file | | | | |
| 10524970 | Name on file [1] | Address on file | | | | |
| 10524970 | Name on file [1] | Address on file | | | | |
| 10492968 | Name on file [1] | Address on file | | | | |
| 8304931 | Name on file [1] | Address on file | | | | |
| 7961034 | Name on file [1] | Address on file | | | | |
| 10394771 | Name on file [1] | Address on file | | | | |
| 10335759 | Name on file [1] | Address on file | | | | |
| 7900840 | Hardy, Jerry | Address on file | | | | |
| 8007878 | Name on file [1] | Address on file | | | | |
| 8302973 | Name on file [1] | Address on file | | | | |
| 7885015 | Name on file [1] | Address on file | | | | |
| 7885015 | Name on file [1] | Address on file | | | | |
| 8010906 | Hardy, Karen | Address on file | | | | |
| 7948376 | Name on file [1] | Address on file | | | | |
| 9732409 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466987 | Name on file [1] | Address on file | | | | |
| 11394173 | Hardy, Kevin | Address on file | | | | |
| 7901000 | Hardy, Kevin D. | Address on file | | | | |
| 10395688 | Name on file [1] | Address on file | | | | |
| 10421420 | Name on file [1] | Address on file | | | | |
| 7973008 | Name on file [1] | Address on file | | | | |
| 9739790 | Name on file [1] | Address on file | | | | |
| 9489280 | Name on file [1] | Address on file | | | | |
| 10343614 | Hardy, Michelle | Address on file | | | | |
| 7956172 | Hardy, Mickey | Address on file | | | | |
| 10512103 | Name on file [1] | Address on file | | | | |
| 8010874 | Hardy, Rachele | Address on file | | | | |
| 11210652 | Name on file [1] | Address on file | | | | |
| 8010876 | Hardy, Rochele | Address on file | | | | |
| 7870681 | Name on file [1] | Address on file | | | | |
| 7870681 | Name on file [1] | Address on file | | | | |
| 11394172 | Hardy, Steven | Address on file | | | | |
| 11213781 | Name on file [1] | Address on file | | | | |
| 10466115 | Name on file [1] | Address on file | | | | |
| 10364995 | Name on file [1] | Address on file | | | | |
| 7900703 | Hardy, Tolbert | Address on file | | | | |
| 8285463 | Name on file [1] | Address on file | | | | |
| 7932486 | Name on file [1] | Address on file | | | | |
| 7871052 | Name on file [1] | Address on file | | | | |
| 8278196 | Name on file [1] | Address on file | | | | |
| 10394933 | Name on file [1] | Address on file | | | | |
| 8304594 | Name on file [1] | Address on file | | | | |
| 7946066 | Name on file [1] | Address on file | | | | |
| 9491518 | Name on file [1] | Address on file | | | | |
| 8007817 | Name on file [1] | Address on file | | | | |
| 7787772 | Name on file [1] | Address on file | | | | |
| 7586329 | HARFORD COUNTY, MARYLAND | ATTN: CNTY EXECUTIVE, 220 SOUTH MAIN STREET | BEL AIR | MD | 21014 | |
| 7094334 | Harford County, Maryland | Attn: County Executive, 220 South Main Street | Bel Air | MD | 21014 | |
| 7586324 | HARFORD COUNTY, MARYLAND | ATTN: STATE'S ATTORNEY OF HARFORD CNTY, 20 W COURTLAND STREET | BEL AIR | MD | 21014 | |
| 7094335 | Harford County, Maryland | Attn: State's Attorney of Harford County, 20 W Courtland Street | Bel Air | MD | 21014 | |
| 7088618 | Harford County, Maryland | John P. Pierce, Themis P, 2305 Calvert Street NW | Washington | DC | 20008 | |
| 10360060 | Harford County, Maryland | Melissa Lambert, County Attorney, 220 S. Main St. | Bel Air | MD | 21014 | |
| 10360060 | Harford County, Maryland | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 10360060 | Harford County, Maryland | Robert F. Sandlass, Jr., Harford County Treasurer, 220 S. Main St. | Bel Air | MD | 21014 | |
| 7587112 | HARFORD COUNTY, MARYLAND, ET AL. | ATTN: CNTY EXECUTIVE; CNTY ATTORNEY, 220 SOUTH MAIN STREET | BEL AIR | MD | 21014 | |
| 7097596 | Harford County, Maryland, et al. | Attn: County Executive; County Attorney, 220 South Main Street | Bel Air | MD | 21014 | |
| 8298722 | Name on file [1] | Address on file | | | | |
| 8328627 | Hargas, Mckenzee | Address on file | | | | |
| 10451542 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10451542 | Name on file [1] | Address on file | | | | |
| 10463041 | Name on file [1] | Address on file | | | | |
| 7079564 | Hargrave, Barry C. | Address on file | | | | |
| 10522533 | Hargrave, Barry Christopher | Address on file | | | | |
| 7098426 | Hargrave, Barry Christopher | Address on file | | | | |
| 10384564 | Name on file [1] | Address on file | | | | |
| 8318291 | Name on file [1] | Address on file | | | | |
| 10384564 | Name on file [1] | Address on file | | | | |
| 10384564 | Name on file [1] | Address on file | | | | |
| 10480610 | Name on file [1] | Address on file | | | | |
| 8273245 | Name on file [1] | Address on file | | | | |
| 8314298 | Name on file [1] | Address on file | | | | |
| 10480412 | Name on file [1] | Address on file | | | | |
| 7077836 | HARGROVE AND ASSOCIATES INC | 20 S ROYAL ST | MOBILE | AL | 36602 | |
| 11200752 | HARGROVE AND ASSOCIATES, INC. | ATTN: JEB SHELL, 20 SOUTH ROYAL STREET | MOBILE | AL | 36602 | |
| 7590302 | Hargrove and Associates, Inc. and its affiliates | 20 South Royal Street | Mobile | AL | 36602 | |
| 8318926 | Name on file [1] | Address on file | | | | |
| 10338545 | Name on file [1] | Address on file | | | | |
| 10483653 | Name on file [1] | Address on file | | | | |
| 8003170 | Name on file [1] | Address on file | | | | |
| 10288205 | Name on file [1] | Address on file | | | | |
| 10455657 | Name on file [1] | Address on file | | | | |
| 10420226 | Name on file [1] | Address on file | | | | |
| 10398770 | Name on file [1] | Address on file | | | | |
| 8318292 | Name on file [1] | Address on file | | | | |
| 7082173 | Harikrishnan, Venkatesh | Address on file | | | | |
| 10291732 | Harjo, Rodney | Address on file | | | | |
| 10331799 | Name on file [1] | Address on file | | | | |
| 10537339 | Name on file [1] | Address on file | | | | |
| 7924118 | Name on file [1] | Address on file | | | | |
| 7912173 | Name on file [1] | Address on file | | | | |
| 7949068 | Name on file [1] | Address on file | | | | |
| 8009558 | Name on file [1] | Address on file | | | | |
| 10413041 | Name on file [1] | Address on file | | | | |
| 9490466 | Name on file [1] | Address on file | | | | |
| 8294779 | Name on file [1] | Address on file | | | | |
| 8294779 | Name on file [1] | Address on file | | | | |
| 10408158 | Name on file [1] | Address on file | | | | |
| 10408158 | Name on file [1] | Address on file | | | | |
| 7592561 | Harlan ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7088622 | Harlan County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088620 | Harlan County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1852 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088619 | Harlan County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088623 | Harlan County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088621 | Harlan County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551158 | Harlan County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10404504 | Name on file [1] | Address on file | | | | |
| 7076923 | HARLAN LABORATORIES INC | 3565 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 10408998 | Name on file [1] | Address on file | | | | |
| 10408998 | Name on file [1] | Address on file | | | | |
| 10420269 | Name on file [1] | Address on file | | | | |
| 8317543 | Name on file [1] | Address on file | | | | |
| 7869127 | Name on file [1] | Address on file | | | | |
| 7938566 | Name on file [1] | Address on file | | | | |
| 10487297 | Name on file [1] | Address on file | | | | |
| 10487297 | Name on file [1] | Address on file | | | | |
| 7970999 | Harland, Eva | Address on file | | | | |
| 7084223 | HARLEM HOSPITAL | 506 LENOX AVENUE | NEW YORK | NY | 10037 | |
| 10422361 | Name on file [1] | Address on file | | | | |
| 7900253 | Harless, Sharon | Address on file | | | | |
| 8336179 | Name on file [1] | Address on file | | | | |
| 11335354 | Name on file [1] | Address on file | | | | |
| 10408559 | Name on file [1] | Address on file | | | | |
| 10408559 | Name on file [1] | Address on file | | | | |
| 10407885 | Name on file [1] | Address on file | | | | |
| 10407885 | Name on file [1] | Address on file | | | | |
| 10297345 | Name on file [1] | Address on file | | | | |
| 9734811 | Name on file [1] | Address on file | | | | |
| 7147704 | Harley, Christopher T. | Address on file | | | | |
| 7079565 | Harley, Nancy E. | Address on file | | | | |
| 8317544 | Name on file [1] | Address on file | | | | |
| 8310098 | Name on file [1] | Address on file | | | | |
| 7992881 | Harley, Stephen | Address on file | | | | |
| 8271558 | Name on file [1] | Address on file | | | | |
| 10377353 | Name on file [1] | Address on file | | | | |
| 10484513 | Name on file [1] | Address on file | | | | |
| 10539091 | Name on file [1] | Address on file | | | | |
| 10538142 | Name on file [1] | Address on file | | | | |
| 10450181 | Name on file [1] | Address on file | | | | |
| 7074806 | HARM REDUCTION THERAPEUTICS INC | 4800 MONTGOMERY LANE STE 400 | BETHESDA | MD | 20814 | |
| 7589129 | Harm Reduction Therapeutics Inc. | Attn: General Counsel, 4800 Montgomery Lane, Suite 400 | Bethesda | MD | 20814 | |
| 8287953 | Harm Reduction Therapeutics, Inc. | Attn: President, 4800 Montgomery Lane, Suite 400 | Bethesda | MD | 20814 | |
| 7590791 | Harman Finochem, Ltd. | Attn: General Counsel, 107 A Vinay Bhavya Complex, 159A, CST Road, Kalina, Santacruz (EAST) | Mumbai | | 400098 | India |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589900 | Harman Finochem, Ltd. | Attn: General Counsel, 107 A Vinay Bhava Complex, 129A, CST Road, Kalina | Santacruz (EAST) Mumbai | | 400098 | India |
| 8305177 | Name on file [1] | Address on file | | | | |
| 8279398 | Name on file [1] | Address on file | | | | |
| 7990870 | Name on file [1] | Address on file | | | | |
| 10482486 | Name on file [1] | Address on file | | | | |
| 8305428 | Name on file [1] | Address on file | | | | |
| 11188120 | Name on file [1] | Address on file | | | | |
| 11188120 | Name on file [1] | Address on file | | | | |
| 7082367 | Harmer, Carrene M. | Address on file | | | | |
| 8318572 | Name on file [1] | Address on file | | | | |
| 10334960 | Name on file [1] | Address on file | | | | |
| 10335047 | Name on file [1] | Address on file | | | | |
| 10349131 | Name on file [1] | Address on file | | | | |
| 7591854 | Harmon County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9492340 | Name on file [1] | Address on file | | | | |
| 7084284 | HARMON STORES INC | 650 LIBERTY AVE | UNION | NJ | 07083 | |
| 8282091 | Name on file [1] | Address on file | | | | |
| 8318819 | Name on file [1] | Address on file | | | | |
| 11407526 | Name on file [1] | Address on file | | | | |
| 11407526 | Name on file [1] | Address on file | | | | |
| 10449212 | Name on file [1] | Address on file | | | | |
| 10314752 | Name on file [1] | Address on file | | | | |
| 7987570 | Harmon, Donna | Address on file | | | | |
| 8007818 | Name on file [1] | Address on file | | | | |
| 8319080 | Name on file [1] | Address on file | | | | |
| 8319062 | Name on file [1] | Address on file | | | | |
| 8299066 | Name on file [1] | Address on file | | | | |
| 8279986 | Name on file [1] | Address on file | | | | |
| 7872378 | Name on file [1] | Address on file | | | | |
| 10485218 | Name on file [1] | Address on file | | | | |
| 10480805 | Name on file [1] | Address on file | | | | |
| 10312234 | Name on file [1] | Address on file | | | | |
| 7957274 | Name on file [1] | Address on file | | | | |
| 10362221 | Name on file [1] | Address on file | | | | |
| 10502517 | Name on file [1] | Address on file | | | | |
| 7998061 | Harmon, Marian | Address on file | | | | |
| 10283017 | Name on file [1] | Address on file | | | | |
| 10367249 | Name on file [1] | Address on file | | | | |
| 10482871 | Name on file [1] | Address on file | | | | |
| 9499205 | Name on file [1] | Address on file | | | | |
| 10464795 | Name on file [1] | Address on file | | | | |
| 10329962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485825 | Name on file [1] | Address on file | | | | |
| 8013392 | Name on file [1] | Address on file | | | | |
| 10426093 | Name on file [1] | Address on file | | | | |
| 7987819 | Harmon, Vivian | Address on file | | | | |
| 8011902 | Name on file [1] | Address on file | | | | |
| 7589901 | Harmonex Neuroscience Research, Inc. | Attn: General Counsel, 408 Healthwest Drive | Dothan | AL | 36303 | |
| 7584176 | HARMONY FOODS CORPORATION | SANTA CRUZ NUTRITIONALS | CHICAGO | IL | 60677 | |
| 10538077 | Harmony Hollywood, LLC | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7997681 | Name on file [1] | Address on file | | | | |
| 8297583 | Name on file [1] | Address on file | | | | |
| 8318927 | Name on file [1] | Address on file | | | | |
| 10499189 | Name on file [1] | Address on file | | | | |
| 7992716 | Harnatkiewicz, Joseph | Address on file | | | | |
| 10305981 | Name on file [1] | Address on file | | | | |
| 7992695 | Harnett, Jeremiah | Address on file | | | | |
| 7789334 | Name on file [1] | Address on file | | | | |
| 7826805 | Name on file [1] | Address on file | | | | |
| 8315301 | Harnies, Marjorie | Address on file | | | | |
| 8279725 | Name on file [1] | Address on file | | | | |
| 8315288 | Haro, Deborah | Address on file | | | | |
| 10480748 | Name on file [1] | Address on file | | | | |
| 10489715 | Name on file [1] | Address on file | | | | |
| 7997762 | Name on file [1] | Address on file | | | | |
| 8305042 | Name on file [1] | Address on file | | | | |
| 8312051 | Name on file [1] | Address on file | | | | |
| 7971253 | Haro, Sandra Del | Address on file | | | | |
| 10363113 | Name on file [1] | Address on file | | | | |
| 9736608 | Name on file [1] | Address on file | | | | |
| 9736608 | Name on file [1] | Address on file | | | | |
| 10421990 | Name on file [1] | Address on file | | | | |
| 10404391 | Name on file [1] | Address on file | | | | |
| 11474664 | Name on file [1] | Address on file | | | | |
| 10296134 | Name on file [1] | Address on file | | | | |
| 9737279 | Name on file [1] | Address on file | | | | |
| 9737279 | Name on file [1] | Address on file | | | | |
| 9736609 | Name on file [1] | Address on file | | | | |
| 9736609 | Name on file [1] | Address on file | | | | |
| 10295200 | Name on file [1] | Address on file | | | | |
| 11232914 | Name on file [1] | Address on file | | | | |
| 11213613 | Name on file [1] | Address on file | | | | |
| 10421638 | Name on file [1] | Address on file | | | | |
| 10294289 | Name on file [1] | Address on file | | | | |
| 10294289 | Name on file [1] | Address on file | | | | |
| 10294912 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392439 | Name on file [1] | Address on file | | | | |
| 10421883 | Name on file [1] | Address on file | | | | |
| 9736610 | Name on file [1] | Address on file | | | | |
| 9736610 | Name on file [1] | Address on file | | | | |
| 10294684 | Name on file [1] | Address on file | | | | |
| 9736036 | Name on file [1] | Address on file | | | | |
| 9496021 | Name on file [1] | Address on file | | | | |
| 9738618 | Name on file [1] | Address on file | | | | |
| 10363717 | Name on file [1] | Address on file | | | | |
| 9494636 | Name on file [1] | Address on file | | | | |
| 10422785 | Name on file [1] | Address on file | | | | |
| 10479140 | Name on file [1] | Address on file | | | | |
| 10392860 | Name on file [1] | Address on file | | | | |
| 10397913 | Name on file [1] | Address on file | | | | |
| 7077911 | HAROLD PERL PHD | | | | | |
| 7589130 | Harold Perl, Ph.D. | Attn: General Counsel, P.O. BOX 169 | Arroyo Seco | NM | 87514 | |
| 10423375 | Name on file [1] | Address on file | | | | |
| 8307985 | Name on file [1] | Address on file | | | | |
| 10364547 | Name on file [1] | Address on file | | | | |
| 9733918 | Name on file [1] | Address on file | | | | |
| 10392861 | Name on file [1] | Address on file | | | | |
| 10408408 | Name on file [1] | Address on file | | | | |
| 10408408 | Name on file [1] | Address on file | | | | |
| 10407932 | Name on file [1] | Address on file | | | | |
| 10407932 | Name on file [1] | Address on file | | | | |
| 10409041 | Name on file [1] | Address on file | | | | |
| 10409041 | Name on file [1] | Address on file | | | | |
| 9736089 | Name on file [1] | Address on file | | | | |
| 10412103 | Name on file [1] | Address on file | | | | |
| 10412103 | Name on file [1] | Address on file | | | | |
| 9735842 | Name on file [1] | Address on file | | | | |
| 9734142 | Name on file [1] | Address on file | | | | |
| 10426938 | Name on file [1] | Address on file | | | | |
| 7971770 | Harold, Bryan | Address on file | | | | |
| 7988490 | Harold, Tony E. | Address on file | | | | |
| 8009024 | Name on file [1] | Address on file | | | | |
| 10279534 | Name on file [1] | Address on file | | | | |
| 10485681 | Name on file [1] | Address on file | | | | |
| 10485681 | Name on file [1] | Address on file | | | | |
| 8293968 | Name on file [1] | Address on file | | | | |
| 8293968 | Name on file [1] | Address on file | | | | |
| 7992860 | Harp, Sammy | Address on file | | | | |
| 11218183 | Name on file [1] | Address on file | | | | |
| 11407082 | Harper #1081220, George | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532106 | Harper County, Kansas | Harper County, Kansas, 201 N. Jennings Ave. | Anthony | KS | 67003 | |
| 10532106 | Harper County, Kansas | Richard N. Raleigh, Harper County Attorney, P.O. Box 453 | Anthony | KS | 67003 | |
| 7591855 | Harper County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7077510 | HARPER HAINES FLUID CONTROL INC | 125 OLD GATE LN | WILDERMERE BEACH | CT | 06460 | |
| 11200753 | HARPER HAINES FLUID CONTROLS, INC. | ATTN: FRED HAINES, 125 OLD GATE LANE | MILFORD | CT | 06460 | |
| 7590303 | Harper Haines Fluid Controls, Inc. | Old Gate Business Park, 125 Old Gate Lane | Milford | CT | 06460 | |
| 8271767 | Name on file [1] | Address on file | | | | |
| 8301941 | Name on file [1] | Address on file | | | | |
| 10440399 | Name on file [1] | Address on file | | | | |
| 8271767 | Name on file [1] | Address on file | | | | |
| 7077411 | HARPER INTERNATIONAL INC | 1010 WASHINGTON BLVD | STAMFORD | CT | 06901-2202 | |
| 11200754 | HARPER INTERNATIONAL, INC. | 1010 WASHINGTON BOULEVARD | STAMFORD | CT | 06901 | |
| 10486822 | Name on file [1] | Address on file | | | | |
| 10390692 | Name on file [1] | Address on file | | | | |
| 10480273 | Name on file [1] | Address on file | | | | |
| 10320019 | Name on file [1] | Address on file | | | | |
| 10320019 | Name on file [1] | Address on file | | | | |
| 10341082 | Name on file [1] | Address on file | | | | |
| 8292932 | Name on file [1] | Address on file | | | | |
| 8292932 | Name on file [1] | Address on file | | | | |
| 10342605 | Name on file [1] | Address on file | | | | |
| 10279300 | Name on file [1] | Address on file | | | | |
| 7957611 | Name on file [1] | Address on file | | | | |
| 7927735 | Name on file [1] | Address on file | | | | |
| 10436913 | Name on file [1] | Address on file | | | | |
| 10538777 | Name on file [1] | Address on file | | | | |
| 10491864 | Name on file [1] | Address on file | | | | |
| 10447886 | Name on file [1] | Address on file | | | | |
| 7906116 | Name on file [1] | Address on file | | | | |
| 10486738 | Name on file [1] | Address on file | | | | |
| 7079567 | Harper, James | Address on file | | | | |
| 7986870 | Name on file [1] | Address on file | | | | |
| 8289347 | Name on file [1] | Address on file | | | | |
| 10288789 | Name on file [1] | Address on file | | | | |
| 10323804 | Name on file [1] | Address on file | | | | |
| 8304801 | Name on file [1] | Address on file | | | | |
| 7079566 | Harper, Joseph J. | Address on file | | | | |
| 10486854 | Name on file [1] | Address on file | | | | |
| 10486854 | Name on file [1] | Address on file | | | | |
| 8278735 | Name on file [1] | Address on file | | | | |
| 10451701 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317546 | Name on file [1] | Address on file | | | | |
| 8317545 | Name on file [1] | Address on file | | | | |
| 10317739 | Harper, Mark | Address on file | | | | |
| 10440151 | Name on file [1] | Address on file | | | | |
| 10487330 | Name on file [1] | Address on file | | | | |
| 10487330 | Name on file [1] | Address on file | | | | |
| 10312480 | Name on file [1] | Address on file | | | | |
| 10505548 | Name on file [1] | Address on file | | | | |
| 7964961 | Name on file [1] | Address on file | | | | |
| 10489495 | Name on file [1] | Address on file | | | | |
| 11289688 | Name on file [1] | Address on file | | | | |
| 10482841 | Name on file [1] | Address on file | | | | |
| 8006008 | Name on file [1] | Address on file | | | | |
| 7914429 | Harper, Shela | Address on file | | | | |
| 8289075 | Name on file [1] | Address on file | | | | |
| 8298658 | Name on file [1] | Address on file | | | | |
| 10472121 | Name on file [1] | Address on file | | | | |
| 7973474 | Name on file [1] | Address on file | | | | |
| 10437068 | Name on file [1] | Address on file | | | | |
| 10437068 | Name on file [1] | Address on file | | | | |
| 8005601 | Name on file [1] | Address on file | | | | |
| 8277877 | Name on file [1] | Address on file | | | | |
| 10488477 | Name on file [1] | Address on file | | | | |
| 10370732 | Name on file [1] | Address on file | | | | |
| 7904267 | Name on file [1] | Address on file | | | | |
| 10420130 | Name on file [1] | Address on file | | | | |
| 7967484 | Name on file [1] | Address on file | | | | |
| 7967484 | Name on file [1] | Address on file | | | | |
| 8317548 | Name on file [1] | Address on file | | | | |
| 10483091 | Name on file [1] | Address on file | | | | |
| 10293368 | Name on file [1] | Address on file | | | | |
| 10293368 | Name on file [1] | Address on file | | | | |
| 10277899 | Name on file [1] | Address on file | | | | |
| 8333676 | Name on file [1] | Address on file | | | | |
| 7865385 | Name on file [1] | Address on file | | | | |
| 7591332 | Harrell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8325056 | Name on file [1] | Address on file | | | | |
| 8277906 | Name on file [1] | Address on file | | | | |
| 10490830 | Name on file [1] | Address on file | | | | |
| 7947254 | Name on file [1] | Address on file | | | | |
| 7987818 | Harrell, Howard | Address on file | | | | |
| 10365268 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1858 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9497511 | Name on file [1] | Address on file | | | | |
| 10291457 | Name on file [1] | Address on file | | | | |
| 10518531 | Name on file [1] | Address on file | | | | |
| 7959632 | Name on file [1] | Address on file | | | | |
| 7082853 | Harrell, Lindsay B. | Address on file | | | | |
| 10343026 | Name on file [1] | Address on file | | | | |
| 11210823 | Name on file [1] | Address on file | | | | |
| 8279011 | Name on file [1] | Address on file | | | | |
| 10426357 | Name on file [1] | Address on file | | | | |
| 10426357 | Name on file [1] | Address on file | | | | |
| 10435533 | Name on file [1] | Address on file | | | | |
| 10435533 | Name on file [1] | Address on file | | | | |
| 9739946 | Name on file [1] | Address on file | | | | |
| 8318295 | Name on file [1] | Address on file | | | | |
| 8295262 | Name on file [1] | Address on file | | | | |
| 8295262 | Name on file [1] | Address on file | | | | |
| 10477599 | Name on file [1] | Address on file | | | | |
| 9491504 | Name on file [1] | Address on file | | | | |
| 9739005 | Name on file [1] | Address on file | | | | |
| 9738019 | Name on file [1] | Address on file | | | | |
| 7955237 | Harrigan, David | Address on file | | | | |
| 8007578 | Name on file [1] | Address on file | | | | |
| 7943656 | Harriger, Judith | Address on file | | | | |
| 8280047 | Name on file [1] | Address on file | | | | |
| 7862662 | Name on file [1] | Address on file | | | | |
| 7088626 | Harrington Cancer Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088624 | Harrington Cancer Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088625 | Harrington Cancer Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7076326 | HARRINGTON PURE | P.O. BOX 638250 | CINCINNATI | OH | 45263-8250 | |
| 7083711 | HARRINGTON SURGICAL SUPPLY | 1208 W KENT | MISSOULA | MT | 59801 | |
| 7083710 | HARRINGTON SURGICAL SUPPLY | 53 E BROADWAY ST | BUTTE | MT | 59701 | |
| 8001119 | Name on file [1] | Address on file | | | | |
| 7922359 | Name on file [1] | Address on file | | | | |
| 7971720 | Harrington, Angela | Address on file | | | | |
| 8311690 | Name on file [1] | Address on file | | | | |
| 10436815 | Name on file [1] | Address on file | | | | |
| 7082772 | Harrington, Claudia G. | Address on file | | | | |
| 10488090 | Name on file [1] | Address on file | | | | |
| 10304935 | Name on file [1] | Address on file | | | | |
| 10343511 | Name on file [1] | Address on file | | | | |
| 8317549 | Name on file [1] | Address on file | | | | |
| 10534556 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317551 | Name on file [1] | Address on file | | | | |
| 8317550 | Name on file [1] | Address on file | | | | |
| 10420859 | Name on file [1] | Address on file | | | | |
| 10504267 | Name on file [1] | Address on file | | | | |
| 10396597 | Name on file [1] | Address on file | | | | |
| 10310965 | Name on file [1] | Address on file | | | | |
| 8294256 | Name on file [1] | Address on file | | | | |
| 8294256 | Name on file [1] | Address on file | | | | |
| 8317552 | Name on file [1] | Address on file | | | | |
| 8292920 | Name on file [1] | Address on file | | | | |
| 8292920 | Name on file [1] | Address on file | | | | |
| 10308808 | Name on file [1] | Address on file | | | | |
| 10315569 | Name on file [1] | Address on file | | | | |
| 7147705 | Harrington, Nelia | Address on file | | | | |
| 7899393 | Name on file [1] | Address on file | | | | |
| 7994269 | Name on file [1] | Address on file | | | | |
| 10322284 | Name on file [1] | Address on file | | | | |
| 8008048 | Name on file [1] | Address on file | | | | |
| 10377486 | Name on file [1] | Address on file | | | | |
| 8310341 | Name on file [1] | Address on file | | | | |
| 8278084 | Name on file [1] | Address on file | | | | |
| 8005415 | Harrington, Wayne | Address on file | | | | |
| 7987680 | Harrington-Larsen, Kelly | Address on file | | | | |
| 7900768 | Harrinton, Michael | Address on file | | | | |
| 7983625 | Name on file [1] | Address on file | | | | |
| 7989389 | Name on file [1] | Address on file | | | | |
| 7585132 | HARRIS COUNTY | ATTN: CNTY JUDGE, 1001 PRESTON, SUITE 911 | HOUSTON | TX | 77002 | |
| 7096428 | Harris County | Attn: County Judge, 1001 Preston, Suite 911 | Houston | TX | 77002 | |
| 10539033 | Harris County Hospital District dba Harris Health System | Jay Henderson, Fibich, Leebron Copeland Briggs, 1150 Bissonnet | Houston | TX | 77005 | |
| 7592230 | Harris County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10296842 | Name on file [1] | Address on file | | | | |
| 7592231 | Harris Health System, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083707 | HARRIS HOSPITAL SUPPLY | 2545 S 25TH AVE | BROADVIEW | IL | 60155 | |
| 10392016 | Name on file [1] | Address on file | | | | |
| 7075450 | HARRIS INSIGHTS & ANALYTICS LLC | 300 N LASALLE DR STE 5575 | CHICAGO | IL | 60654 | |
| 7589131 | Harris Insights & Analytics, LLC. | Attn: General Counsel, 300 North LaSalle Drive, Suite 5575 | Chicago | IL | 60654 | |
| 10328693 | Name on file [1] | Address on file | | | | |
| 7956019 | Harris Jr., James B. | Address on file | | | | |
| 10409081 | Name on file [1] | Address on file | | | | |
| 10409081 | Name on file [1] | Address on file | | | | |
| 7588042 | Harris Laboratories, Inc. | Attn: General Counsel, 621 Rose Street, P.O. BOX 80837 | Lincoln | NE | 68501 | |
| 7592562 | Harris Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084134 | HARRIS METHODIST FORT WORTH | 1301 PENNSYLVANIA AVE | FORT WORTH | TX | 76104 | |
| 10420182 | Name on file [1] | Address on file | | | | |
| 7084282 | HARRIS TEETER | P.O. BOX 400 | MATTHEWS | NC | 28106 | |
| 10540120 | Name on file [1] | Address on file | | | | |
| 8318573 | Name on file [1] | Address on file | | | | |
| 8290227 | Name on file [1] | Address on file | | | | |
| 8318297 | Name on file [1] | Address on file | | | | |
| 10417776 | Name on file [1] | Address on file | | | | |
| 8304518 | Name on file [1] | Address on file | | | | |
| 9490812 | Name on file [1] | Address on file | | | | |
| 8298949 | Harris, Anthony | Address on file | | | | |
| 10341594 | Name on file [1] | Address on file | | | | |
| 10341594 | Name on file [1] | Address on file | | | | |
| 10340327 | Name on file [1] | Address on file | | | | |
| 8302945 | Name on file [1] | Address on file | | | | |
| 10419573 | Name on file [1] | Address on file | | | | |
| 7987619 | Harris, April | Address on file | | | | |
| 10436535 | Name on file [1] | Address on file | | | | |
| 10436535 | Name on file [1] | Address on file | | | | |
| 10413059 | Name on file [1] | Address on file | | | | |
| 8278544 | Name on file [1] | Address on file | | | | |
| 8008001 | Name on file [1] | Address on file | | | | |
| 7959402 | Name on file [1] | Address on file | | | | |
| 8269766 | Name on file [1] | Address on file | | | | |
| 8318928 | Name on file [1] | Address on file | | | | |
| 10526107 | Name on file [1] | Address on file | | | | |
| 7956575 | Name on file [1] | Address on file | | | | |
| 10526107 | Name on file [1] | Address on file | | | | |
| 9491025 | Name on file [1] | Address on file | | | | |
| 8304876 | Name on file [1] | Address on file | | | | |
| 10433455 | Name on file [1] | Address on file | | | | |
| 10475761 | Name on file [1] | Address on file | | | | |
| 10380767 | Name on file [1] | Address on file | | | | |
| 10522405 | Name on file [1] | Address on file | | | | |
| 8291781 | Harris, Charlene | Address on file | | | | |
| 10485406 | Name on file [1] | Address on file | | | | |
| 10425670 | Name on file [1] | Address on file | | | | |
| 10469490 | Name on file [1] | Address on file | | | | |
| 8294560 | Name on file [1] | Address on file | | | | |
| 8294560 | Name on file [1] | Address on file | | | | |
| 10436189 | Name on file [1] | Address on file | | | | |
| 10436189 | Name on file [1] | Address on file | | | | |
| 8318296 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1861 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278932 | Name on file [1] | Address on file | | | | |
| 10419546 | Name on file [1] | Address on file | | | | |
| 10390372 | Name on file [1] | Address on file | | | | |
| 10485646 | Name on file [1] | Address on file | | | | |
| 10488175 | Name on file [1] | Address on file | | | | |
| 7981503 | Name on file [1] | Address on file | | | | |
| 10281760 | Name on file [1] | Address on file | | | | |
| 7992592 | Harris, Coty S. | Address on file | | | | |
| 10391369 | Name on file [1] | Address on file | | | | |
| 8332026 | Name on file [1] | Address on file | | | | |
| 8279545 | Name on file [1] | Address on file | | | | |
| 10287823 | Name on file [1] | Address on file | | | | |
| 8304209 | Name on file [1] | Address on file | | | | |
| 8293639 | Name on file [1] | Address on file | | | | |
| 8293639 | Name on file [1] | Address on file | | | | |
| 8305515 | Name on file [1] | Address on file | | | | |
| 8007107 | Name on file [1] | Address on file | | | | |
| 8319042 | Name on file [1] | Address on file | | | | |
| 8280390 | Name on file [1] | Address on file | | | | |
| 10342548 | Name on file [1] | Address on file | | | | |
| 8293653 | Name on file [1] | Address on file | | | | |
| 8293653 | Name on file [1] | Address on file | | | | |
| 8278886 | Name on file [1] | Address on file | | | | |
| 7992627 | Harris, Denise | Address on file | | | | |
| 10435146 | Name on file [1] | Address on file | | | | |
| 10487808 | Name on file [1] | Address on file | | | | |
| 8318574 | Name on file [1] | Address on file | | | | |
| 7979640 | Name on file [1] | Address on file | | | | |
| 10340237 | Name on file [1] | Address on file | | | | |
| 7729895 | Name on file [1] | Address on file | | | | |
| 7955963 | Harris, Doris | Address on file | | | | |
| 8325865 | Name on file [1] | Address on file | | | | |
| 10348458 | Name on file [1] | Address on file | | | | |
| 7994616 | Name on file [1] | Address on file | | | | |
| 9739352 | Name on file [1] | Address on file | | | | |
| 7964256 | Name on file [1] | Address on file | | | | |
| 10482221 | Name on file [1] | Address on file | | | | |
| 7900282 | Harris, Eddie | Address on file | | | | |
| 7872410 | Name on file [1] | Address on file | | | | |
| 8305162 | Name on file [1] | Address on file | | | | |
| 7992125 | Name on file [1] | Address on file | | | | |
| 10493069 | Name on file [1] | Address on file | | | | |
| 10493069 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7994729 | Name on file [1] | Address on file | | | | |
| 10395213 | Name on file [1] | Address on file | | | | |
| 8293584 | Name on file [1] | Address on file | | | | |
| 8293584 | Name on file [1] | Address on file | | | | |
| 8298911 | Harris, Frederick | Address on file | | | | |
| 11218654 | Name on file [1] | Address on file | | | | |
| 10488199 | Name on file [1] | Address on file | | | | |
| 10394324 | Name on file [1] | Address on file | | | | |
| 10366899 | Name on file [1] | Address on file | | | | |
| 10285743 | Name on file [1] | Address on file | | | | |
| 10497104 | Name on file [1] | Address on file | | | | |
| 7079570 | Harris, Gwendolen L. | Address on file | | | | |
| 8304613 | Name on file [1] | Address on file | | | | |
| 11182098 | Name on file [1] | Address on file | | | | |
| 11182098 | Name on file [1] | Address on file | | | | |
| 7971716 | Harris, Ivan | Address on file | | | | |
| 10342407 | Name on file [1] | Address on file | | | | |
| 10488402 | Name on file [1] | Address on file | | | | |
| 10488402 | Name on file [1] | Address on file | | | | |
| 8310427 | Name on file [1] | Address on file | | | | |
| 10451670 | Name on file [1] | Address on file | | | | |
| 10488272 | Name on file [1] | Address on file | | | | |
| 10501197 | Name on file [1] | Address on file | | | | |
| 10287080 | Name on file [1] | Address on file | | | | |
| 10524119 | Name on file [1] | Address on file | | | | |
| 8309461 | Name on file [1] | Address on file | | | | |
| 8300525 | Name on file [1] | Address on file | | | | |
| 10400810 | Name on file [1] | Address on file | | | | |
| 10400810 | Name on file [1] | Address on file | | | | |
| 7971369 | Harris, Jerrie | Address on file | | | | |
| 9500757 | Name on file [1] | Address on file | | | | |
| 9500757 | Name on file [1] | Address on file | | | | |
| 10501039 | Name on file [1] | Address on file | | | | |
| 10370007 | Name on file [1] | Address on file | | | | |
| 7972297 | Name on file [1] | Address on file | | | | |
| 10340941 | Name on file [1] | Address on file | | | | |
| 8293015 | Name on file [1] | Address on file | | | | |
| 8293015 | Name on file [1] | Address on file | | | | |
| 10340941 | Name on file [1] | Address on file | | | | |
| 10340941 | Name on file [1] | Address on file | | | | |
| 10303428 | Harris, Johnnie R. | Address on file | | | | |
| 10429518 | Name on file [1] | Address on file | | | | |
| 10452643 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10323270 | Name on file [1] | Address on file | | | | |
| 8005153 | Name on file [1] | Address on file | | | | |
| 10496944 | Name on file [1] | Address on file | | | | |
| 8303408 | Harris, Judith | Address on file | | | | |
| 8318298 | Name on file [1] | Address on file | | | | |
| 10497840 | Name on file [1] | Address on file | | | | |
| 10504095 | Name on file [1] | Address on file | | | | |
| 10324814 | Name on file [1] | Address on file | | | | |
| 10338925 | Name on file [1] | Address on file | | | | |
| 7883734 | Name on file [1] | Address on file | | | | |
| 10437141 | Name on file [1] | Address on file | | | | |
| 10449144 | Name on file [1] | Address on file | | | | |
| 10485094 | Name on file [1] | Address on file | | | | |
| 10449144 | Name on file [1] | Address on file | | | | |
| 7895279 | Name on file [1] | Address on file | | | | |
| 8336119 | Name on file [1] | Address on file | | | | |
| 10348305 | Name on file [1] | Address on file | | | | |
| 10283789 | Name on file [1] | Address on file | | | | |
| 10300215 | Name on file [1] | Address on file | | | | |
| 7986523 | Name on file [1] | Address on file | | | | |
| 8295236 | Name on file [1] | Address on file | | | | |
| 8295236 | Name on file [1] | Address on file | | | | |
| 10484340 | Name on file [1] | Address on file | | | | |
| 9489120 | Name on file [1] | Address on file | | | | |
| 7955278 | Harris, Lee C. | Address on file | | | | |
| 9488476 | Name on file [1] | Address on file | | | | |
| 8003748 | Name on file [1] | Address on file | | | | |
| 10493130 | Name on file [1] | Address on file | | | | |
| 10461811 | Name on file [1] | Address on file | | | | |
| 10504569 | Name on file [1] | Address on file | | | | |
| 8292761 | Name on file [1] | Address on file | | | | |
| 8292761 | Name on file [1] | Address on file | | | | |
| 10435984 | Name on file [1] | Address on file | | | | |
| 10435984 | Name on file [1] | Address on file | | | | |
| 7902640 | Name on file [1] | Address on file | | | | |
| 10319376 | Name on file [1] | Address on file | | | | |
| 10366232 | Name on file [1] | Address on file | | | | |
| 7997385 | Name on file [1] | Address on file | | | | |
| 10420019 | Name on file [1] | Address on file | | | | |
| 7900277 | Harris, Lydia | Address on file | | | | |
| 10472060 | Name on file [1] | Address on file | | | | |
| 10420465 | Name on file [1] | Address on file | | | | |
| 7947228 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10437002 | Name on file [1] | Address on file | | | | |
| 7872276 | Name on file [1] | Address on file | | | | |
| 7883463 | Name on file [1] | Address on file | | | | |
| 7955831 | Harris, Mark | Address on file | | | | |
| 8294174 | Name on file [1] | Address on file | | | | |
| 8294174 | Name on file [1] | Address on file | | | | |
| 8331716 | Name on file [1] | Address on file | | | | |
| 8315818 | Name on file [1] | Address on file | | | | |
| 8318575 | Name on file [1] | Address on file | | | | |
| 10304415 | Name on file [1] | Address on file | | | | |
| 11246122 | Name on file [1] | Address on file | | | | |
| 11246122 | Name on file [1] | Address on file | | | | |
| 10304415 | Name on file [1] | Address on file | | | | |
| 10437016 | Name on file [1] | Address on file | | | | |
| 10508443 | Name on file [1] | Address on file | | | | |
| 8305152 | Name on file [1] | Address on file | | | | |
| 10539212 | Name on file [1] | Address on file | | | | |
| 11191892 | Name on file [1] | Address on file | | | | |
| 10498206 | Name on file [1] | Address on file | | | | |
| 7079569 | Harris, Michelle A. | Address on file | | | | |
| 7081592 | Harris, Michelle A. | Address on file | | | | |
| 10368867 | Name on file [1] | Address on file | | | | |
| 8277618 | Name on file [1] | Address on file | | | | |
| 10419915 | Name on file [1] | Address on file | | | | |
| 8338733 | Name on file [1] | Address on file | | | | |
| 10291019 | Name on file [1] | Address on file | | | | |
| 10519521 | Name on file [1] | Address on file | | | | |
| 10486264 | Name on file [1] | Address on file | | | | |
| 10370792 | Name on file [1] | Address on file | | | | |
| 10480646 | Name on file [1] | Address on file | | | | |
| 9488839 | Name on file [1] | Address on file | | | | |
| 10540118 | Name on file [1] | Address on file | | | | |
| 10504961 | Name on file [1] | Address on file | | | | |
| 10430440 | Name on file [1] | Address on file | | | | |
| 10327938 | Name on file [1] | Address on file | | | | |
| 10506305 | Name on file [1] | Address on file | | | | |
| 8293368 | Name on file [1] | Address on file | | | | |
| 8293368 | Name on file [1] | Address on file | | | | |
| 7079568 | Harris, Rochelle | Address on file | | | | |
| 7947358 | Name on file [1] | Address on file | | | | |
| 7914776 | Harris, Roger | Address on file | | | | |
| 7864648 | Name on file [1] | Address on file | | | | |
| 8303382 | Harris, Roy | Address on file | | | | |
| 7929909 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1865 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510904 | Name on file [1] | Address on file | | | | |
| 10435428 | Name on file [1] | Address on file | | | | |
| 8013337 | Harris, Sherry D. | Address on file | | | | |
| 7900933 | Harris, Shirley | Address on file | | | | |
| 7943677 | Harris, Shirley | Address on file | | | | |
| 7871997 | Name on file [1] | Address on file | | | | |
| 10467855 | Name on file [1] | Address on file | | | | |
| 10467855 | Name on file [1] | Address on file | | | | |
| 8339371 | Name on file [1] | Address on file | | | | |
| 7147706 | Harris, Stephen C. | Address on file | | | | |
| 10420745 | Name on file [1] | Address on file | | | | |
| 10484842 | Name on file [1] | Address on file | | | | |
| 10459280 | Name on file [1] | Address on file | | | | |
| 10459280 | Name on file [1] | Address on file | | | | |
| 7883666 | Name on file [1] | Address on file | | | | |
| 7883807 | Name on file [1] | Address on file | | | | |
| 10412918 | Name on file [1] | Address on file | | | | |
| 10419459 | Name on file [1] | Address on file | | | | |
| 10412918 | Name on file [1] | Address on file | | | | |
| 8337367 | Name on file [1] | Address on file | | | | |
| 10514018 | Name on file [1] | Address on file | | | | |
| 10514018 | Name on file [1] | Address on file | | | | |
| 10483061 | Name on file [1] | Address on file | | | | |
| 7985463 | Name on file [1] | Address on file | | | | |
| 7995197 | Name on file [1] | Address on file | | | | |
| 10540017 | Name on file [1] | Address on file | | | | |
| 8304041 | Name on file [1] | Address on file | | | | |
| 10404090 | Name on file [1] | Address on file | | | | |
| 10404090 | Name on file [1] | Address on file | | | | |
| 7978721 | Name on file [1] | Address on file | | | | |
| 10483406 | Name on file [1] | Address on file | | | | |
| 10526126 | Name on file [1] | Address on file | | | | |
| 10526126 | Name on file [1] | Address on file | | | | |
| 7994835 | Name on file [1] | Address on file | | | | |
| 10517329 | Name on file [1] | Address on file | | | | |
| 7948291 | Name on file [1] | Address on file | | | | |
| 10466198 | Name on file [1] | Address on file | | | | |
| 7865898 | Name on file [1] | Address on file | | | | |
| 8333318 | Harris, Wanda | Address on file | | | | |
| 10437442 | Name on file [1] | Address on file | | | | |
| 8295310 | Name on file [1] | Address on file | | | | |
| 8295310 | Name on file [1] | Address on file | | | | |
| 10308629 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006599 | Name on file [1] | Address on file | | | | |
| 7084135 | HARRISBURG HOSPITAL | 111 SOUTH FRONT STREET | HARRISBURG | PA | 17101 | |
| 7591333 | Harrisburg, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7983394 | Name on file [1] | Address on file | | | | |
| 10462793 | Name on file [1] | Address on file | | | | |
| 10397914 | Name on file [1] | Address on file | | | | |
| 7093822 | Harrison County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 111 NORTH 2ND AVENUE, SECOND FLOOR | LOGAN | IA | 51546 | |
| 7088627 | Harrison County Board of Commissioners | Scott Elliot Smith, Law Office of Smith & Phillips, 6660 North High Street, Ste. 3F | Worthington | OH | 43085 | |
| 10533928 | Harrison County Board of Commissioners, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585770 | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENTOF THE HARRISON CNTY BD OF COMISSIONERS, HARRISON COUNTY COURTHOUSE, 100 WEST MARKET STREET | CADIZ | OH | 43907 | |
| 7095399 | Harrison County Board of County Commissioners | Attn: Presidentof the Harrison County Board of Comissioners, Harrison County Courthouse, 100 West Market Street | Cadiz | OH | 43907 | |
| 7095400 | Harrison County Board of County Commissioners | ATTN: PROSECUTING ATTORNEY, OFFICE OF THE PROSECUTING ATTORNEY, 111 W. WARREN STREET - P. O. BOX 248, P. O. Box 248 | CADIZ | OH | 43907 | |
| 6181506 | Harrison County Commission | ATTN: COMMISSIONER & CLERK & PROSECUTING ATTORNEY, 301 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097175 | Harrison County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097183 | Harrison County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097178 | Harrison County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097182 | Harrison County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097184 | Harrison County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097179 | Harrison County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097176 | Harrison County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097177 | Harrison County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097174 | Harrison County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097181 | Harrison County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097185 | Harrison County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097180 | Harrison County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544308 | Harrison County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10551159 | Harrison County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587059 | HARRISON COUNTY, MISSISSIPPI | ATTN: CLERK OF BD, ATTN: MINUTES CLERK, JOHN MCADAMS, CHANCERY CLERK - 1801 23RD AVENUE | GULFPORT | MS | 39501 | |
| 7095848 | Harrison County, Mississippi | Attn: Clerk of Board, Attn: Minutes Clerk, John McAdams, Chancery Clerk, 1801 23rd Avenue | Gulfport | MS | 39501 | |
| 10535122 | Harrison County, Mississippi | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1867 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535122 | Harrison County, Mississippi | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7088629 | Harrison County, Mississippi | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7088628 | Harrison County, Mississippi | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10297510 | Name on file [1] | Address on file | | | | |
| 10547690 | Harrison Fire District 4, New York | Attn: Frank P. Allegretti, Town Attorney, 1 Heineman Place | Harrison | NY | 10528 | |
| 10547690 | Harrison Fire District 4, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547690 | Harrison Fire District 4, New York | Erica Aisner, Esq., Kirby Aisner & Curley, LLP, 700 Post Road, Suite 237 | Scarsdale | NY | 10583 | |
| 7078040 | HARRISON HAYES LLC | 456 WASHINGTON ST 9D | NEW YORK | NY | 10013 | |
| 7589132 | Harrison Hayes, LLC | Attn: General Counsel, 456 Washington Street, 9D | New York | NY | 10013 | |
| 10453713 | Harrison Hills City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 9735367 | Name on file [1] | Address on file | | | | |
| 10408407 | Name on file [1] | Address on file | | | | |
| 10408407 | Name on file [1] | Address on file | | | | |
| 8294032 | Name on file [1] | Address on file | | | | |
| 8294032 | Name on file [1] | Address on file | | | | |
| 8007879 | Name on file [1] | Address on file | | | | |
| 7591334 | Harrison, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277723 | Name on file [1] | Address on file | | | | |
| 10323451 | Name on file [1] | Address on file | | | | |
| 10319472 | Name on file [1] | Address on file | | | | |
| 10341895 | Name on file [1] | Address on file | | | | |
| 10429052 | Name on file [1] | Address on file | | | | |
| 11614450 | Name on file [1] | Address on file | | | | |
| 8009969 | Name on file [1] | Address on file | | | | |
| 7895831 | Name on file [1] | Address on file | | | | |
| 8294711 | Name on file [1] | Address on file | | | | |
| 8294711 | Name on file [1] | Address on file | | | | |
| 8279527 | Name on file [1] | Address on file | | | | |
| 10481634 | Name on file [1] | Address on file | | | | |
| 10474929 | Name on file [1] | Address on file | | | | |
| 10390970 | Name on file [1] | Address on file | | | | |
| 8304519 | Name on file [1] | Address on file | | | | |
| 8293793 | Name on file [1] | Address on file | | | | |
| 8293793 | Name on file [1] | Address on file | | | | |
| 10492760 | Name on file [1] | Address on file | | | | |
| 8509826 | Name on file [1] | Address on file | | | | |
| 7988770 | Harrison, Gary | Address on file | | | | |
| 7943892 | Harrison, Howard | Address on file | | | | |
| 10324037 | Name on file [1] | Address on file | | | | |
| 10485814 | Name on file [1] | Address on file | | | | |
| 10420250 | Name on file [1] | Address on file | | | | |
| 10349195 | Name on file [1] | Address on file | | | | |
| 7079571 | Harrison, James E. | Address on file | | | | |
| 7927149 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1868 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278513 | Name on file [1] | Address on file | | | | |
| 8318301 | Name on file [1] | Address on file | | | | |
| 9740014 | Name on file [1] | Address on file | | | | |
| 10348467 | Name on file [1] | Address on file | | | | |
| 7993657 | Name on file [1] | Address on file | | | | |
| 10400657 | Name on file [1] | Address on file | | | | |
| 10366257 | Name on file [1] | Address on file | | | | |
| 7944703 | Name on file [1] | Address on file | | | | |
| 7971626 | Harrison, Lisa | Address on file | | | | |
| 11213660 | Name on file [1] | Address on file | | | | |
| 7998046 | Harrison, Margaret | Address on file | | | | |
| 7978118 | Name on file [1] | Address on file | | | | |
| 9491332 | Name on file [1] | Address on file | | | | |
| 10506719 | Name on file [1] | Address on file | | | | |
| 8320643 | Name on file [1] | Address on file | | | | |
| 7961227 | Name on file [1] | Address on file | | | | |
| 8293321 | Name on file [1] | Address on file | | | | |
| 8293321 | Name on file [1] | Address on file | | | | |
| 7925078 | Name on file [1] | Address on file | | | | |
| 10387256 | Name on file [1] | Address on file | | | | |
| 7995570 | Name on file [1] | Address on file | | | | |
| 10466649 | Name on file [1] | Address on file | | | | |
| 8337667 | Name on file [1] | Address on file | | | | |
| 10537350 | Name on file [1] | Address on file | | | | |
| 8304001 | Name on file [1] | Address on file | | | | |
| 7960018 | Name on file [1] | Address on file | | | | |
| 8289385 | Name on file [1] | Address on file | | | | |
| 10482377 | Name on file [1] | Address on file | | | | |
| 8305523 | Name on file [1] | Address on file | | | | |
| 10430083 | Name on file [1] | Address on file | | | | |
| 11213675 | Name on file [1] | Address on file | | | | |
| 10485108 | Name on file [1] | Address on file | | | | |
| 7959604 | Name on file [1] | Address on file | | | | |
| 10506075 | Name on file [1] | Address on file | | | | |
| 8317553 | Name on file [1] | Address on file | | | | |
| 10490575 | Name on file [1] | Address on file | | | | |
| 10425572 | Name on file [1] | Address on file | | | | |
| 8318820 | Name on file [1] | Address on file | | | | |
| 10502931 | Name on file [1] | Address on file | | | | |
| 10342212 | Name on file [1] | Address on file | | | | |
| 10534519 | HarrisvilleTownship in Medina County, Ohio | S. FORREST THOMPSON, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10498331 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589902 | Harro Hofliger Packaging Systems, Inc. | Attn: General Counsel, 350 South Main Street, Suite 315 | Doylestown | PA | 18901 | |
| 10362194 | Name on file [1] | Address on file | | | | |
| 8512300 | Name on file [1] | Address on file | | | | |
| 8512300 | Name on file [1] | Address on file | | | | |
| 8297404 | Name on file [1] | Address on file | | | | |
| 7900644 | Harrold, Seth | Address on file | | | | |
| 8318293 | Name on file [1] | Address on file | | | | |
| 11410049 | Name on file [1] | Address on file | | | | |
| 7936567 | Name on file [1] | Address on file | | | | |
| 8008049 | Name on file [1] | Address on file | | | | |
| 7082747 | Harruff, Kolby W. | Address on file | | | | |
| 10363731 | Name on file [1] | Address on file | | | | |
| 9495550 | Name on file [1] | Address on file | | | | |
| 10331900 | Name on file [1] | Address on file | | | | |
| 10293025 | Name on file [1] | Address on file | | | | |
| 10422107 | Name on file [1] | Address on file | | | | |
| 9495797 | Name on file [1] | Address on file | | | | |
| 9495820 | Name on file [1] | Address on file | | | | |
| 10409050 | Name on file [1] | Address on file | | | | |
| 10409050 | Name on file [1] | Address on file | | | | |
| 10409296 | Name on file [1] | Address on file | | | | |
| 10409296 | Name on file [1] | Address on file | | | | |
| 10462309 | Name on file [1] | Address on file | | | | |
| 10408761 | Name on file [1] | Address on file | | | | |
| 10408761 | Name on file [1] | Address on file | | | | |
| 10364028 | Name on file [1] | Address on file | | | | |
| 10397915 | Name on file [1] | Address on file | | | | |
| 10404762 | Name on file [1] | Address on file | | | | |
| 9738657 | Name on file [1] | Address on file | | | | |
| 10296636 | Name on file [1] | Address on file | | | | |
| 9737280 | Name on file [1] | Address on file | | | | |
| 9737280 | Name on file [1] | Address on file | | | | |
| 10296416 | Name on file [1] | Address on file | | | | |
| 9736611 | Name on file [1] | Address on file | | | | |
| 9736611 | Name on file [1] | Address on file | | | | |
| 10408283 | Name on file [1] | Address on file | | | | |
| 10408283 | Name on file [1] | Address on file | | | | |
| 9734332 | Name on file [1] | Address on file | | | | |
| 9734619 | Name on file [1] | Address on file | | | | |
| 10373039 | Name on file [1] | Address on file | | | | |
| 9492341 | Name on file [1] | Address on file | | | | |
| 10294290 | Name on file [1] | Address on file | | | | |
| 10294290 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332884 | Name on file [1] | Address on file | | | | |
| 9492342 | Name on file [1] | Address on file | | | | |
| 10332822 | Name on file [1] | Address on file | | | | |
| 9736612 | Name on file [1] | Address on file | | | | |
| 9736612 | Name on file [1] | Address on file | | | | |
| 9738161 | Name on file [1] | Address on file | | | | |
| 10410740 | Name on file [1] | Address on file | | | | |
| 10410740 | Name on file [1] | Address on file | | | | |
| 10371750 | Name on file [1] | Address on file | | | | |
| 8299842 | Name on file [1] | Address on file | | | | |
| 7943854 | Harry, Danish | Address on file | | | | |
| 8010077 | Name on file [1] | Address on file | | | | |
| 8327324 | Name on file [1] | Address on file | | | | |
| 10326489 | Name on file [1] | Address on file | | | | |
| 8278346 | Name on file [1] | Address on file | | | | |
| 10496275 | Name on file [1] | Address on file | | | | |
| 8293999 | Name on file [1] | Address on file | | | | |
| 8293999 | Name on file [1] | Address on file | | | | |
| 10360533 | Name on file [1] | Address on file | | | | |
| 10488137 | Name on file [1] | Address on file | | | | |
| 7075224 | HART DESIGN GROUP | 800 SCENIC VIEW DR | CUMBERLAND | RI | 02864-8706 | |
| 7590621 | Hart Design Group, Ltd. | 800 Scenic View Drive | Cumberland | RI | 02864 | |
| 7075052 | HART ENGINEERING CORP | 800 SCENIC VIEW DR | CUMBERLAND | RI | 02864-8706 | |
| 7590305 | Hart Engineering Corporation | 800 Scenic View Drive | Cumberland | RI | 02864 | |
| 11200755 | HART ENGINEERING CORPORATION | ATTN: MICHAEL DELLEFAVE, 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 7084786 | HART HEALTHCARE ENTERPRISE INC | 3305 EAST MIRALOMA AVE | ANAHEIM | CA | 92806 | |
| 8287830 | Name on file [1] | Address on file | | | | |
| 10420211 | Name on file [1] | Address on file | | | | |
| 7147707 | Hart, Angela McCampbell | Address on file | | | | |
| 8304540 | Name on file [1] | Address on file | | | | |
| 10283575 | Name on file [1] | Address on file | | | | |
| 7971007 | Hart, Barry | Address on file | | | | |
| 7943843 | Hart, Bobbi | Address on file | | | | |
| 10441147 | Name on file [1] | Address on file | | | | |
| 10478282 | Name on file [1] | Address on file | | | | |
| 7995732 | Name on file [1] | Address on file | | | | |
| 10480215 | Name on file [1] | Address on file | | | | |
| 7969104 | Name on file [1] | Address on file | | | | |
| 8010856 | Hart, Codi | Address on file | | | | |
| 9497038 | Name on file [1] | Address on file | | | | |
| 8304983 | Name on file [1] | Address on file | | | | |
| 7991857 | Name on file [1] | Address on file | | | | |
| 7991857 | Name on file [1] | Address on file | | | | |
| 7079572 | Hart, Donna | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421386 | Name on file [1] | Address on file | | | | |
| 7992643 | Hart, Dustin | Address on file | | | | |
| 7940050 | Name on file [1] | Address on file | | | | |
| 7940050 | Name on file [1] | Address on file | | | | |
| 8012032 | Name on file [1] | Address on file | | | | |
| 8512104 | Name on file [1] | Address on file | | | | |
| 10481054 | Name on file [1] | Address on file | | | | |
| 8278880 | Name on file [1] | Address on file | | | | |
| 7081338 | Hart, Jeffrey R. | Address on file | | | | |
| 10485440 | Name on file [1] | Address on file | | | | |
| 7914261 | Hart, Jimmie C. | Address on file | | | | |
| 11213479 | Name on file [1] | Address on file | | | | |
| 8331409 | Name on file [1] | Address on file | | | | |
| 10321761 | Name on file [1] | Address on file | | | | |
| 7981510 | Name on file [1] | Address on file | | | | |
| 8305584 | Name on file [1] | Address on file | | | | |
| 7970912 | Hart, Karin | Address on file | | | | |
| 7995012 | Name on file [1] | Address on file | | | | |
| 7988637 | Hart, Laurie | Address on file | | | | |
| 8325017 | Name on file [1] | Address on file | | | | |
| 8325340 | Name on file [1] | Address on file | | | | |
| 8304843 | Name on file [1] | Address on file | | | | |
| 11233243 | Name on file [1] | Address on file | | | | |
| 8305208 | Name on file [1] | Address on file | | | | |
| 7147708 | Hart, Marc S. | Address on file | | | | |
| 7082081 | Hart, Megan J. | Address on file | | | | |
| 10379053 | Name on file [1] | Address on file | | | | |
| 10509943 | Name on file [1] | Address on file | | | | |
| 7971031 | Hart, Oliver | Address on file | | | | |
| 8287836 | Name on file [1] | Address on file | | | | |
| 10512362 | Name on file [1] | Address on file | | | | |
| 7947218 | Name on file [1] | Address on file | | | | |
| 8275424 | Name on file [1] | Address on file | | | | |
| 7079573 | Hart, Renee A. | Address on file | | | | |
| 10282430 | Name on file [1] | Address on file | | | | |
| 10391066 | Name on file [1] | Address on file | | | | |
| 10413008 | Name on file [1] | Address on file | | | | |
| 10413008 | Name on file [1] | Address on file | | | | |
| 8279653 | Name on file [1] | Address on file | | | | |
| 8291209 | Name on file [1] | Address on file | | | | |
| 8008345 | Name on file [1] | Address on file | | | | |
| 8293006 | Name on file [1] | Address on file | | | | |
| 8318576 | Name on file [1] | Address on file | | | | |
| 8320386 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1872 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7961305 | Name on file [1] | Address on file | | | | |
| 7999504 | Name on file [1] | Address on file | | | | |
| 10462001 | Name on file [1] | Address on file | | | | |
| 7999675 | Name on file [1] | Address on file | | | | |
| 9489610 | Harter, Mary | Address on file | | | | |
| 8279871 | Name on file [1] | Address on file | | | | |
| 10495421 | Name on file [1] | Address on file | | | | |
| 10485630 | Name on file [1] | Address on file | | | | |
| 10486249 | Name on file [1] | Address on file | | | | |
| 10486249 | Name on file [1] | Address on file | | | | |
| 10503419 | Name on file [1] | Address on file | | | | |
| 10538004 | Hartford Accident and Indemnity Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 10538131 | Hartford Casualty Insurance Company | c/o Gloria Garcia, One Hartford Plaza | Hartford | CT | 06155 | |
| 7586291 | HARTFORD CITY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093730 | Hartford City, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093729 | Hartford City, Indiana | ATTN: MAYOR; CITY CLERK; TREASURER, 700 NORTH WALNUT STREET | HARTFORD CITY | IN | 47348 | |
| 10538148 | Hartford Fire Insurance Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 10538072 | Hartford Fire Insurance Company of Illinois | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7083999 | HARTFORD HOSPITAL | 80 SEYMOUR ST | HARTFORD | CT | 06102 | |
| 10538195 | Hartford Insurance Company of the Midwest | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 10538287 | Hartford Insurance Company of the Southeast | Hartford Insurance Company of the Southeast, c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7076839 | HARTFORD INSURANCE GROUP | P.O. BOX 101007 | ATLANTA | GA | 30392-1007 | |
| 10538212 | Hartford Lloyd's Insurance Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-49 | Hartford | CT | 06155 | |
| 8006236 | Name on file [1] | Address on file | | | | |
| 10538848 | Hartford Underwriters Insurrance Company | c/o Gloria Garcian, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7955879 | Hartford, David | Address on file | | | | |
| 7987517 | Hartford, David | Address on file | | | | |
| 10496930 | Name on file [1] | Address on file | | | | |
| 8319063 | Name on file [1] | Address on file | | | | |
| 7955148 | Hartford, Robert | Address on file | | | | |
| 7902103 | Name on file [1] | Address on file | | | | |
| 7955149 | Hartford, Susan | Address on file | | | | |
| 10516707 | Name on file [1] | Address on file | | | | |
| 10517342 | Name on file [1] | Address on file | | | | |
| 8304555 | Name on file [1] | Address on file | | | | |
| 8294053 | Name on file [1] | Address on file | | | | |
| 8294053 | Name on file [1] | Address on file | | | | |
| 7083616 | HARTIG DISTRIBUTION COMPANY | 7425 CHAVENELLE DR STE 340 | DUBUQUE | IA | 52002 | |
| 7083546 | HARTIG DRUG COMPANY | 703 MAIN ST | DUBUQUE | IA | 52001 | |
| 8277575 | Name on file [1] | Address on file | | | | |
| 10504748 | Name on file [1] | Address on file | | | | |
| 10502262 | Name on file [1] | Address on file | | | | |
| 7967707 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1873 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428695 | Name on file [1] | Address on file | | | | |
| 7908046 | Name on file [1] | Address on file | | | | |
| 8304420 | Name on file [1] | Address on file | | | | |
| 8318577 | Name on file [1] | Address on file | | | | |
| 8318578 | Name on file [1] | Address on file | | | | |
| 8318687 | Name on file [1] | Address on file | | | | |
| 8314286 | Name on file [1] | Address on file | | | | |
| 7964105 | Name on file [1] | Address on file | | | | |
| 8300094 | Name on file [1] | Address on file | | | | |
| 10417199 | Name on file [1] | Address on file | | | | |
| 7980151 | Name on file [1] | Address on file | | | | |
| 8313506 | Name on file [1] | Address on file | | | | |
| 11232431 | Name on file [1] | Address on file | | | | |
| 11232431 | Name on file [1] | Address on file | | | | |
| 10431122 | Name on file [1] | Address on file | | | | |
| 10431214 | Name on file [1] | Address on file | | | | |
| 8305028 | Name on file [1] | Address on file | | | | |
| 7082310 | Hartley, Jamie | Address on file | | | | |
| 11403261 | Name on file [1] | Address on file | | | | |
| 10356644 | Name on file [1] | Address on file | | | | |
| 7865557 | Name on file [1] | Address on file | | | | |
| 9740369 | Name on file [1] | Address on file | | | | |
| 10391689 | Name on file [1] | Address on file | | | | |
| 10439410 | Name on file [1] | Address on file | | | | |
| 7900357 | Hartley, Walter | Address on file | | | | |
| 10366376 | Name on file [1] | Address on file | | | | |
| 10455055 | Name on file [1] | Address on file | | | | |
| 10455055 | Name on file [1] | Address on file | | | | |
| 8294866 | Name on file [1] | Address on file | | | | |
| 8294866 | Name on file [1] | Address on file | | | | |
| 10375910 | Name on file [1] | Address on file | | | | |
| 10472277 | Name on file [1] | Address on file | | | | |
| 10420922 | Name on file [1] | Address on file | | | | |
| 10415052 | Name on file [1] | Address on file | | | | |
| 8305214 | Name on file [1] | Address on file | | | | |
| 7591335 | Hartman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8007819 | Name on file [1] | Address on file | | | | |
| 10420246 | Name on file [1] | Address on file | | | | |
| 8319043 | Name on file [1] | Address on file | | | | |
| 8318821 | Name on file [1] | Address on file | | | | |
| 8278085 | Name on file [1] | Address on file | | | | |
| 8278638 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498631 | Name on file [1] | Address on file | | | | |
| 8305233 | Name on file [1] | Address on file | | | | |
| 10420224 | Name on file [1] | Address on file | | | | |
| 8317554 | Name on file [1] | Address on file | | | | |
| 8279762 | Name on file [1] | Address on file | | | | |
| 7898478 | Name on file [1] | Address on file | | | | |
| 10491451 | Name on file [1] | Address on file | | | | |
| 10370281 | Name on file [1] | Address on file | | | | |
| 10455043 | Name on file [1] | Address on file | | | | |
| 10455043 | Name on file [1] | Address on file | | | | |
| 10439084 | Name on file [1] | Address on file | | | | |
| 10414696 | Name on file [1] | Address on file | | | | |
| 8272374 | Name on file [1] | Address on file | | | | |
| 8278819 | Name on file [1] | Address on file | | | | |
| 10538317 | Hartselle City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C, Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8269736 | Name on file [1] | Address on file | | | | |
| 8269814 | Name on file [1] | Address on file | | | | |
| 7926423 | Name on file [1] | Address on file | | | | |
| 8304375 | Name on file [1] | Address on file | | | | |
| 10298915 | Name on file [1] | Address on file | | | | |
| 10289629 | Name on file [1] | Address on file | | | | |
| 10545605 | Hartsville, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545605 | Hartsville, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545605 | Hartsville, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592563 | Hartsville, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10461308 | Name on file [1] | Address on file | | | | |
| 8298456 | Name on file [1] | Address on file | | | | |
| 7971852 | Hartwell, Clarence | Address on file | | | | |
| 7092304 | Hartwell, Everett R. | Address on file | | | | |
| 7079574 | Hartwell, Everett R. | Address on file | | | | |
| 10486796 | Name on file [1] | Address on file | | | | |
| 7826952 | Name on file [1] | Address on file | | | | |
| 8279799 | Name on file [1] | Address on file | | | | |
| 8304635 | Name on file [1] | Address on file | | | | |
| 8294446 | Name on file [1] | Address on file | | | | |
| 8294446 | Name on file [1] | Address on file | | | | |
| 8269478 | Name on file [1] | Address on file | | | | |
| 10369663 | Name on file [1] | Address on file | | | | |
| 8273257 | Name on file [1] | Address on file | | | | |
| 8282100 | Name on file [1] | Address on file | | | | |
| 10280885 | Name on file [1] | Address on file | | | | |
| 7868608 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11395705 | Name on file [1] | Address on file | | | | |
| 7084089 | HARVARD DRUG GROUP LLC | 31778 ENTERPRISE DRIVE | LIVONIA | MI | 48150 | |
| 7088631 | Harvard Drug Group, L.L.C. | Enu Mainigi, Williams & Connolly, 725 Twelfth Street, NW | Washington | DC | 20005 | |
| 7088630 | Harvard Drug Group, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7589133 | Harvard Medical School | Attn: General Counsel, 25 Shattuck Street | Boston | MA | 02115 | |
| 7589134 | Harvard Pilgrim Health Care | Attn: General Counsel, 93 Worchester Street, 3rd Floor | Wellesley | MA | 02481 | |
| 7074942 | HARVARD PILGRIM HEALTH CARE | P.O. BOX 3672 | BOSTON | MA | 02241-3672 | |
| 10609727 | Harvard Pilgrim Health Care, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10609727 | Harvard Pilgrim Health Care, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 8328360 | Name on file [1] | Address on file | | | | |
| 7958568 | Name on file [1] | Address on file | | | | |
| 8318579 | Name on file [1] | Address on file | | | | |
| 8005130 | Name on file [1] | Address on file | | | | |
| 10371260 | Name on file [1] | Address on file | | | | |
| 10371260 | Name on file [1] | Address on file | | | | |
| 10285788 | Name on file [1] | Address on file | | | | |
| 10343827 | Name on file [1] | Address on file | | | | |
| 7971677 | Harvey #46300074, Ricky | Address on file | | | | |
| 8335391 | Name on file [1] | Address on file | | | | |
| 11335183 | Name on file [1] | Address on file | | | | |
| 10362989 | Name on file [1] | Address on file | | | | |
| 7088634 | Harvey County | David E. Yoder, Office of Prosecuting Attorney, Harvey County, P.O. Box 687 | Newton | KS | 67114 | |
| 7088632 | Harvey County | Gregory C. Nye, Nye & Nye, 109 East Seventh | Newton | KS | 67114 | |
| 7088633 | Harvey County | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 7928935 | Harvey County, Kansas | Ochs Law Firm, PC, Attn: Jason Edwards Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10533549 | Harvey County, Kansas | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 8321079 | Name on file [1] | Address on file | | | | |
| 10539293 | Name on file [1] | Address on file | | | | |
| 8317555 | Name on file [1] | Address on file | | | | |
| 8335189 | Harvey, Allison | Address on file | | | | |
| 8317556 | Name on file [1] | Address on file | | | | |
| 10311714 | Name on file [1] | Address on file | | | | |
| 10485300 | Name on file [1] | Address on file | | | | |
| 7914857 | Harvey, Bettie J. | Address on file | | | | |
| 10444376 | Name on file [1] | Address on file | | | | |
| 10370784 | Name on file [1] | Address on file | | | | |
| 8005228 | Name on file [1] | Address on file | | | | |
| 8008074 | Name on file [1] | Address on file | | | | |
| 7943716 | Harvey, Erick J | Address on file | | | | |
| 7079575 | Harvey, Grant A. | Address on file | | | | |
| 10497433 | Name on file [1] | Address on file | | | | |
| 10399272 | Name on file [1] | Address on file | | | | |
| 8318302 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310403 | Name on file [1] | Address on file | | | | |
| 10309851 | Name on file [1] | Address on file | | | | |
| 10420113 | Name on file [1] | Address on file | | | | |
| 8279594 | Name on file [1] | Address on file | | | | |
| 10313740 | Name on file [1] | Address on file | | | | |
| 7081448 | Harvey, Kimberly E. | Address on file | | | | |
| 10479574 | Name on file [1] | Address on file | | | | |
| 10367780 | Name on file [1] | Address on file | | | | |
| 7998077 | Harvey, Marilynn | Address on file | | | | |
| 10471602 | Name on file [1] | Address on file | | | | |
| 10305623 | Name on file [1] | Address on file | | | | |
| 7986569 | Name on file [1] | Address on file | | | | |
| 7986480 | Name on file [1] | Address on file | | | | |
| 11226372 | Name on file [1] | Address on file | | | | |
| 7964975 | Name on file [1] | Address on file | | | | |
| 7994175 | Name on file [1] | Address on file | | | | |
| 7994175 | Name on file [1] | Address on file | | | | |
| 7994175 | Name on file [1] | Address on file | | | | |
| 7079577 | Harvey, Nancy | Address on file | | | | |
| 10342388 | Name on file [1] | Address on file | | | | |
| 8309403 | Name on file [1] | Address on file | | | | |
| 8309403 | Name on file [1] | Address on file | | | | |
| 8309403 | Name on file [1] | Address on file | | | | |
| 8011962 | Name on file [1] | Address on file | | | | |
| 8011962 | Name on file [1] | Address on file | | | | |
| 10425199 | Name on file [1] | Address on file | | | | |
| 10425199 | Name on file [1] | Address on file | | | | |
| 10498936 | Name on file [1] | Address on file | | | | |
| 10318769 | Name on file [1] | Address on file | | | | |
| 7988726 | Harvey, Sharon | Address on file | | | | |
| 8273509 | Name on file [1] | Address on file | | | | |
| 10370884 | Name on file [1] | Address on file | | | | |
| 8317557 | Name on file [1] | Address on file | | | | |
| 7079578 | Harvey, Timothy | Address on file | | | | |
| 10326521 | Name on file [1] | Address on file | | | | |
| 7079576 | Harvey, Vivian R. | Address on file | | | | |
| 10538146 | Name on file [1] | Address on file | | | | |
| 8318303 | Name on file [1] | Address on file | | | | |
| 10370660 | Name on file [1] | Address on file | | | | |
| 10370660 | Name on file [1] | Address on file | | | | |
| 7957232 | Name on file [1] | Address on file | | | | |
| 10321408 | Name on file [1] | Address on file | | | | |
| 7082601 | Harville, Rebecca J. | Address on file | | | | |
| 10522997 | Harville, Rebecca Jane | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082930 | Harward, Brisco L. | Address on file | | | | |
| 7992458 | Harwood, Eddie | Address on file | | | | |
| 8321113 | Name on file [1] | Address on file | | | | |
| 10468785 | Name on file [1] | Address on file | | | | |
| 10366487 | Name on file [1] | Address on file | | | | |
| 7979044 | Name on file [1] | Address on file | | | | |
| 7995363 | Name on file [1] | Address on file | | | | |
| 8333353 | Name on file [1] | Address on file | | | | |
| 7986639 | Name on file [1] | Address on file | | | | |
| 10486248 | Name on file [1] | Address on file | | | | |
| 10496346 | Name on file [1] | Address on file | | | | |
| 8268603 | Name on file [1] | Address on file | | | | |
| 7098427 | Hasenfuss, Brandon | Address on file | | | | |
| 7081873 | Hasenfuss, Brandon S. | Address on file | | | | |
| 10522908 | Hasenfuss, Brandon Scott | Address on file | | | | |
| 10469709 | Name on file [1] | Address on file | | | | |
| 8279629 | Name on file [1] | Address on file | | | | |
| 8007915 | Name on file [1] | Address on file | | | | |
| 10488214 | Name on file [1] | Address on file | | | | |
| 10488214 | Name on file [1] | Address on file | | | | |
| 8284576 | Hashkowitz, Michael | Address on file | | | | |
| 10398771 | Name on file [1] | Address on file | | | | |
| 10329465 | Name on file [1] | Address on file | | | | |
| 7088637 | Haskell County TX | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7088638 | Haskell County TX | Bryan Harrison, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7088636 | Haskell County TX | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7088642 | Haskell County TX | HALEY & OLSON PC, 100 RITCHIE RD # 200 | WACO | TX | 76712-8544 | |
| 7088641 | Haskell County TX | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7088639 | Haskell County TX | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7088643 | Haskell County TX | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7088640 | Haskell County TX | Zona Jones, Harrison Davis Steakley Morrison Jones, 5 Ritchie Road | Waco | TX | 76712 | |
| 7591856 | Haskell County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585458 | HASKELL COUNTY, TEXAS | ATTN: CNTY JUDGE, HASKELL COUNTY COURTHOUSE, 1 AVENUE D | HASKELL | TX | 79521 | |
| 7096424 | Haskell County, Texas | Attn: County Judge, Haskell County Courthouse, 1 Avenue D | Haskell | TX | 79521 | |
| 9498637 | Haskell County, Texas | Zollie C. Steakley, 5 N. Ritchie Rd | Waco | TX | 76712 | |
| 8340180 | Name on file [1] | Address on file | | | | |
| 7591336 | Haskell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8304327 | Name on file [1] | Address on file | | | | |
| 7971047 | Hasket, Terry | Address on file | | | | |
| 8278981 | Name on file [1] | Address on file | | | | |
| 8310363 | Name on file [1] | Address on file | | | | |
| 8272010 | Name on file [1] | Address on file | | | | |
| 7082111 | Haskins, Nastassia M. | Address on file | | | | |
| 7082372 | Haskins, Shylla T. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537258 | Name on file [1] | Address on file | | | | |
| 8318984 | Name on file [1] | Address on file | | | | |
| 7929113 | Name on file [1] | Address on file | | | | |
| 10375100 | Name on file [1] | Address on file | | | | |
| 10432924 | Name on file [1] | Address on file | | | | |
| 9735246 | Name on file [1] | Address on file | | | | |
| 10441457 | Name on file [1] | Address on file | | | | |
| 8326691 | Name on file [1] | Address on file | | | | |
| 7900636 | Hassan, Gideon | Address on file | | | | |
| 8310785 | Name on file [1] | Address on file | | | | |
| 10369870 | Name on file [1] | Address on file | | | | |
| 8318304 | Name on file [1] | Address on file | | | | |
| 7955615 | Hassan, Tonya | Address on file | | | | |
| 10324488 | Name on file [1] | Address on file | | | | |
| 10489017 | Name on file [1] | Address on file | | | | |
| 10489017 | Name on file [1] | Address on file | | | | |
| 10473601 | Name on file [1] | Address on file | | | | |
| 10473601 | Name on file [1] | Address on file | | | | |
| 8291948 | Name on file [1] | Address on file | | | | |
| 8277807 | Name on file [1] | Address on file | | | | |
| 8006128 | Name on file [1] | Address on file | | | | |
| 8008809 | Name on file [1] | Address on file | | | | |
| 8008809 | Name on file [1] | Address on file | | | | |
| 8010075 | Name on file [1] | Address on file | | | | |
| 8008775 | Name on file [1] | Address on file | | | | |
| 7937638 | Name on file [1] | Address on file | | | | |
| 7082203 | Hassija, Rahul B. | Address on file | | | | |
| 11223551 | Name on file [1] | Address on file | | | | |
| 11223551 | Name on file [1] | Address on file | | | | |
| 10479305 | Name on file [1] | Address on file | | | | |
| 10300183 | Name on file [1] | Address on file | | | | |
| 11474277 | Name on file [1] | Address on file | | | | |
| 10339762 | Name on file [1] | Address on file | | | | |
| 10339762 | Name on file [1] | Address on file | | | | |
| 10450824 | Name on file [1] | Address on file | | | | |
| 8317558 | Name on file [1] | Address on file | | | | |
| 7957092 | Name on file [1] | Address on file | | | | |
| 10497315 | Name on file [1] | Address on file | | | | |
| 10483863 | Name on file [1] | Address on file | | | | |
| 10315493 | Name on file [1] | Address on file | | | | |
| 8317559 | Name on file [1] | Address on file | | | | |
| 10485331 | Name on file [1] | Address on file | | | | |
| 10497359 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10500997 | Name on file [1] | Address on file | | | | |
| 10439866 | Name on file [1] | Address on file | | | | |
| 8317812 | Name on file [1] | Address on file | | | | |
| 7147709 | Haswani, Dinesh Kishinchand | Address on file | | | | |
| 10539297 | Name on file [1] | Address on file | | | | |
| 10429188 | Name on file [1] | Address on file | | | | |
| 8267606 | Name on file [1] | Address on file | | | | |
| 10509299 | Hatboro Borough | Diane Hegele, Borough Manager, 414 South York Road | Hatboro | PA | 19040 | |
| 10509299 | Hatboro Borough | Kilkenny Law, LLC, Rebecca W. Geiser, 519 Swede Street | Norristown | PA | 19401 | |
| 8315266 | Hatch, Bradford | Address on file | | | | |
| 10437528 | Name on file [1] | Address on file | | | | |
| 7980401 | Name on file [1] | Address on file | | | | |
| 8008192 | Name on file [1] | Address on file | | | | |
| 8269504 | Name on file [1] | Address on file | | | | |
| 10299299 | Name on file [1] | Address on file | | | | |
| 7147710 | Hatchell, Kevin Demorris | Address on file | | | | |
| 10420295 | Name on file [1] | Address on file | | | | |
| 10419957 | Name on file [1] | Address on file | | | | |
| 10390166 | Name on file [1] | Address on file | | | | |
| 8333392 | Name on file [1] | Address on file | | | | |
| 8333392 | Name on file [1] | Address on file | | | | |
| 8287107 | Hatcher, Daniel | Address on file | | | | |
| 10472672 | Name on file [1] | Address on file | | | | |
| 10329458 | Name on file [1] | Address on file | | | | |
| 10480998 | Name on file [1] | Address on file | | | | |
| 10298870 | Name on file [1] | Address on file | | | | |
| 8305725 | Name on file [1] | Address on file | | | | |
| 8317845 | Name on file [1] | Address on file | | | | |
| 10402789 | Name on file [1] | Address on file | | | | |
| 10419628 | Name on file [1] | Address on file | | | | |
| 7986601 | Name on file [1] | Address on file | | | | |
| 11562796 | Name on file [1] | Address on file | | | | |
| 11562796 | Name on file [1] | Address on file | | | | |
| 10437365 | Name on file [1] | Address on file | | | | |
| 10439036 | Name on file [1] | Address on file | | | | |
| 10439036 | Name on file [1] | Address on file | | | | |
| 10457699 | Name on file [1] | Address on file | | | | |
| 8310364 | Name on file [1] | Address on file | | | | |
| 7591337 | Hatfield, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310579 | Name on file [1] | Address on file | | | | |
| 7963415 | Name on file [1] | Address on file | | | | |
| 10402558 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10430644 | Name on file [1] | Address on file | | | | |
| 11611978 | Name on file [1] | Address on file | | | | |
| 10299479 | Name on file [1] | Address on file | | | | |
| 10483235 | Name on file [1] | Address on file | | | | |
| 10349303 | Name on file [1] | Address on file | | | | |
| 10313246 | Name on file [1] | Address on file | | | | |
| 10589781 | Hatfield, Jessica | Address on file | | | | |
| 10589784 | Hatfield, Jessica | Address on file | | | | |
| 8305163 | Name on file [1] | Address on file | | | | |
| 8294660 | Name on file [1] | Address on file | | | | |
| 8294660 | Name on file [1] | Address on file | | | | |
| 10289840 | Name on file [1] | Address on file | | | | |
| 10416476 | Name on file [1] | Address on file | | | | |
| 10428659 | Name on file [1] | Address on file | | | | |
| 10457756 | Name on file [1] | Address on file | | | | |
| 10457756 | Name on file [1] | Address on file | | | | |
| 10401208 | Name on file [1] | Address on file | | | | |
| 10401716 | Name on file [1] | Address on file | | | | |
| 10401716 | Name on file [1] | Address on file | | | | |
| 7947477 | Name on file [1] | Address on file | | | | |
| 8008168 | Name on file [1] | Address on file | | | | |
| 8318649 | Name on file [1] | Address on file | | | | |
| 7955877 | Hatfield, Sharon | Address on file | | | | |
| 8287736 | Name on file [1] | Address on file | | | | |
| 10508301 | Name on file [1] | Address on file | | | | |
| 8317560 | Name on file [1] | Address on file | | | | |
| 10519825 | Name on file [1] | Address on file | | | | |
| 10434304 | Name on file [1] | Address on file | | | | |
| 10375264 | Name on file [1] | Address on file | | | | |
| 9493783 | Name on file [1] | Address on file | | | | |
| 10538671 | Name on file [1] | Address on file | | | | |
| 8321040 | Name on file [1] | Address on file | | | | |
| 9488775 | Name on file [1] | Address on file | | | | |
| 7900714 | Hathaway, Georgette | Address on file | | | | |
| 8008050 | Name on file [1] | Address on file | | | | |
| 8324256 | Name on file [1] | Address on file | | | | |
| 10382108 | Name on file [1] | Address on file | | | | |
| 10516141 | Name on file [1] | Address on file | | | | |
| 7861162 | Name on file [1] | Address on file | | | | |
| 7861162 | Name on file [1] | Address on file | | | | |
| 10284713 | Name on file [1] | Address on file | | | | |
| 9489960 | Name on file [1] | Address on file | | | | |
| 10427584 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10425180 | Name on file [1] | Address on file | | | | |
| 10502316 | Name on file [1] | Address on file | | | | |
| 8318305 | Name on file [1] | Address on file | | | | |
| 7914791 | Hatley, Shellie | Address on file | | | | |
| 8277303 | Name on file [1] | Address on file | | | | |
| 8336193 | Name on file [1] | Address on file | | | | |
| 7931460 | Name on file [1] | Address on file | | | | |
| 10309029 | Name on file [1] | Address on file | | | | |
| 7075242 | HATTERAS PRESS INC | 56 PARK RD | TINTON FALLS | NJ | 07724 | |
| 7589698 | Hatteras Press, Inc. | Attn: General Counsel, 56 Park Road | Tinton Falls | NJ | 07724 | |
| 7589903 | Hatteras Print, Inc. | Attn: General Counsel, 56 Park Road | Tinton Falls | NJ | 07724 | |
| 10388954 | Name on file [1] | Address on file | | | | |
| 10455269 | Name on file [1] | Address on file | | | | |
| 10455269 | Name on file [1] | Address on file | | | | |
| 8317561 | Name on file [1] | Address on file | | | | |
| 8278639 | Name on file [1] | Address on file | | | | |
| 8278640 | Name on file [1] | Address on file | | | | |
| 10436260 | Name on file [1] | Address on file | | | | |
| 10436260 | Name on file [1] | Address on file | | | | |
| 8294361 | Name on file [1] | Address on file | | | | |
| 8294361 | Name on file [1] | Address on file | | | | |
| 11412295 | Hatton, Sandra | Address on file | | | | |
| 10462691 | Name on file [1] | Address on file | | | | |
| 7940086 | Name on file [1] | Address on file | | | | |
| 7943458 | Name on file [1] | Address on file | | | | |
| 8269970 | Name on file [1] | Address on file | | | | |
| 10458812 | Name on file [1] | Address on file | | | | |
| 7092439 | HAUG PARTNERS LLP | 745 5TH AVE 10TH FL | NEW YORK | NY | 10151 | |
| 10288437 | Name on file [1] | Address on file | | | | |
| 10315530 | Name on file [1] | Address on file | | | | |
| 8511767 | Haugen, David | Address on file | | | | |
| 8312404 | Haugen, David | Address on file | | | | |
| 10442529 | Name on file [1] | Address on file | | | | |
| 10279454 | Name on file [1] | Address on file | | | | |
| 10486679 | Name on file [1] | Address on file | | | | |
| 9739237 | Name on file [1] | Address on file | | | | |
| 10282993 | Name on file [1] | Address on file | | | | |
| 7943591 | Haugh, Scott | Address on file | | | | |
| 8281129 | Name on file [1] | Address on file | | | | |
| 10335355 | Name on file [1] | Address on file | | | | |
| 7973584 | Name on file [1] | Address on file | | | | |
| 10286598 | Name on file [1] | Address on file | | | | |
| 10347021 | Name on file [1] | Address on file | | | | |
| 7992486 | Haught, Joyce | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1882 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914378 | Haughton, Peter | Address on file | | | | |
| 10487335 | Name on file [1] | Address on file | | | | |
| 10488777 | Name on file [1] | Address on file | | | | |
| 8289497 | Name on file [1] | Address on file | | | | |
| 8318929 | Name on file [1] | Address on file | | | | |
| 10520579 | Name on file [1] | Address on file | | | | |
| 11268671 | Name on file [1] | Address on file | | | | |
| 11268671 | Name on file [1] | Address on file | | | | |
| 8304753 | Name on file [1] | Address on file | | | | |
| 10541981 | Hauppauge Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7909409 | Name on file [1] | Address on file | | | | |
| 7909409 | Name on file [1] | Address on file | | | | |
| 8304821 | Name on file [1] | Address on file | | | | |
| 7081865 | Hausbeck, Christopher Shane | Address on file | | | | |
| 7998082 | Hauschen, Phillis | Address on file | | | | |
| 8338845 | Name on file [1] | Address on file | | | | |
| 9498337 | Name on file [1] | Address on file | | | | |
| 10281408 | Name on file [1] | Address on file | | | | |
| 8005398 | Hauser, Ferdinand | Address on file | | | | |
| 10313301 | Name on file [1] | Address on file | | | | |
| 7987955 | Hauser, John | Address on file | | | | |
| 8318306 | Name on file [1] | Address on file | | | | |
| 10454873 | Name on file [1] | Address on file | | | | |
| 7996043 | Hauser, Ray | Address on file | | | | |
| 8336920 | Name on file [1] | Address on file | | | | |
| 10435857 | Name on file [1] | Address on file | | | | |
| 10517915 | Name on file [1] | Address on file | | | | |
| 8318307 | Name on file [1] | Address on file | | | | |
| 10337297 | Name on file [1] | Address on file | | | | |
| 10283837 | Name on file [1] | Address on file | | | | |
| 8282888 | Name on file [1] | Address on file | | | | |
| 10285257 | Name on file [1] | Address on file | | | | |
| 10432486 | Name on file [1] | Address on file | | | | |
| 10432486 | Name on file [1] | Address on file | | | | |
| 10366267 | Name on file [1] | Address on file | | | | |
| 7074947 | HAVAS HEALTH INC | P.O. BOX 74247-6624 | PHILADELPHIA | PA | 19170-6624 | |
| 10545606 | Havasu Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545606 | Havasu Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545606 | Havasu Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592564 | Havasu Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545606 | Havasu Regional Medical Center, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 8278086 | Name on file [1] | Address on file | | | | |
| 10424183 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1883 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077098 | HAVEN ENGINEERING INC | 18 OKNER PKWY | LIVINGSTON | NJ | 07039-1604 | |
| 10290674 | Haven House Sober Living | Attn: William Joiner, 1731 E Appleton St | Long Beach | CA | 90802-3702 | |
| 10484788 | Name on file [1] | Address on file | | | | |
| 7079579 | Haven, Kathleen A. | Address on file | | | | |
| 8277619 | Name on file [1] | Address on file | | | | |
| 10356250 | Name on file [1] | Address on file | | | | |
| 10493351 | Name on file [1] | Address on file | | | | |
| 7584225 | HAVER TYLER INC | DEPT 781849 | DETROIT | MI | 48278 | |
| 7339273 | Haver Tyler Inc. Dba: W.S. Tyler | 8570 Tyler Blvd. | Mentor | OH | 44060 | |
| 10483603 | Name on file [1] | Address on file | | | | |
| 8279294 | Name on file [1] | Address on file | | | | |
| 10374731 | Name on file [1] | Address on file | | | | |
| 10514117 | Name on file [1] | Address on file | | | | |
| 7993601 | Name on file [1] | Address on file | | | | |
| 10371826 | Name on file [1] | Address on file | | | | |
| 7079580 | Havey, Megan A. | Address on file | | | | |
| 10488552 | Name on file [1] | Address on file | | | | |
| 8310672 | Name on file [1] | Address on file | | | | |
| 10312265 | Name on file [1] | Address on file | | | | |
| 10312265 | Name on file [1] | Address on file | | | | |
| 10303389 | Name on file [1] | Address on file | | | | |
| 10337590 | Havreluk, Patrice | Address on file | | | | |
| 10330702 | Name on file [1] | Address on file | | | | |
| 8278718 | Name on file [1] | Address on file | | | | |
| 10466902 | Name on file [1] | Address on file | | | | |
| 7988745 | Havrun, John | Address on file | | | | |
| 7075057 | HAWAII MEDICAID FISCAL AGENT | XEROX STATE HEALTHCARE LLC | HONOLULU | HI | 96806 | |
| 7076100 | HAWAII MEDICAL SERVICE ASSOC | GROUP #73133 1 5 | HONOLULU | HI | 96820-2210 | |
| 10630411 | Hawaii Medical Service Association | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10630411 | Hawaii Medical Service Association | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7083914 | HAWAII VETERINARY SUPPLIES | 1035 KIKOWAENA PLACE | HONOLULU | HI | 96819 | |
| 11232741 | Name on file [1] | Address on file | | | | |
| 11222242 | Name on file [1] | Address on file | | | | |
| 11233811 | Name on file [1] | Address on file | | | | |
| 7862962 | Name on file [1] | Address on file | | | | |
| 10421330 | Name on file [1] | Address on file | | | | |
| 10370126 | Name on file [1] | Address on file | | | | |
| 9498861 | Name on file [1] | Address on file | | | | |
| 11233316 | Name on file [1] | Address on file | | | | |
| 8272723 | Name on file [1] | Address on file | | | | |
| 8328884 | Name on file [1] | Address on file | | | | |
| 8318308 | Name on file [1] | Address on file | | | | |
| 10280675 | Name on file [1] | Address on file | | | | |
| 10312201 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1884 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268988 | Name on file [1] | Address on file | | | | |
| 9491106 | Name on file [1] | Address on file | | | | |
| 10485787 | Name on file [1] | Address on file | | | | |
| 7083709 | HAWKEYE MEDICAL SUPPLY | 225 E PRENTISS | IOWA CITY | IA | 52240 | |
| 10481021 | Name on file [1] | Address on file | | | | |
| 10341303 | Name on file [1] | Address on file | | | | |
| 10341303 | Name on file [1] | Address on file | | | | |
| 7584518 | HAWKINS COUNTY | ATTN: CNTY ATTORNEY, 210 EAST MAIN STREET | ROGERSVILLE | TN | 37857 | |
| 7584516 | HAWKINS COUNTY | ATTN: CNTY CLERK, 300 MAIN STREET, P.O. BOX 848 | CHURCH HILL | TN | 37642 | |
| 7584517 | HAWKINS COUNTY | ATTN: CNTY CLERK, 110 EAST MAIN STREET, ROOM 204 | ROGERSVILLE | TN | 37857 | |
| 7584519 | HAWKINS COUNTY | ATTN: CNTY MAYOR, 150 EAST WASHINGTON STREET, SUITE 2 | ROGERSVILLE | TN | 37857 | |
| 7592565 | Hawkins County Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587717 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | ATTN: LEGAL DEPARTMENT; CEO, 851 LOCUST STREET | ROGERSVILLE | TN | 37857-2407 | |
| 7587716 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | ATTN: REGISTERED AGENT, TIMOTHY BELISLE, GENERAL COUNSEL, 303 MED TECH PARKWAY, SUITE 300, BALLAD HEALTH MEDICAL CENTER | JOHNSON CITY | TN | 37604-2392 | |
| 6182089 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545181 | Hawkins County Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545181 | Hawkins County Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545181 | Hawkins County Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592088 | Hawkins County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585560 | HAWKINS COUNTY, TN | ATTN: CNTY MAYOR, 150 EAST WASHINGTON STREET, SUITE 2 | ROGERSVILLE | TN | 37857 | |
| 7096365 | Hawkins County, TN | Attn: County Mayor, 150 East Washington Street, Suite 2 | Rogersville | TN | 37857 | |
| 10551160 | Hawkins County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10515349 | Hawkins County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515349 | Hawkins County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7088644 | Hawkins County, TN | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092486 | HAWKINS PARNELL & YOUNG LLP | 303 PEACHTREE ST NE STE 4000 | ATLANTA | GA | 30308 | |
| 10287181 | Name on file [1] | Address on file | | | | |
| 8292291 | Name on file [1] | Address on file | | | | |
| 10402346 | Name on file [1] | Address on file | | | | |
| 8511743 | Hawkins, Amy | Address on file | | | | |
| 10439778 | Name on file [1] | Address on file | | | | |
| 8310698 | Name on file [1] | Address on file | | | | |
| 8318266 | Name on file [1] | Address on file | | | | |
| 8271411 | Name on file [1] | Address on file | | | | |
| 10491102 | Name on file [1] | Address on file | | | | |
| 7985651 | Name on file [1] | Address on file | | | | |
| 8511288 | Name on file [1] | Address on file | | | | |
| 11588448 | Name on file [1] | Address on file | | | | |
| 7989232 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1885 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351917 | Name on file [1] | Address on file | | | | |
| 10285086 | Name on file [1] | Address on file | | | | |
| 10425136 | Name on file [1] | Address on file | | | | |
| 7964073 | Name on file [1] | Address on file | | | | |
| 7987801 | Hawkins, Dennis | Address on file | | | | |
| 8292881 | Name on file [1] | Address on file | | | | |
| 8292881 | Name on file [1] | Address on file | | | | |
| 7998076 | Hawkins, Donald | Address on file | | | | |
| 8275365 | Name on file [1] | Address on file | | | | |
| 10537058 | Name on file [1] | Address on file | | | | |
| 7971480 | Hawkins, Edward R. | Address on file | | | | |
| 10359880 | Name on file [1] | Address on file | | | | |
| 7858940 | Name on file [1] | Address on file | | | | |
| 10420715 | Name on file [1] | Address on file | | | | |
| 10315278 | Name on file [1] | Address on file | | | | |
| 8279715 | Name on file [1] | Address on file | | | | |
| 8304381 | Name on file [1] | Address on file | | | | |
| 10459839 | Name on file [1] | Address on file | | | | |
| 7986470 | Name on file [1] | Address on file | | | | |
| 8013471 | Name on file [1] | Address on file | | | | |
| 8311257 | Name on file [1] | Address on file | | | | |
| 7914303 | Hawkins, Kenneth | Address on file | | | | |
| 7914305 | Hawkins, Kenneth R. | Address on file | | | | |
| 7914306 | Hawkins, Kenneth Ray | Address on file | | | | |
| 10518038 | Name on file [1] | Address on file | | | | |
| 8301150 | Name on file [1] | Address on file | | | | |
| 8282640 | Name on file [1] | Address on file | | | | |
| 7930949 | Name on file [1] | Address on file | | | | |
| 8278167 | Name on file [1] | Address on file | | | | |
| 10416521 | Name on file [1] | Address on file | | | | |
| 10314643 | Name on file [1] | Address on file | | | | |
| 8289913 | Hawkins, Rob | Address on file | | | | |
| 10283913 | Name on file [1] | Address on file | | | | |
| 7956129 | Hawkins, Rocky Lane | Address on file | | | | |
| 7858073 | Name on file [1] | Address on file | | | | |
| 7966041 | Name on file [1] | Address on file | | | | |
| 8010901 | Hawkins, Steve | Address on file | | | | |
| 8337740 | Name on file [1] | Address on file | | | | |
| 11210839 | Name on file [1] | Address on file | | | | |
| 11210839 | Name on file [1] | Address on file | | | | |
| 8324223 | Name on file [1] | Address on file | | | | |
| 10456081 | Name on file [1] | Address on file | | | | |
| 10456081 | Name on file [1] | Address on file | | | | |
| 10420179 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1886 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7079581 | Hawkins-Miller, Susan J. | Address on file | | | | |
| 10480544 | Name on file [1] | Address on file | | | | |
| 8328761 | Name on file [1] | Address on file | | | | |
| 7974991 | Name on file [1] | Address on file | | | | |
| 10390425 | Name on file [1] | Address on file | | | | |
| 10485105 | Name on file [1] | Address on file | | | | |
| 10485095 | Name on file [1] | Address on file | | | | |
| 10488192 | Name on file [1] | Address on file | | | | |
| 8294834 | Name on file [1] | Address on file | | | | |
| 8294834 | Name on file [1] | Address on file | | | | |
| 10512653 | Name on file [1] | Address on file | | | | |
| 7988019 | Hawley, Robin | Address on file | | | | |
| 8270573 | Name on file [1] | Address on file | | | | |
| 10285523 | Name on file [1] | Address on file | | | | |
| 8305265 | Name on file [1] | Address on file | | | | |
| 10483400 | Name on file [1] | Address on file | | | | |
| 7963539 | Name on file [1] | Address on file | | | | |
| 8303418 | Haws, Lawrence P. | Address on file | | | | |
| 10350075 | Name on file [1] | Address on file | | | | |
| 10292467 | Name on file [1] | Address on file | | | | |
| 8291149 | Name on file [1] | Address on file | | | | |
| 8319003 | Name on file [1] | Address on file | | | | |
| 10403714 | Name on file [1] | Address on file | | | | |
| 10403714 | Name on file [1] | Address on file | | | | |
| 7992495 | Hawthorne, Lavern | Address on file | | | | |
| 8312071 | Name on file [1] | Address on file | | | | |
| 7984540 | Name on file [1] | Address on file | | | | |
| 10487216 | Name on file [1] | Address on file | | | | |
| 10487216 | Name on file [1] | Address on file | | | | |
| 10396923 | Name on file [1] | Address on file | | | | |
| 9739987 | Name on file [1] | Address on file | | | | |
| 9739987 | Name on file [1] | Address on file | | | | |
| 8289249 | Name on file [1] | Address on file | | | | |
| 7954473 | Name on file [1] | Address on file | | | | |
| 7954473 | Name on file [1] | Address on file | | | | |
| 7962680 | Name on file [1] | Address on file | | | | |
| 8003688 | Name on file [1] | Address on file | | | | |
| 10360176 | Name on file [1] | Address on file | | | | |
| 10281788 | Name on file [1] | Address on file | | | | |
| 10523008 | Name on file [1] | Address on file | | | | |
| 10473616 | Name on file [1] | Address on file | | | | |
| 10473616 | Name on file [1] | Address on file | | | | |
| 7082288 | Hayden, Paul A. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10370912 | Name on file [1] | Address on file | | | | |
| 8318650 | Name on file [1] | Address on file | | | | |
| 10289461 | Name on file [1] | Address on file | | | | |
| 11200756 | HAYES INSTRUMENT SERVICE INC | 530 BOSTON RD | BILLERICA | MA | 01821 | |
| 10384485 | Name on file [1] | Address on file | | | | |
| 7075306 | HAYES PUMP INC | P.O. BOX 0351 | BRATTLEBORO | VT | 05302 | |
| 10522610 | Hayes, Amanda Beth | Address on file | | | | |
| 10467888 | Name on file [1] | Address on file | | | | |
| 7079582 | Hayes, Amy D. | Address on file | | | | |
| 8304224 | Name on file [1] | Address on file | | | | |
| 10431490 | Name on file [1] | Address on file | | | | |
| 8326455 | Name on file [1] | Address on file | | | | |
| 10382106 | Name on file [1] | Address on file | | | | |
| 7971189 | Hayes, Caryn | Address on file | | | | |
| 11249997 | Name on file [1] | Address on file | | | | |
| 9489027 | Name on file [1] | Address on file | | | | |
| 8284578 | Hayes, Cheryl | Address on file | | | | |
| 8327991 | Name on file [1] | Address on file | | | | |
| 8317562 | Name on file [1] | Address on file | | | | |
| 8277918 | Name on file [1] | Address on file | | | | |
| 10489429 | Name on file [1] | Address on file | | | | |
| 10489299 | Name on file [1] | Address on file | | | | |
| 8278168 | Name on file [1] | Address on file | | | | |
| 8008051 | Name on file [1] | Address on file | | | | |
| 11474820 | Hayes, David | Address on file | | | | |
| 7951132 | Name on file [1] | Address on file | | | | |
| 8336482 | Name on file [1] | Address on file | | | | |
| 7987579 | Hayes, Diane | Address on file | | | | |
| 7980143 | Name on file [1] | Address on file | | | | |
| 10493439 | Name on file [1] | Address on file | | | | |
| 7971957 | Hayes, Elizabeth | Address on file | | | | |
| 10496445 | Name on file [1] | Address on file | | | | |
| 7988645 | Hayes, Franklin | Address on file | | | | |
| 7937339 | Name on file [1] | Address on file | | | | |
| 8011064 | Name on file [1] | Address on file | | | | |
| 9500579 | Hayes, Frederick | Address on file | | | | |
| 7970997 | Hayes, Frederick Ryan | Address on file | | | | |
| 8340768 | Name on file [1] | Address on file | | | | |
| 7955254 | Hayes, Hugh | Address on file | | | | |
| 7990413 | Name on file [1] | Address on file | | | | |
| 8278449 | Name on file [1] | Address on file | | | | |
| 7956471 | Name on file [1] | Address on file | | | | |
| 8304866 | Name on file [1] | Address on file | | | | |
| 8511366 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1888 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10308832 | Name on file [1] | Address on file | | | | |
| 8275235 | Name on file [1] | Address on file | | | | |
| 8305286 | Name on file [1] | Address on file | | | | |
| 7586417 | HAYES, JONATHAN | Address on file | | | | |
| 7147711 | Hayes, Jonathan David | Address on file | | | | |
| 10476559 | Name on file [1] | Address on file | | | | |
| 7079584 | Hayes, Julia A. | Address on file | | | | |
| 8278641 | Name on file [1] | Address on file | | | | |
| 10379134 | Name on file [1] | Address on file | | | | |
| 8511574 | Name on file [1] | Address on file | | | | |
| 7988644 | Hayes, Laura | Address on file | | | | |
| 8011075 | Name on file [1] | Address on file | | | | |
| 10485396 | Name on file [1] | Address on file | | | | |
| 8339861 | Name on file [1] | Address on file | | | | |
| 7944885 | Name on file [1] | Address on file | | | | |
| 8000099 | Name on file [1] | Address on file | | | | |
| 8007848 | Name on file [1] | Address on file | | | | |
| 8275913 | Name on file [1] | Address on file | | | | |
| 10484864 | Name on file [1] | Address on file | | | | |
| 10485877 | Name on file [1] | Address on file | | | | |
| 10302048 | Name on file [1] | Address on file | | | | |
| 10324406 | Name on file [1] | Address on file | | | | |
| 10361915 | Name on file [1] | Address on file | | | | |
| 10427917 | Name on file [1] | Address on file | | | | |
| 10420792 | Name on file [1] | Address on file | | | | |
| 10419346 | Name on file [1] | Address on file | | | | |
| 7079583 | Hayes, Robin D. | Address on file | | | | |
| 10519655 | Name on file [1] | Address on file | | | | |
| 7947168 | Name on file [1] | Address on file | | | | |
| 7955561 | Hayes, Stewart Bruce | Address on file | | | | |
| 8270447 | Name on file [1] | Address on file | | | | |
| 8010627 | Name on file [1] | Address on file | | | | |
| 7955707 | Hayes, Terrill | Address on file | | | | |
| 10431578 | Name on file [1] | Address on file | | | | |
| 10415031 | Name on file [1] | Address on file | | | | |
| 10426481 | Name on file [1] | Address on file | | | | |
| 10454154 | Name on file [1] | Address on file | | | | |
| 10453420 | Name on file [1] | Address on file | | | | |
| 8318309 | Name on file [1] | Address on file | | | | |
| 10401259 | Name on file [1] | Address on file | | | | |
| 10493018 | Name on file [1] | Address on file | | | | |
| 7914841 | Hayes, Williams | Address on file | | | | |
| 8293382 | Name on file [1] | Address on file | | | | |
| 8293382 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1889 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955886 | Hayest, Lora | Address on file | | | | |
| 7077480 | HAYEZ CORP | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 10502867 | Name on file [1] | Address on file | | | | |
| 10292217 | Name on file [1] | Address on file | | | | |
| 8324662 | Name on file [1] | Address on file | | | | |
| 10422273 | Name on file [1] | Address on file | | | | |
| 10363012 | Name on file [1] | Address on file | | | | |
| 9736613 | Name on file [1] | Address on file | | | | |
| 9736613 | Name on file [1] | Address on file | | | | |
| 7864486 | Name on file [1] | Address on file | | | | |
| 7864486 | Name on file [1] | Address on file | | | | |
| 10431890 | Name on file [1] | Address on file | | | | |
| 7897647 | Name on file [1] | Address on file | | | | |
| 8279816 | Name on file [1] | Address on file | | | | |
| 10495411 | Name on file [1] | Address on file | | | | |
| 10484762 | Name on file [1] | Address on file | | | | |
| 7992663 | Haymond PCI0614436, Gene W. | Address on file | | | | |
| 8312222 | Name on file [1] | Address on file | | | | |
| 7971481 | Haymond, James | Address on file | | | | |
| 10393670 | Name on file [1] | Address on file | | | | |
| 10386851 | Name on file [1] | Address on file | | | | |
| 10358973 | Name on file [1] | Address on file | | | | |
| 10374973 | Name on file [1] | Address on file | | | | |
| 7591338 | Haynes, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8008092 | Name on file [1] | Address on file | | | | |
| 7886182 | Name on file [1] | Address on file | | | | |
| 8291778 | Haynes, David | Address on file | | | | |
| 10439965 | Name on file [1] | Address on file | | | | |
| 7925147 | Name on file [1] | Address on file | | | | |
| 10287029 | Name on file [1] | Address on file | | | | |
| 8317565 | Name on file [1] | Address on file | | | | |
| 10502409 | Name on file [1] | Address on file | | | | |
| 7914282 | Haynes, Joi | Address on file | | | | |
| 10325152 | Haynes, Josie | Address on file | | | | |
| 10287154 | Name on file [1] | Address on file | | | | |
| 8281370 | Name on file [1] | Address on file | | | | |
| 10537607 | Name on file [1] | Address on file | | | | |
| 10470747 | Name on file [1] | Address on file | | | | |
| 7901148 | Haynes, Matthew | Address on file | | | | |
| 8270489 | Name on file [1] | Address on file | | | | |
| 7924096 | Name on file [1] | Address on file | | | | |
| 7954610 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8012815 | Name on file [1] | Address on file | | | | |
| 10486126 | Name on file [1] | Address on file | | | | |
| 10489048 | Name on file [1] | Address on file | | | | |
| 7945607 | Name on file [1] | Address on file | | | | |
| 10420460 | Name on file [1] | Address on file | | | | |
| 7083002 | Haynes, Wayne S. | Address on file | | | | |
| 8304520 | Name on file [1] | Address on file | | | | |
| 10382446 | Name on file [1] | Address on file | | | | |
| 10344290 | Name on file [1] | Address on file | | | | |
| 7926454 | Name on file [1] | Address on file | | | | |
| 8275540 | Name on file [1] | Address on file | | | | |
| 10297216 | Name on file [1] | Address on file | | | | |
| 8007188 | Name on file [1] | Address on file | | | | |
| 11268594 | Name on file [1] | Address on file | | | | |
| 10320256 | Name on file [1] | Address on file | | | | |
| 10419572 | Name on file [1] | Address on file | | | | |
| 10537171 | Name on file [1] | Address on file | | | | |
| 10488193 | Name on file [1] | Address on file | | | | |
| 8271449 | Name on file [1] | Address on file | | | | |
| 8317893 | Name on file [1] | Address on file | | | | |
| 10366164 | Name on file [1] | Address on file | | | | |
| 10324675 | Name on file [1] | Address on file | | | | |
| 7936663 | Name on file [1] | Address on file | | | | |
| 7899089 | Name on file [1] | Address on file | | | | |
| 8317567 | Name on file [1] | Address on file | | | | |
| 8317566 | Name on file [1] | Address on file | | | | |
| 7971565 | Hays, William | Address on file | | | | |
| 7986509 | Name on file [1] | Address on file | | | | |
| 7957069 | Name on file [1] | Address on file | | | | |
| 9490918 | Name on file [1] | Address on file | | | | |
| 7586883 | HAYWOOD COUNTY | ATTN: CNTY CLERK, CHAIRMAN, AND COMMISSIONERS, 215 NORTH MAIN STREET | WAYNESVILLE | NC | 28786 | |
| 7586884 | HAYWOOD COUNTY | ATTN: CNTY MANAGER, OFFICE OF THE COUNTY MANAGER, HAYWOOD COUNTY HISTORIC COURTHOUSE, THIRD FLOOR, 215 N. MAIN STREET | WAYNESVILLE | NC | 28786 | |
| 7095144 | Haywood County | Attn: County Clerk, Chairman, and Commissioners, 215 North Main Street | Waynesville | NC | 28786 | |
| 7095145 | Haywood County | Attn: County Manager, Office of the County Manager, Haywood County Historic Courthouse, Third Floor, 215 N. Main Street | Waynesville | NC | 28786 | |
| 7088646 | Haywood County | J. Scott Taylor, Scott Taylor, 95 Depot Street | Waynesville | NC | 28786 | |
| 7088645 | Haywood County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551161 | Haywood County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7905181 | Haywood County, Tennessee | 108 South Washington Ave. | Brownsville | TN | 38012 | |
| 7585207 | HAYWOOD COUNTY, TN | ATTN: CNTY MAYOR, CNTY CLERK, HAYWOOD COUNTY GOVERNMENT, 1 NORTH WASHINGTON AVENUE | BROWNSVILLE | TN | 38012 | |
| 7096352 | Haywood County, TN | Attn: County Mayor, County Clerk, Haywood County Government, 1 North Washington Avenue | Brownsville | TN | 38012 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551162 | Haywood County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10372823 | Name on file [1] | Address on file | | | | |
| 10477838 | Name on file [1] | Address on file | | | | |
| 10516256 | Name on file [1] | Address on file | | | | |
| 8279591 | Name on file [1] | Address on file | | | | |
| 8279058 | Name on file [1] | Address on file | | | | |
| 10368896 | Haywood, Sam | Address on file | | | | |
| 10512736 | Name on file [1] | Address on file | | | | |
| 8310525 | Name on file [1] | Address on file | | | | |
| 8287901 | Name on file [1] | Address on file | | | | |
| 8317568 | Name on file [1] | Address on file | | | | |
| 7592566 | Hazard ARH Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076499 | HAZARD EVALUATION LABORATORIES INC | 4 PRINCESS RD | LAWRENCEVILLE | NJ | 08648-2322 | |
| 10364992 | Name on file [1] | Address on file | | | | |
| 10451014 | Name on file [1] | Address on file | | | | |
| 10359408 | Name on file [1] | Address on file | | | | |
| 7994634 | Name on file [1] | Address on file | | | | |
| 7956199 | Hazelton, Teddy | Address on file | | | | |
| 7956198 | Hazelton, Timothy | Address on file | | | | |
| 9490749 | Name on file [1] | Address on file | | | | |
| 8328588 | Hazelwood, Derek | Address on file | | | | |
| 7959193 | Name on file [1] | Address on file | | | | |
| 7927714 | Name on file [1] | Address on file | | | | |
| 10531975 | Hazen Public School District 3, Mercer County, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7591339 | Hazen, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10362205 | Name on file [1] | Address on file | | | | |
| 10419961 | Name on file [1] | Address on file | | | | |
| 10463486 | Name on file [1] | Address on file | | | | |
| 10477965 | Name on file [1] | Address on file | | | | |
| 8325830 | Name on file [1] | Address on file | | | | |
| 10413297 | Name on file [1] | Address on file | | | | |
| 10413297 | Name on file [1] | Address on file | | | | |
| 10333173 | Name on file [1] | Address on file | | | | |
| 10421435 | Name on file [1] | Address on file | | | | |
| 7074933 | HB COMMUNICATIONS INC | 60 DODGE AVE P.O. BOX 689 | NORTH HAVEN | CT | 06473 | |
| 7312545 | HB Communications, Inc | 60 Dodge Ave | North Haven | CT | 06473 | |
| 7588043 | HB Communications, Inc. | Attn: Timothy Hutton, 60 Dodge Avenue | North Haven | CT | 06473 | |
| 7075754 | HB CONSULTING LLC | 234 KENT PLACE BLVD | SUMMIT | NJ | 07901 | |
| 7075969 | HB LIVE INC | 60 DODGE AVE | NORTH HAVEN | CT | 06473 | |
| 7588044 | HB Live, Inc | Attn: Jonathan Kaufman, 60 Dodge Avenue | North Haven | CT | 06473 | |
| 7084574 | HBC SERVICE | 601 MEADOWLANDS BLVD | WASHINGTON | PA | 15301 | |
| 7088538 | HBC Service Company | Erin G. Allen, Marcus & Shapira, 35th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1892 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7088544 | HBC Service Company | George M. Moscarino, Moscarino & Treu, 1422 Euclid Avenue, Ste. 630 | Cleveland | OH | 44115 | |
| 7088540 | HBC Service Company | Jeremy D. Engle, Marcus & Shapira, 35th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7088542 | HBC Service Company | Joshua A. Kobrin, Marcus & Shapira, 35th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7088539 | HBC Service Company | Robert M. Barnes, Marcus & Shapira, 35th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7088543 | HBC Service Company | Scott D. Livingston, Marcus & Shapira, 35th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7088541 | HBC Service Company | William H. Falin, Moscarino & Treu, 1422 Euclid Avenue, Ste. 630 | Cleveland | OH | 44115 | |
| 7077482 | HBE SOLUTIONS LLC | 415 MADISON AVE 13TH FL | NEW YORK | NY | 10017 | |
| 7588045 | HBE Solutions, LLC | Attn: General Counsel, 415 Madison Avenue, 13th Floor | New York | NY | 10017 | |
| 7989286 | Name on file [1] | Address on file | | | | |
| 7947822 | Name on file | Address on file | | | | |
| 7790599 | HBR Consulting LLC | 425 S Financial Pl Ste 2250 | Chicago | IL | 60605 | |
| 7077766 | HBR CONSULTING LLC | 440 S LASALLE ST STE 2250 | CHICAGO | IL | 60605 | |
| 10374323 | Name on file [1] | Address on file | | | | |
| 10333118 | Name on file [1] | Address on file | | | | |
| 10545402 | HCA HEALTH SERVICES OF FLORIDA, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545402 | HCA HEALTH SERVICES OF FLORIDA, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545402 | HCA HEALTH SERVICES OF FLORIDA, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545474 | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545474 | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545474 | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545485 | HCA HEALTH SERVICES OF TENNESSEE, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545485 | HCA HEALTH SERVICES OF TENNESSEE, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545485 | HCA HEALTH SERVICES OF TENNESSEE, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545535 | HCA HEALTH SERVICES OF VIRGINIA, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545535 | HCA HEALTH SERVICES OF VIRGINIA, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545535 | HCA HEALTH SERVICES OF VIRGINIA, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10539903 | HCA, Inc. Medical Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10545400 | HCA-HEALTHONE LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545400 | HCA-HEALTHONE LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545400 | HCA-HEALTHONE LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7074751 | HCL AMERICA INC | P.O. BOX 5123 | CAROL STREAM | IL | 60197-5123 | |
| 7993236 | HCL America Inc. | c/o Jorge Garcia, Esq, Three Logan Sq., 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | |
| 7993236 | HCL America Inc. | Carl E. Ailara Jr., Esq, Senior Corporate Counsel, 1 Evertrust Plaza, 5th Floor | Jersey City | NJ | 07302 | |
| 7924723 | HCL America Inc. | Carlo E. Ailara, Jr., Esq., 1 Evertrust Plaza, 5th Floor | Jersey City | NJ | 07302 | |
| 7590306 | HCL America, Inc. | Attn: Manoj Kenkare, Account Manager, 330 Potrero Avenue | Sunnyvale | CA | 94085 | |
| 7588046 | HCL Technologies Limited | Attn: General Counsel, 806 Siddharth, 96 Nehru Place | New Delhi | | 110019 | India |
| 8340475 | Name on file [1] | Address on file | | | | |
| 7097392 | HD Media Company, LLC | ATTN: MANAGING PARTNER, C/O THE HERALD DISPATCH, 946 5TH AVENUE | HUNTINGTON | WV | 25701 | |
| 7097393 | HD Media Company, LLC | ATTN: REGISTERED AGENT, THE HERALD DISPTACH, 946 FIFTH AVENUE | HUNTINGTON | WV | 25701 | |
| 7088545 | HD Media Company, LLC | Patrick C. McGinley, 737 South Hills Drive | Morgantown | WV | 26501 | |
| 7088546 | HD Media Company, LLC | Suzanne M. Weise, 737 South Hills Drive | Morgantown | WV | 26501 | |
| 7084729 | HD SMITH LLC | 1370 VICTORIA ST | CARSON | CA | 90746 | |
| 7084732 | HD SMITH LLC | 6001 GLOBAL DISTRIBUTION WAY | LOUISVILLE | KY | 40228 | |
| 7084096 | HD SMITH LLC | P.O. BOX 247 | THOROFARE | NJ | 08086 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544973 | HDMC Holdings, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544973 | HDMC Holdings, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544973 | HDMC Holdings, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083424 | HE BUTT GROCERY COMPANY | P.O. BOX 839977 | SAN ANTONIO | TX | 78283 | |
| 7082108 | He, Piyan | Address on file | | | | |
| 7147712 | He, Ran | Address on file | | | | |
| 10516554 | Name on file [1] | Address on file | | | | |
| 10399855 | Name on file [1] | Address on file | | | | |
| 8278514 | Name on file [1] | Address on file | | | | |
| 10433149 | Name on file [1] | Address on file | | | | |
| 10345734 | Name on file [1] | Address on file | | | | |
| 7988579 | Head, Deborah | Address on file | | | | |
| 10496308 | Name on file [1] | Address on file | | | | |
| 7949111 | Name on file [1] | Address on file | | | | |
| 7147713 | Head, Johnny Ray | Address on file | | | | |
| 10291171 | Name on file [1] | Address on file | | | | |
| 8278780 | Name on file [1] | Address on file | | | | |
| 8318868 | Name on file [1] | Address on file | | | | |
| 10503710 | Name on file [1] | Address on file | | | | |
| 7945221 | Name on file [1] | Address on file | | | | |
| 10284736 | Name on file [1] | Address on file | | | | |
| 10289782 | Name on file [1] | Address on file | | | | |
| 10392106 | Name on file [1] | Address on file | | | | |
| 10385867 | Name on file [1] | Address on file | | | | |
| 8317570 | Name on file [1] | Address on file | | | | |
| 10416551 | Name on file [1] | Address on file | | | | |
| 10506659 | Name on file [1] | Address on file | | | | |
| 8319873 | Heald, Jesse | Address on file | | | | |
| 10342967 | Name on file [1] | Address on file | | | | |
| 7076542 | HEALTH & SANITATION SYSTEMS INC | P.O. BOX 1356 | HIGHLAND PARK | NJ | 08904-1356 | |
| 7074976 | HEALTH ADVANCES INC | 9 RIVERSIDE RD | WESTON | MA | 02493 | |
| 7589135 | Health Advances LLC | Attn: General Counsel, 9 Riverside Road | Weston | MA | 02493 | |
| 7077594 | HEALTH ANALYTICS LLC | 9200 RUMSEY RD STE 215 | COLUMBIA | MD | 21045 | |
| 10539902 | Health and Benefit Trust Fund Local 94 | Joseph H. Meltzer, Esq., 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7074742 | HEALTH AND HUMAN SERVICES COMM | TWIN TOWERS | AUSTIN | TX | 78723 | |
| 10540410 | Health Care & Rehab Services Southeastern Vermont, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7074784 | HEALTH CARE AUTHORITY | DRUG REBATE ACCOUNTING | OLYMPIA | WA | 98507 | |
| 10545164 | Health Care Authority of Clarke County, Alabama | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545164 | Health Care Authority of Clarke County, Alabama | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545164 | Health Care Authority of Clarke County, Alabama | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7095883 | Health Care Authority of Morgan County-City of Decatur | ATTN: MANAGING AGENT OR AGENT FOR SERVICE OF PROCESS, BEHAVIORAL MEDICINE CENTER, 2205 BELTLINE ROAD SOUTHWEST | DECATUR | AL | 35601 | |
| 7095879 | Health Care Authority of the City of Huntsville d/b/a HH Health System d/b/a Huntsville Hospital d/b/a Madison Hospital d/b/aHuntsville Hospital for Women and Children | ATTN: PRESIDENT, MANAGING AGENT OR AGENT FOR SEVICE OF PROCESS, 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 | |
| 10532266 | Health Care District of Palm Beach County, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1894 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074850 | HEALTH CARE FINANCE & POLICY | 1100 EAST WILLIAMS ST STE 108 | CARSON CITY | NV | 89701-3103 | |
| 10695669 | Health Care Service Corporation | Lowey Dannenberg, P.C., Attn: Peter D. St. Phillip, Jr. & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 10695669 | Health Care Service Corporation | Peter D. St. Phillip, Jr., Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 7592567 | Health First Medical Group | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10540367 | Health Help Incorporated | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 7076291 | HEALTH INDUSTRY BUSINESS | P.O. BOX 29650 DEPT 880159 | PHOENIX | AZ | 85038-9650 | |
| 10522259 | Health Mart Systems, Inc. | Buchalter, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10513456 | Health Mart Systems, Inc. | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10522259 | Health Mart Systems, Inc. | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10513456 | Health Mart Systems, Inc. | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10522291 | Health Mart Systems, Inc. | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10513456 | Health Mart Systems, Inc. | McKesson Corporation, Jenifer Towsley, 6555 State Highway | Irving | TX | 75039 | |
| 10522291 | Health Mart Systems, Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 7589904 | Health Monitor Network (Data Centrum Communications) | Attn: General Counsel, 135 Chestnut Ridge Road, 2nd Floor | Montvale | NJ | 07645 | |
| 7075327 | HEALTH NET PHARMACEUTICAL | 2868 PROSPECT PARK DR STE 230 | RANCHO CORDOVA | CA | 95670-7366 | |
| 7588666 | Health Net Pharmaceutical Services | Attn: General Counsel, 2868 Prospect Park Drive, Suite 230 | Rancho Cordova | CA | 95670 | |
| 10447628 | Health Plan of San Joaquin | Solowsky & Allen, P.L, Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 7589136 | Health Resources and Services Administration | Attn: General Counsel, 4350 East West Highway, Room 10-1A1 | Bethesda | MD | 20814 | |
| 11200757 | HEALTH TRAINING EDUCATION (DBA LIFE SUPPORT SYSTEMS) | 59 ALLIED DRIVE | DEDHAM | MA | 02026 | |
| 7076510 | HEALTH TRAINING EDUCATIONAL SERV IN | 59 ALLIED DR | DEDHAM | MA | 02026-6100 | |
| 11200758 | HEALTH TRAINING EDUCATIONAL SERVICES , INC. D/B/A LIFE SUPPORT SYSTEMS | ATTN: BRET SMITH, 59 ALLIED DRIVE | DEDHAM | MA | 02026-6100 | |
| 7593605 | Health Training Educational Services, Inc. | Life Support Systems, 59 Allied Drive | Dedham | MA | 02026 | |
| 7590307 | Health Training Educational Services, Inc. dba Life Support Systems | 59 Allied Drive | Dedham | MA | 02026 | |
| 7075207 | HEALTH TRUST PURCHASING GROUP LP | P.O. BOX 751576 | CHARLOTTE | NC | 28275-1576 | |
| 7075444 | HEALTHACE LTD | 450 LEXINGTON AVE FL 4 | NEW YORK | NY | 10017 | |
| 7588047 | HEALTHACE LTD | Attn: General Counsel, 370 Lexington Ave., Suite 1702 | New York | NY | 10017 | |
| 7075015 | HEALTHAGEN | 151 FARMINGTON AVE | HARTFORD | CT | 06156 | |
| 7588048 | Healthagen LLC | Attn: Louis Sanquini, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 7077917 | HEALTHCARE 21 BUSINESS COALITION | 625 MARKET ST STE 900 | KNOXVILLE | TN | 37902 | |
| 10537098 | Healthcare Authority for the City of Anniston | Roderick J. Evans, Attorney for RMC, Wallace Jordan Ratliff & Brandt LLC, 800 Shades Creek Parkway, Suite 400 | Birmingham | AL | 35209 | |
| 7075703 | HEALTHCARE BUSINESS WOMENS ASSOC | 373 ROUTE 46 W BUILDING E STE 215 | FAIRFIELD | NJ | 07004 | |
| 7075402 | HEALTHCARE DISTRIBUTION ALLIANCE | 901 NORTH GLEBE RD STE 1000 | ARLINGTON | VA | 22203 | |
| 7589137 | Healthcare Distribution Alliance | Attn: Chuck Forsaith, Senior Director, Attn: General Counsel, 901 North Glebe Road, Suite 1000 | Arlington | VA | 22203 | |
| 7088649 | Healthcare Distribution Alliance | Brian S. Weinstein, Davis Polk & Wardwell - New York, 450 Lexington Avenue | New York | NY | 10017 | |
| 7589905 | Healthcare Financial Solutions, Inc. | Attn: General Counsel, Bethesda Metro Center, Suite 600 | Bethesda | MD | 20814 | |
| 7588049 | Healthcare Innovation and Technology Lab, Inc. | Attn: Stan Kachnowski and Laura Pugllese, 3960 Broadway, Lab 501 | New York | NY | 10032 | |
| 10434166 | Healthcare Partner Investments, LLC | Address on file | | | | |
| 10391957 | Healthcare Partners Investments Group Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10392045 | Healthcare Partners Investments, LLC and The Physicians' Group LLC Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075300 | HEALTHCARE RESEARCH WORLDWIDE INC | 15 W 27TH ST | NEW YORK | NY | 10001 | |
| 7588050 | Healthcare Research, LLC, | Attn: General Counsel, 711 Old Ballas Road, Suite 104 | St. Louis | MO | 63141 | |
| 7075079 | HEALTHCORE INC | 123 JUSTISON ST STE 200 | WILMINGTON | DE | 19801 | |
| 7589138 | HEALTHCORE INC | Attn: General Counsel, 123 Justison Street, Suite 200 | Wilmington | DE | 19801 | |
| 10537196 | Healthfirst, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537196 | Healthfirst, Inc. | Crowell & Moring LLP FBO Healthfirst, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7088648 | HealthMart Systems, Inc. | COVINGTON & BURLING LLP, 3000 EL CAMINO REAL, STE 5-1000 | PALO ALTO | CA | 94306-2115 | |
| 7088647 | HealthMart Systems, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10633413 | HealthNow New York Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10633413 | HealthNow New York Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7074980 | HEALTHPARTNERS INC | 8170 - 33RD AVENUE SOUTH | BLOOMINGTON | MN | 55425-1672 | |
| 7588667 | HealthPartners Inc. | Attn: Pharmaceutical Contract Relations Program Manager, 8170 - 33rd Avenue South, Mail Stop 21111B | Bloomington | MN | 55425 | |
| 10610870 | HealthPartners, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10610870 | HealthPartners, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7083446 | HEALTHSOURCE DISTRIBUTORS LLC | 7200 RUTHERFORD RD STE 150 | BALTIMORE | MD | 21244 | |
| 7083779 | HEALTHSOUTH W GABLES REHAB HSP | 2525 SW 75TH AVE | MIAMI | FL | 33155 | |
| 7076977 | HEALTHSTAR INC | 62 JOHNSON LN | BRAINTREE | MA | 02184 | |
| 7589139 | HealthTrust Purchasing Group LP | Attn: General Counsel, 1100 Charlotte Avenue, Suite 1100 | Nashville | TN | 37203 | |
| 7076124 | HEALTHWISE PHARMACIES INC | 9098 FAIRFOREST ROAD | SPARTANBURG | SC | 29301 | |
| 7989264 | Name on file [1] | Address on file | | | | |
| 10387216 | Name on file [1] | Address on file | | | | |
| 10501256 | Name on file [1] | Address on file | | | | |
| 10388351 | Name on file [1] | Address on file | | | | |
| 8337355 | Name on file [1] | Address on file | | | | |
| 7079585 | HEALY, MAUREEN | Address on file | | | | |
| 7079585 | HEALY, MAUREEN | Address on file | | | | |
| 10419522 | Name on file [1] | Address on file | | | | |
| 10506653 | Name on file [1] | Address on file | | | | |
| 7980183 | Name on file [1] | Address on file | | | | |
| 10436555 | Name on file [1] | Address on file | | | | |
| 8298021 | Name on file [1] | Address on file | | | | |
| 8298021 | Name on file [1] | Address on file | | | | |
| 10533257 | Heard County, GA | Friedman, Dazzio, Zulanas & Bowling, P.C, Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7587077 | HEARD COUNTY, GEORGIA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, 201 PARK AVENUE, ROOM 200, P.O. BOX 40 | FRANKLIN | GA | 30217 | |
| 7095858 | Heard County, Georgia | Attn: Chairman of County Commissioners, 201 Park Avenue, Room 200, P.O. Box 40 | Franklin | GA | 30217 | |
| 7095859 | Heard County, Georgia | ATTN: CLERK OF SUPERIOR COURT, 121 SOUTH COURT SQUARE, P.O. BOX 249 | FRANKLIN | GA | 30217 | |
| 7088650 | Heard County, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10487036 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1896 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7898433 | Name on file [1] | Address on file | | | | |
| 7898433 | Name on file [1] | Address on file | | | | |
| 7977112 | Name on file [1] | Address on file | | | | |
| 7961726 | Name on file [1] | Address on file | | | | |
| 10482779 | Name on file [1] | Address on file | | | | |
| 8309811 | Hearn, Andrea | Address on file | | | | |
| 7868096 | Name on file [1] | Address on file | | | | |
| 10431868 | Name on file [1] | Address on file | | | | |
| 8278296 | Name on file [1] | Address on file | | | | |
| 7914373 | Hearn, Patricia | Address on file | | | | |
| 8302214 | Name on file [1] | Address on file | | | | |
| 10396259 | Name on file [1] | Address on file | | | | |
| 7990886 | Name on file [1] | Address on file | | | | |
| 10442048 | Name on file [1] | Address on file | | | | |
| 10442048 | Name on file [1] | Address on file | | | | |
| 8269687 | Name on file [1] | Address on file | | | | |
| 7088653 | Heart Hospital of New Mexico at Lovelace Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088651 | Heart Hospital of New Mexico at Lovelace Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088652 | Heart Hospital of New Mexico at Lovelace Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545335 | Heart Hospital of South Dakota, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545335 | Heart Hospital of South Dakota, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545335 | Heart Hospital of South Dakota, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592568 | Heart of Florida Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10340016 | Heartland Health & Wellness Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10316482 | Name on file [1] | Address on file | | | | |
| 8278515 | Name on file [1] | Address on file | | | | |
| 10341755 | Name on file [1] | Address on file | | | | |
| 11210895 | Name on file [1] | Address on file | | | | |
| 11210895 | Name on file [1] | Address on file | | | | |
| 7988482 | Heater, Randall | Address on file | | | | |
| 10459446 | Name on file [1] | Address on file | | | | |
| 10459446 | Name on file [1] | Address on file | | | | |
| 10421009 | Name on file [1] | Address on file | | | | |
| 10297293 | Name on file [1] | Address on file | | | | |
| 9495957 | Name on file [1] | Address on file | | | | |
| 9735768 | Name on file [1] | Address on file | | | | |
| 10296217 | Name on file [1] | Address on file | | | | |
| 10295788 | Name on file [1] | Address on file | | | | |
| 9733757 | Name on file [1] | Address on file | | | | |
| 9492343 | Name on file [1] | Address on file | | | | |
| 9734527 | Name on file [1] | Address on file | | | | |
| 10380819 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1897 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422104 | Name on file [1] | Address on file | | | | |
| 10304155 | Name on file [1] | Address on file | | | | |
| 7999544 | Name on file [1] | Address on file | | | | |
| 8304346 | Name on file [1] | Address on file | | | | |
| 8318709 | Name on file [1] | Address on file | | | | |
| 8268160 | Name on file [1] | Address on file | | | | |
| 8334640 | Name on file [1] | Address on file | | | | |
| 8300908 | Name on file [1] | Address on file | | | | |
| 7914215 | Heath, Furnessa | Address on file | | | | |
| 8271497 | Name on file [1] | Address on file | | | | |
| 8271427 | Name on file [1] | Address on file | | | | |
| 8282910 | Name on file [1] | Address on file | | | | |
| 10336768 | Name on file [1] | Address on file | | | | |
| 10336768 | Name on file [1] | Address on file | | | | |
| 7147714 | Heath, Jennifer | Address on file | | | | |
| 8008280 | Name on file [1] | Address on file | | | | |
| 10344119 | Name on file [1] | Address on file | | | | |
| 7079586 | Heath, Michael H. | Address on file | | | | |
| 11211039 | Name on file [1] | Address on file | | | | |
| 10447003 | Name on file [1] | Address on file | | | | |
| 10509255 | Name on file [1] | Address on file | | | | |
| 10466564 | Name on file [1] | Address on file | | | | |
| 7943543 | Heath, Troy | Address on file | | | | |
| 8272045 | Name on file [1] | Address on file | | | | |
| 7996067 | Heath, Wanda | Address on file | | | | |
| 7867752 | Name on file [1] | Address on file | | | | |
| 10441509 | Name on file [1] | Address on file | | | | |
| 10408633 | Name on file [1] | Address on file | | | | |
| 10408633 | Name on file [1] | Address on file | | | | |
| 10333153 | Name on file [1] | Address on file | | | | |
| 10408507 | Name on file [1] | Address on file | | | | |
| 10408507 | Name on file [1] | Address on file | | | | |
| 9736614 | Name on file [1] | Address on file | | | | |
| 9736614 | Name on file [1] | Address on file | | | | |
| 10334578 | Name on file [1] | Address on file | | | | |
| 10363634 | Name on file [1] | Address on file | | | | |
| 10409057 | Name on file [1] | Address on file | | | | |
| 10409057 | Name on file [1] | Address on file | | | | |
| 10294291 | Name on file [1] | Address on file | | | | |
| 10294291 | Name on file [1] | Address on file | | | | |
| 10407351 | Name on file [1] | Address on file | | | | |
| 10407351 | Name on file [1] | Address on file | | | | |
| 10409202 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1898 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409202 | Name on file [1] | Address on file | | | | |
| 10363637 | Name on file [1] | Address on file | | | | |
| 10331800 | Name on file [1] | Address on file | | | | |
| 9736615 | Name on file [1] | Address on file | | | | |
| 9736615 | Name on file [1] | Address on file | | | | |
| 10345900 | Name on file [1] | Address on file | | | | |
| 10296936 | Name on file [1] | Address on file | | | | |
| 9494224 | Name on file [1] | Address on file | | | | |
| 10296988 | Name on file [1] | Address on file | | | | |
| 9495779 | Name on file [1] | Address on file | | | | |
| 10412296 | Name on file [1] | Address on file | | | | |
| 10412296 | Name on file [1] | Address on file | | | | |
| 10332020 | Name on file [1] | Address on file | | | | |
| 10410586 | Name on file [1] | Address on file | | | | |
| 10410586 | Name on file [1] | Address on file | | | | |
| 10331725 | Name on file [1] | Address on file | | | | |
| 10294292 | Name on file [1] | Address on file | | | | |
| 10294292 | Name on file [1] | Address on file | | | | |
| 10297140 | Name on file [1] | Address on file | | | | |
| 7088076 | Heather Enders | Charles B. Cooper, Cooper & Elliott, 2175 Riverside Drive | Columbus | OH | 43221 | |
| 7095820 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: C. BENJAMIN COOPER, COOPER & ELLIOTT, LLC, 2175 RIVERSIDE DRIVE | COLUMBUS | OH | 43221 | |
| 7095818 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: CHARLES H. COOPER, JR., COOPER & ELLIOTT, LLC, 2175 RIVERSIDE DRIVE | COLUMBUS | OH | 43221 | |
| 7981935 | Heather Enders, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7095827 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: JOHN A. YANCHUNIS, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7095829 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: JUAN MARTINEZ, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7095823 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7095828 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: PATRICK A. BARTHLE II, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7095819 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: REX H. ELLIOTT, COOPER & ELLIOTT, LLC, 2175 RIVERSIDE DRIVE | COLUMBUS | OH | 43221 | |
| 7095826 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 4270, Suite 4270 | CHICAGO | IL | 60606 | |
| 7095822 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095825 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 4270, Suite 4270 | CHICAGO | IL | 60606 | |
| 7095821 | Heather Enders, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095824 | Heather Enders, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10485821 | Name on file [1] | Address on file | | | | |
| 10423585 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333299 | Name on file [1] | Address on file | | | | |
| 10404335 | Name on file [1] | Address on file | | | | |
| 10297721 | Name on file [1] | Address on file | | | | |
| 9736616 | Name on file [1] | Address on file | | | | |
| 9736616 | Name on file [1] | Address on file | | | | |
| 10408707 | Name on file [1] | Address on file | | | | |
| 10408707 | Name on file [1] | Address on file | | | | |
| 10333508 | Name on file [1] | Address on file | | | | |
| 10334639 | Name on file [1] | Address on file | | | | |
| 10470209 | Name on file [1] | Address on file | | | | |
| 10408482 | Name on file [1] | Address on file | | | | |
| 10408482 | Name on file [1] | Address on file | | | | |
| 10398772 | Name on file [1] | Address on file | | | | |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587642 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587645 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587643 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587641 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 9737912 | Name on file [1] | Address on file | | | | |
| 10296418 | Name on file [1] | Address on file | | | | |
| 9738493 | Name on file [1] | Address on file | | | | |
| 10293950 | Name on file [1] | Address on file | | | | |
| 10418798 | Name on file [1] | Address on file | | | | |
| 10418798 | Name on file [1] | Address on file | | | | |
| 10408243 | Name on file [1] | Address on file | | | | |
| 10408243 | Name on file [1] | Address on file | | | | |
| 10422612 | Name on file [1] | Address on file | | | | |
| 10333200 | Name on file [1] | Address on file | | | | |
| 9496030 | Name on file [1] | Address on file | | | | |
| 10408290 | Name on file [1] | Address on file | | | | |
| 10408290 | Name on file [1] | Address on file | | | | |
| 10397916 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412270 | Name on file [1] | Address on file | | | | |
| 10412270 | Name on file [1] | Address on file | | | | |
| 10333770 | Name on file [1] | Address on file | | | | |
| 10296362 | Name on file [1] | Address on file | | | | |
| 9495247 | Name on file [1] | Address on file | | | | |
| 11335218 | Name on file [1] | Address on file | | | | |
| 10408233 | Name on file [1] | Address on file | | | | |
| 10408233 | Name on file [1] | Address on file | | | | |
| 10298180 | Name on file [1] | Address on file | | | | |
| 9493784 | Name on file [1] | Address on file | | | | |
| 10364061 | Name on file [1] | Address on file | | | | |
| 9494545 | Name on file [1] | Address on file | | | | |
| 10418517 | Name on file [1] | Address on file | | | | |
| 10418517 | Name on file [1] | Address on file | | | | |
| 9735262 | Name on file [1] | Address on file | | | | |
| 10373463 | Name on file [1] | Address on file | | | | |
| 9492344 | Name on file [1] | Address on file | | | | |
| 10409012 | Name on file [1] | Address on file | | | | |
| 10409012 | Name on file [1] | Address on file | | | | |
| 10373072 | Name on file [1] | Address on file | | | | |
| 9735538 | Name on file [1] | Address on file | | | | |
| 10294293 | Name on file [1] | Address on file | | | | |
| 10294293 | Name on file [1] | Address on file | | | | |
| 9496168 | Name on file [1] | Address on file | | | | |
| 10333141 | Name on file [1] | Address on file | | | | |
| 9492345 | Name on file [1] | Address on file | | | | |
| 10294965 | Name on file [1] | Address on file | | | | |
| 10432562 | Name on file [1] | Address on file | | | | |
| 10432562 | Name on file [1] | Address on file | | | | |
| 10392525 | Name on file [1] | Address on file | | | | |
| 10292097 | Name on file [1] | Address on file | | | | |
| 10372518 | Name on file [1] | Address on file | | | | |
| 9492346 | Name on file [1] | Address on file | | | | |
| 10392530 | Name on file [1] | Address on file | | | | |
| 10393530 | Name on file [1] | Address on file | | | | |
| 10393530 | Name on file [1] | Address on file | | | | |
| 11335333 | Name on file [1] | Address on file | | | | |
| 7077574 | HEATHER MAYNARD PHD | Address on file | | | | |
| 10397917 | Name on file [1] | Address on file | | | | |
| 9738939 | Name on file [1] | Address on file | | | | |
| 9492347 | Name on file [1] | Address on file | | | | |
| 10418905 | Name on file [1] | Address on file | | | | |
| 10418905 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397918 | Name on file [1] | Address on file | | | | |
| 9733138 | Name on file [1] | Address on file | | | | |
| 10408663 | Name on file [1] | Address on file | | | | |
| 10408663 | Name on file [1] | Address on file | | | | |
| 9734589 | Name on file [1] | Address on file | | | | |
| 10422492 | Name on file [1] | Address on file | | | | |
| 10372976 | Name on file [1] | Address on file | | | | |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10462047 | Name on file [1] | Address on file | | | | |
| 9737281 | Name on file [1] | Address on file | | | | |
| 9737281 | Name on file [1] | Address on file | | | | |
| 10422623 | Name on file [1] | Address on file | | | | |
| 10418926 | Name on file [1] | Address on file | | | | |
| 10418926 | Name on file [1] | Address on file | | | | |
| 9496421 | Name on file [1] | Address on file | | | | |
| 7986227 | Name on file [1] | Address on file | | | | |
| 9736617 | Name on file [1] | Address on file | | | | |
| 9736617 | Name on file [1] | Address on file | | | | |
| 9735308 | Name on file [1] | Address on file | | | | |
| 9734567 | Name on file [1] | Address on file | | | | |
| 9492348 | Name on file [1] | Address on file | | | | |
| 9736618 | Name on file [1] | Address on file | | | | |
| 9736618 | Name on file [1] | Address on file | | | | |
| 10409235 | Name on file [1] | Address on file | | | | |
| 10409235 | Name on file [1] | Address on file | | | | |
| 10404534 | Name on file [1] | Address on file | | | | |
| 10418841 | Name on file [1] | Address on file | | | | |
| 10418841 | Name on file [1] | Address on file | | | | |
| 10408412 | Name on file [1] | Address on file | | | | |
| 10408412 | Name on file [1] | Address on file | | | | |
| 10408389 | Name on file [1] | Address on file | | | | |
| 10408389 | Name on file [1] | Address on file | | | | |
| 10408490 | Name on file [1] | Address on file | | | | |
| 10408490 | Name on file [1] | Address on file | | | | |
| 10408480 | Name on file [1] | Address on file | | | | |
| 10408480 | Name on file [1] | Address on file | | | | |
| 11335430 | Name on file [1] | Address on file | | | | |
| 10408852 | Name on file [1] | Address on file | | | | |
| 10408852 | Name on file [1] | Address on file | | | | |
| 9492349 | Name on file [1] | Address on file | | | | |
| 10423202 | Name on file [1] | Address on file | | | | |
| 10409667 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412179 | Name on file [1] | Address on file | | | | |
| 10412179 | Name on file [1] | Address on file | | | | |
| 10407972 | Name on file [1] | Address on file | | | | |
| 10407972 | Name on file [1] | Address on file | | | | |
| 10408232 | Name on file [1] | Address on file | | | | |
| 10408232 | Name on file [1] | Address on file | | | | |
| 10408519 | Name on file [1] | Address on file | | | | |
| 10408519 | Name on file [1] | Address on file | | | | |
| 10409519 | Name on file [1] | Address on file | | | | |
| 9735364 | Name on file [1] | Address on file | | | | |
| 10408353 | Name on file [1] | Address on file | | | | |
| 10408353 | Name on file [1] | Address on file | | | | |
| 9733045 | Name on file [1] | Address on file | | | | |
| 9736619 | Name on file [1] | Address on file | | | | |
| 9736619 | Name on file [1] | Address on file | | | | |
| 10409160 | Name on file [1] | Address on file | | | | |
| 10409160 | Name on file [1] | Address on file | | | | |
| 11335689 | Name on file [1] | Address on file | | | | |
| 10374023 | Name on file [1] | Address on file | | | | |
| 10374540 | Name on file [1] | Address on file | | | | |
| 10408772 | Name on file [1] | Address on file | | | | |
| 10408772 | Name on file [1] | Address on file | | | | |
| 9492350 | Name on file [1] | Address on file | | | | |
| 11335609 | Name on file [1] | Address on file | | | | |
| 9733226 | Name on file [1] | Address on file | | | | |
| 10371448 | Name on file [1] | Address on file | | | | |
| 9733291 | Name on file [1] | Address on file | | | | |
| 8335097 | Name on file [1] | Address on file | | | | |
| 10432730 | Name on file [1] | Address on file | | | | |
| 8277132 | Name on file [1] | Address on file | | | | |
| 8339462 | Name on file [1] | Address on file | | | | |
| 10482931 | Name on file [1] | Address on file | | | | |
| 8293100 | Name on file [1] | Address on file | | | | |
| 8293100 | Name on file [1] | Address on file | | | | |
| 7079587 | Heaton, Lance E. | Address on file | | | | |
| 8305231 | Name on file [1] | Address on file | | | | |
| 8318869 | Name on file [1] | Address on file | | | | |
| 7076126 | HEB GROCERY CO LP | P.O. BOX 839977 | SAN ANTONIO | TX | 78283 | |
| 10397919 | Name on file [1] | Address on file | | | | |
| 7930090 | Name on file [1] | Address on file | | | | |
| 7075655 | HEBELER HOLDINGS LLC | 2000 MILITARY RD | TONAWANDA | NY | 14150 | |
| 7591340 | Heber Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7081670 | Heber, Vicki Ann | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317571 | Name on file [1] | Address on file | | | | |
| 7927803 | Name on file [1] | Address on file | | | | |
| 8008259 | Name on file [1] | Address on file | | | | |
| 7955361 | Hebert, Donna | Address on file | | | | |
| 8007849 | Name on file [1] | Address on file | | | | |
| 8328880 | Name on file [1] | Address on file | | | | |
| 10502058 | Name on file [1] | Address on file | | | | |
| 8293994 | Name on file [1] | Address on file | | | | |
| 8293994 | Name on file [1] | Address on file | | | | |
| 7147715 | Hebert, Michael C. | Address on file | | | | |
| 8279326 | Name on file [1] | Address on file | | | | |
| 10495403 | Name on file [1] | Address on file | | | | |
| 10450042 | Name on file [1] | Address on file | | | | |
| 10368156 | Name on file [1] | Address on file | | | | |
| 7981970 | Name on file [1] | Address on file | | | | |
| 8293805 | Name on file [1] | Address on file | | | | |
| 8293805 | Name on file [1] | Address on file | | | | |
| 8318311 | Name on file [1] | Address on file | | | | |
| 10531966 | Hebron Public School District 13, Morton County, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10532000 | Hebron Rural Fire Protection District, Morton County, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10484694 | Name on file [1] | Address on file | | | | |
| 10485017 | Name on file [1] | Address on file | | | | |
| 7955570 | Hechavarria, Gisela | Address on file | | | | |
| 7082998 | Hechavarria, Miguel | Address on file | | | | |
| 10311814 | Name on file [1] | Address on file | | | | |
| 7079588 | Hecht, Michael R. | Address on file | | | | |
| 10419392 | Name on file [1] | Address on file | | | | |
| 7988780 | Heck, ?Joe | Address on file | | | | |
| 10404144 | Name on file [1] | Address on file | | | | |
| 10404144 | Name on file [1] | Address on file | | | | |
| 10420061 | Name on file [1] | Address on file | | | | |
| 7079589 | Heckaman, Audrey E. | Address on file | | | | |
| 8317572 | Name on file [1] | Address on file | | | | |
| 10509973 | Name on file [1] | Address on file | | | | |
| 10420907 | Name on file [1] | Address on file | | | | |
| 10517440 | Name on file [1] | Address on file | | | | |
| 8293747 | Name on file [1] | Address on file | | | | |
| 8293747 | Name on file [1] | Address on file | | | | |
| 10419843 | Name on file [1] | Address on file | | | | |
| 8317813 | Name on file [1] | Address on file | | | | |
| 7584849 | HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL | HECTOR H BALDERAS, NM OFFICE OF AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7096870 | Hector BalderasState of New Mexico, Ex Rel., Attorney General | Hector H Balderas, NM Office of Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7096868 | Hector BalderasState of New Mexico, Ex Rel., Attorney General | LUIS E. ROBLES, ROBLES, RAEL & ANAYA, P.C., 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700, Suite 700 | ALBUQUERQUE | NM | 87102 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096869 | Hector BalderasState of New Mexico, Ex Rel., Attorney General | MARCUS J. RAEL, JR., ROBLES, RAEL & ANAYA, P.C., 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700, Suite 700 | ALBUQUERQUE | NM | 87102 | |
| 7096867 | Hector BalderasState of New Mexico, Ex Rel., Attorney General | RUSSELL BUDD, BARON & BUDD, 3102 OAK LAW AVENUE - SUITE 1100, Suite 1100 | DALLAS | TX | 75219 | |
| 10405221 | Name on file [1] | Address on file | | | | |
| 9494365 | Name on file [1] | Address on file | | | | |
| 10297694 | Name on file [1] | Address on file | | | | |
| 10405307 | Name on file [1] | Address on file | | | | |
| 7591341 | Hector, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7999359 | Name on file [1] | Address on file | | | | |
| 10444127 | Name on file [1] | Address on file | | | | |
| 10493977 | Name on file [1] | Address on file | | | | |
| 8269728 | Name on file [1] | Address on file | | | | |
| 7928358 | Name on file [1] | Address on file | | | | |
| 8010265 | Name on file [1] | Address on file | | | | |
| 8009062 | Name on file [1] | Address on file | | | | |
| 8284865 | Name on file [1] | Address on file | | | | |
| 11474816 | Heden, Keith | Address on file | | | | |
| 7333084 | Name on file [1] | Address on file | | | | |
| 11217908 | Name on file [1] | Address on file | | | | |
| 10419974 | Name on file [1] | Address on file | | | | |
| 10416593 | Name on file [1] | Address on file | | | | |
| 11211181 | Name on file [1] | Address on file | | | | |
| 7971653 | Hedgepeth #24372, ?Joel | Address on file | | | | |
| 11554116 | Name on file [1] | Address on file | | | | |
| 8012265 | Name on file [1] | Address on file | | | | |
| 8004228 | Name on file [1] | Address on file | | | | |
| 8289291 | Name on file [1] | Address on file | | | | |
| 8289291 | Name on file [1] | Address on file | | | | |
| 7147716 | Hedgepeth, Shelton M. | Address on file | | | | |
| 10513599 | Name on file [1] | Address on file | | | | |
| 8314518 | Name on file [1] | Address on file | | | | |
| 11395237 | Name on file [1] | Address on file | | | | |
| 8319081 | Name on file [1] | Address on file | | | | |
| 10420145 | Name on file [1] | Address on file | | | | |
| 8310054 | Name on file [1] | Address on file | | | | |
| 7083894 | HEDRICK MEDICAL CTR | 100 CENTRAL ST | CHILLICOTHE | MO | 64601 | |
| 8305057 | Name on file [1] | Address on file | | | | |
| 8305136 | Name on file [1] | Address on file | | | | |
| 8292868 | Name on file [1] | Address on file | | | | |
| 8292868 | Name on file [1] | Address on file | | | | |
| 8310237 | Name on file [1] | Address on file | | | | |
| 7971006 | Hedrick, Sidney | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8283813 | Name on file [1] | Address on file | | | | |
| 8273030 | Name on file [1] | Address on file | | | | |
| 10339857 | Name on file [1] | Address on file | | | | |
| 10371820 | Name on file [1] | Address on file | | | | |
| 8304289 | Name on file [1] | Address on file | | | | |
| 10488095 | Name on file [1] | Address on file | | | | |
| 8279452 | Name on file [1] | Address on file | | | | |
| 8321153 | Name on file [1] | Address on file | | | | |
| 8315181 | Name on file [1] | Address on file | | | | |
| 7906060 | Name on file [1] | Address on file | | | | |
| 10488842 | Name on file [1] | Address on file | | | | |
| 8278087 | Name on file [1] | Address on file | | | | |
| 10303551 | Name on file [1] | Address on file | | | | |
| 10487082 | Name on file [1] | Address on file | | | | |
| 10279238 | Name on file [1] | Address on file | | | | |
| 8302943 | Name on file [1] | Address on file | | | | |
| 7079590 | Heffernan, Kathleen | Address on file | | | | |
| 10370184 | Name on file [1] | Address on file | | | | |
| 7957218 | Name on file [1] | Address on file | | | | |
| 7987739 | Heflin, Allen | Address on file | | | | |
| 10519311 | Name on file [1] | Address on file | | | | |
| 7997588 | Name on file [1] | Address on file | | | | |
| 8304290 | Name on file [1] | Address on file | | | | |
| 8297264 | Name on file [1] | Address on file | | | | |
| 8297264 | Name on file [1] | Address on file | | | | |
| 10518852 | Name on file [1] | Address on file | | | | |
| 10518852 | Name on file [1] | Address on file | | | | |
| 8306320 | Name on file [1] | Address on file | | | | |
| 10314202 | Name on file [1] | Address on file | | | | |
| 10351637 | Name on file [1] | Address on file | | | | |
| 10299395 | Name on file [1] | Address on file | | | | |
| 7987629 | Hefton, Kelly | Address on file | | | | |
| 10485274 | Name on file [1] | Address on file | | | | |
| 10485652 | Name on file [1] | Address on file | | | | |
| 7971572 | Hegarty, John | Address on file | | | | |
| 10511840 | Name on file [1] | Address on file | | | | |
| 7997809 | Name on file [1] | Address on file | | | | |
| 10509617 | Name on file [1] | Address on file | | | | |
| 7939050 | Name on file [1] | Address on file | | | | |
| 8327626 | Name on file [1] | Address on file | | | | |
| 7946895 | Name on file [1] | Address on file | | | | |
| 7955721 | Heger, Steve | Address on file | | | | |
| 10545343 | Hegg Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545343 | Hegg Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1906 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545343 | Hegg Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10539493 | Name on file [1] | Address on file | | | | |
| 10420091 | Name on file [1] | Address on file | | | | |
| 7998045 | Hegger, Frank | Address on file | | | | |
| 7998015 | Hegger, William | Address on file | | | | |
| 8324473 | Name on file [1] | Address on file | | | | |
| 8269397 | Hegger, William F. | Address on file | | | | |
| 8302138 | Name on file [1] | Address on file | | | | |
| 10540340 | Name on file [1] | Address on file | | | | |
| 7971979 | Hehutp, Kenneth | Address on file | | | | |
| 7079591 | Heiberger, Joseph P. | Address on file | | | | |
| 10519971 | Name on file [1] | Address on file | | | | |
| 8304781 | Name on file [1] | Address on file | | | | |
| 8317877 | Name on file [1] | Address on file | | | | |
| 7983571 | Name on file [1] | Address on file | | | | |
| 10363783 | Name on file [1] | Address on file | | | | |
| 10296136 | Name on file [1] | Address on file | | | | |
| 10296298 | Name on file [1] | Address on file | | | | |
| 9494139 | Name on file [1] | Address on file | | | | |
| 9735681 | Name on file [1] | Address on file | | | | |
| 10363057 | Name on file [1] | Address on file | | | | |
| 9495496 | Name on file [1] | Address on file | | | | |
| 9736620 | Name on file [1] | Address on file | | | | |
| 9736620 | Name on file [1] | Address on file | | | | |
| 10333617 | Name on file [1] | Address on file | | | | |
| 10407299 | Name on file [1] | Address on file | | | | |
| 10407299 | Name on file [1] | Address on file | | | | |
| 10297703 | Name on file [1] | Address on file | | | | |
| 10363114 | Name on file [1] | Address on file | | | | |
| 10392862 | Name on file [1] | Address on file | | | | |
| 10372905 | Name on file [1] | Address on file | | | | |
| 10408828 | Name on file [1] | Address on file | | | | |
| 10408828 | Name on file [1] | Address on file | | | | |
| 10364092 | Name on file [1] | Address on file | | | | |
| 10407436 | Name on file [1] | Address on file | | | | |
| 10407436 | Name on file [1] | Address on file | | | | |
| 9734206 | Name on file [1] | Address on file | | | | |
| 10372409 | Name on file [1] | Address on file | | | | |
| 10373372 | Name on file [1] | Address on file | | | | |
| 10466976 | Name on file [1] | Address on file | | | | |
| 7932773 | Name on file [1] | Address on file | | | | |
| 10518749 | Name on file [1] | Address on file | | | | |
| 8276514 | Name on file [1] | Address on file | | | | |
| 7943775 | Heightman, Cheryl | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8300892 | Name on file [1] | Address on file | | | | |
| 7147717 | Heijboer, Abraham | Address on file | | | | |
| 8279006 | Name on file [1] | Address on file | | | | |
| 8278642 | Name on file [1] | Address on file | | | | |
| 10289267 | Name on file [1] | Address on file | | | | |
| 10323574 | Name on file [1] | Address on file | | | | |
| 8278470 | Name on file [1] | Address on file | | | | |
| 8275953 | Name on file [1] | Address on file | | | | |
| 8288926 | Name on file [1] | Address on file | | | | |
| 7927465 | Name on file [1] | Address on file | | | | |
| 7955641 | Heim, Gale | Address on file | | | | |
| 8007943 | Name on file [1] | Address on file | | | | |
| 8323581 | Heimowski, Hans | Address on file | | | | |
| 7989563 | Name on file [1] | Address on file | | | | |
| 8334886 | Name on file [1] | Address on file | | | | |
| 8294260 | Name on file [1] | Address on file | | | | |
| 8294260 | Name on file [1] | Address on file | | | | |
| 8310489 | Name on file [1] | Address on file | | | | |
| 8304790 | Name on file [1] | Address on file | | | | |
| 10453193 | Name on file [1] | Address on file | | | | |
| 8317573 | Name on file [1] | Address on file | | | | |
| 10458732 | Name on file [1] | Address on file | | | | |
| 8293104 | Name on file [1] | Address on file | | | | |
| 8293104 | Name on file [1] | Address on file | | | | |
| 7971188 | Heineman, David | Address on file | | | | |
| 10475814 | Name on file [1] | Address on file | | | | |
| 7079592 | Heinemann, Lauren M. | Address on file | | | | |
| 7084583 | HEINENS | 4540 RICHMOND ROAD | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 10483533 | Name on file [1] | Address on file | | | | |
| 10390256 | Name on file [1] | Address on file | | | | |
| 10389145 | Name on file [1] | Address on file | | | | |
| 8275938 | Name on file [1] | Address on file | | | | |
| 11200759 | HEINKEL FILTERING SYSTEM , INC. USA | ATTN: MARY MARATEA, 520 SHARPTOWN ROAD | SWEDESBORO | NJ | 08085 | |
| 7076325 | HEINKEL FILTERING SYSTEMS INC | 520 SHARPTOWN RD | SWEDESBORO | NJ | 08085-3161 | |
| 7590308 | Heinkel Filtering Systems, Inc. USA | 520 Sharptown Road | Swedesboro | NJ | 08085 | |
| 8333288 | Name on file [1] | Address on file | | | | |
| 7927082 | Name on file [1] | Address on file | | | | |
| 7998137 | Heinrich, Lisa | Address on file | | | | |
| 7963351 | Name on file [1] | Address on file | | | | |
| 7974291 | Name on file [1] | Address on file | | | | |
| 7079593 | Heins, James | Address on file | | | | |
| 7081634 | Heins, James | Address on file | | | | |
| 7098429 | Heins, James | Address on file | | | | |
| 10338011 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10338011 | Name on file [1] | Address on file | | | | |
| 8012224 | Name on file [1] | Address on file | | | | |
| 10356237 | Name on file [1] | Address on file | | | | |
| 8300075 | Name on file [1] | Address on file | | | | |
| 10369733 | Name on file [1] | Address on file | | | | |
| 7927558 | Name on file [1] | Address on file | | | | |
| 8008416 | Name on file [1] | Address on file | | | | |
| 8277978 | Name on file [1] | Address on file | | | | |
| 7079594 | Heisig, Karen | Address on file | | | | |
| 8010296 | Name on file [1] | Address on file | | | | |
| 10351158 | Name on file [1] | Address on file | | | | |
| 8304898 | Name on file [1] | Address on file | | | | |
| 8287661 | Name on file [1] | Address on file | | | | |
| 7947450 | Name on file [1] | Address on file | | | | |
| 7971500 | Hejda, William | Address on file | | | | |
| 7950856 | Name on file [1] | Address on file | | | | |
| 7590309 | HEL, Inc. | 4 Princess Road, Suite 208 | Lawrenceville | NJ | 08648 | |
| 11200760 | HEL, INC. | ATTN: REBECCA SWEENEY, 4 PRINCESS ROAD, SUITE 208 | LAWRENCEVILLE | NJ | 08648 | |
| 7082567 | Helbert, Stacie Michelle | Address on file | | | | |
| 8304802 | Name on file [1] | Address on file | | | | |
| 7914963 | Helblig, Roddney | Address on file | | | | |
| 8305000 | Name on file [1] | Address on file | | | | |
| 10390537 | Name on file [1] | Address on file | | | | |
| 7902149 | Name on file [1] | Address on file | | | | |
| 10525470 | Name on file [1] | Address on file | | | | |
| 10525470 | Name on file [1] | Address on file | | | | |
| 8317574 | Name on file [1] | Address on file | | | | |
| 10381255 | Name on file [1] | Address on file | | | | |
| 10389393 | Name on file [1] | Address on file | | | | |
| 9493654 | Name on file [1] | Address on file | | | | |
| 10408553 | Name on file [1] | Address on file | | | | |
| 10408553 | Name on file [1] | Address on file | | | | |
| 10539117 | Helen Fujii, PacSun, llc | 91-2048 Laakona Place | Ewa Beach | HI | 96706 | |
| 10304745 | Name on file [1] | Address on file | | | | |
| 7083769 | HELEN HAYES HOSPITAL | ROUTE 9W | WEST HAVERSTRAW | NY | 10993 | |
| 10333553 | Name on file [1] | Address on file | | | | |
| 9736018 | Name on file [1] | Address on file | | | | |
| 9492351 | Name on file [1] | Address on file | | | | |
| 10405345 | Name on file [1] | Address on file | | | | |
| 9496251 | Name on file [1] | Address on file | | | | |
| 9492352 | Name on file [1] | Address on file | | | | |
| 10332896 | Name on file [1] | Address on file | | | | |
| 10486407 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371900 | Name on file [1] | Address on file | | | | |
| 10483130 | Name on file [1] | Address on file | | | | |
| 11335431 | Name on file [1] | Address on file | | | | |
| 11290307 | Name on file [1] | Address on file | | | | |
| 10421789 | Name on file [1] | Address on file | | | | |
| 10393203 | Name on file [1] | Address on file | | | | |
| 10393203 | Name on file [1] | Address on file | | | | |
| 9734324 | Name on file [1] | Address on file | | | | |
| 10364531 | Name on file [1] | Address on file | | | | |
| 7591342 | Helena-West Helena, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8009663 | Name on file [1] | Address on file | | | | |
| 11335892 | Name on file [1] | Address on file | | | | |
| 10295642 | Name on file [1] | Address on file | | | | |
| 10408907 | Name on file [1] | Address on file | | | | |
| 10408907 | Name on file [1] | Address on file | | | | |
| 10408773 | Name on file [1] | Address on file | | | | |
| 10408773 | Name on file [1] | Address on file | | | | |
| 9735458 | Name on file [1] | Address on file | | | | |
| 10420582 | Name on file [1] | Address on file | | | | |
| 10360410 | Name on file [1] | Address on file | | | | |
| 8276717 | Name on file [1] | Address on file | | | | |
| 10323690 | Name on file [1] | Address on file | | | | |
| 9736621 | Name on file [1] | Address on file | | | | |
| 9736621 | Name on file [1] | Address on file | | | | |
| 8294702 | Name on file [1] | Address on file | | | | |
| 8294702 | Name on file [1] | Address on file | | | | |
| 10671888 | Name on file [1] | Address on file | | | | |
| 10299936 | Hellander-Bolger, Charmaine | Address on file | | | | |
| 10427124 | Name on file [1] | Address on file | | | | |
| 10312914 | Name on file [1] | Address on file | | | | |
| 9493612 | Name on file [1] | Address on file | | | | |
| 7974685 | Name on file [1] | Address on file | | | | |
| 8003476 | Name on file [1] | Address on file | | | | |
| 8003476 | Name on file [1] | Address on file | | | | |
| 7955652 | Heller, Ian | Address on file | | | | |
| 8294655 | Name on file [1] | Address on file | | | | |
| 8294655 | Name on file [1] | Address on file | | | | |
| 8313111 | Name on file [1] | Address on file | | | | |
| 7998017 | Heller, Mary | Address on file | | | | |
| 8267863 | Name on file [1] | Address on file | | | | |
| 7971181 | Hellman, Denise | Address on file | | | | |
| 10379550 | Name on file [1] | Address on file | | | | |
| 8268974 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1910 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268884 | Name on file [1] | Address on file | | | | |
| 8270044 | Name on file [1] | Address on file | | | | |
| 7590168 | Helm AG | Attn: General Counsel, Nordkanalstrasse 28 | Hamburg | | 20097 | Germany |
| 7077793 | HELM AG | NORDKANALSTRASSE 28 | HAMBURG | | 20097 | Germany |
| 10457609 | Name on file [1] | Address on file | | | | |
| 10457609 | Name on file [1] | Address on file | | | | |
| 10518940 | Name on file [1] | Address on file | | | | |
| 8278297 | Name on file [1] | Address on file | | | | |
| 8013497 | Name on file [1] | Address on file | | | | |
| 8319082 | Name on file [1] | Address on file | | | | |
| 8295242 | Name on file [1] | Address on file | | | | |
| 8295242 | Name on file [1] | Address on file | | | | |
| 8268822 | Name on file [1] | Address on file | | | | |
| 7900541 | Helmanske, Alicia | Address on file | | | | |
| 7925654 | Name on file [1] | Address on file | | | | |
| 7147718 | Helme, Samuel S. | Address on file | | | | |
| 7900580 | Helmer, Jess | Address on file | | | | |
| 10392023 | Helmerich & Payne, Inc. Medical and Dental Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10537412 | Name on file [1] | Address on file | | | | |
| 10537412 | Name on file [1] | Address on file | | | | |
| 7979369 | Name on file [1] | Address on file | | | | |
| 7985375 | Name on file [1] | Address on file | | | | |
| 8305718 | Name on file [1] | Address on file | | | | |
| 10487844 | Name on file [1] | Address on file | | | | |
| 8305014 | Name on file [1] | Address on file | | | | |
| 9490370 | Name on file [1] | Address on file | | | | |
| 8306506 | Name on file [1] | Address on file | | | | |
| 10310377 | Name on file [1] | Address on file | | | | |
| 7900455 | Helms, Geneva | Address on file | | | | |
| 8278436 | Name on file [1] | Address on file | | | | |
| 7958728 | Name on file [1] | Address on file | | | | |
| 10369513 | Helms, Matthew | Address on file | | | | |
| 7998016 | Helms, Oletta | Address on file | | | | |
| 7956049 | Helms, Oletta | Address on file | | | | |
| 8335283 | Name on file [1] | Address on file | | | | |
| 7927958 | Name on file [1] | Address on file | | | | |
| 7931089 | Name on file [1] | Address on file | | | | |
| 7931089 | Name on file [1] | Address on file | | | | |
| 7927058 | Name on file [1] | Address on file | | | | |
| 10452086 | Name on file [1] | Address on file | | | | |
| 10521987 | Helmsman Management Services, LLC | Kelley Potvin, 100 Liberty Way | Dover | NH | 03820 | |
| 10521987 | Helmsman Management Services, LLC | Mark E. Felger, Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 10484493 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10420566 | Name on file [1] | Address on file | | | | |
| 10516017 | Name on file [1] | Address on file | | | | |
| 10491732 | Name on file [1] | Address on file | | | | |
| 10474892 | Name on file [1] | Address on file | | | | |
| 10498826 | Name on file [1] | Address on file | | | | |
| 10433357 | Name on file [1] | Address on file | | | | |
| 7943628 | Helseth, Nathan | Address on file | | | | |
| 7997444 | Name on file [1] | Address on file | | | | |
| 7584238 | HELSMAN MANAGEMNET SERVICES LLC | P.O. BOX 1449 | NEW YORK | NY | 10116 | |
| 10281290 | Name on file [1] | Address on file | | | | |
| 7079595 | Helten, Julie L. | Address on file | | | | |
| 11416815 | Name on file [1] | Address on file | | | | |
| 11416815 | Name on file [1] | Address on file | | | | |
| 7901248 | Heltoe, Raymond | Address on file | | | | |
| 10343676 | Name on file [1] | Address on file | | | | |
| 8310106 | Name on file [1] | Address on file | | | | |
| 8006816 | Name on file [1] | Address on file | | | | |
| 8008169 | Name on file [1] | Address on file | | | | |
| 8279968 | Name on file [1] | Address on file | | | | |
| 8317575 | Name on file [1] | Address on file | | | | |
| 8001216 | Helton, Gary | Address on file | | | | |
| 8323796 | Name on file [1] | Address on file | | | | |
| 7950556 | Name on file [1] | Address on file | | | | |
| 10498895 | Name on file [1] | Address on file | | | | |
| 7956299 | Helton, Haralene | Address on file | | | | |
| 8308631 | Name on file [1] | Address on file | | | | |
| 7966065 | Name on file [1] | Address on file | | | | |
| 7956913 | Name on file [1] | Address on file | | | | |
| 10469771 | Name on file [1] | Address on file | | | | |
| 10469771 | Name on file [1] | Address on file | | | | |
| 10420565 | Name on file [1] | Address on file | | | | |
| 10419409 | Name on file [1] | Address on file | | | | |
| 7954992 | Helton, Ricky | Address on file | | | | |
| 9491630 | Name on file [1] | Address on file | | | | |
| 10434605 | Name on file [1] | Address on file | | | | |
| 10460155 | Name on file [1] | Address on file | | | | |
| 10461444 | Name on file [1] | Address on file | | | | |
| 10426585 | Name on file [1] | Address on file | | | | |
| 9499084 | Name on file [1] | Address on file | | | | |
| 10488566 | Name on file [1] | Address on file | | | | |
| 10483520 | Name on file [1] | Address on file | | | | |
| 7083712 | HEMASOURCE | 4158 W NIKE DR, SUITE B | W JORDAN | UT | 84088 | |
| 8297400 | Name on file [1] | Address on file | | | | |
| 10412697 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486517 | Name on file [1] | Address on file | | | | |
| 8317576 | Name on file [1] | Address on file | | | | |
| 10474507 | Name on file [1] | Address on file | | | | |
| 10473198 | Name on file [1] | Address on file | | | | |
| 10485437 | Name on file [1] | Address on file | | | | |
| 8010863 | Hemingway, Stephanie | Address on file | | | | |
| 8305137 | Name on file [1] | Address on file | | | | |
| 10413736 | Name on file [1] | Address on file | | | | |
| 10413736 | Name on file [1] | Address on file | | | | |
| 10386289 | Name on file [1] | Address on file | | | | |
| 8318580 | Name on file [1] | Address on file | | | | |
| 8309407 | Name on file [1] | Address on file | | | | |
| 8305366 | Name on file [1] | Address on file | | | | |
| 11395354 | Name on file [1] | Address on file | | | | |
| 10339532 | Name on file [1] | Address on file | | | | |
| 7591343 | Hempstead County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7956393 | Name on file [1] | Address on file | | | | |
| 10457043 | Name on file [1] | Address on file | | | | |
| 7147719 | Henagan, Patrick Daniel | Address on file | | | | |
| 10356104 | Name on file [1] | Address on file | | | | |
| 8318985 | Name on file [1] | Address on file | | | | |
| 10426641 | Name on file [1] | Address on file | | | | |
| 9498059 | Name on file [1] | Address on file | | | | |
| 8305676 | Name on file [1] | Address on file | | | | |
| 7972001 | Hendershot, Shellie | Address on file | | | | |
| 10551163 | Henderson County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088657 | Henderson County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7592232 | Henderson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8276530 | Henderson County, Texas | Ferrer Poirot & Wanbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7585776 | HENDERSON COUNTY, TN | ATTN: CNTY MAYOR, CNTY COMMISSION, CNTY CLERK, 17 MONROE STREET | LEXINGTON | TN | 38351 | |
| 7096366 | Henderson County, TN | Attn: County Mayor, County Commission, County Clerk, 17 Monroe Street | Lexington | TN | 38351 | |
| 10551164 | Henderson County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088660 | Henderson Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088658 | Henderson Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088659 | Henderson Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545673 | Henderson Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545673 | Henderson Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545673 | Henderson Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592569 | Henderson Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077809 | HENDERSON TAX ADMINISTRATOR | 222 FIRST ST | HENDERSON | KY | 42419 | |
| 10379609 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007144 | Name on file [1] | Address on file | | | | |
| 8318581 | Name on file [1] | Address on file | | | | |
| 11416746 | Name on file [1] | Address on file | | | | |
| 11416746 | Name on file [1] | Address on file | | | | |
| 10477909 | Name on file [1] | Address on file | | | | |
| 8293591 | Name on file [1] | Address on file | | | | |
| 8293591 | Name on file [1] | Address on file | | | | |
| 7979194 | Name on file [1] | Address on file | | | | |
| 8294546 | Name on file [1] | Address on file | | | | |
| 8294546 | Name on file [1] | Address on file | | | | |
| 7973151 | Name on file [1] | Address on file | | | | |
| 8278708 | Name on file [1] | Address on file | | | | |
| 10447429 | Name on file [1] | Address on file | | | | |
| 8327240 | Name on file [1] | Address on file | | | | |
| 10419920 | Name on file [1] | Address on file | | | | |
| 10330631 | Name on file [1] | Address on file | | | | |
| 10330631 | Name on file [1] | Address on file | | | | |
| 7914202 | Henderson, Eileen | Address on file | | | | |
| 10484641 | Name on file [1] | Address on file | | | | |
| 7989689 | Name on file [1] | Address on file | | | | |
| 8323610 | Henderson, Gregory J. | Address on file | | | | |
| 7901887 | Name on file [1] | Address on file | | | | |
| 10449628 | Name on file [1] | Address on file | | | | |
| 8304679 | Name on file [1] | Address on file | | | | |
| 8279439 | Name on file [1] | Address on file | | | | |
| 8292885 | Name on file [1] | Address on file | | | | |
| 8292885 | Name on file [1] | Address on file | | | | |
| 7901298 | Henderson, James | Address on file | | | | |
| 8318710 | Name on file [1] | Address on file | | | | |
| 10454296 | Name on file [1] | Address on file | | | | |
| 10483525 | Name on file [1] | Address on file | | | | |
| 10286177 | Name on file [1] | Address on file | | | | |
| 10420397 | Name on file [1] | Address on file | | | | |
| 8000019 | Name on file [1] | Address on file | | | | |
| 7082627 | Henderson, Jennifer K. | Address on file | | | | |
| 10410086 | Name on file [1] | Address on file | | | | |
| 10410086 | Name on file [1] | Address on file | | | | |
| 10462128 | Name on file [1] | Address on file | | | | |
| 8340261 | Henderson, John Michael | Address on file | | | | |
| 10324838 | Name on file [1] | Address on file | | | | |
| 10437522 | Name on file [1] | Address on file | | | | |
| 10494005 | Name on file [1] | Address on file | | | | |
| 7930860 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995724 | Name on file [1] | Address on file | | | | |
| 7900364 | Henderson, Larry | Address on file | | | | |
| 8293158 | Name on file [1] | Address on file | | | | |
| 8293158 | Name on file [1] | Address on file | | | | |
| 7870761 | Name on file [1] | Address on file | | | | |
| 8280118 | Name on file [1] | Address on file | | | | |
| 10525640 | Name on file [1] | Address on file | | | | |
| 10525640 | Name on file [1] | Address on file | | | | |
| 8338780 | Name on file [1] | Address on file | | | | |
| 7943673 | Henderson, Lynn | Address on file | | | | |
| 8011062 | Name on file [1] | Address on file | | | | |
| 10277609 | Name on file [1] | Address on file | | | | |
| 8278982 | Name on file [1] | Address on file | | | | |
| 10356621 | Name on file [1] | Address on file | | | | |
| 8279190 | Name on file [1] | Address on file | | | | |
| 8318294 | Name on file [1] | Address on file | | | | |
| 10331256 | Name on file [1] | Address on file | | | | |
| 8317577 | Name on file [1] | Address on file | | | | |
| 10322749 | Name on file [1] | Address on file | | | | |
| 8277576 | Name on file [1] | Address on file | | | | |
| 10483023 | Name on file [1] | Address on file | | | | |
| 10483023 | Name on file [1] | Address on file | | | | |
| 8304210 | Name on file [1] | Address on file | | | | |
| 7999578 | Name on file [1] | Address on file | | | | |
| 7999578 | Name on file [1] | Address on file | | | | |
| 8318711 | Name on file [1] | Address on file | | | | |
| 8299756 | Name on file [1] | Address on file | | | | |
| 10284550 | Name on file [1] | Address on file | | | | |
| 10284550 | Name on file [1] | Address on file | | | | |
| 8278088 | Name on file [1] | Address on file | | | | |
| 10470266 | Name on file [1] | Address on file | | | | |
| 8317578 | Name on file [1] | Address on file | | | | |
| 7986726 | Name on file [1] | Address on file | | | | |
| 10466481 | Name on file [1] | Address on file | | | | |
| 8304916 | Name on file [1] | Address on file | | | | |
| 8308996 | Name on file [1] | Address on file | | | | |
| 7930185 | Name on file [1] | Address on file | | | | |
| 10545486 | HENDERSONVILLE HOSPITAL CORPORATION | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545486 | HENDERSONVILLE HOSPITAL CORPORATION | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545486 | HENDERSONVILLE HOSPITAL CORPORATION | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10482776 | Name on file [1] | Address on file | | | | |
| 10394350 | Name on file [1] | Address on file | | | | |
| 7983208 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317563 | Name on file [1] | Address on file | | | | |
| 10348587 | Name on file [1] | Address on file | | | | |
| 8310745 | Name on file [1] | Address on file | | | | |
| 7083812 | HENDRICK HOSPICE CARE | 1682 HICKORY | ABILENE | TX | 79601 | |
| 7084136 | HENDRICK MEDICAL CTR | 1900 PINE STREET | ABILENE | TX | 79601 | |
| 10475724 | Name on file [1] | Address on file | | | | |
| 8007992 | Name on file [1] | Address on file | | | | |
| 8303419 | Hendrick, Michael | Address on file | | | | |
| 10285201 | Name on file [1] | Address on file | | | | |
| 10545351 | Hendricks Community Hospital Assn & Retirement Home | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545351 | Hendricks Community Hospital Assn & Retirement Home | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545351 | Hendricks Community Hospital Assn & Retirement Home | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8303775 | Name on file [1] | Address on file | | | | |
| 8294775 | Name on file [1] | Address on file | | | | |
| 8294775 | Name on file [1] | Address on file | | | | |
| 7900316 | Hendricks, Dana | Address on file | | | | |
| 7974700 | Name on file [1] | Address on file | | | | |
| 10285871 | Name on file [1] | Address on file | | | | |
| 8278347 | Name on file [1] | Address on file | | | | |
| 10503381 | Name on file [1] | Address on file | | | | |
| 8277156 | Name on file [1] | Address on file | | | | |
| 10479998 | Name on file [1] | Address on file | | | | |
| 8297432 | Name on file [1] | Address on file | | | | |
| 10486322 | Name on file [1] | Address on file | | | | |
| 8281683 | Name on file [1] | Address on file | | | | |
| 10394668 | Name on file [1] | Address on file | | | | |
| 10420683 | Name on file [1] | Address on file | | | | |
| 7082493 | Hendrickson, Ericka D. | Address on file | | | | |
| 10538677 | Name on file [1] | Address on file | | | | |
| 10419370 | Name on file [1] | Address on file | | | | |
| 10426789 | Name on file [1] | Address on file | | | | |
| 10443363 | Name on file [1] | Address on file | | | | |
| 10443363 | Name on file [1] | Address on file | | | | |
| 10392055 | Hendrix College Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10419548 | Name on file [1] | Address on file | | | | |
| 8272570 | Name on file [1] | Address on file | | | | |
| 8276596 | Name on file [1] | Address on file | | | | |
| 7962277 | Name on file [1] | Address on file | | | | |
| 8279543 | Name on file [1] | Address on file | | | | |
| 10420733 | Name on file [1] | Address on file | | | | |
| 7885614 | Name on file [1] | Address on file | | | | |
| 8009500 | Name on file [1] | Address on file | | | | |
| 10502712 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10299735 | Name on file [1] | Address on file | | | | |
| 8295201 | Name on file [1] | Address on file | | | | |
| 8295201 | Name on file [1] | Address on file | | | | |
| 10340393 | Name on file [1] | Address on file | | | | |
| 7082548 | Henegar, Eric Scott | Address on file | | | | |
| 10336293 | Name on file [1] | Address on file | | | | |
| 8269361 | Henfold, Tricia | Address on file | | | | |
| 10360352 | Hengier, Rudy | Address on file | | | | |
| 7924614 | Name on file [1] | Address on file | | | | |
| 10360351 | Name on file [1] | Address on file | | | | |
| 10441284 | Name on file [1] | Address on file | | | | |
| 7147720 | Henk, Michael Wayne | Address on file | | | | |
| 7987932 | Henke, Dorothy | Address on file | | | | |
| 7589906 | Henkel Corporation | Attn: General Counsel, 10 Finderne Avenue, Suite B | Bridgewater | NJ | 08807 | |
| 7075473 | HENKEL CORPORATION | P.O. BOX 281666 | ATLANTA | GA | 30384-1666 | |
| 7078383 | Henkel Div Emery | Address on file | | | | |
| 8310208 | Name on file [1] | Address on file | | | | |
| 8292395 | Name on file [1] | Address on file | | | | |
| 7950769 | Name on file [1] | Address on file | | | | |
| 10382207 | Name on file [1] | Address on file | | | | |
| 8007093 | Name on file [1] | Address on file | | | | |
| 7901198 | Henley, Debra A | Address on file | | | | |
| 10378238 | Name on file [1] | Address on file | | | | |
| 9490323 | Name on file [1] | Address on file | | | | |
| 10427850 | Name on file [1] | Address on file | | | | |
| 10480518 | Name on file [1] | Address on file | | | | |
| 10315204 | Name on file [1] | Address on file | | | | |
| 10317142 | Name on file [1] | Address on file | | | | |
| 10482566 | Name on file [1] | Address on file | | | | |
| 7084214 | HENNEPIN CO HOSPITAL PHCY | 701 PARK AVE | MINNEAPOLIS | MN | 55415 | |
| 7088667 | Hennepin County, Minnesota | Beth A. Stack, Office of Prosecuting Attorney, Hennepin County, 300 S. 6th Street, Ste. C-2000 | Minneapolis | MN | 55487 | |
| 10534882 | Hennepin County, Minnesota | Briol & Benson, PLLC Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 7088666 | Hennepin County, Minnesota | Daniel P. Rogan, Office of Prosecuting Attorney, Hennepin County, 300 S. 6th Street, Ste. A-2000 | Minneapolis | MN | 55487 | |
| 10534882 | Hennepin County, Minnesota | Devona L. Wells, Assistant Hennepin County Attorney, A-2000 Government Center | Minneapolis | MN | 55487 | |
| 7088665 | Hennepin County, Minnesota | James W. Keeler, Jr., Office of Prosecuting Attorney, Hennepin County, 300 S. 6th Street, Ste. C-2000 | Minneapolis | MN | 55487 | |
| 7088662 | Hennepin County, Minnesota | Mark J. Briol, Briol & Benson, 80 South Eighth Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7088663 | Hennepin County, Minnesota | Mary Cate S. Cicero, Briol & Benson, 3700 IDS Center, 80 South Eigth Street | Minneapolis | MN | 55402 | |
| 7088664 | Hennepin County, Minnesota | Michael O. Freeman, Office of Prosecuting Attorney, Hennepin County, 300 S. 6th Street, Ste. C-2000 | Minneapolis | MN | 55487 | |
| 7088661 | Hennepin County, Minnesota | Scott A. Benson, Briol & Associates, 80 S. 8th Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7585374 | HENNEPIN COUNTY, MN | ATTN: CHAIR OF THE CNTY BD AND CNTY AUDITOR, A-2400 GOVERNMENT CENTER, 300 SOUNTH 6TH STREET | MINNEAPOLIS | MN | 55487-0240 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1917 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094699 | Hennepin County, MN | Attn: Chair of the County Board and County Auditor, A-2400 Government Center, 300 Sounth 6th Street | Minneapolis | MN | 55487-0240 | |
| 10545316 | Hennepin Healthcare System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545316 | Hennepin Healthcare System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545316 | Hennepin Healthcare System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10369422 | Name on file [1] | Address on file | | | | |
| 11263781 | Name on file [1] | Address on file | | | | |
| 11189921 | Name on file [1] | Address on file | | | | |
| 10707162 | Name on file [1] | Address on file | | | | |
| 7098430 | Hennessey, Joe | Address on file | | | | |
| 10298409 | Name on file [1] | Address on file | | | | |
| 10420223 | Name on file [1] | Address on file | | | | |
| 7976927 | Name on file [1] | Address on file | | | | |
| 7081479 | Hennessy, Joseph G. | Address on file | | | | |
| 7079596 | Hennessy, Joseph G. | Address on file | | | | |
| 8319163 | Name on file [1] | Address on file | | | | |
| 10419981 | Name on file [1] | Address on file | | | | |
| 7992957 | Henney, Jason R. | Address on file | | | | |
| 10280234 | Name on file [1] | Address on file | | | | |
| 8318312 | Name on file [1] | Address on file | | | | |
| 8310310 | Name on file [1] | Address on file | | | | |
| 8277577 | Name on file [1] | Address on file | | | | |
| 8304681 | Name on file [1] | Address on file | | | | |
| 10509488 | Name on file [1] | Address on file | | | | |
| 7955540 | Hennings, Fred | Address on file | | | | |
| 8305458 | Name on file [1] | Address on file | | | | |
| 10421357 | Name on file [1] | Address on file | | | | |
| 11223965 | Name on file [1] | Address on file | | | | |
| 10535123 | Henrico County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10535123 | Henrico County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10485618 | Name on file [1] | Address on file | | | | |
| 10480388 | Name on file [1] | Address on file | | | | |
| 10484548 | Name on file [1] | Address on file | | | | |
| 10533216 | Henrietta City in Ray County, Missouri | Henrietta City Hall, 406 Main Street | Henrietta | MO | 64036 | |
| 10533216 | Henrietta City in Ray County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10474177 | Name on file [1] | Address on file | | | | |
| 10300991 | Name on file [1] | Address on file | | | | |
| 7993890 | Name on file [1] | Address on file | | | | |
| 10332658 | Name on file [1] | Address on file | | | | |
| 10408713 | Name on file [1] | Address on file | | | | |
| 10408713 | Name on file [1] | Address on file | | | | |
| 10294817 | Name on file [1] | Address on file | | | | |
| 10408905 | Name on file [1] | Address on file | | | | |
| 10408905 | Name on file [1] | Address on file | | | | |
| 10392863 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1918 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295429 | Name on file [1] | Address on file | | | | |
| 7075317 | HENRY C FOEHL | Address on file | | | | |
| 10408851 | Name on file [1] | Address on file | | | | |
| 10408851 | Name on file [1] | Address on file | | | | |
| 7088671 | Henry County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088669 | Henry County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088668 | Henry County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088672 | Henry County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088670 | Henry County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7585922 | HENRY COUNTY, ALABAMA | ATTN: CHAIMAN, HENRY CNTY COMMISSIONERS, HENRY COUNTY COURTHOUSE, 101 COURT SQUARE, SUITE B | ABBEVILLE | AL | 36310 | |
| 7092852 | Henry County, Alabama | Attn: Chaiman, Henry County Commissioners, Henry County Courthouse, 101 Court Square, Suite B | Abbeville | AL | 36310 | |
| 9499823 | Henry County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7088673 | Henry County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088676 | Henry County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7088675 | Henry County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088677 | Henry County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088674 | Henry County, Alabama | Spencer Wayne Danzey, Gunter & Danzey, P.O. Box 608 | Abbeville | AL | 36310 | |
| 7585923 | HENRY COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092853 | Henry County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7088678 | Henry County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10534589 | Henry County, GA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7093464 | Henry County, Georgia | ATTN: SOLICITOR'S OFFICE, 44 JOHN FRANK WARD BOULEVARD, SUITE 350 | MCDONOUGH | GA | 30253 | |
| 7088679 | Henry County, Georgia | Roderick E. Edmond, Edmond & Associates, 410 The Candler Building, 127 Peachtree Street | Atlanta | GA | 30303 | |
| 10551165 | Henry County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591731 | Henry County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535107 | Henry County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7586720 | HENRY COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, P.O. BOX 7 | COLLINSVILLE | VA | 24078 | |
| 7096481 | Henry County, Virginia | Attn: County Attorney, P.O. Box 7 | Collinsville | VA | 24078 | |
| 7592315 | Henry County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535102 | Henry County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535102 | Henry County, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 9496715 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1919 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735716 | Name on file [1] | Address on file | | | | |
| 9736622 | Name on file [1] | Address on file | | | | |
| 9736622 | Name on file [1] | Address on file | | | | |
| 10423591 | Name on file [1] | Address on file | | | | |
| 10410228 | Name on file [1] | Address on file | | | | |
| 7588051 | Henry Ford Health Systems | Attn: General Counsel, 2799 West Grand Boulevard, K-16 | Detroit | MI | 48202 | |
| 9494131 | Name on file [1] | Address on file | | | | |
| 7084271 | HENRY GENERAL HOSPITAL | 1139 EAGLE'S LANDING PARKWAY | STOCKBRIDGE | GA | 30281 | |
| 10392455 | Name on file [1] | Address on file | | | | |
| 10479141 | Name on file [1] | Address on file | | | | |
| 10392457 | Name on file [1] | Address on file | | | | |
| 10277860 | Name on file [1] | Address on file | | | | |
| 8336918 | Name on file [1] | Address on file | | | | |
| 9495999 | Name on file [1] | Address on file | | | | |
| 10297729 | Name on file [1] | Address on file | | | | |
| 9738206 | Name on file [1] | Address on file | | | | |
| 10297613 | Name on file [1] | Address on file | | | | |
| 10540351 | Henry J Austin Health Center Inc. | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 10372818 | Name on file [1] | Address on file | | | | |
| 10364740 | Name on file [1] | Address on file | | | | |
| 10410466 | Name on file [1] | Address on file | | | | |
| 11290422 | Name on file [1] | Address on file | | | | |
| 10295964 | Name on file [1] | Address on file | | | | |
| 11290292 | Name on file [1] | Address on file | | | | |
| 9496224 | Name on file [1] | Address on file | | | | |
| 10482601 | Name on file [1] | Address on file | | | | |
| 10482601 | Name on file [1] | Address on file | | | | |
| 9735946 | Name on file [1] | Address on file | | | | |
| 10405352 | Name on file [1] | Address on file | | | | |
| 10372926 | Name on file [1] | Address on file | | | | |
| 10410499 | Name on file [1] | Address on file | | | | |
| 9735274 | Name on file [1] | Address on file | | | | |
| 10412130 | Name on file [1] | Address on file | | | | |
| 10412130 | Name on file [1] | Address on file | | | | |
| 10409521 | Name on file [1] | Address on file | | | | |
| 8307759 | Name on file [1] | Address on file | | | | |
| 10423109 | Name on file [1] | Address on file | | | | |
| 11335485 | Name on file [1] | Address on file | | | | |
| 10408911 | Name on file [1] | Address on file | | | | |
| 7084160 | HENRY SCHEIN | 135 DURYEA RD | MELVILLE | NY | 11747 | |
| 7084241 | HENRY SCHEIN ANIMAL HEALTH | P.O. BOX 7153 | DUBLIN | OH | 43017 | |
| 7083427 | HENRY SCHEIN INC | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| 7088684 | Henry Schein Medical Systems, Inc. | Brandan J. Montminy, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 7088682 | Henry Schein Medical Systems, Inc. | C. Scott Jones, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1920 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088683 | Henry Schein Medical Systems, Inc. | John P. McDonald, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 10537091 | Henry Schein Medical Systems, Inc. | John P. McDonald, Locke Lord, 2200 Ross Ave., Ste. 2800 | Dallas | TX | 75201 | |
| 7088681 | Henry Schein Medical Systems, Inc. | Lauren M. Fincher, Locke Lord - Austin, 600 Congress Avenue, Ste. 2200 | Austin | TX | 78701 | |
| 7088680 | Henry Schein Medical Systems, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088689 | Henry Schein, Inc. | Brandan J. Montminy, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 7088687 | Henry Schein, Inc. | C. Scott Jones, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 7088688 | Henry Schein, Inc. | John P. McDonald, Locke Lord - Dallas, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 10537077 | Henry Schein, Inc. | John P. McDonald, Locke Lord, 2200 Ross Ave., Ste. 2800 | Dallas | TX | 75201 | |
| 7088686 | Henry Schein, Inc. | Lauren M. Fincher, Locke Lord - Austin, 600 Congress Avenue, Ste. 2200 | Austin | TX | 78701 | |
| 7088685 | Henry Schein, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 9492353 | Name on file [1] | Address on file | | | | |
| 9496558 | Name on file [1] | Address on file | | | | |
| 9736623 | Name on file [1] | Address on file | | | | |
| 9736623 | Name on file [1] | Address on file | | | | |
| 9492354 | Name on file [1] | Address on file | | | | |
| 10373647 | Name on file [1] | Address on file | | | | |
| 8334496 | Name on file [1] | Address on file | | | | |
| 10406955 | Name on file [1] | Address on file | | | | |
| 10406955 | Name on file [1] | Address on file | | | | |
| 9492355 | Name on file [1] | Address on file | | | | |
| 8012378 | Name on file [1] | Address on file | | | | |
| 10475957 | Name on file [1] | Address on file | | | | |
| 7996906 | Name on file [1] | Address on file | | | | |
| 8336169 | Name on file [1] | Address on file | | | | |
| 10291856 | Name on file [1] | Address on file | | | | |
| 8318313 | Name on file [1] | Address on file | | | | |
| 8275308 | Name on file [1] | Address on file | | | | |
| 9491464 | Name on file [1] | Address on file | | | | |
| 8317579 | Name on file [1] | Address on file | | | | |
| 8311738 | Name on file [1] | Address on file | | | | |
| 10402657 | Name on file [1] | Address on file | | | | |
| 10402657 | Name on file [1] | Address on file | | | | |
| 10309021 | Name on file [1] | Address on file | | | | |
| 8318822 | Name on file [1] | Address on file | | | | |
| 8303362 | Henry, Dorrine | Address on file | | | | |
| 8318870 | Name on file [1] | Address on file | | | | |
| 7082761 | Henry, Ian William | Address on file | | | | |
| 8292550 | Name on file [1] | Address on file | | | | |
| 8294340 | Name on file [1] | Address on file | | | | |
| 8294340 | Name on file [1] | Address on file | | | | |
| 10481590 | Name on file [1] | Address on file | | | | |
| 10360849 | Name on file [1] | Address on file | | | | |
| 7079597 | Henry, Jennifer M. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8325399 | Name on file [1] | Address on file | | | | |
| 8325399 | Name on file [1] | Address on file | | | | |
| 10502238 | Name on file [1] | Address on file | | | | |
| 10502005 | Name on file [1] | Address on file | | | | |
| 10492954 | Name on file [1] | Address on file | | | | |
| 8318315 | Name on file [1] | Address on file | | | | |
| 10420613 | Name on file [1] | Address on file | | | | |
| 10506131 | Name on file [1] | Address on file | | | | |
| 10483283 | Name on file [1] | Address on file | | | | |
| 10331182 | Name on file [1] | Address on file | | | | |
| 10506227 | Name on file [1] | Address on file | | | | |
| 10292300 | Name on file [1] | Address on file | | | | |
| 8318314 | Name on file [1] | Address on file | | | | |
| 7872612 | Name on file [1] | Address on file | | | | |
| 7872612 | Name on file [1] | Address on file | | | | |
| 7081485 | Henry, Robert A. | Address on file | | | | |
| 10382134 | Name on file [1] | Address on file | | | | |
| 8322050 | Name on file [1] | Address on file | | | | |
| 8319164 | Name on file [1] | Address on file | | | | |
| 10465903 | Name on file [1] | Address on file | | | | |
| 7937399 | Name on file [1] | Address on file | | | | |
| 10303928 | Name on file [1] | Address on file | | | | |
| 7079599 | Henry, Teresa | Address on file | | | | |
| 7079598 | Henry, Teresa I. | Address on file | | | | |
| 8318582 | Name on file [1] | Address on file | | | | |
| 8304595 | Name on file [1] | Address on file | | | | |
| 7976895 | Name on file [1] | Address on file | | | | |
| 8007324 | Name on file [1] | Address on file | | | | |
| 7862170 | Name on file [1] | Address on file | | | | |
| 7961048 | Name on file [1] | Address on file | | | | |
| 10504737 | Name on file [1] | Address on file | | | | |
| 10290695 | Henry's Sober Living House | Attn: Henry Mc Ghee, 6634 S Drexel Ave | Chicago | IL | 60637-4214 | |
| 8337815 | Name on file [1] | Address on file | | | | |
| 10361311 | Name on file [1] | Address on file | | | | |
| 7079600 | Hensel, Barbara M. | Address on file | | | | |
| 7860342 | Name on file [1] | Address on file | | | | |
| 7956016 | Henselman, Robert | Address on file | | | | |
| 7955755 | Hensey, Robin | Address on file | | | | |
| 10342425 | Name on file [1] | Address on file | | | | |
| 10361582 | Name on file [1] | Address on file | | | | |
| 8304957 | Name on file [1] | Address on file | | | | |
| 10344852 | Name on file [1] | Address on file | | | | |
| 8319866 | Hensley, Anita | Address on file | | | | |
| 7985038 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10278397 | Name on file [1] | Address on file | | | | |
| 8289255 | Name on file [1] | Address on file | | | | |
| 8289255 | Name on file [1] | Address on file | | | | |
| 10414688 | Name on file [1] | Address on file | | | | |
| 8268137 | Name on file [1] | Address on file | | | | |
| 8278406 | Name on file [1] | Address on file | | | | |
| 10444655 | Name on file [1] | Address on file | | | | |
| 10360886 | Name on file [1] | Address on file | | | | |
| 10469125 | Name on file [1] | Address on file | | | | |
| 8278089 | Name on file [1] | Address on file | | | | |
| 8288042 | Name on file [1] | Address on file | | | | |
| 8268291 | Name on file [1] | Address on file | | | | |
| 8294237 | Name on file [1] | Address on file | | | | |
| 8294237 | Name on file [1] | Address on file | | | | |
| 10420912 | Name on file [1] | Address on file | | | | |
| 8319203 | Name on file [1] | Address on file | | | | |
| 10277523 | Name on file [1] | Address on file | | | | |
| 10492052 | Name on file [1] | Address on file | | | | |
| 10463076 | Name on file [1] | Address on file | | | | |
| 8301796 | Name on file [1] | Address on file | | | | |
| 10285889 | Name on file [1] | Address on file | | | | |
| 10285889 | Name on file [1] | Address on file | | | | |
| 8317864 | Name on file [1] | Address on file | | | | |
| 7079601 | Hensley, Sally | Address on file | | | | |
| 7079602 | Hensley, Sally J. | Address on file | | | | |
| 8275847 | Name on file [1] | Address on file | | | | |
| 7098431 | Hensley, Tim | Address on file | | | | |
| 10287082 | Name on file [1] | Address on file | | | | |
| 10287082 | Name on file [1] | Address on file | | | | |
| 7859047 | Name on file [1] | Address on file | | | | |
| 7900625 | Hensly, Tracia | Address on file | | | | |
| 9499293 | Name on file [1] | Address on file | | | | |
| 8293319 | Name on file [1] | Address on file | | | | |
| 8293319 | Name on file [1] | Address on file | | | | |
| 10343764 | Name on file [1] | Address on file | | | | |
| 10420218 | Name on file [1] | Address on file | | | | |
| 7858285 | Name on file [1] | Address on file | | | | |
| 10453752 | Name on file [1] | Address on file | | | | |
| 10428110 | Name on file [1] | Address on file | | | | |
| 8304838 | Name on file [1] | Address on file | | | | |
| 10479658 | Name on file [1] | Address on file | | | | |
| 8278709 | Name on file [1] | Address on file | | | | |
| 8318316 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1923 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008052 | Name on file [1] | Address on file | | | | |
| 8319186 | Name on file [1] | Address on file | | | | |
| 7147721 | Henson, Sarah J. | Address on file | | | | |
| 7967702 | Name on file [1] | Address on file | | | | |
| 8305653 | Name on file [1] | Address on file | | | | |
| 7081339 | Henson, Terrance | Address on file | | | | |
| 7979513 | Name on file [1] | Address on file | | | | |
| 10381608 | Name on file [1] | Address on file | | | | |
| 7955686 | Hentick, Henry | Address on file | | | | |
| 10388149 | Name on file [1] | Address on file | | | | |
| 8277265 | Name on file [1] | Address on file | | | | |
| 7872791 | Name on file [1] | Address on file | | | | |
| 8277620 | Name on file [1] | Address on file | | | | |
| 7901101 | Hepburn, Peter J. | Address on file | | | | |
| 10468435 | Name on file [1] | Address on file | | | | |
| 7081238 | Hepensteil, Nancy | Address on file | | | | |
| 8336067 | Name on file [1] | Address on file | | | | |
| 8317580 | Name on file [1] | Address on file | | | | |
| 7075366 | HEPLERBROOM LLC | P.O. BOX 510 | EDWARDSVILLE | IL | 62025 | |
| 7788745 | HeplerBroom, LLC | Troy A. Bozarth, Esq., 130 North Main Street | Edwardsville | IL | 62025 | |
| 10517111 | Name on file [1] | Address on file | | | | |
| 10518747 | Name on file [1] | Address on file | | | | |
| 8270817 | Name on file [1] | Address on file | | | | |
| 8325176 | Name on file [1] | Address on file | | | | |
| 9490397 | Name on file [1] | Address on file | | | | |
| 10533270 | Her Majesty the Queen in right of Ontario (HMQRO) | Camp Fiorante Matthews Mogerman, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533263 | Her Majesty the Queen in Right of the Province of Alberta ("HMQRA"). | Camp Fiorante Matthews Mogerman LLP, Attn: Reidar Mogerman, QC, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 7586629 | HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | ATTN: AG, P.O. BOX 9044 STN PROV GOVT | VICTORIA | BC | V8W 9E2 | Canada |
| 7097362 | Her Majesty the Queen in Right of the Province of British Columbia | Attn: Attorney General, P.O. Box 9044 Stn Prov Govt | Victoria | BC | V8W 9E2 | Canada |
| 7097363 | Her Majesty the Queen in Right of the Province of British Columbia | ATTN: HONOURABLE DAVID EBY, BRITISH COLUMBIA MINISTRY OF JUSTICE, P.O. BOX 9044 STN PROV GOVT | VICTORIA | BC | V8W 9E2 | Canada |
| 10533284 | Her Majesty the Queen in Right of the Province of British Columbia (HMQBC) | Camp Fiorante Matthews Mogerman LLP, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533244 | Her Majesty the Queen in Right of the Province of Manitoba ("HMQMB"). | Camp Fiorante Matthews Mogerman LLP, Attn: Reidar Mogerman, QC, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533249 | Her Majesty the Queen in Right of the Province of New Brunswick ("HMQNB"). | Camp Fiorante Matthews Mogerman LLP, Attn: Reidar Mogerman, QC, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533248 | Her Majesty the Queen in Right of the Province of Newfoundland and Labrador ("HMQNL"). | Camp Fiorante Matthews Mogerman LLP, Attn: Reidar Mogerman, QC, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10533248 | Her Majesty the Queen in Right of the Province of Nova Scotia (HMQNS) | Camp Fiorante Matthews Mogerman, Attn: Reidar Mogerman, 400-856 Homer Street | Vancouver | BC | V6B 2W5 | Canada |
| 10372752 | Name on file [1] | Address on file | | | | |
| 10346320 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278861 | Name on file [1] | Address on file | | | | |
| 10278701 | Name on file [1] | Address on file | | | | |
| 8319020 | Name on file [1] | Address on file | | | | |
| 7988707 | Heras, Carlos | Address on file | | | | |
| 10371476 | Name on file [1] | Address on file | | | | |
| 10373777 | Name on file [1] | Address on file | | | | |
| 8304941 | Name on file [1] | Address on file | | | | |
| 7966024 | Name on file [1] | Address on file | | | | |
| 9735663 | Name on file [1] | Address on file | | | | |
| 9735512 | Name on file [1] | Address on file | | | | |
| 10295942 | Name on file [1] | Address on file | | | | |
| 10408500 | Name on file [1] | Address on file | | | | |
| 10408500 | Name on file [1] | Address on file | | | | |
| 10488793 | Name on file [1] | Address on file | | | | |
| 10293905 | Name on file [1] | Address on file | | | | |
| 10408954 | Name on file [1] | Address on file | | | | |
| 10408954 | Name on file [1] | Address on file | | | | |
| 10294716 | Name on file [1] | Address on file | | | | |
| 10290675 | Herbert House Sober Living | Attn: Jace Horwitz, 4101 Inglewood Blvd | Los Angeles | CA | 90066-5205 | |
| 8304904 | Name on file [1] | Address on file | | | | |
| 10295320 | Name on file [1] | Address on file | | | | |
| 10497184 | Name on file [1] | Address on file | | | | |
| 10408878 | Name on file [1] | Address on file | | | | |
| 10408878 | Name on file [1] | Address on file | | | | |
| 10406724 | Name on file [1] | Address on file | | | | |
| 10406724 | Name on file [1] | Address on file | | | | |
| 10371454 | Name on file [1] | Address on file | | | | |
| 7991256 | Name on file [1] | Address on file | | | | |
| 9492356 | Name on file [1] | Address on file | | | | |
| 9736624 | Name on file [1] | Address on file | | | | |
| 9736624 | Name on file [1] | Address on file | | | | |
| 10410193 | Name on file [1] | Address on file | | | | |
| 9736256 | Name on file [1] | Address on file | | | | |
| 10322613 | Name on file [1] | Address on file | | | | |
| 10372241 | Name on file [1] | Address on file | | | | |
| 7911646 | Name on file [1] | Address on file | | | | |
| 10487058 | Name on file [1] | Address on file | | | | |
| 10499610 | Name on file [1] | Address on file | | | | |
| 7946734 | Name on file [1] | Address on file | | | | |
| 10504093 | Name on file [1] | Address on file | | | | |
| 8323964 | Name on file [1] | Address on file | | | | |
| 10320655 | Herbert, Penny | Address on file | | | | |
| 8319927 | Herbert, Penny Angel | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512253 | Name on file [1] | Address on file | | | | |
| 8310892 | Name on file [1] | Address on file | | | | |
| 7967756 | Name on file [1] | Address on file | | | | |
| 11217979 | Name on file [1] | Address on file | | | | |
| 11217979 | Name on file [1] | Address on file | | | | |
| 10378467 | Name on file [1] | Address on file | | | | |
| 10518743 | Name on file [1] | Address on file | | | | |
| 8279552 | Name on file [1] | Address on file | | | | |
| 10413000 | Name on file [1] | Address on file | | | | |
| 10413000 | Name on file [1] | Address on file | | | | |
| 7902048 | Name on file [1] | Address on file | | | | |
| 10476537 | Name on file [1] | Address on file | | | | |
| 7078483 | HERCULES AQUALON DIVISION | 1111 HERCULES RD | HOPEWELL | VA | 23860-0271 | |
| 10488356 | Name on file [1] | Address on file | | | | |
| 10324378 | Name on file [1] | Address on file | | | | |
| 10502923 | Name on file [1] | Address on file | | | | |
| 10391078 | Name on file [1] | Address on file | | | | |
| 8278887 | Name on file [1] | Address on file | | | | |
| 10487972 | Name on file [1] | Address on file | | | | |
| 10470362 | Name on file [1] | Address on file | | | | |
| 10462140 | Name on file [1] | Address on file | | | | |
| 8314904 | Name on file [1] | Address on file | | | | |
| 8292772 | Name on file [1] | Address on file | | | | |
| 10482372 | Name on file [1] | Address on file | | | | |
| 11395424 | Name on file [1] | Address on file | | | | |
| 10414747 | Name on file [1] | Address on file | | | | |
| 9489910 | Name on file [1] | Address on file | | | | |
| 10448062 | Name on file [1] | Address on file | | | | |
| 7992948 | Herget, Elizabeth | Address on file | | | | |
| 9488495 | Name on file [1] | Address on file | | | | |
| 9492357 | Name on file [1] | Address on file | | | | |
| 8306507 | Name on file [1] | Address on file | | | | |
| 7092210 | Heritage Environmental Services | 6510 Telecom DR, Suite 400 | Indianapolis | IN | 46278 | |
| 7092158 | Heritage Environmental Services | 7901 WEST MORRIS ST | INDIANAPOLIS | IN | 46231 | |
| 11200761 | HERITAGE ENVIRONMENTAL SERVICES , LLC | ATTN: DEBI EDWARDS, 7901 WEST MORRIS STREET | INDIANAPOLIS | IN | 46231 | |
| 7590310 | Heritage Environmental Services, LLC | 7901 West Morris Street | Indianapolis | IN | 46231 | |
| 7084872 | HERITAGE HOSPICE, INC | 337 WEST BROADWAY | DANVILLE | KY | 40422 | |
| 7079603 | Herlihy, William F. | Address on file | | | | |
| 9494222 | Name on file [1] | Address on file | | | | |
| 10480185 | Name on file [1] | Address on file | | | | |
| 10408277 | Name on file [1] | Address on file | | | | |
| 10408277 | Name on file [1] | Address on file | | | | |
| 9495018 | Name on file [1] | Address on file | | | | |
| 10297526 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1926 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733699 | Name on file [1] | Address on file | | | | |
| 10373502 | Name on file [1] | Address on file | | | | |
| 7147722 | Herman, Clifford J. | Address on file | | | | |
| 10382302 | Name on file [1] | Address on file | | | | |
| 8512372 | Name on file [1] | Address on file | | | | |
| 8318317 | Name on file [1] | Address on file | | | | |
| 8281464 | Name on file [1] | Address on file | | | | |
| 8304211 | Name on file [1] | Address on file | | | | |
| 8297856 | Name on file [1] | Address on file | | | | |
| 10293302 | Name on file [1] | Address on file | | | | |
| 10293302 | Name on file [1] | Address on file | | | | |
| 10428193 | Name on file [1] | Address on file | | | | |
| 7591344 | Hermitage, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8275895 | Name on file [1] | Address on file | | | | |
| 8309000 | Name on file [1] | Address on file | | | | |
| 10420136 | Name on file [1] | Address on file | | | | |
| 8304733 | Name on file [1] | Address on file | | | | |
| 11242281 | Hernandez #218771, Barbara | Address on file | | | | |
| 8326209 | Hernandez #2377834, Michael | Address on file | | | | |
| 10414733 | Name on file [1] | Address on file | | | | |
| 7928546 | Name on file [1] | Address on file | | | | |
| 7928546 | Name on file [1] | Address on file | | | | |
| 8324238 | Name on file [1] | Address on file | | | | |
| 8311034 | Name on file [1] | Address on file | | | | |
| 8318323 | Name on file [1] | Address on file | | | | |
| 10285338 | Name on file [1] | Address on file | | | | |
| 7944685 | Name on file [1] | Address on file | | | | |
| 10475767 | Name on file [1] | Address on file | | | | |
| 8318318 | Name on file [1] | Address on file | | | | |
| 10420150 | Name on file [1] | Address on file | | | | |
| 10376000 | Name on file [1] | Address on file | | | | |
| 8273556 | Name on file [1] | Address on file | | | | |
| 10589763 | Hernandez, Barbara | Address on file | | | | |
| 7998244 | Name on file [1] | Address on file | | | | |
| 10401815 | Name on file [1] | Address on file | | | | |
| 10401815 | Name on file [1] | Address on file | | | | |
| 10361502 | Name on file [1] | Address on file | | | | |
| 8293199 | Name on file [1] | Address on file | | | | |
| 8293199 | Name on file [1] | Address on file | | | | |
| 8318319 | Name on file [1] | Address on file | | | | |
| 7970343 | Name on file [1] | Address on file | | | | |
| 7971267 | Hernandez, David | Address on file | | | | |
| 7988734 | Hernandez, David | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988488 | Hernandez, David T. | Address on file | | | | |
| 10482264 | Name on file [1] | Address on file | | | | |
| 10299910 | Hernandez, Dawn | Address on file | | | | |
| 8001268 | Hernandez, Denny J. | Address on file | | | | |
| 10413087 | Name on file [1] | Address on file | | | | |
| 10328092 | Name on file [1] | Address on file | | | | |
| 7989037 | Name on file [1] | Address on file | | | | |
| 7989037 | Name on file [1] | Address on file | | | | |
| 7947904 | Name on file [1] | Address on file | | | | |
| 7955494 | Hernandez, Fernandino | Address on file | | | | |
| 10429348 | Name on file [1] | Address on file | | | | |
| 8326756 | Name on file [1] | Address on file | | | | |
| 8318321 | Name on file [1] | Address on file | | | | |
| 10443473 | Name on file [1] | Address on file | | | | |
| 8304521 | Name on file [1] | Address on file | | | | |
| 8277621 | Name on file [1] | Address on file | | | | |
| 10490311 | Name on file [1] | Address on file | | | | |
| 10312072 | Name on file [1] | Address on file | | | | |
| 8277623 | Name on file [1] | Address on file | | | | |
| 7971689 | Hernandez, Hilario | Address on file | | | | |
| 10537217 | Name on file [1] | Address on file | | | | |
| 7901104 | Hernandez, Jaime | Address on file | | | | |
| 7987648 | Hernandez, James | Address on file | | | | |
| 10498389 | Name on file [1] | Address on file | | | | |
| 10283107 | Name on file [1] | Address on file | | | | |
| 8279675 | Name on file [1] | Address on file | | | | |
| 8319187 | Name on file [1] | Address on file | | | | |
| 8317582 | Name on file [1] | Address on file | | | | |
| 10451892 | Name on file [1] | Address on file | | | | |
| 10500033 | Name on file [1] | Address on file | | | | |
| 10415193 | Name on file [1] | Address on file | | | | |
| 7992713 | Hernandez, Jose | Address on file | | | | |
| 8305791 | Name on file [1] | Address on file | | | | |
| 10501686 | Name on file [1] | Address on file | | | | |
| 10475852 | Name on file [1] | Address on file | | | | |
| 8005984 | Name on file [1] | Address on file | | | | |
| 8340344 | Name on file [1] | Address on file | | | | |
| 8278998 | Name on file [1] | Address on file | | | | |
| 10498440 | Name on file [1] | Address on file | | | | |
| 10430710 | Name on file [1] | Address on file | | | | |
| 10395221 | Name on file [1] | Address on file | | | | |
| 10502928 | Name on file [1] | Address on file | | | | |
| 7990666 | Name on file [1] | Address on file | | | | |
| 7901512 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1928 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486492 | Name on file [1] | Address on file | | | | |
| 8310342 | Name on file [1] | Address on file | | | | |
| 8278698 | Name on file [1] | Address on file | | | | |
| 7971260 | Hernandez, Maria | Address on file | | | | |
| 10508220 | Name on file [1] | Address on file | | | | |
| 10486560 | Name on file [1] | Address on file | | | | |
| 7975928 | Name on file [1] | Address on file | | | | |
| 7987789 | Hernandez, Max | Address on file | | | | |
| 8328548 | Hernandez, Michael | Address on file | | | | |
| 10343593 | Name on file [1] | Address on file | | | | |
| 11309504 | Name on file [1] | Address on file | | | | |
| 8001424 | Name on file [1] | Address on file | | | | |
| 7954912 | Hernandez, Mildre | Address on file | | | | |
| 8328047 | Name on file [1] | Address on file | | | | |
| 10420148 | Name on file [1] | Address on file | | | | |
| 7828132 | Name on file [1] | Address on file | | | | |
| 10304742 | Name on file [1] | Address on file | | | | |
| 10366867 | Name on file [1] | Address on file | | | | |
| 11616189 | Name on file [1] | Address on file | | | | |
| 7988489 | Hernandez, Pansy | Address on file | | | | |
| 10482305 | Name on file [1] | Address on file | | | | |
| 7900627 | Hernandez, Patricia | Address on file | | | | |
| 7965272 | Name on file [1] | Address on file | | | | |
| 8317581 | Name on file [1] | Address on file | | | | |
| 7971309 | Hernandez, Pensy | Address on file | | | | |
| 8273604 | Name on file [1] | Address on file | | | | |
| 10485881 | Name on file [1] | Address on file | | | | |
| 7971351 | Hernandez, Raquel | Address on file | | | | |
| 8277622 | Name on file [1] | Address on file | | | | |
| 8318322 | Name on file [1] | Address on file | | | | |
| 7996929 | Name on file [1] | Address on file | | | | |
| 10302663 | Name on file [1] | Address on file | | | | |
| 10367193 | Name on file [1] | Address on file | | | | |
| 8278169 | Name on file [1] | Address on file | | | | |
| 10514803 | Name on file [1] | Address on file | | | | |
| 10514463 | Name on file [1] | Address on file | | | | |
| 8278318 | Name on file [1] | Address on file | | | | |
| 8279012 | Name on file [1] | Address on file | | | | |
| 7901105 | Hernandez, Tammy | Address on file | | | | |
| 10537179 | Name on file [1] | Address on file | | | | |
| 8279057 | Name on file [1] | Address on file | | | | |
| 7926996 | Name on file [1] | Address on file | | | | |
| 8333269 | Name on file [1] | Address on file | | | | |
| 10428335 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1929 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499975 | Name on file [1] | Address on file | | | | |
| 8311552 | Name on file [1] | Address on file | | | | |
| 7914478 | Hernandez, Victor | Address on file | | | | |
| 7914964 | Hernandez-Rey, Ruth | Address on file | | | | |
| 8276140 | Name on file [1] | Address on file | | | | |
| 7587399 | HERNANDO COUNTY | ATTN: CNTY COMMISSIONER, 20 N MAIN ST, ROOM 263 | BROOKSVILLE | FL | 34601 | |
| 7093334 | Hernando County | Attn: County Commissioner, 20 N Main St, Room 263 | Brooksville | FL | 34601 | |
| 10551166 | Hernando County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545040 | Hernando HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545040 | Hernando HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545040 | Hernando HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333131 | Hernando HMA, LLC (Bayfront Health Brooksville) | 17240 Cortez Blvd | Brooksville | FL | 34601 | |
| 10431546 | Name on file [1] | Address on file | | | | |
| 10484953 | Name on file [1] | Address on file | | | | |
| 7982781 | Name on file [1] | Address on file | | | | |
| 10363115 | Name on file [1] | Address on file | | | | |
| 11224818 | Name on file [1] | Address on file | | | | |
| 11224818 | Name on file [1] | Address on file | | | | |
| 10362278 | Name on file [1] | Address on file | | | | |
| 10511055 | Name on file [1] | Address on file | | | | |
| 7955363 | Name on file [1] | Address on file | | | | |
| 10420754 | Name on file [1] | Address on file | | | | |
| 7900976 | Herr, Nancy | Address on file | | | | |
| 7884235 | Name on file [1] | Address on file | | | | |
| 8306059 | Name on file [1] | Address on file | | | | |
| 11395222 | Name on file [1] | Address on file | | | | |
| 10355646 | Name on file [1] | Address on file | | | | |
| 10355646 | Name on file [1] | Address on file | | | | |
| 8008053 | Name on file [1] | Address on file | | | | |
| 8013323 | Herrera, Donna | Address on file | | | | |
| 8305058 | Name on file [1] | Address on file | | | | |
| 10426879 | Name on file [1] | Address on file | | | | |
| 10434580 | Name on file [1] | Address on file | | | | |
| 11252695 | Name on file [1] | Address on file | | | | |
| 11232590 | Name on file [1] | Address on file | | | | |
| 10502252 | Name on file [1] | Address on file | | | | |
| 8269464 | Name on file [1] | Address on file | | | | |
| 8317885 | Name on file [1] | Address on file | | | | |
| 8294959 | Name on file [1] | Address on file | | | | |
| 8294959 | Name on file [1] | Address on file | | | | |
| 8325320 | Name on file [1] | Address on file | | | | |
| 8294561 | Name on file [1] | Address on file | | | | |
| 8294561 | Name on file [1] | Address on file | | | | |
| 8278348 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8509957 | Name on file [1] | Address on file | | | | |
| 8293666 | Name on file [1] | Address on file | | | | |
| 8293666 | Name on file [1] | Address on file | | | | |
| 10426783 | Name on file [1] | Address on file | | | | |
| 8309028 | Name on file [1] | Address on file | | | | |
| 10420461 | Name on file [1] | Address on file | | | | |
| 10414719 | Name on file [1] | Address on file | | | | |
| 10288840 | Name on file [1] | Address on file | | | | |
| 8290179 | Name on file [1] | Address on file | | | | |
| 7787794 | Name on file [1] | Address on file | | | | |
| 11546012 | Name on file [1] | Address on file | | | | |
| 7872881 | Name on file [1] | Address on file | | | | |
| 7147723 | Herring, Edward Matchett | Address on file | | | | |
| 7079604 | Herring, Erin | Address on file | | | | |
| 10500716 | Name on file [1] | Address on file | | | | |
| 10481399 | Name on file [1] | Address on file | | | | |
| 8310088 | Name on file [1] | Address on file | | | | |
| 8289881 | Herring, Kathy | Address on file | | | | |
| 10512017 | Name on file [1] | Address on file | | | | |
| 10509251 | Name on file [1] | Address on file | | | | |
| 7988215 | Herring, Ward | Address on file | | | | |
| 10440137 | Name on file [1] | Address on file | | | | |
| 8305251 | Name on file [1] | Address on file | | | | |
| 10299669 | Name on file [1] | Address on file | | | | |
| 9739059 | Name on file [1] | Address on file | | | | |
| 10474142 | Name on file [1] | Address on file | | | | |
| 7588052 | Herrmann International Inc. | Attn: General Counsel, 794 Buffalo Creek Road | Lake Lure | NC | 28746 | |
| 7932831 | Name on file [1] | Address on file | | | | |
| 7872606 | Name on file [1] | Address on file | | | | |
| 8310549 | Name on file [1] | Address on file | | | | |
| 10468920 | Name on file [1] | Address on file | | | | |
| 10466971 | Name on file [1] | Address on file | | | | |
| 7079605 | Herrmann, Susan B. | Address on file | | | | |
| 7081486 | Herrmann, Susan Bria | Address on file | | | | |
| 10489590 | Name on file [1] | Address on file | | | | |
| 10490107 | Name on file [1] | Address on file | | | | |
| 10313629 | Name on file [1] | Address on file | | | | |
| 10420649 | Name on file [1] | Address on file | | | | |
| 10346893 | Name on file [1] | Address on file | | | | |
| 7998292 | Name on file [1] | Address on file | | | | |
| 10452749 | Name on file [1] | Address on file | | | | |
| 10344599 | Name on file [1] | Address on file | | | | |
| 10480239 | Name on file [1] | Address on file | | | | |
| 9487775 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079606 | Herron, Philip J. | Address on file | | | | |
| 10321571 | Name on file [1] | Address on file | | | | |
| 8292034 | Name on file [1] | Address on file | | | | |
| 8280574 | Name on file [1] | Address on file | | | | |
| 10286967 | Name on file [1] | Address on file | | | | |
| 11546923 | Name on file [1] | Address on file | | | | |
| 7895319 | Name on file [1] | Address on file | | | | |
| 10367144 | Name on file [1] | Address on file | | | | |
| 9733312 | Name on file [1] | Address on file | | | | |
| 7867050 | Name on file [1] | Address on file | | | | |
| 11214304 | Name on file [1] | Address on file | | | | |
| 11214304 | Name on file [1] | Address on file | | | | |
| 8319004 | Name on file [1] | Address on file | | | | |
| 10499273 | Name on file [1] | Address on file | | | | |
| 10462772 | Name on file [1] | Address on file | | | | |
| 10504046 | Name on file [1] | Address on file | | | | |
| 10372872 | Name on file [1] | Address on file | | | | |
| 10519341 | Name on file [1] | Address on file | | | | |
| 7955374 | Herstrom, John | Address on file | | | | |
| 8313513 | Name on file [1] | Address on file | | | | |
| 8299492 | Name on file [1] | Address on file | | | | |
| 10473940 | Name on file [1] | Address on file | | | | |
| 10473940 | Name on file [1] | Address on file | | | | |
| 10312170 | Name on file [1] | Address on file | | | | |
| 10312170 | Name on file [1] | Address on file | | | | |
| 8318823 | Name on file [1] | Address on file | | | | |
| 7079607 | Hertz, Richard | Address on file | | | | |
| 7079608 | Hertzman, Marry | Address on file | | | | |
| 7990271 | Name on file [1] | Address on file | | | | |
| 10485457 | Name on file [1] | Address on file | | | | |
| 10516135 | Name on file [1] | Address on file | | | | |
| 10449544 | Name on file [1] | Address on file | | | | |
| 7081986 | Herzing, David S. | Address on file | | | | |
| 7929429 | Name on file [1] | Address on file | | | | |
| 7992769 | Herzog, Mark | Address on file | | | | |
| 8007089 | Name on file [1] | Address on file | | | | |
| 10467467 | Name on file [1] | Address on file | | | | |
| 10504386 | Name on file [1] | Address on file | | | | |
| 8008111 | Name on file [1] | Address on file | | | | |
| 10502082 | Name on file [1] | Address on file | | | | |
| 8294460 | Name on file [1] | Address on file | | | | |
| 8294460 | Name on file [1] | Address on file | | | | |
| 10388455 | Name on file [1] | Address on file | | | | |
| 10377227 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11546584 | Name on file [1] | Address on file | | | | |
| 10480802 | Name on file [1] | Address on file | | | | |
| 7943838 | Hess, Carol | Address on file | | | | |
| 7971700 | Hess, Carol | Address on file | | | | |
| 10367376 | Name on file [1] | Address on file | | | | |
| 8008170 | Name on file [1] | Address on file | | | | |
| 8333346 | Hess, Doug | Address on file | | | | |
| 11270363 | Name on file [1] | Address on file | | | | |
| 8339540 | Name on file [1] | Address on file | | | | |
| 7960236 | Name on file [1] | Address on file | | | | |
| 8281171 | Name on file [1] | Address on file | | | | |
| 7955261 | Hess, James | Address on file | | | | |
| 10395383 | Name on file [1] | Address on file | | | | |
| 7992697 | Hess, Jerry | Address on file | | | | |
| 7872237 | Name on file [1] | Address on file | | | | |
| 10513209 | Name on file [1] | Address on file | | | | |
| 10305134 | Name on file [1] | Address on file | | | | |
| 7082891 | Hess, Kenneth C. | Address on file | | | | |
| 10370758 | Name on file [1] | Address on file | | | | |
| 8305073 | Name on file [1] | Address on file | | | | |
| 7079609 | Hesse, Ronald | Address on file | | | | |
| 8310642 | Name on file [1] | Address on file | | | | |
| 10478070 | Name on file [1] | Address on file | | | | |
| 10322729 | Name on file [1] | Address on file | | | | |
| 8278170 | Name on file [1] | Address on file | | | | |
| 8280300 | Name on file [1] | Address on file | | | | |
| 10335371 | Name on file [1] | Address on file | | | | |
| 10539182 | Name on file [1] | Address on file | | | | |
| 7905759 | Name on file [1] | Address on file | | | | |
| 8271481 | Name on file [1] | Address on file | | | | |
| 8008417 | Name on file [1] | Address on file | | | | |
| 8309797 | Hester, James C | Address on file | | | | |
| 8294971 | Name on file [1] | Address on file | | | | |
| 8294971 | Name on file [1] | Address on file | | | | |
| 8297834 | Name on file [1] | Address on file | | | | |
| 8294490 | Name on file [1] | Address on file | | | | |
| 8294490 | Name on file [1] | Address on file | | | | |
| 10483579 | Name on file [1] | Address on file | | | | |
| 7983650 | Name on file [1] | Address on file | | | | |
| 8298268 | Name on file [1] | Address on file | | | | |
| 10422626 | Name on file [1] | Address on file | | | | |
| 8317583 | Name on file [1] | Address on file | | | | |
| 7589907 | Hetero USA, Inc. | Attn: General Counsel, 1035 Centennial Avenue | Piscataway | NJ | 08854 | |
| 7992651 | Heth, Ernest | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1933 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278220 | Name on file [1] | Address on file | | | | |
| 7081473 | Hethcoat, Michael P. | Address on file | | | | |
| 7589140 | Hetherington Group | Attn: General Counsel, 400 Ringwood Avenue | Wanaque | NJ | 07465 | |
| 7076086 | HETHERINGTON INFO SERVICES LLC | 1501 HAMBURG TPKE STE 302 | WAYNE | NJ | 07470 | |
| 8001681 | Name on file [1] | Address on file | | | | |
| 7977088 | Name on file [1] | Address on file | | | | |
| 7079610 | Hetman, Kellie J. | Address on file | | | | |
| 10488334 | Name on file [1] | Address on file | | | | |
| 10468753 | Name on file [1] | Address on file | | | | |
| 8305105 | Name on file [1] | Address on file | | | | |
| 10488154 | Name on file [1] | Address on file | | | | |
| 8324609 | Name on file [1] | Address on file | | | | |
| 7079611 | Heuke, Shawn Marie | Address on file | | | | |
| 10300966 | Name on file [1] | Address on file | | | | |
| 7900371 | Heupher, Patricia | Address on file | | | | |
| 8337114 | Name on file [1] | Address on file | | | | |
| 7978731 | Name on file [1] | Address on file | | | | |
| 10483485 | Name on file [1] | Address on file | | | | |
| 8311439 | Name on file [1] | Address on file | | | | |
| 7976648 | Name on file [1] | Address on file | | | | |
| 8309750 | Hewett, Laura | Address on file | | | | |
| 10461000 | Name on file [1] | Address on file | | | | |
| 10299099 | Name on file [1] | Address on file | | | | |
| 8317832 | Name on file [1] | Address on file | | | | |
| 10487982 | Name on file [1] | Address on file | | | | |
| 10487982 | Name on file [1] | Address on file | | | | |
| 7950097 | Name on file [1] | Address on file | | | | |
| 8338529 | Name on file [1] | Address on file | | | | |
| 10433006 | Name on file [1] | Address on file | | | | |
| 7900435 | Hewitt, Phyllis | Address on file | | | | |
| 9732507 | Name on file [1] | Address on file | | | | |
| 7906410 | Name on file [1] | Address on file | | | | |
| 7987524 | Hewitt, Shelly | Address on file | | | | |
| 8305510 | Name on file [1] | Address on file | | | | |
| 7589142 | Hewlett- Packard Company | Attn: General Counsel, 9633 18th Avenue Circle Northwest | Bradenton | FL | 34209 | |
| 7589141 | Hewlett- Packard Company | Attn: Linda Franklin, 29 Burlington MalL Road | Burlington | MA | 01803 | |
| 10282891 | Name on file [1] | Address on file | | | | |
| 10282891 | Name on file [1] | Address on file | | | | |
| 10540380 | Hewlett Packard Enterprise Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540380 | Hewlett Packard Enterprise Company | Crowell & Moring LLP FBO Hewlett Packard Enterprise Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7076801 | HEWLETT PACKARD FINANCIAL SERVICES | 200 CONNELL DR STE 5000 | BERKELEY Heights | NJ | 07922 | |
| 7589537 | Hewlett-Packard Company | Attn: General Counsel, 9737 Washingtonian Blvd. | Gaithersburg | MD | 20878 | |
| 8008107 | Name on file [1] | Address on file | | | | |
| 7895134 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7082646 | Heyka, Michelle L. | Address on file | | | | |
| 7079612 | Heyl, Lainey | Address on file | | | | |
| 7092545 | Heyl, Patricia P | Address on file | | | | |
| 7729743 | Heyl, Patricia P. | Address on file | | | | |
| 7584179 | HEYMAN GROUP LLC | 150 W 30 ST STE 200 | NEW YORK | NY | 10001 | |
| 7988024 | Heymann III, Roy A. | Address on file | | | | |
| 7965545 | Name on file [1] | Address on file | | | | |
| 7951431 | Name on file [1] | Address on file | | | | |
| 10342481 | Name on file [1] | Address on file | | | | |
| 10489059 | Name on file [1] | Address on file | | | | |
| 10344819 | Name on file [1] | Address on file | | | | |
| 8290116 | Name on file [1] | Address on file | | | | |
| 7987864 | Heynoski, David | Address on file | | | | |
| 7081519 | Heyward, Tammy A. | Address on file | | | | |
| 10522497 | Heyward, Tammy Ann | Address on file | | | | |
| 9735002 | Name on file [1] | Address on file | | | | |
| 7076688 | HFZ PROPERTY MANAGEMENT LLC | 600 MADISON AVE 15TH FL | NEW YORK | NY | 10022 | |
| 10486908 | Name on file [1] | Address on file | | | | |
| 10486120 | Name on file [1] | Address on file | | | | |
| 10332953 | Name on file [1] | Address on file | | | | |
| 10332960 | Name on file [1] | Address on file | | | | |
| 10537068 | HH Health System-Athens Limestone, LLC | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095887 | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | ATTN: PRESIDENT, 700 WEST MARKET STREET | ATHENS | AL | 35611 | |
| 7095888 | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | ATTN: REGISTERED AGENT, SPILLERS, DAVID S, 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 | |
| 7095889 | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | ATTN: SECRETARY OF STATE, P.O. BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 10537170 | HH Health System-Marshall, LLC | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537016 | HH Health System-Morgan, LLC | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095880 | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital d/b/a Decatur Morgan Hospital-Parkway | ATTN: PRESIDENT, 1201 7TH STREET SOUTHEAST | DECATUR | AL | 35603 | |
| 7095881 | HH Health System-Morgan, LLC d/b/aDecatur Morgan Hospital d/b/a Decatur Morgan Hospital-Parkway | ATTN: REGISTERED AGENT, SPILLERS, DAVID S, 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 | |
| 7095882 | HH Health System-Morgan, LLC d/b/aDecatur Morgan Hospital d/b/a Decatur Morgan Hospital-Parkway | ATTN: SECRETARY OF STATE, P.O. BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 10537080 | HH Health System-Shoals, LLC | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095884 | HH Health System-Shoals, LLC d/b/a Helen Keller Hospital d/b/a Red Bay Hospital | ATTN: PRESIDENT, HELEN KELLER HOSPITAL, 1300 MONGOMERY AVENUE | SHEFFIELD | AL | 35660 | |
| 7095885 | HH Health System-Shoals, LLC d/b/a Helen Keller Hospital d/b/a Red Bay Hospital | ATTN: REGISTERED AGENT, SPILLERS, DAVID S, 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 | |
| 7095886 | HH Health System-Shoals, LLC d/b/a Helen Keller Hospital d/b/a Red Bay Hospital | ATTN: SECRETARY OF STATE, P.O. BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 10545666 | HH/Killeen Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545666 | HH/Killeen Health System, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545666 | HH/Killeen Health System, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592570 | HH/Killeen Health System, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10503592 | Name on file [1] | Address on file | | | | |
| 7084246 | HI PRO ANIMAL HEALTH | P.O. BOX 519 | FRIONA | TX | 79035 | |
| 7075378 | HI SCHOOL PHARMACY SERVICES LLC | 916 W EVERGREEN BLVD | VANCOUVER | WA | 98660 | |
| 7592571 | Hialeah Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333132 | Hialeah Hospital, Inc. | 651 E. 25th St. | Hialeah | FL | 33013 | |
| 10545014 | Hialeah Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545014 | Hialeah Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545014 | Hialeah Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10364883 | Name on file [1] | Address on file | | | | |
| 8279659 | Name on file [1] | Address on file | | | | |
| 10513998 | Name on file [1] | Address on file | | | | |
| 9739981 | Name on file [1] | Address on file | | | | |
| 8278714 | Name on file [1] | Address on file | | | | |
| 7988683 | Hibbard, Stephen | Address on file | | | | |
| 10310183 | Name on file [1] | Address on file | | | | |
| 10310183 | Name on file [1] | Address on file | | | | |
| 10483580 | Name on file [1] | Address on file | | | | |
| 7961533 | Name on file [1] | Address on file | | | | |
| 7896413 | Name on file [1] | Address on file | | | | |
| 10455052 | Name on file [1] | Address on file | | | | |
| 10455052 | Name on file [1] | Address on file | | | | |
| 8318310 | Name on file [1] | Address on file | | | | |
| 10461907 | Name on file [1] | Address on file | | | | |
| 10368116 | Name on file [1] | Address on file | | | | |
| 10435543 | Name on file [1] | Address on file | | | | |
| 10291738 | Hickey III #1900424, Thomas I. | Address on file | | | | |
| 10536869 | Name on file [1] | Address on file | | | | |
| 10536895 | Name on file [1] | Address on file | | | | |
| 7973648 | Name on file [1] | Address on file | | | | |
| 8304942 | Name on file [1] | Address on file | | | | |
| 10462129 | Name on file [1] | Address on file | | | | |
| 8335175 | Hickey, James | Address on file | | | | |
| 8333791 | Name on file [1] | Address on file | | | | |
| 7912779 | Name on file [1] | Address on file | | | | |
| 7983688 | Name on file [1] | Address on file | | | | |
| 7899745 | Name on file [1] | Address on file | | | | |
| 7975140 | Name on file [1] | Address on file | | | | |
| 10536888 | Name on file [1] | Address on file | | | | |
| 8008327 | Name on file [1] | Address on file | | | | |
| 10536918 | Name on file [1] | Address on file | | | | |
| 10482766 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587771 | Name on file [1] | Address on file | | | | |
| 7898924 | Name on file [1] | Address on file | | | | |
| 7971587 | Hickh, Bernard | Address on file | | | | |
| 8273579 | Name on file [1] | Address on file | | | | |
| 10465559 | Name on file [1] | Address on file | | | | |
| 10531865 | Hickman County Board of Education | Director of Schools, Hickman County Schools115 Murphree Avenue | Centerville | TN | 37033 | |
| 10531865 | Hickman County Board of Education | Judy Shell, Esq., 1714 Fleener Road | Evansville | IN | 47725 | |
| 10532486 | Hickman County, TN | Mark Bentley, Mayor, 114 North Central Ave | Centerville | TN | 37033 | |
| 10532486 | Hickman County, TN | Melanie Totty Cagle, Attorney at Law, Melanie Cagle, 1200 North Oak Drive | Centerville | TN | 37033 | |
| 8003975 | Name on file [1] | Address on file | | | | |
| 10283741 | Name on file [1] | Address on file | | | | |
| 10476950 | Name on file [1] | Address on file | | | | |
| 8318324 | Name on file [1] | Address on file | | | | |
| 11649903 | Name on file [1] | Address on file | | | | |
| 8007880 | Name on file [1] | Address on file | | | | |
| 8304817 | Name on file [1] | Address on file | | | | |
| 8300924 | Name on file [1] | Address on file | | | | |
| 8304609 | Name on file [1] | Address on file | | | | |
| 7986531 | Name on file [1] | Address on file | | | | |
| 10379974 | Name on file [1] | Address on file | | | | |
| 8294776 | Name on file [1] | Address on file | | | | |
| 8294776 | Name on file [1] | Address on file | | | | |
| 8326032 | Name on file [1] | Address on file | | | | |
| 8005028 | Name on file [1] | Address on file | | | | |
| 10535081 | Hickory County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10420133 | Name on file [1] | Address on file | | | | |
| 10420443 | Name on file [1] | Address on file | | | | |
| 7865021 | Name on file [1] | Address on file | | | | |
| 7994806 | Name on file [1] | Address on file | | | | |
| 10304208 | Name on file [1] | Address on file | | | | |
| 10294704 | Name on file [1] | Address on file | | | | |
| 11335669 | Name on file [1] | Address on file | | | | |
| 10458526 | Name on file [1] | Address on file | | | | |
| 10458526 | Name on file [1] | Address on file | | | | |
| 10426443 | Name on file [1] | Address on file | | | | |
| 7996237 | Name on file [1] | Address on file | | | | |
| 10486870 | Name on file [1] | Address on file | | | | |
| 8293923 | Name on file [1] | Address on file | | | | |
| 8293923 | Name on file [1] | Address on file | | | | |
| 7988467 | Hicks, Bernard | Address on file | | | | |
| 9497528 | Name on file [1] | Address on file | | | | |
| 10477938 | Name on file [1] | Address on file | | | | |
| 9488633 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1937 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269628 | Name on file [1] | Address on file | | | | |
| 8305899 | Name on file [1] | Address on file | | | | |
| 7945956 | Name on file [1] | Address on file | | | | |
| 8008350 | Name on file [1] | Address on file | | | | |
| 10485289 | Name on file [1] | Address on file | | | | |
| 8275515 | Name on file [1] | Address on file | | | | |
| 8305356 | Name on file [1] | Address on file | | | | |
| 10312993 | Name on file [1] | Address on file | | | | |
| 8328598 | Hicks, David | Address on file | | | | |
| 7987727 | Hicks, David | Address on file | | | | |
| 10482863 | Name on file [1] | Address on file | | | | |
| 10475602 | Name on file [1] | Address on file | | | | |
| 8315246 | Hicks, Dennis | Address on file | | | | |
| 9500339 | Name on file [1] | Address on file | | | | |
| 8279483 | Name on file [1] | Address on file | | | | |
| 10495409 | Name on file [1] | Address on file | | | | |
| 10394118 | Name on file [1] | Address on file | | | | |
| 8303732 | Name on file [1] | Address on file | | | | |
| 8327835 | Name on file [1] | Address on file | | | | |
| 8309378 | Name on file [1] | Address on file | | | | |
| 7954783 | Name on file [1] | Address on file | | | | |
| 7956194 | Hicks, Gregory | Address on file | | | | |
| 10279677 | Name on file [1] | Address on file | | | | |
| 7931095 | Name on file [1] | Address on file | | | | |
| 10433163 | Name on file [1] | Address on file | | | | |
| 9739934 | Name on file [1] | Address on file | | | | |
| 8290581 | Name on file [1] | Address on file | | | | |
| 11191944 | Name on file [1] | Address on file | | | | |
| 9490597 | Name on file [1] | Address on file | | | | |
| 8277578 | Name on file [1] | Address on file | | | | |
| 7896442 | Name on file [1] | Address on file | | | | |
| 7955982 | Hicks, Lois | Address on file | | | | |
| 7914329 | Hicks, Lonnie | Address on file | | | | |
| 10424264 | Name on file [1] | Address on file | | | | |
| 10341904 | Name on file [1] | Address on file | | | | |
| 10357860 | Name on file [1] | Address on file | | | | |
| 8294814 | Name on file [1] | Address on file | | | | |
| 7932897 | Name on file [1] | Address on file | | | | |
| 7932897 | Name on file [1] | Address on file | | | | |
| 10420189 | Name on file [1] | Address on file | | | | |
| 7079613 | Hicks, Myrna D. | Address on file | | | | |
| 8278516 | Name on file [1] | Address on file | | | | |
| 8278771 | Name on file [1] | Address on file | | | | |
| 10454737 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486317 | Name on file [1] | Address on file | | | | |
| 8289515 | Name on file [1] | Address on file | | | | |
| 7971288 | Hicks, Robert | Address on file | | | | |
| 8300954 | Name on file [1] | Address on file | | | | |
| 10340562 | Name on file [1] | Address on file | | | | |
| 10419989 | Name on file [1] | Address on file | | | | |
| 8318824 | Name on file [1] | Address on file | | | | |
| 8295183 | Name on file [1] | Address on file | | | | |
| 8295183 | Name on file [1] | Address on file | | | | |
| 8310699 | Name on file [1] | Address on file | | | | |
| 8278171 | Name on file [1] | Address on file | | | | |
| 8304455 | Name on file [1] | Address on file | | | | |
| 7961411 | Name on file [1] | Address on file | | | | |
| 10369562 | Hicks, Trina S. | Address on file | | | | |
| 7971929 | Hicks, Vincent | Address on file | | | | |
| 10314669 | Name on file [1] | Address on file | | | | |
| 10391339 | Name on file [1] | Address on file | | | | |
| 8294564 | Name on file [1] | Address on file | | | | |
| 8294564 | Name on file [1] | Address on file | | | | |
| 7992917 | Hickson, William Fields | Address on file | | | | |
| 7929648 | Name on file [1] | Address on file | | | | |
| 8293348 | Name on file [1] | Address on file | | | | |
| 8293348 | Name on file [1] | Address on file | | | | |
| 10465145 | Hicksville Exempted Village School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10457903 | Hicksville Water District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10531731 | Hidalgo County, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592233 | Hidalgo County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277818 | Name on file [1] | Address on file | | | | |
| 7973497 | Name on file [1] | Address on file | | | | |
| 7592572 | Hi-Desert Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10304995 | Name on file [1] | Address on file | | | | |
| 7862353 | Name on file [1] | Address on file | | | | |
| 7827751 | Name on file [1] | Address on file | | | | |
| 7886490 | Name on file [1] | Address on file | | | | |
| 10281423 | Name on file [1] | Address on file | | | | |
| 7591345 | Higden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417508 | Name on file [1] | Address on file | | | | |
| 8318325 | Name on file [1] | Address on file | | | | |
| 10525266 | Name on file [1] | Address on file | | | | |
| 10525266 | Name on file [1] | Address on file | | | | |
| 10537861 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10305515 | Name on file [1] | Address on file | | | | |
| 10486718 | Name on file [1] | Address on file | | | | |
| 8318739 | Name on file [1] | Address on file | | | | |
| 8319044 | Name on file [1] | Address on file | | | | |
| 10415905 | Name on file [1] | Address on file | | | | |
| 8338417 | Name on file [1] | Address on file | | | | |
| 7971990 | Higginbothan, Misty | Address on file | | | | |
| 10380175 | Name on file [1] | Address on file | | | | |
| 7076539 | HIGGINS OFFICE PRODUCTS | 777 BROADWAY | SOUTH PORTLAND | ME | 04116 | |
| 8304877 | Name on file [1] | Address on file | | | | |
| 8268996 | Name on file [1] | Address on file | | | | |
| 8317584 | Name on file [1] | Address on file | | | | |
| 10360003 | Name on file [1] | Address on file | | | | |
| 8304747 | Name on file [1] | Address on file | | | | |
| 8328616 | Higgins, Daniel S. | Address on file | | | | |
| 8304596 | Name on file [1] | Address on file | | | | |
| 7988532 | Higgins, Donna | Address on file | | | | |
| 7971046 | Higgins, Fred | Address on file | | | | |
| 8304610 | Name on file [1] | Address on file | | | | |
| 10401579 | Name on file [1] | Address on file | | | | |
| 8323173 | Name on file [1] | Address on file | | | | |
| 8273090 | Name on file [1] | Address on file | | | | |
| 10366262 | Name on file [1] | Address on file | | | | |
| 11040716 | Higgins, Kevin | Address on file | | | | |
| 11274287 | Name on file [1] | Address on file | | | | |
| 10526966 | Name on file [1] | Address on file | | | | |
| 11227921 | Name on file [1] | Address on file | | | | |
| 10508078 | Name on file [1] | Address on file | | | | |
| 8008112 | Name on file [1] | Address on file | | | | |
| 10536865 | Name on file [1] | Address on file | | | | |
| 10482556 | Name on file [1] | Address on file | | | | |
| 8299218 | Name on file [1] | Address on file | | | | |
| 7966794 | Name on file [1] | Address on file | | | | |
| 8285558 | Name on file [1] | Address on file | | | | |
| 10480145 | Name on file [1] | Address on file | | | | |
| 7082401 | Higgins, Samantha | Address on file | | | | |
| 10399041 | Name on file [1] | Address on file | | | | |
| 10516481 | Name on file [1] | Address on file | | | | |
| 7147724 | Higgins, Sharon L. | Address on file | | | | |
| 8302904 | Name on file [1] | Address on file | | | | |
| 8313077 | Name on file [1] | Address on file | | | | |
| 7998019 | Higgins, Tony | Address on file | | | | |
| 10511348 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7591346 | Higginson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10317638 | Name on file [1] | Address on file | | | | |
| 10488711 | Name on file [1] | Address on file | | | | |
| 10435048 | Name on file [1] | Address on file | | | | |
| 8337960 | Name on file [1] | Address on file | | | | |
| 10539553 | High Watch Recovery Center | Samuel Ross Blackman, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10484776 | Name on file [1] | Address on file | | | | |
| 10304939 | Name on file [1] | Address on file | | | | |
| 7955706 | Highfield, Crystal | Address on file | | | | |
| 8306639 | Name on file [1] | Address on file | | | | |
| 10456446 | Name on file [1] | Address on file | | | | |
| 10347957 | Name on file [1] | Address on file | | | | |
| 7591347 | Highfill, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10468208 | Highland Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10521355 | Highland Park CVS L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521355 | Highland Park CVS L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521355 | Highland Park CVS L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7084000 | HIGHLAND PARK HOSPITAL | 718 GLENVIEW AVENUE | HIGHLAND PARK | IL | 60035 | |
| 10532986 | Highland Rivers Community Service Board | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7591348 | Highland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545189 | Highlands Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545189 | Highlands Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545189 | Highlands Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586570 | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER | ATTN: PRESIDENT & CEO, 5000 KENTUCKY ROUTE 321 | PRESTONSBURG | KY | 41653 | |
| 7093971 | Highlands Hospital Corporation d/b/a Highlands Regional Medical Center | Attn: President & Chief Executive Officer, 5000 Kentucky Route 321 | Prestonsburg | KY | 41653 | |
| 7093972 | Highlands Hospital Corporation d/b/a Highlands Regional Medical Center | ATTN: REGISTERED AGENT, RICK KING, 100 AIRPORT GARDENS ROAD | HAZARD | KY | 41701 | |
| 7592573 | Highlands Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076464 | HIGHMARK & ANALYTICS | 14 BUTTLER RD | HARDWICK | NJ | 07825 | |
| 10612388 | Highmark Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10612388 | Highmark Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 8287565 | Name on file [1] | Address on file | | | | |
| 8278643 | Name on file [1] | Address on file | | | | |
| 8279763 | Name on file [1] | Address on file | | | | |
| 8277093 | Name on file [1] | Address on file | | | | |
| 10461125 | Name on file [1] | Address on file | | | | |
| 7082259 | Hightower, Courtney B. | Address on file | | | | |
| 7988415 | Hightower, Frances | Address on file | | | | |
| 8278933 | Name on file [1] | Address on file | | | | |
| 10378791 | Name on file [1] | Address on file | | | | |
| 10540188 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1941 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292924 | Name on file [1] | Address on file | | | | |
| 8292924 | Name on file [1] | Address on file | | | | |
| 10291159 | Name on file [1] | Address on file | | | | |
| 9740289 | Name on file [1] | Address on file | | | | |
| 8305327 | Name on file [1] | Address on file | | | | |
| 8310428 | Name on file [1] | Address on file | | | | |
| 7981630 | Name on file [1] | Address on file | | | | |
| 8323914 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 7588739 | Hikma (Maple) Ltd. | Attn: General Counsel, 13 Hanover Square | London | | W1S 1HL | United Kingdom |
| 7590498 | Hikma Pharmaceuticals USA Inc. | 246 Industrial Way West | Eatontown | NJ | 07724 | |
| 10537556 | Hikma Pharmaceuticals USA Inc. | Scott M. Ahmad, 35 W. Wacker Drive | Chicago | IL | 60601 | |
| 10539054 | Hikma Pharmaceuticals USA Inc. f/k/a West-Ward Pharmaceuticals Corp. | Scott M Ahmad 35, W. Wacker Drive | Chicago | IL | 60601 | |
| 10329138 | Hilaga, Dr. Ferdinand B. | Address on file | | | | |
| 10279129 | Name on file [1] | Address on file | | | | |
| 10315456 | Name on file [1] | Address on file | | | | |
| 10498958 | Name on file [1] | Address on file | | | | |
| 10305891 | Name on file [1] | Address on file | | | | |
| 8326166 | Hilbelink, Tina | Address on file | | | | |
| 7914819 | Hilbelink, Tina | Address on file | | | | |
| 7974120 | Name on file [1] | Address on file | | | | |
| 7949515 | Name on file [1] | Address on file | | | | |
| 7079614 | Hilburn, Christopher | Address on file | | | | |
| 7929410 | Name on file [1] | Address on file | | | | |
| 10363751 | Name on file [1] | Address on file | | | | |
| 10411828 | Name on file [1] | Address on file | | | | |
| 10411828 | Name on file [1] | Address on file | | | | |
| 9733559 | Name on file [1] | Address on file | | | | |
| 10403102 | Name on file [1] | Address on file | | | | |
| 10403102 | Name on file [1] | Address on file | | | | |
| 8290426 | Name on file [1] | Address on file | | | | |
| 10279802 | Name on file [1] | Address on file | | | | |
| 10335697 | Name on file [1] | Address on file | | | | |
| 8328600 | Hilden, Kim | Address on file | | | | |
| 7081340 | Hildenbrand, Charles V. | Address on file | | | | |
| 9490828 | Name on file [1] | Address on file | | | | |
| 10537149 | Name on file [1] | Address on file | | | | |
| 7986493 | Name on file [1] | Address on file | | | | |
| 8295299 | Name on file [1] | Address on file | | | | |
| 8295299 | Name on file [1] | Address on file | | | | |
| 8008054 | Name on file [1] | Address on file | | | | |
| 10538751 | Name on file [1] | Address on file | | | | |
| 8300406 | Name on file [1] | Address on file | | | | |
| 8318825 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440277 | Name on file [1] | Address on file | | | | |
| 8289562 | Name on file [1] | Address on file | | | | |
| 10487875 | Name on file [1] | Address on file | | | | |
| 8302224 | Name on file [1] | Address on file | | | | |
| 8328552 | Hilger, Cathy | Address on file | | | | |
| 8277014 | Name on file [1] | Address on file | | | | |
| 8279696 | Name on file [1] | Address on file | | | | |
| 10367729 | Name on file [1] | Address on file | | | | |
| 7900781 | Hill Jr, Paul | Address on file | | | | |
| 7999590 | Name on file [1] | Address on file | | | | |
| 8278734 | Name on file [1] | Address on file | | | | |
| 7999704 | Name on file [1] | Address on file | | | | |
| 10488658 | Name on file [1] | Address on file | | | | |
| 7592574 | Hill Regional Hospital (NHCI of Hillsboro, Inc.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075435 | HILL TOP RESEARCH INC | 4711 34TH STREET NORTH | SAINT PETERSBURG | FL | 33714 | |
| 7588053 | Hill Top Research, Inc. | Attn: General Counsel, 7555 East Osborn Road, Suite 200 | Scottsdale | AZ | 85251 | |
| 8305377 | Name on file [1] | Address on file | | | | |
| 7983527 | Name on file [1] | Address on file | | | | |
| 10533801 | Name on file [1] | Address on file | | | | |
| 10478455 | Name on file [1] | Address on file | | | | |
| 8007475 | Name on file [1] | Address on file | | | | |
| 10370554 | Name on file [1] | Address on file | | | | |
| 10429737 | Name on file [1] | Address on file | | | | |
| 10435644 | Name on file [1] | Address on file | | | | |
| 10447425 | Name on file [1] | Address on file | | | | |
| 10453497 | Name on file [1] | Address on file | | | | |
| 7988675 | Hill, Charlene | Address on file | | | | |
| 8007821 | Name on file [1] | Address on file | | | | |
| 10419719 | Name on file [1] | Address on file | | | | |
| 7914159 | Hill, Christopher | Address on file | | | | |
| 10473733 | Name on file [1] | Address on file | | | | |
| 8293900 | Name on file [1] | Address on file | | | | |
| 8293900 | Name on file [1] | Address on file | | | | |
| 8338401 | Name on file [1] | Address on file | | | | |
| 7954498 | Name on file [1] | Address on file | | | | |
| 7956021 | Hill, Constant | Address on file | | | | |
| 8293265 | Name on file [1] | Address on file | | | | |
| 8293265 | Name on file [1] | Address on file | | | | |
| 7955984 | Hill, Corinne | Address on file | | | | |
| 10489169 | Name on file [1] | Address on file | | | | |
| 10484894 | Name on file [1] | Address on file | | | | |
| 8304530 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10317429 | Name on file [1] | Address on file | | | | |
| 7987722 | Hill, David | Address on file | | | | |
| 7998047 | Hill, David | Address on file | | | | |
| 11562490 | Hill, David Roy | Address on file | | | | |
| 8299568 | Name on file [1] | Address on file | | | | |
| 8337397 | Name on file [1] | Address on file | | | | |
| 7939871 | Name on file [1] | Address on file | | | | |
| 8269400 | Hill, Diane | Address on file | | | | |
| 7082595 | Hill, Diane Kay | Address on file | | | | |
| 7988535 | Hill, Dianne | Address on file | | | | |
| 10397255 | Name on file [1] | Address on file | | | | |
| 10498660 | Name on file [1] | Address on file | | | | |
| 11545633 | Name on file [1] | Address on file | | | | |
| 8336871 | Name on file [1] | Address on file | | | | |
| 7971067 | Hill, Donna | Address on file | | | | |
| 8313350 | Name on file [1] | Address on file | | | | |
| 10390439 | Name on file [1] | Address on file | | | | |
| 10395599 | Name on file [1] | Address on file | | | | |
| 10487833 | Name on file [1] | Address on file | | | | |
| 7990719 | Name on file [1] | Address on file | | | | |
| 8284610 | Hill, Gayle | Address on file | | | | |
| 10445227 | Name on file [1] | Address on file | | | | |
| 7900545 | Hill, Gerald | Address on file | | | | |
| 10421191 | Name on file [1] | Address on file | | | | |
| 8005049 | Name on file [1] | Address on file | | | | |
| 10484997 | Name on file [1] | Address on file | | | | |
| 7937667 | Hill, Herman | Address on file | | | | |
| 11223404 | Name on file [1] | Address on file | | | | |
| 10421160 | Name on file [1] | Address on file | | | | |
| 8304846 | Name on file [1] | Address on file | | | | |
| 7943778 | Hill, James | Address on file | | | | |
| 8304522 | Name on file [1] | Address on file | | | | |
| 10335928 | Name on file [1] | Address on file | | | | |
| 8334498 | Name on file [1] | Address on file | | | | |
| 10415971 | Name on file [1] | Address on file | | | | |
| 8304558 | Name on file [1] | Address on file | | | | |
| 8293383 | Name on file [1] | Address on file | | | | |
| 8293383 | Name on file [1] | Address on file | | | | |
| 8321207 | Name on file [1] | Address on file | | | | |
| 8006122 | Name on file [1] | Address on file | | | | |
| 7079616 | Hill, Jeanette | Address on file | | | | |
| 8304921 | Name on file [1] | Address on file | | | | |
| 10338752 | Name on file [1] | Address on file | | | | |
| 7998181 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8313067 | Name on file [1] | Address on file | | | | |
| 8305399 | Name on file [1] | Address on file | | | | |
| 8295218 | Name on file [1] | Address on file | | | | |
| 8310643 | Name on file [1] | Address on file | | | | |
| 10310098 | Name on file [1] | Address on file | | | | |
| 7947848 | Name on file [1] | Address on file | | | | |
| 8318669 | Name on file [1] | Address on file | | | | |
| 10473134 | Name on file [1] | Address on file | | | | |
| 8314294 | Name on file [1] | Address on file | | | | |
| 10279458 | Name on file [1] | Address on file | | | | |
| 10377237 | Name on file [1] | Address on file | | | | |
| 8310806 | Name on file [1] | Address on file | | | | |
| 9740268 | Name on file [1] | Address on file | | | | |
| 10330906 | Name on file [1] | Address on file | | | | |
| 8287102 | Hill, Krista | Address on file | | | | |
| 11404375 | Name on file [1] | Address on file | | | | |
| 11226520 | Name on file [1] | Address on file | | | | |
| 11226520 | Name on file [1] | Address on file | | | | |
| 7864744 | Name on file [1] | Address on file | | | | |
| 7969118 | Name on file [1] | Address on file | | | | |
| 10501890 | Name on file [1] | Address on file | | | | |
| 7990592 | Name on file [1] | Address on file | | | | |
| 10355741 | Name on file [1] | Address on file | | | | |
| 10395741 | Name on file [1] | Address on file | | | | |
| 7914328 | Hill, Lisa | Address on file | | | | |
| 10439076 | Name on file [1] | Address on file | | | | |
| 10439076 | Name on file [1] | Address on file | | | | |
| 10455834 | Name on file [1] | Address on file | | | | |
| 10455834 | Name on file [1] | Address on file | | | | |
| 10462421 | Name on file [1] | Address on file | | | | |
| 8294440 | Name on file [1] | Address on file | | | | |
| 8294440 | Name on file [1] | Address on file | | | | |
| 10318405 | Name on file [1] | Address on file | | | | |
| 10539491 | Name on file [1] | Address on file | | | | |
| 10521542 | Name on file [1] | Address on file | | | | |
| 10521542 | Name on file [1] | Address on file | | | | |
| 8290265 | Name on file [1] | Address on file | | | | |
| 10280312 | Name on file [1] | Address on file | | | | |
| 7079615 | Hill, Michael L. | Address on file | | | | |
| 10378809 | Name on file [1] | Address on file | | | | |
| 8278888 | Name on file [1] | Address on file | | | | |
| 10467203 | Name on file [1] | Address on file | | | | |
| 10467203 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420387 | Name on file [1] | Address on file | | | | |
| 8312797 | Name on file [1] | Address on file | | | | |
| 8320576 | Name on file [1] | Address on file | | | | |
| 10507075 | Name on file [1] | Address on file | | | | |
| 8009797 | Name on file [1] | Address on file | | | | |
| 10494155 | Name on file [1] | Address on file | | | | |
| 10337070 | Name on file [1] | Address on file | | | | |
| 10480823 | Name on file [1] | Address on file | | | | |
| 7901366 | Name on file [1] | Address on file | | | | |
| 8318327 | Name on file [1] | Address on file | | | | |
| 8013332 | Hill, Piere | Address on file | | | | |
| 10498433 | Name on file [1] | Address on file | | | | |
| 8318328 | Name on file [1] | Address on file | | | | |
| 10511064 | Name on file [1] | Address on file | | | | |
| 11273026 | Name on file [1] | Address on file | | | | |
| 10499432 | Name on file [1] | Address on file | | | | |
| 8293594 | Name on file [1] | Address on file | | | | |
| 8293594 | Name on file [1] | Address on file | | | | |
| 10334954 | Name on file [1] | Address on file | | | | |
| 10464781 | Name on file [1] | Address on file | | | | |
| 10483888 | Name on file [1] | Address on file | | | | |
| 8277945 | Name on file [1] | Address on file | | | | |
| 8272210 | Name on file [1] | Address on file | | | | |
| 7858560 | Name on file [1] | Address on file | | | | |
| 8285133 | Name on file [1] | Address on file | | | | |
| 8319153 | Name on file [1] | Address on file | | | | |
| 8305141 | Name on file [1] | Address on file | | | | |
| 7980428 | Name on file [1] | Address on file | | | | |
| 8339509 | Name on file [1] | Address on file | | | | |
| 10438856 | Name on file [1] | Address on file | | | | |
| 10444180 | Name on file [1] | Address on file | | | | |
| 10444180 | Name on file [1] | Address on file | | | | |
| 8293286 | Name on file [1] | Address on file | | | | |
| 8293286 | Name on file [1] | Address on file | | | | |
| 10305125 | Name on file [1] | Address on file | | | | |
| 8278407 | Name on file [1] | Address on file | | | | |
| 10445529 | Name on file [1] | Address on file | | | | |
| 8005454 | Hill, Tahesha | Address on file | | | | |
| 8007820 | Name on file [1] | Address on file | | | | |
| 10321287 | Name on file [1] | Address on file | | | | |
| 8293641 | Name on file [1] | Address on file | | | | |
| 8293641 | Name on file [1] | Address on file | | | | |
| 8283009 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11274751 | Name on file [1] | Address on file | | | | |
| 8269450 | Name on file [1] | Address on file | | | | |
| 8511820 | Name on file [1] | Address on file | | | | |
| 10313787 | Name on file [1] | Address on file | | | | |
| 10303280 | Name on file [1] | Address on file | | | | |
| 10303280 | Name on file [1] | Address on file | | | | |
| 10325155 | Hill, Thomas R. | Address on file | | | | |
| 8318326 | Name on file [1] | Address on file | | | | |
| 10466676 | Hill, Tom | Address on file | | | | |
| 8279770 | Name on file [1] | Address on file | | | | |
| 8326174 | Hill, Valerie | Address on file | | | | |
| 10382413 | Name on file [1] | Address on file | | | | |
| 10511707 | Name on file [1] | Address on file | | | | |
| 10370216 | Name on file [1] | Address on file | | | | |
| 10389319 | Name on file [1] | Address on file | | | | |
| 7899872 | Name on file [1] | Address on file | | | | |
| 7899872 | Name on file [1] | Address on file | | | | |
| 10401329 | Name on file [1] | Address on file | | | | |
| 10501702 | Name on file [1] | Address on file | | | | |
| 10409269 | Name on file [1] | Address on file | | | | |
| 10409269 | Name on file [1] | Address on file | | | | |
| 10408371 | Name on file [1] | Address on file | | | | |
| 10408371 | Name on file [1] | Address on file | | | | |
| 10419104 | Name on file [1] | Address on file | | | | |
| 10419104 | Name on file [1] | Address on file | | | | |
| 11188126 | Name on file [1] | Address on file | | | | |
| 10322921 | Name on file [1] | Address on file | | | | |
| 10310524 | Name on file [1] | Address on file | | | | |
| 10458333 | Name on file [1] | Address on file | | | | |
| 7083558 | HILLCREST BAPTIST MEDICAL CENTER | 3000 HERRING AVE | WACO | TX | 76708 | |
| 7088695 | Hillcrest Hospital Claremore | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088693 | Hillcrest Hospital Claremore | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088694 | Hillcrest Hospital Claremore | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088698 | Hillcrest Hospital Cushing | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088696 | Hillcrest Hospital Cushing | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088697 | Hillcrest Hospital Cushing | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088701 | Hillcrest Hospital Henryetta | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088699 | Hillcrest Hospital Henryetta | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088700 | Hillcrest Hospital Henryetta | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1947 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088704 | Hillcrest Hospital Pryor | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088702 | Hillcrest Hospital Pryor | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088703 | Hillcrest Hospital Pryor | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088707 | Hillcrest Hospital South | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088705 | Hillcrest Hospital South | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088706 | Hillcrest Hospital South | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088710 | Hillcrest Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7088708 | Hillcrest Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7088709 | Hillcrest Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7955762 | Hiller, Donna | Address on file | | | | |
| 10485493 | Name on file [1] | Address on file | | | | |
| 10537233 | Name on file [1] | Address on file | | | | |
| 10532270 | Hilliard City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 10481991 | Name on file [1] | Address on file | | | | |
| 8315449 | Name on file [1] | Address on file | | | | |
| 7914221 | Hilliard, Gayle | Address on file | | | | |
| 8304572 | Name on file [1] | Address on file | | | | |
| 7986014 | Name on file [1] | Address on file | | | | |
| 8273154 | Name on file [1] | Address on file | | | | |
| 7955638 | Hilliard, Stephone | Address on file | | | | |
| 7900757 | Hilliard, Sylvia | Address on file | | | | |
| 9500389 | Name on file [1] | Address on file | | | | |
| 10421144 | Name on file [1] | Address on file | | | | |
| 7081235 | Hillier, Christopher W. | Address on file | | | | |
| 10447603 | Name on file [1] | Address on file | | | | |
| 10457713 | Name on file [1] | Address on file | | | | |
| 10392220 | Name on file [1] | Address on file | | | | |
| 7956955 | Name on file [1] | Address on file | | | | |
| 7956955 | Name on file [1] | Address on file | | | | |
| 8275507 | Name on file [1] | Address on file | | | | |
| 7984663 | Name on file [1] | Address on file | | | | |
| 8294246 | Name on file [1] | Address on file | | | | |
| 8294246 | Name on file [1] | Address on file | | | | |
| 10285859 | Name on file [1] | Address on file | | | | |
| 8328493 | Name on file [1] | Address on file | | | | |
| 10484701 | Name on file [1] | Address on file | | | | |
| 7990383 | Name on file [1] | Address on file | | | | |
| 8324884 | Name on file [1] | Address on file | | | | |
| 7971878 | Hills, Ms. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088711 | Hillsborough County | Thomas L. Young, Law Offices of Thomas L. Young, 320 West Kennedy Blvd., Suite 650 | Tampa | FL | 33606 | |
| 7586537 | HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA | ATTN: CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, 601 E. KENNEDY BLVD. | TAMPA | FL | 33602 | |
| 7093304 | Hillsborough County, a political subdivision of the State of Florida | Attn: Chairman of the Board of County Commissioners, 601 E. Kennedy Blvd. | Tampa | FL | 33602 | |
| 10531870 | Hillsborough County, A Political Subdivision of the State of Florida | Mike Moore Law Firm, LLC, Attn: Mike Moore, 10 Canebrake Blvd Suite 150 | Flowood | MS | 39232 | |
| 7586901 | HILLSBOROUGH COUNTY, NEW HAMPSHIRE | ATTN: CHAIR OF THE BD OF COMMISSIONERS, HILLSBOROUGH COUNTY BOARD OF COMMISSIONERS, SUITE 120 - 329 MAST ROAD | GOFFSTOWN | NH | 03045 | |
| 7095782 | Hillsborough County, New Hampshire | Attn: Chair of the Board of Commissioners, Hillsborough County Board of Commissioners, Suite 120, 329 Mast Road | Goffstown | NH | 03045 | |
| 7586902 | HILLSBOROUGH COUNTY, NEW HAMPSHIRE | ATTN: CNTY TREASURER, HILLSBOROUGH CNTY, C/O THE OFFICE OF ADMIN & FINANCE, SUITE 114 - 329 MAST ROAD | GOFFSTOWN | NH | 03045 | |
| 7095783 | Hillsborough County, New Hampshire | Attn: County Treasurer, Hillsborough Cnty, c/o The Office of Administration & Finance, 329 Mast Road, Suite 114 | Goffstown | NH | 03045 | |
| 7088712 | Hillsborough County, New Hampshire | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534863 | Hillsborough County, NH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532129 | Hillsdale Local School District | Peters Kalail & Markakis Co., L.P.A ., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., South Suite 300 | Cleveland | OH | 44131 | |
| 7088713 | Hillsdale, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 719 Griswold, Ste. 620 | Detroit | MI | 48226 | |
| 7081402 | Hillside Capital Incorporated | 80 Field Point Road, 3rd Floor | Greenwich | CT | 06830 | |
| 7588468 | Hillside Capital Incorporated | John N. Irwin III and Raymond F. Weldon, 80 Field Point Road, 3rd Floor | Greenwich | CT | 06830 | |
| 10545607 | Hillside Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545607 | Hillside Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545607 | Hillside Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592575 | Hillside Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10447479 | Name on file [1] | Address on file | | | | |
| 10377081 | Name on file [1] | Address on file | | | | |
| 10506965 | Name on file [1] | Address on file | | | | |
| 10531866 | Hillview City, Kentucky | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10338907 | Hillview City, Kentucky | PO Box 350 | Beaumont | TX | 77704 | |
| 10338907 | Hillview City, Kentucky | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 8338617 | Name on file [1] | Address on file | | | | |
| 10485283 | Name on file [1] | Address on file | | | | |
| 10485020 | Name on file [1] | Address on file | | | | |
| 8284034 | Name on file [1] | Address on file | | | | |
| 7083768 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | HILO | HI | 96720 | |
| 7905833 | Name on file [1] | Address on file | | | | |
| 7970980 | Hilt, Bella | Address on file | | | | |
| 10344689 | Name on file [1] | Address on file | | | | |
| 7955897 | Name on file [1] | Address on file | | | | |
| 8310644 | Name on file [1] | Address on file | | | | |
| 10545003 | HILTON HEAD HEALTH SYSTEM, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545003 | HILTON HEAD HEALTH SYSTEM, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545003 | HILTON HEAD HEALTH SYSTEM, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592576 | Hilton Head Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7996935 | Name on file [1] | Address on file | | | | |
| 10487813 | Name on file [1] | Address on file | | | | |
| 7955027 | Hilton, Brenda | Address on file | | | | |
| 10391680 | Name on file [1] | Address on file | | | | |
| 7955033 | Hilton, George | Address on file | | | | |
| 10419963 | Name on file [1] | Address on file | | | | |
| 9499453 | Name on file [1] | Address on file | | | | |
| 7988483 | Hilton, Michelle | Address on file | | | | |
| 7902472 | Name on file [1] | Address on file | | | | |
| 7959552 | Name on file [1] | Address on file | | | | |
| 7959552 | Name on file [1] | Address on file | | | | |
| 7992801 | Hilton, Pamela | Address on file | | | | |
| 7987848 | Hilton, Terry | Address on file | | | | |
| 10487191 | Name on file [1] | Address on file | | | | |
| 10487191 | Name on file [1] | Address on file | | | | |
| 8314451 | Name on file [1] | Address on file | | | | |
| 10388984 | Name on file [1] | Address on file | | | | |
| 10473542 | Name on file [1] | Address on file | | | | |
| 10343870 | Name on file [1] | Address on file | | | | |
| 8304812 | Name on file [1] | Address on file | | | | |
| 8006830 | Name on file [1] | Address on file | | | | |
| 10323866 | Name on file [1] | Address on file | | | | |
| 10312847 | Name on file [1] | Address on file | | | | |
| 10397235 | Name on file [1] | Address on file | | | | |
| 10448924 | Name on file [1] | Address on file | | | | |
| 10352248 | Name on file [1] | Address on file | | | | |
| 7989800 | Name on file [1] | Address on file | | | | |
| 7079617 | Hinchcliffe, Joan C. | Address on file | | | | |
| 7991812 | Name on file [1] | Address on file | | | | |
| 8289853 | Hincher, Randall | Address on file | | | | |
| 7900807 | Hinchman, John | Address on file | | | | |
| 7076057 | HINCKLEY ALLEN AND SNYDER LLP | 100 WESTMINISTER ST STE 1500 | PROVIDENCE | RI | 02903 | |
| 10534501 | Hinckley Township in Medina County, Ohio | S. FORREST THOMPSON, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7930533 | Name on file [1] | Address on file | | | | |
| 8293272 | Name on file [1] | Address on file | | | | |
| 8293272 | Name on file [1] | Address on file | | | | |
| 10355951 | Name on file [1] | Address on file | | | | |
| 8011324 | Name on file [1] | Address on file | | | | |
| 7956027 | Hindman, Jerrett | Address on file | | | | |
| 10459340 | Name on file [1] | Address on file | | | | |
| 10365336 | Name on file [1] | Address on file | | | | |
| 11623247 | Name on file [1] | Address on file | | | | |
| 8279422 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009392 | Name on file [1] | Address on file | | | | |
| 10534784 | Hinds County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7081475 | Hinds, Gary L. | | | | | |
| 11214118 | Name on file [1] | Address on file | | | | |
| 11214118 | Name on file [1] | Address on file | | | | |
| 10487118 | Name on file [1] | Address on file | | | | |
| 8284040 | Name on file [1] | Address on file | | | | |
| 10484052 | Name on file [1] | Address on file | | | | |
| 10394213 | Name on file [1] | Address on file | | | | |
| 10420441 | Name on file [1] | Address on file | | | | |
| 10413953 | Name on file [1] | Address on file | | | | |
| 10449305 | Name on file [1] | Address on file | | | | |
| 10497585 | Name on file [1] | Address on file | | | | |
| 10452741 | Name on file [1] | Address on file | | | | |
| 7984291 | Name on file [1] | Address on file | | | | |
| 9739999 | Name on file [1] | Address on file | | | | |
| 7977688 | Name on file [1] | Address on file | | | | |
| 8278450 | Name on file [1] | Address on file | | | | |
| 10447651 | Name on file [1] | Address on file | | | | |
| 10519433 | Name on file [1] | Address on file | | | | |
| 10325594 | Name on file [1] | Address on file | | | | |
| 8304725 | Name on file [1] | Address on file | | | | |
| 7885899 | Name on file [1] | Address on file | | | | |
| 8279013 | Name on file [1] | Address on file | | | | |
| 7958238 | Name on file [1] | Address on file | | | | |
| 10498434 | Name on file [1] | Address on file | | | | |
| 10323818 | Name on file [1] | Address on file | | | | |
| 10323818 | Name on file [1] | Address on file | | | | |
| 7883638 | Name on file [1] | Address on file | | | | |
| 10283355 | Name on file [1] | Address on file | | | | |
| 10480844 | Name on file [1] | Address on file | | | | |
| 10342894 | Name on file [1] | Address on file | | | | |
| 10505565 | Name on file [1] | Address on file | | | | |
| 10497498 | Name on file [1] | Address on file | | | | |
| 7986818 | Name on file [1] | Address on file | | | | |
| 10487713 | Name on file [1] | Address on file | | | | |
| 10382904 | Name on file [1] | Address on file | | | | |
| 7914402 | Hines, Robert | Address on file | | | | |
| 7147725 | Hines, Sean | Address on file | | | | |
| 10323878 | Name on file [1] | Address on file | | | | |
| 10323878 | Name on file [1] | Address on file | | | | |
| 10498435 | Name on file [1] | Address on file | | | | |
| 10350136 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10318896 | Name on file [1] | Address on file | | | | |
| 7079618 | Hinke, Mark | Address on file | | | | |
| 7910599 | Name on file [1] | Address on file | | | | |
| 7828048 | Name on file [1] | Address on file | | | | |
| 8295166 | Name on file [1] | Address on file | | | | |
| 8295166 | Name on file [1] | Address on file | | | | |
| 10415372 | Name on file [1] | Address on file | | | | |
| 8278681 | Name on file [1] | Address on file | | | | |
| 10427854 | Name on file [1] | Address on file | | | | |
| 10427854 | Name on file [1] | Address on file | | | | |
| 10502547 | Name on file [1] | Address on file | | | | |
| 7944095 | Name on file [1] | Address on file | | | | |
| 8305764 | Name on file [1] | Address on file | | | | |
| 10325150 | Hinkle, Lawrence | Address on file | | | | |
| 8294976 | Name on file [1] | Address on file | | | | |
| 8294976 | Name on file [1] | Address on file | | | | |
| 8005442 | Hinkle, William | Address on file | | | | |
| 8317585 | Name on file [1] | Address on file | | | | |
| 10337581 | Name on file [1] | Address on file | | | | |
| 8268714 | Name on file [1] | Address on file | | | | |
| 10420421 | Name on file [1] | Address on file | | | | |
| 10283492 | Hinman, Eric | Address on file | | | | |
| 10488443 | Name on file [1] | Address on file | | | | |
| 7955012 | Hinn, Roy | Address on file | | | | |
| 10318482 | Name on file [1] | Address on file | | | | |
| 7147726 | Hinnant Jr, Joseph Fredrick | Address on file | | | | |
| 8296637 | Name on file [1] | Address on file | | | | |
| 10499500 | Name on file [1] | Address on file | | | | |
| 7994435 | Name on file [1] | Address on file | | | | |
| 7995602 | Name on file [1] | Address on file | | | | |
| 10538180 | Name on file [1] | Address on file | | | | |
| 10341959 | Name on file [1] | Address on file | | | | |
| 10484733 | Name on file [1] | Address on file | | | | |
| 8333765 | Name on file [1] | Address on file | | | | |
| 8323583 | Hinson, Kelly | Address on file | | | | |
| 7858244 | Name on file [1] | Address on file | | | | |
| 8292766 | Name on file [1] | Address on file | | | | |
| 8292766 | Name on file [1] | Address on file | | | | |
| 8318329 | Name on file [1] | Address on file | | | | |
| 7963750 | Name on file [1] | Address on file | | | | |
| 10279288 | Name on file [1] | Address on file | | | | |
| 10285921 | Name on file [1] | Address on file | | | | |
| 7914316 | Hinton Jr., Lawrence | Address on file | | | | |
| 9488061 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079619 | Hinton, Deborah E. | Address on file | | | | |
| 10478838 | Name on file [1] | Address on file | | | | |
| 7956152 | Hinton, Harold | Address on file | | | | |
| 11124375 | Name on file [1] | Address on file | | | | |
| 11210849 | Name on file [1] | Address on file | | | | |
| 7992734 | Hinton, Kenneth | Address on file | | | | |
| 8287024 | Name on file [1] | Address on file | | | | |
| 10472425 | Name on file [1] | Address on file | | | | |
| 10472425 | Name on file [1] | Address on file | | | | |
| 8336428 | Name on file [1] | Address on file | | | | |
| 8294430 | Name on file [1] | Address on file | | | | |
| 8294430 | Name on file [1] | Address on file | | | | |
| 8305459 | Name on file [1] | Address on file | | | | |
| 7991438 | Name on file [1] | Address on file | | | | |
| 10511076 | Name on file [1] | Address on file | | | | |
| 11182044 | Name on file [1] | Address on file | | | | |
| 8305400 | Name on file [1] | Address on file | | | | |
| 8305736 | Name on file [1] | Address on file | | | | |
| 10514850 | Name on file [1] | Address on file | | | | |
| 11124367 | Name on file [1] | Address on file | | | | |
| 8281219 | Name on file [1] | Address on file | | | | |
| 7864578 | Name on file [1] | Address on file | | | | |
| 7956013 | Hintz, Dawn | Address on file | | | | |
| 10450695 | Name on file [1] | Address on file | | | | |
| 8273715 | Name on file [1] | Address on file | | | | |
| 8298001 | Name on file [1] | Address on file | | | | |
| 10388125 | Name on file [1] | Address on file | | | | |
| 9737282 | Name on file [1] | Address on file | | | | |
| 9737282 | Name on file [1] | Address on file | | | | |
| 7075723 | HIPP ENGINEERING & CONSULTING INC | 2301 REXWOODS DR STE 200 | RALEIGH | NC | 27607 | |
| 10486701 | Name on file [1] | Address on file | | | | |
| 11562868 | Name on file [1] | Address on file | | | | |
| 11562868 | Name on file [1] | Address on file | | | | |
| 11612370 | Name on file [1] | Address on file | | | | |
| 10436324 | Name on file [1] | Address on file | | | | |
| 8318330 | Name on file [1] | Address on file | | | | |
| 8327794 | Name on file [1] | Address on file | | | | |
| 10436849 | Name on file [1] | Address on file | | | | |
| 10436849 | Name on file [1] | Address on file | | | | |
| 8305640 | Name on file [1] | Address on file | | | | |
| 9736625 | Name on file [1] | Address on file | | | | |
| 9736625 | Name on file [1] | Address on file | | | | |
| 10546084 | Hiram Township | C/O Fiscal Officer, 11616 ST RT 82 | Hiram | OH | 44234 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10546084 | Hiram Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 7987907 | Hirdler, Vince | Address on file | | | | |
| 8275717 | Name on file [1] | Address on file | | | | |
| 8301522 | Name on file [1] | Address on file | | | | |
| 11222642 | Name on file [1] | Address on file | | | | |
| 11222642 | Name on file [1] | Address on file | | | | |
| 10321689 | Name on file [1] | Address on file | | | | |
| 8317588 | Name on file [1] | Address on file | | | | |
| 7992931 | Name on file [1] | Address on file | | | | |
| 10484898 | Name on file [1] | Address on file | | | | |
| 9490533 | Name on file [1] | Address on file | | | | |
| 8008351 | Name on file [1] | Address on file | | | | |
| 10539540 | Name on file [1] | Address on file | | | | |
| 7925313 | Name on file [1] | Address on file | | | | |
| 10284232 | Name on file [1] | Address on file | | | | |
| 8318331 | Name on file [1] | Address on file | | | | |
| 10420303 | Name on file [1] | Address on file | | | | |
| 7079620 | Hirsh, Gary | Address on file | | | | |
| 7079621 | Hirsh, Jerome | Address on file | | | | |
| 7078260 | HIRST APPLEGATE LLP | P.O. BOX 1083 | CHEYENNE | WY | 82001 | |
| 7992826 | Hirt, Reynold | Address on file | | | | |
| 7973472 | Name on file [1] | Address on file | | | | |
| 10288022 | Name on file [1] | Address on file | | | | |
| 10440444 | Name on file [1] | Address on file | | | | |
| 10344227 | Name on file [1] | Address on file | | | | |
| 7971246 | Hiser, Janice | Address on file | | | | |
| 8278545 | Name on file [1] | Address on file | | | | |
| 10313367 | Name on file [1] | Address on file | | | | |
| 7955995 | Hising, Hardeen | Address on file | | | | |
| 7955030 | Name on file [1] | Address on file | | | | |
| 7082033 | Hislop, Kyle D. | Address on file | | | | |
| 8340142 | Name on file [1] | Address on file | | | | |
| 8328052 | Name on file [1] | Address on file | | | | |
| 7977338 | Name on file [1] | Address on file | | | | |
| 7081916 | Hissam, Christine Tan | Address on file | | | | |
| 7925363 | Name on file [1] | Address on file | | | | |
| 10421575 | Name on file [1] | Address on file | | | | |
| 8294255 | Name on file [1] | Address on file | | | | |
| 8294255 | Name on file [1] | Address on file | | | | |
| 8279028 | Name on file [1] | Address on file | | | | |
| 10512178 | Name on file [1] | Address on file | | | | |
| 7985988 | Name on file [1] | Address on file | | | | |
| 8280043 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10502145 | Name on file [1] | Address on file | | | | |
| 8283320 | Name on file [1] | Address on file | | | | |
| 10437115 | Name on file [1] | Address on file | | | | |
| 10484100 | Name on file [1] | Address on file | | | | |
| 7992944 | Hitt, Dennis | Address on file | | | | |
| 10308728 | Name on file [1] | Address on file | | | | |
| 10286107 | Name on file [1] | Address on file | | | | |
| 8309776 | Hittlet, Sylvia | Address on file | | | | |
| 11182038 | Name on file [1] | Address on file | | | | |
| 10505801 | Name on file [1] | Address on file | | | | |
| 7082474 | Hively, Dawn Ashley | Address on file | | | | |
| 7996886 | Name on file [1] | Address on file | | | | |
| 10369450 | Hix, James E. | Address on file | | | | |
| 8293951 | Name on file [1] | Address on file | | | | |
| 8293951 | Name on file [1] | Address on file | | | | |
| 8318871 | Name on file [1] | Address on file | | | | |
| 8008056 | Name on file [1] | Address on file | | | | |
| 8295155 | Name on file [1] | Address on file | | | | |
| 8295155 | Name on file [1] | Address on file | | | | |
| 10302556 | Name on file [1] | Address on file | | | | |
| 10419581 | Name on file [1] | Address on file | | | | |
| 7729899 | Name on file [1] | Address on file | | | | |
| 7963412 | Name on file [1] | Address on file | | | | |
| 10332957 | Name on file [1] | Address on file | | | | |
| 10420900 | Name on file [1] | Address on file | | | | |
| 7079622 | Hjorth, Erik N. | Address on file | | | | |
| 7084399 | HK HINELINE | 136-142 HOTEL STREET | UTICA | NY | 13503 | |
| 7076981 | HK LAUNDRY EQUIPMENT INC | 530 MAIN STREET | ARMONK | NY | 10504 | |
| 10374143 | Name on file [1] | Address on file | | | | |
| 7929757 | Name on file [1] | Address on file | | | | |
| 10476103 | Name on file [1] | Address on file | | | | |
| 7092558 | Hlavka, Christine M | Address on file | | | | |
| 10399111 | Name on file [1] | Address on file | | | | |
| 8304905 | Name on file [1] | Address on file | | | | |
| 10405732 | Name on file [1] | Address on file | | | | |
| 7333133 | HMA Santa Rosa Medical Center, LLC | 6002 Berryhill Rd. | Milton | FL | 32570 | |
| 10545043 | HMA Santa Rosa Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545043 | HMA Santa Rosa Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545043 | HMA Santa Rosa Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8008511 | Name on file [1] | Address on file | | | | |
| 7094066 | HMO Louisiana Inc. | ATTN: PRESIDENT, IAN STEVEN UDVARHELYI, M.D., 5525 REITZ AVENUE | BATON ROUGE | LA | 70809 | |
| 7094065 | HMO Louisiana Inc. | ATTN: REGISTERED AGENT, C/O MICHELE S. CALANDRO, 5525 REITZ AVENUE | BATON ROUGE | LA | 70809 | |
| 10540386 | HMSHost Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540386 | HMSHost Corporation | Crowell & Moring LLP FBO HMSHost Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10374269 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1955 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7787714 | Name on file [1] | Address on file | | | | |
| 7077096 | HO PENN MACHINERY CO INC | 122 NOXON ROAD | POUGHKEEPSIE | NY | 12603-2940 | |
| 9732467 | Name on file [1] | Address on file | | | | |
| 10539506 | Name on file [1] | Address on file | | | | |
| 10409363 | Name on file [1] | Address on file | | | | |
| 10409363 | Name on file [1] | Address on file | | | | |
| 10434925 | Name on file [1] | Address on file | | | | |
| 8303425 | Hoag, John | Address on file | | | | |
| 7905333 | Name on file [1] | Address on file | | | | |
| 7923921 | Name on file [1] | Address on file | | | | |
| 7988298 | Hoag, Marchele | Address on file | | | | |
| 8318583 | Name on file [1] | Address on file | | | | |
| 7926367 | Name on file [1] | Address on file | | | | |
| 10338368 | Name on file [1] | Address on file | | | | |
| 8291242 | Name on file [1] | Address on file | | | | |
| 7980748 | Name on file [1] | Address on file | | | | |
| 7872264 | Name on file [1] | Address on file | | | | |
| 10537403 | Name on file [1] | Address on file | | | | |
| 7948356 | Name on file [1] | Address on file | | | | |
| 8315252 | Hoar, Mary | Address on file | | | | |
| 10344353 | Name on file [1] | Address on file | | | | |
| 10469322 | Name on file [1] | Address on file | | | | |
| 10469322 | Name on file [1] | Address on file | | | | |
| 8303370 | Hoasnang, Randy | Address on file | | | | |
| 10323526 | Name on file [1] | Address on file | | | | |
| 7900904 | Hoban, Daniel | Address on file | | | | |
| 10426716 | Name on file [1] | Address on file | | | | |
| 10466171 | Name on file [1] | Address on file | | | | |
| 7147727 | Hobbick, Christina E. | Address on file | | | | |
| 10586243 | Name on file [1] | Address on file | | | | |
| 7079623 | Hobbs, Brian M. | Address on file | | | | |
| 8278298 | Name on file [1] | Address on file | | | | |
| 8007982 | Name on file [1] | Address on file | | | | |
| 10473015 | Name on file [1] | Address on file | | | | |
| 8318332 | Name on file [1] | Address on file | | | | |
| 7865646 | Name on file [1] | Address on file | | | | |
| 10506295 | Name on file [1] | Address on file | | | | |
| 8325841 | Name on file [1] | Address on file | | | | |
| 8277946 | Name on file [1] | Address on file | | | | |
| 10443574 | Name on file [1] | Address on file | | | | |
| 7955140 | Hobbs, Roland | Address on file | | | | |
| 10415242 | Name on file [1] | Address on file | | | | |
| 8294771 | Name on file [1] | Address on file | | | | |
| 8294771 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7929131 | Name on file [1] | Address on file | | | | |
| 8319064 | Name on file [1] | Address on file | | | | |
| 7868019 | Name on file [1] | Address on file | | | | |
| 7999197 | Name on file [1] | Address on file | | | | |
| 7999197 | Name on file [1] | Address on file | | | | |
| 10392151 | Hobby Lobby Stores, Inc. Medical & Dental Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10539642 | Hobby Lobby Stores, Inc. Medical and Dental Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10497008 | Name on file [1] | Address on file | | | | |
| 8305873 | Name on file [1] | Address on file | | | | |
| 10425894 | Name on file [1] | Address on file | | | | |
| 7079624 | HOBEN, Elaine | Address on file | | | | |
| 10296139 | Name on file [1] | Address on file | | | | |
| 7984123 | Name on file [1] | Address on file | | | | |
| 7971592 | Hoblit, Mike | Address on file | | | | |
| 8295170 | Name on file [1] | Address on file | | | | |
| 8295170 | Name on file [1] | Address on file | | | | |
| 7999566 | Name on file [1] | Address on file | | | | |
| 7899340 | Name on file [1] | Address on file | | | | |
| 7867542 | Name on file [1] | Address on file | | | | |
| 7867542 | Name on file [1] | Address on file | | | | |
| 11187990 | Name on file [1] | Address on file | | | | |
| 7079625 | Hocevar, Marcia Ann | Address on file | | | | |
| 8312304 | Name on file [1] | Address on file | | | | |
| 8273648 | Name on file [1] | Address on file | | | | |
| 8317589 | Name on file [1] | Address on file | | | | |
| 7987598 | Hochhaoter, Jami | Address on file | | | | |
| 7970991 | Hochhauser, Walter | Address on file | | | | |
| 7900557 | Hochrein, Carl | Address on file | | | | |
| 10403064 | Name on file [1] | Address on file | | | | |
| 10403064 | Name on file [1] | Address on file | | | | |
| 7995740 | Name on file [1] | Address on file | | | | |
| 10532476 | Ho-Chunk Nation | T. Roe Frazer II, FRAZER PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7088716 | Ho-Chunk Nation | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8005425 | Hock, Rita | Address on file | | | | |
| 8278172 | Name on file [1] | Address on file | | | | |
| 7974463 | Name on file [1] | Address on file | | | | |
| 10324682 | Name on file [1] | Address on file | | | | |
| 7988361 | Hockenberry, Jayne | Address on file | | | | |
| 8305306 | Name on file [1] | Address on file | | | | |
| 7971877 | Hocker, Darell Lee | Address on file | | | | |
| 7971874 | Hocker, Darrel Lee | Address on file | | | | |
| 10493782 | Name on file [1] | Address on file | | | | |
| 8289858 | Hockersmith, Denise | Address on file | | | | |
| 10486115 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486946 | Name on file [1] | Address on file | | | | |
| 10486194 | Name on file [1] | Address on file | | | | |
| 10486659 | Name on file [1] | Address on file | | | | |
| 10366810 | Name on file [1] | Address on file | | | | |
| 7987867 | Hockett, Rose | Address on file | | | | |
| 8279833 | Name on file [1] | Address on file | | | | |
| 7088737 | Hocking County Board of Commissioners | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088733 | Hocking County Board of Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088726 | Hocking County Board of Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088724 | Hocking County Board of Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088731 | Hocking County Board of Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088725 | Hocking County Board of Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088729 | Hocking County Board of Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7088730 | Hocking County Board of Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088717 | Hocking County Board of Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088719 | Hocking County Board of Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088722 | Hocking County Board of Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088721 | Hocking County Board of Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088727 | Hocking County Board of Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088732 | Hocking County Board of Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088720 | Hocking County Board of Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088728 | Hocking County Board of Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088723 | Hocking County Board of Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088736 | Hocking County Board of Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088718 | Hocking County Board of Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088734 | Hocking County Board of Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088735 | Hocking County Board of Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551167 | Hocking County Board of Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095305 | Hocking County Board of County Commissioners | 88 SOUTH MARKET STREET | LOGAN | OH | 43138 | |
| 7584931 | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE HOCKING CNTY COMMISSIONERS, HOCKING COUNTY COURTHOUSE, 1 EAST MAIN STREET | LOGAN | OH | 43138 | |
| 7095304 | Hocking County Board of County Commissioners | Attn: Clerk of the Hocking County Commissioners, Hocking County Courthouse, 1 East Main Street | Logan | OH | 43138 | |
| 7079626 | Hocking, Brian | Address on file | | | | |
| 7082157 | Hocking, Brian T. | Address on file | | | | |
| 10497604 | Name on file [1] | Address on file | | | | |
| 10516568 | Name on file [1] | Address on file | | | | |
| 10413331 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413331 | Name on file [1] | Address on file | | | | |
| 10509310 | Hockley County Texas | Sharla Baldridge, County Judge, 802 Houston St Ste 101 | Levelland | TX | 79336 | |
| 7083108 | HOCON GAS INC | 33 ROCKLAND RD | SOUTH NORWALK | CT | 06854-4607 | |
| 7083109 | HOCON GAS INC | 33 Rockland Road | South Norwalk | CT | 06854 | |
| 7083110 | HOCON INDUSTRIAL GAS | 33 Rockland Road | South Norwalk | CT | 06854 | |
| 7092159 | Hocon Industrial Gas | 86 Payne Rd. | Danbury | CT | 06810 | |
| 7092211 | Hocon Industrial Gas | 86 Payne Road | Danbury | CT | 06801 | |
| 9489335 | Name on file [1] | Address on file | | | | |
| 10320078 | Name on file [1] | Address on file | | | | |
| 10388792 | Name on file [1] | Address on file | | | | |
| 10371950 | Name on file [1] | Address on file | | | | |
| 7955171 | Hodes, Stephanie | Address on file | | | | |
| 7961572 | Name on file [1] | Address on file | | | | |
| 10315484 | Name on file [1] | Address on file | | | | |
| 7959418 | Name on file [1] | Address on file | | | | |
| 8317770 | Name on file [1] | Address on file | | | | |
| 10447335 | Name on file [1] | Address on file | | | | |
| 8310365 | Name on file [1] | Address on file | | | | |
| 7930803 | Name on file [1] | Address on file | | | | |
| 10391532 | Name on file [1] | Address on file | | | | |
| 10357928 | Name on file [1] | Address on file | | | | |
| 10429854 | Name on file [1] | Address on file | | | | |
| 7995451 | Name on file [1] | Address on file | | | | |
| 8310458 | Name on file [1] | Address on file | | | | |
| 10281640 | Name on file [1] | Address on file | | | | |
| 10414560 | Name on file [1] | Address on file | | | | |
| 9740084 | Name on file [1] | Address on file | | | | |
| 8317590 | Name on file [1] | Address on file | | | | |
| 8326461 | Name on file [1] | Address on file | | | | |
| 10515977 | Name on file [1] | Address on file | | | | |
| 11474807 | Hodge, Rosalind | Address on file | | | | |
| 7789196 | Name on file [1] | Address on file | | | | |
| 8317771 | Name on file [1] | Address on file | | | | |
| 8332885 | Name on file [1] | Address on file | | | | |
| 8269299 | Name on file [1] | Address on file | | | | |
| 10420560 | Name on file [1] | Address on file | | | | |
| 8294682 | Name on file [1] | Address on file | | | | |
| 8294682 | Name on file [1] | Address on file | | | | |
| 8275318 | Name on file [1] | Address on file | | | | |
| 7147728 | Hodges, Jason M. | Address on file | | | | |
| 10367260 | Name on file [1] | Address on file | | | | |
| 8335190 | Hodges, Lorna | Address on file | | | | |
| 10469667 | Name on file [1] | Address on file | | | | |
| 7900331 | Hodges, Mark | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1959 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079627 | Hodges, Megan | Address on file | | | | |
| 7965057 | Name on file [1] | Address on file | | | | |
| 10465967 | Name on file [1] | Address on file | | | | |
| 7997151 | Name on file [1] | Address on file | | | | |
| 7906250 | Name on file [1] | Address on file | | | | |
| 7984695 | Name on file [1] | Address on file | | | | |
| 7955446 | Hodgins, Donald | Address on file | | | | |
| 8001615 | Name on file [1] | Address on file | | | | |
| 10393826 | Name on file [1] | Address on file | | | | |
| 7908492 | Name on file [1] | Address on file | | | | |
| 7079628 | Hodgkins, Brian D. | Address on file | | | | |
| 8317591 | Name on file [1] | Address on file | | | | |
| 8300234 | Name on file [1] | Address on file | | | | |
| 10486286 | Name on file [1] | Address on file | | | | |
| 8318333 | Name on file [1] | Address on file | | | | |
| 8293540 | Name on file [1] | Address on file | | | | |
| 8293540 | Name on file [1] | Address on file | | | | |
| 10435350 | Name on file [1] | Address on file | | | | |
| 10420919 | Name on file [1] | Address on file | | | | |
| 10285461 | Name on file [1] | Address on file | | | | |
| 8001263 | Hodo, Andrew | Address on file | | | | |
| 10512418 | Name on file [1] | Address on file | | | | |
| 7955144 | Hodos, Stephanie | Address on file | | | | |
| 8004607 | Name on file [1] | Address on file | | | | |
| 7864090 | Name on file [1] | Address on file | | | | |
| 10388876 | Name on file [1] | Address on file | | | | |
| 7607960 | Name on file [1] | Address on file | | | | |
| 10287185 | Name on file [1] | Address on file | | | | |
| 7968276 | Name on file [1] | Address on file | | | | |
| 8317592 | Name on file [1] | Address on file | | | | |
| 8304741 | Name on file [1] | Address on file | | | | |
| 10378244 | Name on file [1] | Address on file | | | | |
| 8279379 | Name on file [1] | Address on file | | | | |
| 8338081 | Name on file [1] | Address on file | | | | |
| 7997464 | Name on file [1] | Address on file | | | | |
| 10308741 | Name on file [1] | Address on file | | | | |
| 10482639 | Name on file [1] | Address on file | | | | |
| 7904404 | Name on file [1] | Address on file | | | | |
| 8277943 | Name on file [1] | Address on file | | | | |
| 7147729 | Hoelzl, Bruce M. | Address on file | | | | |
| 7082957 | Hoelzl, Cara Sheila | Address on file | | | | |
| 7914109 | Hoen, Anette | Address on file | | | | |
| 7970299 | Name on file [1] | Address on file | | | | |
| 11233423 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424769 | Name on file [1] | Address on file | | | | |
| 7985413 | Name on file [1] | Address on file | | | | |
| 7988312 | Hoese, Greg | Address on file | | | | |
| 10326705 | Name on file [1] | Address on file | | | | |
| 7946669 | Name on file [1] | Address on file | | | | |
| 7946623 | Name on file [1] | Address on file | | | | |
| 7899478 | Name on file [1] | Address on file | | | | |
| 7895558 | Name on file [1] | Address on file | | | | |
| 10491019 | Name on file [1] | Address on file | | | | |
| 10317662 | Name on file [1] | Address on file | | | | |
| 9489178 | Name on file [1] | Address on file | | | | |
| 8277859 | Name on file [1] | Address on file | | | | |
| 11395257 | Name on file [1] | Address on file | | | | |
| 10493201 | Name on file [1] | Address on file | | | | |
| 8308675 | Name on file [1] | Address on file | | | | |
| 7999613 | Name on file [1] | Address on file | | | | |
| 10303953 | Name on file [1] | Address on file | | | | |
| 11394226 | Name on file [1] | Address on file | | | | |
| 10508643 | Name on file [1] | Address on file | | | | |
| 8318334 | Name on file [1] | Address on file | | | | |
| 10369948 | Name on file [1] | Address on file | | | | |
| 7076668 | HOFFMAN & HOFFMAN INC | P.O. BOX 896000 | GREENSBORO | NC | 27417-7289 | |
| 10303276 | Name on file [1] | Address on file | | | | |
| 10487095 | Name on file [1] | Address on file | | | | |
| 10487095 | Name on file [1] | Address on file | | | | |
| 10424576 | Name on file [1] | Address on file | | | | |
| 8311650 | Name on file [1] | Address on file | | | | |
| 7857528 | Name on file [1] | Address on file | | | | |
| 7983054 | Name on file [1] | Address on file | | | | |
| 8007822 | Name on file [1] | Address on file | | | | |
| 7913323 | Name on file [1] | Address on file | | | | |
| 10484119 | Name on file [1] | Address on file | | | | |
| 8318335 | Name on file [1] | Address on file | | | | |
| 7996070 | Hoffman, Donna | Address on file | | | | |
| 7975110 | Name on file [1] | Address on file | | | | |
| 8304291 | Name on file [1] | Address on file | | | | |
| 10430274 | Name on file [1] | Address on file | | | | |
| 10415271 | Name on file [1] | Address on file | | | | |
| 7981764 | Name on file [1] | Address on file | | | | |
| 8317772 | Name on file [1] | Address on file | | | | |
| 10335891 | Name on file [1] | Address on file | | | | |
| 7965505 | Name on file [1] | Address on file | | | | |
| 10361799 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318826 | Name on file [1] | Address on file | | | | |
| 7955510 | Hoffman, James | Address on file | | | | |
| 8304899 | Name on file [1] | Address on file | | | | |
| 8294451 | Name on file [1] | Address on file | | | | |
| 8294451 | Name on file [1] | Address on file | | | | |
| 9499187 | Name on file [1] | Address on file | | | | |
| 10436276 | Name on file [1] | Address on file | | | | |
| 10420704 | Name on file [1] | Address on file | | | | |
| 8310550 | Name on file [1] | Address on file | | | | |
| 8310238 | Name on file [1] | Address on file | | | | |
| 7079629 | Hoffman, Lori | Address on file | | | | |
| 7081855 | Hoffman, Lynda L. | Address on file | | | | |
| 7978842 | Name on file [1] | Address on file | | | | |
| 8304556 | Name on file [1] | Address on file | | | | |
| 10379489 | Name on file [1] | Address on file | | | | |
| 8284063 | Name on file [1] | Address on file | | | | |
| 7978976 | Name on file [1] | Address on file | | | | |
| 10422300 | Name on file [1] | Address on file | | | | |
| 10319511 | Name on file [1] | Address on file | | | | |
| 10486647 | Name on file [1] | Address on file | | | | |
| 10426643 | Name on file [1] | Address on file | | | | |
| 8275597 | Name on file [1] | Address on file | | | | |
| 8318651 | Name on file [1] | Address on file | | | | |
| 10413283 | Name on file [1] | Address on file | | | | |
| 10413283 | Name on file [1] | Address on file | | | | |
| 10511036 | Name on file [1] | Address on file | | | | |
| 7988395 | Hoffman, Walt | Address on file | | | | |
| 7970895 | Hoffman, Walter | Address on file | | | | |
| 10356507 | Name on file [1] | Address on file | | | | |
| 10368392 | Name on file [1] | Address on file | | | | |
| 7098432 | Hoffmann, Clinton | Address on file | | | | |
| 8317814 | Name on file [1] | Address on file | | | | |
| 7098433 | Hoffmann, Lynda | Address on file | | | | |
| 8310700 | Name on file [1] | Address on file | | | | |
| 7956205 | Hoffman-Pooler, Kerri | Address on file | | | | |
| 7079631 | Hoffmeister, Linda | Address on file | | | | |
| 7079630 | Hoffmeister, Robert | Address on file | | | | |
| 8278851 | Name on file [1] | Address on file | | | | |
| 11192088 | Name on file [1] | Address on file | | | | |
| 11192088 | Name on file [1] | Address on file | | | | |
| 8309746 | Hofkes-Zerwas, Cheri | Address on file | | | | |
| 7082658 | Hofmann, Clinton A. | Address on file | | | | |
| 10451720 | Name on file [1] | Address on file | | | | |
| 10459810 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079632 | Hofmann, Karla M. | Address on file | | | | |
| 10286897 | Name on file [1] | Address on file | | | | |
| 10442014 | Name on file [1] | Address on file | | | | |
| 10474342 | Name on file [1] | Address on file | | | | |
| 8334562 | Name on file [1] | Address on file | | | | |
| 7963920 | Name on file [1] | Address on file | | | | |
| 10504901 | Name on file [1] | Address on file | | | | |
| 7077854 | HOGAN | DEPT NO 55 P.O. BOX 21228 | TULSA | OK | 74121 | |
| 7075995 | HOGAN & LOVELLS US LLP | 555 13TH ST NW | WASHINGTON | DC | 20004-1109 | |
| 10368353 | Name on file [1] | Address on file | | | | |
| 7590169 | Hogan Lovells US, LLP | Attn: General Counsel, Columbia Square, 555 Thirteenth Street, NW | Washington, D.C. | DC | 20004 | |
| 10425201 | Name on file [1] | Address on file | | | | |
| 7997332 | Name on file [1] | Address on file | | | | |
| 10476391 | Name on file [1] | Address on file | | | | |
| 7992241 | Name on file [1] | Address on file | | | | |
| 8310580 | Name on file [1] | Address on file | | | | |
| 10342114 | Name on file [1] | Address on file | | | | |
| 7864766 | Name on file [1] | Address on file | | | | |
| 8305390 | Name on file [1] | Address on file | | | | |
| 7991855 | Name on file [1] | Address on file | | | | |
| 10539270 | Name on file [1] | Address on file | | | | |
| 10539270 | Name on file [1] | Address on file | | | | |
| 7079633 | Hogan, Daniel | Address on file | | | | |
| 10489231 | Name on file [1] | Address on file | | | | |
| 8000541 | Name on file [1] | Address on file | | | | |
| 7955543 | Hogan, Donald | Address on file | | | | |
| 9488777 | Name on file [1] | Address on file | | | | |
| 7992469 | Hogan, Gertrude | Address on file | | | | |
| 10458567 | Name on file [1] | Address on file | | | | |
| 10469383 | Name on file [1] | Address on file | | | | |
| 7948629 | Name on file [1] | Address on file | | | | |
| 7900628 | Hogan, Kevin | Address on file | | | | |
| 7992804 | Hogan, Patrick | Address on file | | | | |
| 10306537 | Name on file [1] | Address on file | | | | |
| 10413752 | Name on file [1] | Address on file | | | | |
| 7957628 | Name on file [1] | Address on file | | | | |
| 10368159 | Name on file [1] | Address on file | | | | |
| 10421402 | Name on file [1] | Address on file | | | | |
| 7079634 | Hogan, William S. | Address on file | | | | |
| 10397263 | Name on file [1] | Address on file | | | | |
| 7914190 | Hoganson, Diana | Address on file | | | | |
| 7995268 | Name on file [1] | Address on file | | | | |
| 7987683 | Hogeboom, Kent | Address on file | | | | |
| 7859235 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098435 | Hogen, Robin | Address on file | | | | |
| 8008316 | Name on file [1] | Address on file | | | | |
| 10370926 | Name on file [1] | Address on file | | | | |
| 8305016 | Name on file [1] | Address on file | | | | |
| 7894651 | Name on file [1] | Address on file | | | | |
| 7988188 | Hogle, Judy | Address on file | | | | |
| 7079635 | Hogu, Murielle | Address on file | | | | |
| 8277825 | Name on file [1] | Address on file | | | | |
| 7943797 | Hogue, Diana | Address on file | | | | |
| 10496377 | Name on file [1] | Address on file | | | | |
| 8304292 | Name on file [1] | Address on file | | | | |
| 10519345 | Name on file [1] | Address on file | | | | |
| 10313858 | Name on file [1] | Address on file | | | | |
| 10390561 | Name on file [1] | Address on file | | | | |
| 7079636 | Hohl III, Harvey L. | Address on file | | | | |
| 7082924 | Hohlweck, Randolph T. | Address on file | | | | |
| 8305118 | Name on file [1] | Address on file | | | | |
| 8310490 | Name on file [1] | Address on file | | | | |
| 9488751 | Name on file [1] | Address on file | | | | |
| 7079637 | Hojnacki, Robert A. | Address on file | | | | |
| 8293921 | Name on file [1] | Address on file | | | | |
| 8293921 | Name on file [1] | Address on file | | | | |
| 7997617 | Name on file [1] | Address on file | | | | |
| 7994571 | Name on file [1] | Address on file | | | | |
| 10435978 | Name on file [1] | Address on file | | | | |
| 8013353 | Holaday, Rhonda | Address on file | | | | |
| 11202493 | Name on file [1] | Address on file | | | | |
| 7992543 | Holbert, Angela | Address on file | | | | |
| 9491023 | Name on file [1] | Address on file | | | | |
| 7988280 | Holbert, Patricia | Address on file | | | | |
| 10284676 | Name on file [1] | Address on file | | | | |
| 7970966 | Holbert, Sharon | Address on file | | | | |
| 8270954 | Name on file [1] | Address on file | | | | |
| 7590311 | Holbrook Bugbee | 1221 Riverwind Circle | Vero Beach | FL | 32967 | |
| 8293009 | Name on file [1] | Address on file | | | | |
| 8293009 | Name on file [1] | Address on file | | | | |
| 7943554 | Holbrook, Gary | Address on file | | | | |
| 7996498 | Name on file [1] | Address on file | | | | |
| 10470933 | Name on file [1] | Address on file | | | | |
| 8279516 | Name on file [1] | Address on file | | | | |
| 8278173 | Name on file [1] | Address on file | | | | |
| 10298275 | Name on file [1] | Address on file | | | | |
| 8278737 | Name on file [1] | Address on file | | | | |
| 10429899 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304597 | Name on file [1] | Address on file | | | | |
| 10369050 | Name on file [1] | Address on file | | | | |
| 7965298 | Name on file [1] | Address on file | | | | |
| 8269806 | Name on file [1] | Address on file | | | | |
| 10340428 | Name on file [1] | Address on file | | | | |
| 7959012 | Name on file [1] | Address on file | | | | |
| 8337287 | Name on file [1] | Address on file | | | | |
| 10314927 | Name on file [1] | Address on file | | | | |
| 10422264 | Name on file [1] | Address on file | | | | |
| 8278934 | Name on file [1] | Address on file | | | | |
| 7992474 | Holcombe, Howard Bruce | Address on file | | | | |
| 10540095 | Name on file [1] | Address on file | | | | |
| 10540095 | Name on file [1] | Address on file | | | | |
| 10523798 | Holdbrooks, Jimmy | Address on file | | | | |
| 10305430 | Name on file [1] | Address on file | | | | |
| 8336662 | Name on file [1] | Address on file | | | | |
| 7914121 | Holden, Barbara | Address on file | | | | |
| 10476425 | Name on file [1] | Address on file | | | | |
| 8322839 | Name on file [1] | Address on file | | | | |
| 10368931 | Name on file [1] | Address on file | | | | |
| 9740997 | Name on file [1] | Address on file | | | | |
| 8336267 | Name on file [1] | Address on file | | | | |
| 7147730 | Holden, Elizabeth Ann | Address on file | | | | |
| 8306015 | Name on file [1] | Address on file | | | | |
| 10428011 | Name on file [1] | Address on file | | | | |
| 10382080 | Name on file [1] | Address on file | | | | |
| 10303799 | Name on file [1] | Address on file | | | | |
| 7905166 | Name on file [1] | Address on file | | | | |
| 7969691 | Name on file [1] | Address on file | | | | |
| 7914782 | Holden, Roy | Address on file | | | | |
| 7978737 | Name on file [1] | Address on file | | | | |
| 7987995 | Holden, Rutha | Address on file | | | | |
| 10539169 | Name on file [1] | Address on file | | | | |
| 8277724 | Name on file [1] | Address on file | | | | |
| 8277748 | Name on file [1] | Address on file | | | | |
| 7943516 | Holder, Charlie | Address on file | | | | |
| 7955250 | Holder, Charlie | Address on file | | | | |
| 8277834 | Name on file [1] | Address on file | | | | |
| 10318748 | Name on file [1] | Address on file | | | | |
| 7981472 | Name on file [1] | Address on file | | | | |
| 8317593 | Name on file [1] | Address on file | | | | |
| 10496313 | Name on file [1] | Address on file | | | | |
| 8335187 | Holder, Dallas | Address on file | | | | |
| 8294360 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294360 | Name on file [1] | Address on file | | | | |
| 8335186 | Holder, Donny | Address on file | | | | |
| 8303368 | Holder, James | Address on file | | | | |
| 8008203 | Name on file [1] | Address on file | | | | |
| 10484895 | Name on file [1] | Address on file | | | | |
| 10415331 | Name on file [1] | Address on file | | | | |
| 10360010 | Name on file [1] | Address on file | | | | |
| 7971600 | Holder, Sara | Address on file | | | | |
| 8304328 | Name on file [1] | Address on file | | | | |
| 7964848 | Name on file [1] | Address on file | | | | |
| 7898506 | Name on file [1] | Address on file | | | | |
| 8007881 | Name on file [1] | Address on file | | | | |
| 10309076 | Name on file [1] | Address on file | | | | |
| 10421418 | Name on file [1] | Address on file | | | | |
| 8317594 | Name on file [1] | Address on file | | | | |
| 10476691 | Name on file [1] | Address on file | | | | |
| 10477221 | Name on file [1] | Address on file | | | | |
| 8292786 | Name on file [1] | Address on file | | | | |
| 8292786 | Name on file [1] | Address on file | | | | |
| 10521344 | Holiday CVS L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521344 | Holiday CVS L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521344 | Holiday CVS L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10350661 | Name on file [1] | Address on file | | | | |
| 8304673 | Name on file [1] | Address on file | | | | |
| 8279339 | Name on file [1] | Address on file | | | | |
| 8287852 | Name on file [1] | Address on file | | | | |
| 7958748 | Name on file [1] | Address on file | | | | |
| 7075098 | HOLLAND & HART LLP | P.O. BOX 17283 | DENVER | CO | 80217-0283 | |
| 7729997 | Holland & Hart LLP | P.O. Box 8749 | Denver | CO | 80201-8749 | |
| 10478519 | Name on file [1] | Address on file | | | | |
| 7078076 | HOLLAND AND KNIGHT LLP | P.O. BOX 864084 | ORLANDO | FL | 32886-4084 | |
| 7076657 | HOLLAND INC | 27052 NETWORK PL | CHICAGO | IL | 60673-1270 | |
| 7076465 | HOLLAND SUPPLY COMPANY | P.O. BOX 987 | HENDERSON | NC | 27536 | |
| 10496419 | Name on file [1] | Address on file | | | | |
| 7907569 | Name on file [1] | Address on file | | | | |
| 7988672 | Holland, Alesia | Address on file | | | | |
| 11213857 | Name on file [1] | Address on file | | | | |
| 8318632 | Name on file [1] | Address on file | | | | |
| 10489794 | Name on file [1] | Address on file | | | | |
| 10436709 | Name on file [1] | Address on file | | | | |
| 8280559 | Name on file [1] | Address on file | | | | |
| 8278770 | Name on file [1] | Address on file | | | | |
| 7079638 | Holland, George G. | Address on file | | | | |
| 10399539 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1966 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477243 | Name on file [1] | Address on file | | | | |
| 10282689 | Name on file [1] | Address on file | | | | |
| 10454655 | Name on file [1] | Address on file | | | | |
| 10422178 | Name on file [1] | Address on file | | | | |
| 8000973 | Name on file [1] | Address on file | | | | |
| 8008108 | Name on file [1] | Address on file | | | | |
| 8294853 | Name on file [1] | Address on file | | | | |
| 8294853 | Name on file [1] | Address on file | | | | |
| 7924148 | Name on file [1] | Address on file | | | | |
| 8304221 | Name on file [1] | Address on file | | | | |
| 10312831 | Name on file [1] | Address on file | | | | |
| 7897497 | Name on file [1] | Address on file | | | | |
| 10420959 | Name on file [1] | Address on file | | | | |
| 9497406 | Name on file [1] | Address on file | | | | |
| 8293435 | Name on file [1] | Address on file | | | | |
| 8293435 | Name on file [1] | Address on file | | | | |
| 10378260 | Name on file [1] | Address on file | | | | |
| 7082599 | Holland, Tera | Address on file | | | | |
| 10368451 | Name on file [1] | Address on file | | | | |
| 8512061 | Name on file [1] | Address on file | | | | |
| 7079639 | Hollander, Howard P. | Address on file | | | | |
| 10512516 | Name on file [1] | Address on file | | | | |
| 7981832 | Name on file [1] | Address on file | | | | |
| 10434640 | Name on file [1] | Address on file | | | | |
| 10491725 | Name on file [1] | Address on file | | | | |
| 8008075 | Name on file [1] | Address on file | | | | |
| 10496495 | Name on file [1] | Address on file | | | | |
| 10516381 | Name on file [1] | Address on file | | | | |
| 8291185 | Name on file [1] | Address on file | | | | |
| 10309700 | Name on file [1] | Address on file | | | | |
| 10309981 | Name on file [1] | Address on file | | | | |
| 10491812 | Name on file [1] | Address on file | | | | |
| 10459941 | Name on file [1] | Address on file | | | | |
| 7971885 | Hollenback, Delores | Address on file | | | | |
| 7974721 | Name on file [1] | Address on file | | | | |
| 8318584 | Name on file [1] | Address on file | | | | |
| 10277992 | Name on file [1] | Address on file | | | | |
| 7987741 | Holler, Eric | Address on file | | | | |
| 7992514 | Holler, Robert | Address on file | | | | |
| 10397059 | Name on file [1] | Address on file | | | | |
| 7986388 | Name on file [1] | Address on file | | | | |
| 8276239 | Name on file [1] | Address on file | | | | |
| 8276721 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439373 | Name on file [1] | Address on file | | | | |
| 10440944 | Name on file [1] | Address on file | | | | |
| 7939161 | Name on file [1] | Address on file | | | | |
| 10380811 | Name on file [1] | Address on file | | | | |
| 8317564 | Name on file [1] | Address on file | | | | |
| 8312680 | Name on file [1] | Address on file | | | | |
| 8008057 | Name on file [1] | Address on file | | | | |
| 10368061 | Name on file [1] | Address on file | | | | |
| 10378785 | Name on file [1] | Address on file | | | | |
| 10467153 | Name on file [1] | Address on file | | | | |
| 10467153 | Name on file [1] | Address on file | | | | |
| 8007975 | Name on file [1] | Address on file | | | | |
| 8331329 | Name on file [1] | Address on file | | | | |
| 7971472 | Holliday, Kirk | Address on file | | | | |
| 10286776 | Name on file [1] | Address on file | | | | |
| 7900473 | Holliday, Parney | Address on file | | | | |
| 7900383 | Holliday, Parney G. | Address on file | | | | |
| 10419834 | Name on file [1] | Address on file | | | | |
| 10348341 | Hollidaysburg Borough, Blair County, PA | c/o Nathan W. Karn, Sr., Esq., PO Box 415 | Hollidaysburg | PA | 16648 | |
| 7083794 | HOLLIDAYSBURG VETERANS HOME | 138 VETERANS BLVD | DUNCANSVILLE | PA | 16635 | |
| 9491055 | Name on file [1] | Address on file | | | | |
| 10408281 | Name on file [1] | Address on file | | | | |
| 10408281 | Name on file [1] | Address on file | | | | |
| 9736626 | Name on file [1] | Address on file | | | | |
| 9736626 | Name on file [1] | Address on file | | | | |
| 10372826 | Name on file [1] | Address on file | | | | |
| 10374444 | Name on file [1] | Address on file | | | | |
| 7955196 | Hollifield, Jessie | Address on file | | | | |
| 10420101 | Name on file [1] | Address on file | | | | |
| 10485215 | Name on file [1] | Address on file | | | | |
| 10485215 | Name on file [1] | Address on file | | | | |
| 7079640 | Hollinger, Jeffrey T. | Address on file | | | | |
| 11125156 | Name on file [1] | Address on file | | | | |
| 11229808 | Name on file [1] | Address on file | | | | |
| 8278748 | Name on file [1] | Address on file | | | | |
| 7900901 | Hollingshead, Rita | Address on file | | | | |
| 7968504 | Name on file [1] | Address on file | | | | |
| 11396923 | Name on file [1] | Address on file | | | | |
| 11397384 | Name on file [1] | Address on file | | | | |
| 8008260 | Name on file [1] | Address on file | | | | |
| 7928431 | Name on file [1] | Address on file | | | | |
| 10371266 | Name on file [1] | Address on file | | | | |
| 10371266 | Name on file [1] | Address on file | | | | |
| 7858496 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1968 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7862821 | Name on file [1] | Address on file | | | | |
| 8293001 | Name on file [1] | Address on file | | | | |
| 8293001 | Name on file [1] | Address on file | | | | |
| 8310328 | Name on file [1] | Address on file | | | | |
| 9488879 | Name on file [1] | Address on file | | | | |
| 8317596 | Name on file [1] | Address on file | | | | |
| 8278517 | Name on file [1] | Address on file | | | | |
| 10506025 | Name on file [1] | Address on file | | | | |
| 11335380 | Name on file [1] | Address on file | | | | |
| 8005437 | Hollis, Brenda | Address on file | | | | |
| 8280482 | Name on file [1] | Address on file | | | | |
| 8288991 | Name on file [1] | Address on file | | | | |
| 8009614 | Name on file [1] | Address on file | | | | |
| 10356711 | Name on file [1] | Address on file | | | | |
| 8278717 | Name on file [1] | Address on file | | | | |
| 7945363 | Name on file [1] | Address on file | | | | |
| 8337134 | Name on file [1] | Address on file | | | | |
| 8293197 | Name on file [1] | Address on file | | | | |
| 8293197 | Name on file [1] | Address on file | | | | |
| 7971744 | Hollistsworth, Timothy | Address on file | | | | |
| 10408229 | Name on file [1] | Address on file | | | | |
| 10408229 | Name on file [1] | Address on file | | | | |
| 8320842 | Name on file [1] | Address on file | | | | |
| 10421103 | Name on file [1] | Address on file | | | | |
| 7897774 | Name on file [1] | Address on file | | | | |
| 10315609 | Name on file [1] | Address on file | | | | |
| 8325397 | Name on file [1] | Address on file | | | | |
| 10484336 | Name on file [1] | Address on file | | | | |
| 11412893 | Hollow Metal Trust Fund | Address on file | | | | |
| 11412893 | Hollow Metal Trust Fund | Address on file | | | | |
| 8297830 | Hollow Metal Trust Fund | Regina Marie Calcaterra, Calcaterra Pollack LLP, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 8318633 | Name on file [1] | Address on file | | | | |
| 10492121 | Name on file [1] | Address on file | | | | |
| 7081840 | Holloway, Halima J. | Address on file | | | | |
| 7079641 | Holloway, Halima J. | Address on file | | | | |
| 10351687 | Name on file [1] | Address on file | | | | |
| 8279813 | Name on file [1] | Address on file | | | | |
| 8299712 | Name on file [1] | Address on file | | | | |
| 7871441 | Name on file [1] | Address on file | | | | |
| 8305218 | Name on file [1] | Address on file | | | | |
| 10394634 | Name on file [1] | Address on file | | | | |
| 8318336 | Name on file [1] | Address on file | | | | |
| 8294698 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294698 | Name on file [1] | Address on file | | | | |
| 8280212 | Name on file [1] | Address on file | | | | |
| 8310143 | Name on file [1] | Address on file | | | | |
| 8277947 | Name on file [1] | Address on file | | | | |
| 9732744 | Name on file [1] | Address on file | | | | |
| 10327055 | Name on file [1] | Address on file | | | | |
| 10408381 | Name on file [1] | Address on file | | | | |
| 10408381 | Name on file [1] | Address on file | | | | |
| 10294928 | Name on file [1] | Address on file | | | | |
| 10398773 | Name on file [1] | Address on file | | | | |
| 10296744 | Name on file [1] | Address on file | | | | |
| 10421962 | Name on file [1] | Address on file | | | | |
| 10333440 | Name on file [1] | Address on file | | | | |
| 10295579 | Name on file [1] | Address on file | | | | |
| 10419096 | Name on file [1] | Address on file | | | | |
| 10419096 | Name on file [1] | Address on file | | | | |
| 9492358 | Name on file [1] | Address on file | | | | |
| 10334006 | Name on file [1] | Address on file | | | | |
| 11335343 | Name on file [1] | Address on file | | | | |
| 10294294 | Name on file [1] | Address on file | | | | |
| 10294294 | Name on file [1] | Address on file | | | | |
| 10408343 | Name on file [1] | Address on file | | | | |
| 10408343 | Name on file [1] | Address on file | | | | |
| 10407042 | Name on file [1] | Address on file | | | | |
| 10407042 | Name on file [1] | Address on file | | | | |
| 10333129 | Name on file [1] | Address on file | | | | |
| 10332129 | Name on file [1] | Address on file | | | | |
| 10488564 | Name on file [1] | Address on file | | | | |
| 10409890 | Name on file [1] | Address on file | | | | |
| 9732981 | Name on file [1] | Address on file | | | | |
| 9496259 | Name on file [1] | Address on file | | | | |
| 10398774 | Name on file [1] | Address on file | | | | |
| 9735621 | Name on file [1] | Address on file | | | | |
| 10405259 | Name on file [1] | Address on file | | | | |
| 10364123 | Name on file [1] | Address on file | | | | |
| 9734591 | Name on file [1] | Address on file | | | | |
| 10408266 | Name on file [1] | Address on file | | | | |
| 10408266 | Name on file [1] | Address on file | | | | |
| 7076359 | HOLLY R HENDRICKSON YEE | Address on file | | | | |
| 7589143 | Holly R. Hendrickson Yee, Pharm.D., R.Ph | Attn: General Counsel, 1596 Hoyt Street | Lakewood | CO | 80232 | |
| 11335540 | Name on file [1] | Address on file | | | | |
| 10409206 | Name on file [1] | Address on file | | | | |
| 10409206 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373271 | Name on file [1] | Address on file | | | | |
| 10372556 | Name on file [1] | Address on file | | | | |
| 9733647 | Name on file [1] | Address on file | | | | |
| 10397920 | Name on file [1] | Address on file | | | | |
| 10310127 | Name on file [1] | Address on file | | | | |
| 10373011 | Name on file [1] | Address on file | | | | |
| 10373241 | Name on file [1] | Address on file | | | | |
| 9492359 | Name on file [1] | Address on file | | | | |
| 9491481 | Name on file [1] | Address on file | | | | |
| 10494474 | Name on file [1] | Address on file | | | | |
| 11415784 | Name on file [1] | Address on file | | | | |
| 7079642 | Holly, Pamela C. | Address on file | | | | |
| 7081891 | Holly, Pamela Christine | Address on file | | | | |
| 7858295 | Name on file [1] | Address on file | | | | |
| 8298007 | Name on file [1] | Address on file | | | | |
| 7084001 | HOLLYWOOD COMMUNITY HOSPITAL | 6245 DE LONGPRE | HOLLYWOOD | CA | 90028 | |
| 7900838 | Holm, Al | Address on file | | | | |
| 10280078 | Name on file [1] | Address on file | | | | |
| 7970928 | Holm, Janet | Address on file | | | | |
| 8310183 | Name on file [1] | Address on file | | | | |
| 8269498 | Name on file [1] | Address on file | | | | |
| 7969460 | Name on file [1] | Address on file | | | | |
| 7079643 | Holman, Ilia M. | Address on file | | | | |
| 7983502 | Name on file [1] | Address on file | | | | |
| 10300508 | Name on file [1] | Address on file | | | | |
| 7973880 | Name on file [1] | Address on file | | | | |
| 10281249 | Holmberg, Charles | Address on file | | | | |
| 8340291 | Holmberg, Chuck | Address on file | | | | |
| 10361810 | Name on file [1] | Address on file | | | | |
| 7585863 | HOLMES COUNTY | ATTN: CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, 107 E VIRGINIA AVENUE | BONIFAY | FL | 32425 | |
| 7093240 | Holmes County | Attn: Chairman of the Board of County Commissioners, 107 E Virginia Avenue | Bonifay | FL | 32425 | |
| 7088741 | Holmes County Florida | Clifford Carlton Higby, Bubalo Goode Sales & Bliss, 9300 Shelbyville Road, Ste. 215 | Louisville | KY | 40222 | |
| 7088740 | Holmes County Florida | Kevin David Barr, Bryan Cave - Washington, 1155 F Street, NW | Washington | DC | 20004 | |
| 7088742 | Holmes County Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551168 | Holmes County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094792 | Holmes County, Mississippi | 2 COURT SQUARE, P.O. BOX 1211 | LEXINGTON | MS | 39095 | |
| 7586304 | HOLMES COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 408 COURT SQUARE, P.O. BOX 239 | LEXINGTON | MS | 39095 | |
| 7094791 | Holmes County, Mississippi | Attn: President of the Board of Supervisors, 408 Court Square, P.O. Box 239 | Lexington | MS | 39095 | |
| 7088743 | Holmes County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551169 | Holmes County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7999715 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592577 | Holmes Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545284 | Holmes Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545284 | Holmes Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545284 | Holmes Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083521 | HOLMES REGIONAL MEDICAL CTR | 1350 S HICKORY ST | MELBOURNE | FL | 32901 | |
| 10475409 | Name on file [1] | Address on file | | | | |
| 10277911 | Name on file [1] | Address on file | | | | |
| 8305816 | Name on file [1] | Address on file | | | | |
| 8295291 | Name on file [1] | Address on file | | | | |
| 8295291 | Name on file [1] | Address on file | | | | |
| 10487270 | Name on file [1] | Address on file | | | | |
| 10487423 | Name on file [1] | Address on file | | | | |
| 10480942 | Name on file [1] | Address on file | | | | |
| 10480795 | Name on file [1] | Address on file | | | | |
| 7147731 | Holmes, Christie A. | Address on file | | | | |
| 8277624 | Name on file [1] | Address on file | | | | |
| 8268968 | Name on file [1] | Address on file | | | | |
| 7999732 | Name on file [1] | Address on file | | | | |
| 8009187 | Name on file [1] | Address on file | | | | |
| 10490973 | Name on file [1] | Address on file | | | | |
| 8317597 | Name on file [1] | Address on file | | | | |
| 10287964 | Name on file [1] | Address on file | | | | |
| 10341092 | Name on file [1] | Address on file | | | | |
| 7943890 | Holmes, James | Address on file | | | | |
| 8318339 | Name on file [1] | Address on file | | | | |
| 10434642 | Name on file [1] | Address on file | | | | |
| 10331002 | Name on file [1] | Address on file | | | | |
| 10439992 | Name on file [1] | Address on file | | | | |
| 8318340 | Name on file [1] | Address on file | | | | |
| 8302777 | Name on file [1] | Address on file | | | | |
| 8005486 | Holmes, John | Address on file | | | | |
| 8338231 | Name on file [1] | Address on file | | | | |
| 7863926 | Name on file [1] | Address on file | | | | |
| 8308890 | Name on file [1] | Address on file | | | | |
| 10378988 | Name on file [1] | Address on file | | | | |
| 10436707 | Name on file [1] | Address on file | | | | |
| 7872530 | Name on file [1] | Address on file | | | | |
| 7872530 | Name on file [1] | Address on file | | | | |
| 7994947 | Name on file [1] | Address on file | | | | |
| 8319154 | Name on file [1] | Address on file | | | | |
| 9489577 | Holmes, Matt | Address on file | | | | |
| 8320596 | Name on file [1] | Address on file | | | | |
| 8007882 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992293 | Name on file [1] | Address on file | | | | |
| 7894532 | Name on file [1] | Address on file | | | | |
| 8010392 | Name on file [1] | Address on file | | | | |
| 7957870 | Name on file [1] | Address on file | | | | |
| 7868995 | Name on file [1] | Address on file | | | | |
| 10385848 | Name on file [1] | Address on file | | | | |
| 8319188 | Name on file [1] | Address on file | | | | |
| 10421393 | Name on file [1] | Address on file | | | | |
| 8298985 | Holmes, Walter | Address on file | | | | |
| 7092409 | Holmes, Walter F. | Address on file | | | | |
| 10403118 | Name on file [1] | Address on file | | | | |
| 10403118 | Name on file [1] | Address on file | | | | |
| 8318341 | Name on file [1] | Address on file | | | | |
| 7858204 | Name on file [1] | Address on file | | | | |
| 7955617 | Holmquist, Karl | Address on file | | | | |
| 8279100 | Name on file [1] | Address on file | | | | |
| 10285913 | Name on file [1] | Address on file | | | | |
| 10288920 | Name on file [1] | Address on file | | | | |
| 10491036 | Name on file [1] | Address on file | | | | |
| 7924082 | Name on file [1] | Address on file | | | | |
| 7884749 | Name on file [1] | Address on file | | | | |
| 8317600 | Name on file [1] | Address on file | | | | |
| 8328574 | Holsonback, Will | Address on file | | | | |
| 9491362 | Name on file [1] | Address on file | | | | |
| 7079644 | Holstad, Dorothy | Address on file | | | | |
| 7870274 | Name on file [1] | Address on file | | | | |
| 7974944 | Name on file [1] | Address on file | | | | |
| 8003537 | Name on file [1] | Address on file | | | | |
| 10360863 | Name on file [1] | Address on file | | | | |
| 7589144 | Holston Medical Group, PC | Attn: General Counsel, 2323 N John B Dennis Hwy | Kingsport | TN | 37660 | |
| 7592578 | Holston Valley Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084675 | HOLT PRODUCTS | 613 ATLAS AVE | MADISON | WI | 53714 | |
| 10420723 | Name on file [1] | Address on file | | | | |
| 10441210 | Name on file [1] | Address on file | | | | |
| 8294180 | Name on file [1] | Address on file | | | | |
| 8294180 | Name on file [1] | Address on file | | | | |
| 8322927 | Name on file [1] | Address on file | | | | |
| 10419954 | Name on file [1] | Address on file | | | | |
| 10469928 | Name on file [1] | Address on file | | | | |
| 7079645 | Holt, David C. | Address on file | | | | |
| 10431267 | Name on file [1] | Address on file | | | | |
| 8269279 | Name on file [1] | Address on file | | | | |
| 8279555 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1973 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499383 | Name on file [1] | Address on file | | | | |
| 7962033 | Name on file [1] | Address on file | | | | |
| 10538660 | Name on file [1] | Address on file | | | | |
| 7082638 | Holt, Katherine C. | Address on file | | | | |
| 10540263 | Name on file [1] | Address on file | | | | |
| 8336229 | Name on file [1] | Address on file | | | | |
| 8328713 | Name on file [1] | Address on file | | | | |
| 7079646 | Holt, Mitchell M. | Address on file | | | | |
| 10538717 | Name on file [1] | Address on file | | | | |
| 10401160 | Name on file [1] | Address on file | | | | |
| 10401160 | Name on file [1] | Address on file | | | | |
| 10314354 | Name on file [1] | Address on file | | | | |
| 7929540 | Name on file [1] | Address on file | | | | |
| 10369505 | Holt, Tonya | Address on file | | | | |
| 7965768 | Name on file [1] | Address on file | | | | |
| 10420875 | Name on file [1] | Address on file | | | | |
| 7079647 | Holtgrewe, Larry | Address on file | | | | |
| 8280190 | Name on file [1] | Address on file | | | | |
| 8280442 | Name on file [1] | Address on file | | | | |
| 8272895 | Name on file [1] | Address on file | | | | |
| 8270010 | Name on file [1] | Address on file | | | | |
| 7079648 | Holthaus, Tonya L. | Address on file | | | | |
| 8005896 | Name on file [1] | Address on file | | | | |
| 7987615 | Holton, Kenny | Address on file | | | | |
| 10480314 | Name on file [1] | Address on file | | | | |
| 9499534 | Name on file [1] | Address on file | | | | |
| 8321511 | Name on file [1] | Address on file | | | | |
| 7079649 | Holtz, Nora L. | Address on file | | | | |
| 7946617 | Name on file [1] | Address on file | | | | |
| 10419991 | Name on file [1] | Address on file | | | | |
| 7589145 | Holtzman Communications | Attn: General Counsel, 220 Sullivan Street | New York | NY | 10012 | |
| 10313211 | Name on file [1] | Address on file | | | | |
| 10435941 | Name on file [1] | Address on file | | | | |
| 7083560 | HOLY CROSS HOSPITAL | 4777 E OUTER DR | DETROIT | MI | 48234 | |
| 10544982 | Holy Cross Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587651 | HOLY CROSS HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182038 | Holy Cross Hospital, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544982 | Holy Cross Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544982 | Holy Cross Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083561 | HOLY REDEEMER HOSPITAL & MED CTR | 1648 HUNTINGTON | MEADOWBROOK | PA | 19046 | |
| 7083559 | HOLY SPIRIT HOSPITAL | 503 NORTH 21ST ST | CAMP HILL | PA | 17011 | |
| 10551170 | Holyoke, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10419895 | Name on file [1] | Address on file | | | | |
| 7081812 | Holzberger, Jennifer J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079650 | Holzhauer, Mary | Address on file | | | | |
| 8007152 | Name on file [1] | Address on file | | | | |
| 7971439 | Holzhaur, Richard | Address on file | | | | |
| 8304653 | Name on file [1] | Address on file | | | | |
| 8335174 | Homa, Terry | Address on file | | | | |
| 10389800 | Name on file [1] | Address on file | | | | |
| 8304329 | Name on file [1] | Address on file | | | | |
| 8318342 | Name on file [1] | Address on file | | | | |
| 8000798 | Name on file [1] | Address on file | | | | |
| 8000798 | Name on file [1] | Address on file | | | | |
| 7992717 | Homcy, Joseph | Address on file | | | | |
| 10521345 | Home Care Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521345 | Home Care Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521345 | Home Care Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10539646 | Home Depot Medical and Dental Plan and The Home Depot Welfare Benefits Plan for Part-Time Associates | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7083465 | HOME HEALTH SUPPLY DIRECT | 20801 BISCAYNE BLVD #403 | MIAMI | FL | 33180 | |
| 7083852 | HOME HEALTHCARE RESOURCES INC | 800 CLARMONT AVE | BENSALEM | PA | 19020 | |
| 10479997 | Name on file [1] | Address on file | | | | |
| 7587454 | HOMEDICA OF LOUISIANA, LLC | ATTN: CEO, 8923 BLUEBONNET BOULEVARD | BATON ROUGE | LA | 70810 | |
| 7094269 | Homedica of Louisiana, LLC | Attn: Chief Executive Officer, 8923 Bluebonnet Boulevard | Baton Rouge | LA | 70810 | |
| 7094268 | Homedica of Louisiana, LLC | ATTN: REGISTERED AGENT, 10615 JEFFERSON HIGHWAY, THE CARPENTER HEALTH NETWORK | BATON ROUGE | LA | 70809 | |
| 10537269 | Homedica of Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10512163 | Name on file [1] | Address on file | | | | |
| 10295055 | Name on file [1] | Address on file | | | | |
| 10410252 | Name on file [1] | Address on file | | | | |
| 10333012 | Name on file [1] | Address on file | | | | |
| 11335448 | Name on file [1] | Address on file | | | | |
| 10363116 | Name on file [1] | Address on file | | | | |
| 10534508 | Homer Township in Medina County, Ohio | S. Forrest Thompson, Michael K. Lyons, 60 Public Square | Medina | OH | 44256 | |
| 7987690 | Homer, David | Address on file | | | | |
| 10407628 | Name on file [1] | Address on file | | | | |
| 10407628 | Name on file [1] | Address on file | | | | |
| 7988578 | Homes, David | Address on file | | | | |
| 11227387 | Name on file [1] | Address on file | | | | |
| 11222985 | Name on file [1] | Address on file | | | | |
| 10320448 | Name on file [1] | Address on file | | | | |
| 11222985 | Name on file [1] | Address on file | | | | |
| 10320448 | Name on file [1] | Address on file | | | | |
| 7083505 | HOMETOWN PHARMACY PARTNERSHIP LLC | 300 LINCOLN AVE | RIO | WI | 53960 | |
| 7083511 | HOMETOWN PHARMACY PARTNERSHIP LLC | 333 LOWVILLE RD | RIO | WI | 53960 | |
| 7858638 | Name on file [1] | Address on file | | | | |
| 8311789 | Name on file [1] | Address on file | | | | |
| 10295430 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279626 | Name on file [1] | Address on file | | | | |
| 8510927 | Name on file [1] | Address on file | | | | |
| 8006940 | Name on file [1] | Address on file | | | | |
| 10463926 | Name on file [1] | Address on file | | | | |
| 10448958 | Name on file [1] | Address on file | | | | |
| 8310429 | Name on file [1] | Address on file | | | | |
| 10370389 | Name on file [1] | Address on file | | | | |
| 10337572 | Name on file [1] | Address on file | | | | |
| 10425463 | Name on file [1] | Address on file | | | | |
| 10421519 | Name on file [1] | Address on file | | | | |
| 11182866 | Name on file [1] | Address on file | | | | |
| 7968436 | Name on file [1] | Address on file | | | | |
| 10420202 | Name on file [1] | Address on file | | | | |
| 8310551 | Name on file [1] | Address on file | | | | |
| 8305138 | Name on file [1] | Address on file | | | | |
| 8280406 | Name on file [1] | Address on file | | | | |
| 10511740 | Name on file [1] | Address on file | | | | |
| 8278871 | Name on file [1] | Address on file | | | | |
| 10448690 | Name on file [1] | Address on file | | | | |
| 10426011 | Name on file [1] | Address on file | | | | |
| 8304654 | Name on file [1] | Address on file | | | | |
| 7977270 | Name on file [1] | Address on file | | | | |
| 10340351 | Name on file [1] | Address on file | | | | |
| 8275998 | Name on file [1] | Address on file | | | | |
| 10278236 | Name on file [1] | Address on file | | | | |
| 8008113 | Name on file [1] | Address on file | | | | |
| 10458414 | Name on file [1] | Address on file | | | | |
| 8294511 | Name on file [1] | Address on file | | | | |
| 8294511 | Name on file [1] | Address on file | | | | |
| 9489672 | Honeycutt, Mark | Address on file | | | | |
| 8007049 | Name on file [1] | Address on file | | | | |
| 7989190 | Name on file [1] | Address on file | | | | |
| 7077025 | HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD | MORRISTOWN | NJ | 07962-1057 | |
| 7084267 | HONEYWELL SAFETY PRODUCTS | 10 THURBER BLVD | SMITHFIELD | RI | 02917-1858 | |
| 7078300 | HONEYWELL SAFETY PRODUCTS USA INC | P.O. BOX 418430 | BOSTON | MA | 02241 | |
| 11200762 | HONEYWELL SAFETY PRODUCTS USA, INC. | 900 DOUGLAS PIKE | SMITHFIELD | RI | 02917 | |
| 8280002 | Name on file [1] | Address on file | | | | |
| 7082373 | Hong, Jesse Y. | Address on file | | | | |
| 7147732 | Hong, Qi | Address on file | | | | |
| 7147733 | Hong, Rosa L. | Address on file | | | | |
| 10473160 | Name on file [1] | Address on file | | | | |
| 7082598 | Honig, Aron J. | Address on file | | | | |
| 10515893 | Name on file [1] | Address on file | | | | |
| 8303373 | Honke, Derek | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496430 | Name on file [1] | Address on file | | | | |
| 10405434 | Name on file [1] | Address on file | | | | |
| 7079651 | Honore, Tage | Address on file | | | | |
| 7079652 | Honovich, Justin | Address on file | | | | |
| 10477699 | Name on file [1] | Address on file | | | | |
| 8279557 | Name on file [1] | Address on file | | | | |
| 8318986 | Name on file [1] | Address on file | | | | |
| 8308449 | Name on file [1] | Address on file | | | | |
| 10413145 | Name on file [1] | Address on file | | | | |
| 10343489 | Name on file [1] | Address on file | | | | |
| 8318344 | Name on file [1] | Address on file | | | | |
| 7978401 | Name on file [1] | Address on file | | | | |
| 11397410 | Name on file [1] | Address on file | | | | |
| 8293573 | Name on file [1] | Address on file | | | | |
| 8293573 | Name on file [1] | Address on file | | | | |
| 8308958 | Name on file [1] | Address on file | | | | |
| 8305142 | Name on file [1] | Address on file | | | | |
| 7977314 | Name on file [1] | Address on file | | | | |
| 10375003 | Name on file [1] | Address on file | | | | |
| 10486837 | Name on file [1] | Address on file | | | | |
| 8294571 | Name on file [1] | Address on file | | | | |
| 8294571 | Name on file [1] | Address on file | | | | |
| 10456849 | Name on file [1] | Address on file | | | | |
| 10452100 | Name on file [1] | Address on file | | | | |
| 8276885 | Name on file [1] | Address on file | | | | |
| 8276885 | Name on file [1] | Address on file | | | | |
| 8318343 | Name on file [1] | Address on file | | | | |
| 10404174 | Name on file [1] | Address on file | | | | |
| 10404174 | Name on file [1] | Address on file | | | | |
| 10506263 | Name on file [1] | Address on file | | | | |
| 10464635 | Name on file [1] | Address on file | | | | |
| 7079653 | Hook, Beverly | Address on file | | | | |
| 8290483 | Name on file [1] | Address on file | | | | |
| 8317601 | Name on file [1] | Address on file | | | | |
| 8336217 | Name on file [1] | Address on file | | | | |
| 10427299 | Name on file [1] | Address on file | | | | |
| 8007976 | Name on file [1] | Address on file | | | | |
| 10461222 | Name on file [1] | Address on file | | | | |
| 7992488 | Hooker, Kandyce | Address on file | | | | |
| 10486966 | Name on file [1] | Address on file | | | | |
| 10466662 | Name on file [1] | Address on file | | | | |
| 8293627 | Name on file [1] | Address on file | | | | |
| 8293627 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986565 | Name on file [1] | Address on file | | | | |
| 10446608 | Name on file [1] | Address on file | | | | |
| 7943830 | Hooks, Edward A. | Address on file | | | | |
| 7079655 | Hooks, Elizabeth | Address on file | | | | |
| 7081732 | Hooks, Elizabeth A. | Address on file | | | | |
| 7079654 | Hooks, Pamela | Address on file | | | | |
| 8278221 | Name on file [1] | Address on file | | | | |
| 7088751 | Hoopa Valley Tribe | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 10392279 | Hoopaugh Grading Company, LLC Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8327552 | Name on file [1] | Address on file | | | | |
| 10487557 | Name on file [1] | Address on file | | | | |
| 7901277 | Hooper, Allen | Address on file | | | | |
| 7974804 | Name on file [1] | Address on file | | | | |
| 7948187 | Name on file [1] | Address on file | | | | |
| 8279701 | Name on file [1] | Address on file | | | | |
| 7869811 | Name on file [1] | Address on file | | | | |
| 7988504 | Hooper, David | Address on file | | | | |
| 10435846 | Name on file [1] | Address on file | | | | |
| 10435846 | Name on file [1] | Address on file | | | | |
| 10420235 | Name on file [1] | Address on file | | | | |
| 10379456 | Name on file [1] | Address on file | | | | |
| 8275249 | Name on file [1] | Address on file | | | | |
| 10339125 | Name on file [1] | Address on file | | | | |
| 11548487 | Hoopes, Barbara | Address on file | | | | |
| 10480210 | Name on file [1] | Address on file | | | | |
| 11218008 | Name on file [1] | Address on file | | | | |
| 8300910 | Name on file [1] | Address on file | | | | |
| 10338274 | Name on file [1] | Address on file | | | | |
| 7971977 | Hoose, Howard | Address on file | | | | |
| 10342670 | Name on file [1] | Address on file | | | | |
| 10473680 | Name on file [1] | Address on file | | | | |
| 8306874 | Name on file [1] | Address on file | | | | |
| 10368753 | Name on file [1] | Address on file | | | | |
| 11222359 | Name on file [1] | Address on file | | | | |
| 8292789 | Name on file [1] | Address on file | | | | |
| 8292789 | Name on file [1] | Address on file | | | | |
| 7079656 | Hoover, Chaundra L. | Address on file | | | | |
| 10343960 | Name on file [1] | Address on file | | | | |
| 8319110 | Name on file [1] | Address on file | | | | |
| 7988055 | Hoover, Harold | Address on file | | | | |
| 10419405 | Name on file [1] | Address on file | | | | |
| 7977512 | Name on file [1] | Address on file | | | | |
| 7864466 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988123 | Hoover, Jill | Address on file | | | | |
| 9732442 | Name on file [1] | Address on file | | | | |
| 10299629 | Name on file [1] | Address on file | | | | |
| 9498007 | Name on file [1] | Address on file | | | | |
| 10284172 | Name on file [1] | Address on file | | | | |
| 7987756 | Hoover, Kathy | Address on file | | | | |
| 10540048 | Name on file [1] | Address on file | | | | |
| 10540048 | Name on file [1] | Address on file | | | | |
| 7938220 | Name on file [1] | Address on file | | | | |
| 8302886 | Name on file [1] | Address on file | | | | |
| 8302886 | Name on file [1] | Address on file | | | | |
| 8325271 | Name on file [1] | Address on file | | | | |
| 10488618 | Name on file [1] | Address on file | | | | |
| 8279694 | Name on file [1] | Address on file | | | | |
| 10280137 | Name on file [1] | Address on file | | | | |
| 10480756 | Name on file [1] | Address on file | | | | |
| 11404402 | Name on file [1] | Address on file | | | | |
| 10342395 | Name on file [1] | Address on file | | | | |
| 7079657 | Hoover, Virgina | Address on file | | | | |
| 7079658 | Hoover, William | Address on file | | | | |
| 8315244 | Hop, Doran | Address on file | | | | |
| 10302191 | Name on file [1] | Address on file | | | | |
| 10392348 | Name on file [1] | Address on file | | | | |
| 9494009 | Name on file [1] | Address on file | | | | |
| 10408809 | Name on file [1] | Address on file | | | | |
| 10408809 | Name on file [1] | Address on file | | | | |
| 10296745 | Name on file [1] | Address on file | | | | |
| 10332625 | Name on file [1] | Address on file | | | | |
| 10295560 | Name on file [1] | Address on file | | | | |
| 10408688 | Name on file [1] | Address on file | | | | |
| 10408688 | Name on file [1] | Address on file | | | | |
| 10363117 | Name on file [1] | Address on file | | | | |
| 10393420 | Name on file [1] | Address on file | | | | |
| 10393420 | Name on file [1] | Address on file | | | | |
| 10392593 | Name on file [1] | Address on file | | | | |
| 10421751 | Name on file [1] | Address on file | | | | |
| 10408486 | Name on file [1] | Address on file | | | | |
| 10408486 | Name on file [1] | Address on file | | | | |
| 9735833 | Name on file [1] | Address on file | | | | |
| 11335227 | Name on file [1] | Address on file | | | | |
| 10472174 | Name on file [1] | Address on file | | | | |
| 10472174 | Name on file [1] | Address on file | | | | |
| 7591349 | Hope, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1979 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305619 | Name on file [1] | Address on file | | | | |
| 10434136 | Name on file [1] | Address on file | | | | |
| 10434136 | Name on file [1] | Address on file | | | | |
| 7079659 | Hope, Dennis | Address on file | | | | |
| 10330111 | Name on file [1] | Address on file | | | | |
| 9498684 | Hope, Jacqueline | Address on file | | | | |
| 10480203 | Name on file [1] | Address on file | | | | |
| 7955551 | Hope, Living | Address on file | | | | |
| 8305616 | Name on file [1] | Address on file | | | | |
| 8322249 | Name on file [1] | Address on file | | | | |
| 7914391 | Hope, Renee | Address on file | | | | |
| 8293482 | Name on file [1] | Address on file | | | | |
| 8293482 | Name on file [1] | Address on file | | | | |
| 10524647 | Name on file [1] | Address on file | | | | |
| 10473334 | Name on file [1] | Address on file | | | | |
| 7077039 | HOPEHEALTH INC | 1085 N MAIN ST | PROVIDENCE | RI | 02904-5719 | |
| 7955714 | Hopes, James | Address on file | | | | |
| 10519651 | Name on file [1] | Address on file | | | | |
| 10313315 | Name on file [1] | Address on file | | | | |
| 10539739 | Hopi Tribe | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10336429 | Name on file [1] | Address on file | | | | |
| 7977290 | Name on file [1] | Address on file | | | | |
| 10291736 | Hopkins #45547-039, DeQuawn | Address on file | | | | |
| 7864127 | Name on file [1] | Address on file | | | | |
| 8322939 | Name on file [1] | Address on file | | | | |
| 7088758 | Hopkins County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7088757 | Hopkins County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088755 | Hopkins County Fiscal Court | Mark K. Gray, Gray & White, 713 East Market Street, Ste. 200 | Louisville | KY | 40202 | |
| 7088754 | Hopkins County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088753 | Hopkins County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088759 | Hopkins County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088756 | Hopkins County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551171 | Hopkins County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592234 | Hopkins County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10298886 | Name on file [1] | Address on file | | | | |
| 8009679 | Name on file [1] | Address on file | | | | |
| 8279709 | Name on file [1] | Address on file | | | | |
| 10302471 | Name on file [1] | Address on file | | | | |
| 8324511 | Name on file [1] | Address on file | | | | |
| 8317602 | Name on file [1] | Address on file | | | | |
| 10321084 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479991 | Name on file [1] | Address on file | | | | |
| 10434207 | Name on file [1] | Address on file | | | | |
| 10434207 | Name on file [1] | Address on file | | | | |
| 10450495 | Name on file [1] | Address on file | | | | |
| 7992427 | Hopkins, Frederick | Address on file | | | | |
| 10326905 | Name on file [1] | Address on file | | | | |
| 7987749 | Hopkins, Jerry | Address on file | | | | |
| 10446487 | Name on file [1] | Address on file | | | | |
| 7971808 | Hopkins, John | Address on file | | | | |
| 10420905 | Name on file [1] | Address on file | | | | |
| 10454901 | Name on file [1] | Address on file | | | | |
| 8269534 | Name on file [1] | Address on file | | | | |
| 8318345 | Name on file [1] | Address on file | | | | |
| 7954203 | Name on file [1] | Address on file | | | | |
| 10461879 | Name on file [1] | Address on file | | | | |
| 7883247 | Name on file [1] | Address on file | | | | |
| 8294153 | Name on file [1] | Address on file | | | | |
| 7938232 | Name on file [1] | Address on file | | | | |
| 7082792 | Hopkins, Monica Ann | Address on file | | | | |
| 8304082 | Name on file [1] | Address on file | | | | |
| 10430786 | Name on file [1] | Address on file | | | | |
| 10289150 | Name on file [1] | Address on file | | | | |
| 7866569 | Name on file [1] | Address on file | | | | |
| 10455056 | Name on file [1] | Address on file | | | | |
| 10455056 | Name on file [1] | Address on file | | | | |
| 7987389 | Name on file [1] | Address on file | | | | |
| 8317603 | Name on file [1] | Address on file | | | | |
| 8310430 | Name on file [1] | Address on file | | | | |
| 8292842 | Name on file [1] | Address on file | | | | |
| 8292842 | Name on file [1] | Address on file | | | | |
| 7884052 | Name on file [1] | Address on file | | | | |
| 7884052 | Name on file [1] | Address on file | | | | |
| 8309141 | Name on file [1] | Address on file | | | | |
| 10472820 | Name on file [1] | Address on file | | | | |
| 10466463 | Name on file [1] | Address on file | | | | |
| 10303616 | Name on file [1] | Address on file | | | | |
| 7093010 | Hopland Band of Pomo Indians | ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, 3000 SHANEL ROAD | HOPLAND | CA | 95449 | |
| 7088760 | Hopland Band of Pomo Indians | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10532493 | Hopland Band of Pomo Indians | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7088761 | Hopland Band of Pomo Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10476834 | Name on file [1] | Address on file | | | | |
| 7960203 | Name on file [1] | Address on file | | | | |
| 10490129 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303403 | Hopper #1311643, Richard C. | Address on file | | | | |
| 10381626 | Name on file [1] | Address on file | | | | |
| 10351285 | Name on file [1] | Address on file | | | | |
| 10480668 | Name on file [1] | Address on file | | | | |
| 7835157 | Name on file [1] | Address on file | | | | |
| 10441387 | Name on file [1] | Address on file | | | | |
| 11615110 | Name on file [1] | Address on file | | | | |
| 11290174 | Name on file [1] | Address on file | | | | |
| 7930664 | Name on file [1] | Address on file | | | | |
| 8326695 | Name on file [1] | Address on file | | | | |
| 7862997 | Name on file [1] | Address on file | | | | |
| 7862997 | Name on file [1] | Address on file | | | | |
| 10378409 | Name on file [1] | Address on file | | | | |
| 10468936 | Name on file [1] | Address on file | | | | |
| 10468936 | Name on file [1] | Address on file | | | | |
| 9488888 | Name on file [1] | Address on file | | | | |
| 7926978 | Name on file [1] | Address on file | | | | |
| 10385650 | Name on file [1] | Address on file | | | | |
| 8293590 | Name on file [1] | Address on file | | | | |
| 8293590 | Name on file [1] | Address on file | | | | |
| 8278983 | Name on file [1] | Address on file | | | | |
| 7971075 | Hopper, William David | Address on file | | | | |
| 7083003 | Hoppes, Robert A. | Address on file | | | | |
| 10464247 | Name on file [1] | Address on file | | | | |
| 7996383 | Name on file [1] | Address on file | | | | |
| 8326196 | Hopson #510498, Willie | Address on file | | | | |
| 10477393 | Name on file [1] | Address on file | | | | |
| 10449836 | Name on file [1] | Address on file | | | | |
| 8278518 | Name on file [1] | Address on file | | | | |
| 7948504 | Name on file [1] | Address on file | | | | |
| 10380096 | Name on file [1] | Address on file | | | | |
| 7883684 | Name on file [1] | Address on file | | | | |
| 8009133 | Name on file [1] | Address on file | | | | |
| 10487802 | Name on file [1] | Address on file | | | | |
| 7901138 | Hopson, Tracie | Address on file | | | | |
| 10340845 | Name on file [1] | Address on file | | | | |
| 10340845 | Name on file [1] | Address on file | | | | |
| 10352269 | Name on file [1] | Address on file | | | | |
| 10352269 | Name on file [1] | Address on file | | | | |
| 8304232 | Name on file [1] | Address on file | | | | |
| 7098436 | Hopwood, John | Address on file | | | | |
| 7082236 | Hopwood, John Thomas | Address on file | | | | |
| 10484522 | Name on file [1] | Address on file | | | | |
| 8291932 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1982 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7980998 | Name on file [1] | Address on file | | | | |
| 8003245 | Name on file [1] | Address on file | | | | |
| 7967525 | Name on file [1] | Address on file | | | | |
| 7870396 | Name on file [1] | Address on file | | | | |
| 10408446 | Name on file [1] | Address on file | | | | |
| 10408446 | Name on file [1] | Address on file | | | | |
| 10408687 | Name on file [1] | Address on file | | | | |
| 10408687 | Name on file [1] | Address on file | | | | |
| 7591350 | Horatio, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7788405 | Name on file [1] | Address on file | | | | |
| 7079660 | Horbury, Genevieve G. | Address on file | | | | |
| 10365464 | Name on file [1] | Address on file | | | | |
| 8292189 | Name on file [1] | Address on file | | | | |
| 7932129 | Name on file [1] | Address on file | | | | |
| 8336049 | Name on file [1] | Address on file | | | | |
| 10701260 | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Lowey Dannenberg, P.C., Attn: Peter D. St. Phillip, Jr. & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 10701260 | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Peter D. St. Phillip, Jr., Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 7983594 | Horizon High School, Madison, WI | Att: Traci Goll, School Director, 5003 University Avenue | Madison | WI | 53705 | |
| 7075382 | HORIZON NJ HEALTH | 1700 AMERICAN BLVD | PENNINGTON | NJ | 08534 | |
| 8339499 | Name on file [1] | Address on file | | | | |
| 8317604 | Name on file [1] | Address on file | | | | |
| 8293854 | Name on file [1] | Address on file | | | | |
| 8293854 | Name on file [1] | Address on file | | | | |
| 8318987 | Name on file [1] | Address on file | | | | |
| 10389275 | Name on file [1] | Address on file | | | | |
| 10377587 | Name on file [1] | Address on file | | | | |
| 7943604 | Horn, Frances | Address on file | | | | |
| 8337853 | Name on file [1] | Address on file | | | | |
| 7079661 | Horn, Frederick S. | Address on file | | | | |
| 8294657 | Name on file [1] | Address on file | | | | |
| 8294657 | Name on file [1] | Address on file | | | | |
| 10281934 | Name on file [1] | Address on file | | | | |
| 7951652 | Name on file [1] | Address on file | | | | |
| 7965626 | Name on file [1] | Address on file | | | | |
| 8293883 | Name on file [1] | Address on file | | | | |
| 8293883 | Name on file [1] | Address on file | | | | |
| 10309177 | Name on file [1] | Address on file | | | | |
| 10309177 | Name on file [1] | Address on file | | | | |
| 8304260 | Name on file [1] | Address on file | | | | |
| 10367421 | Name on file [1] | Address on file | | | | |
| 10375218 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079662 | Horn, Shirley | Address on file | | | | |
| 10466392 | Name on file [1] | Address on file | | | | |
| 8277948 | Name on file [1] | Address on file | | | | |
| 8268734 | Name on file [1] | Address on file | | | | |
| 8279564 | Name on file [1] | Address on file | | | | |
| 10486670 | Name on file [1] | Address on file | | | | |
| 7925928 | Name on file [1] | Address on file | | | | |
| 7943967 | Name on file [1] | Address on file | | | | |
| 8317605 | Name on file [1] | Address on file | | | | |
| 10464775 | Name on file [1] | Address on file | | | | |
| 7900153 | Name on file [1] | Address on file | | | | |
| 7900153 | Name on file [1] | Address on file | | | | |
| 10450143 | Name on file [1] | Address on file | | | | |
| 10300493 | Name on file [1] | Address on file | | | | |
| 10360378 | Name on file [1] | Address on file | | | | |
| 10388914 | Name on file [1] | Address on file | | | | |
| 8292831 | Name on file [1] | Address on file | | | | |
| 8292831 | Name on file [1] | Address on file | | | | |
| 8305739 | Name on file [1] | Address on file | | | | |
| 10379556 | Name on file [1] | Address on file | | | | |
| 10280923 | Name on file [1] | Address on file | | | | |
| 8326167 | Horner Bell, Ronda L | Address on file | | | | |
| 8318337 | Name on file [1] | Address on file | | | | |
| 7964523 | Horner, Gary L. | Address on file | | | | |
| 8319189 | Name on file [1] | Address on file | | | | |
| 8305547 | Name on file [1] | Address on file | | | | |
| 8286521 | Name on file [1] | Address on file | | | | |
| 10323119 | Name on file [1] | Address on file | | | | |
| 7079663 | Horney, Kerry M. | Address on file | | | | |
| 7950181 | Name on file [1] | Address on file | | | | |
| 8301469 | Name on file [1] | Address on file | | | | |
| 7981462 | Name on file [1] | Address on file | | | | |
| 8304225 | Name on file [1] | Address on file | | | | |
| 10487644 | Name on file [1] | Address on file | | | | |
| 11090511 | Name on file [1] | Address on file | | | | |
| 10487644 | Name on file [1] | Address on file | | | | |
| 10708767 | Name on file [1] | Address on file | | | | |
| 10484910 | Name on file [1] | Address on file | | | | |
| 10484910 | Name on file [1] | Address on file | | | | |
| 7092305 | Hornyak, Frank | Address on file | | | | |
| 10517369 | Name on file [1] | Address on file | | | | |
| 10508264 | Name on file [1] | Address on file | | | | |
| 8308615 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10449790 | Name on file [1] | Address on file | | | | |
| 7081792 | Horowitz, Eric Todd | Address on file | | | | |
| 7098437 | Horowitz, Evan | Address on file | | | | |
| 7082452 | Horowitz, Evan R. | Address on file | | | | |
| 8310264 | Name on file [1] | Address on file | | | | |
| 10371229 | Name on file [1] | Address on file | | | | |
| 10371229 | Name on file [1] | Address on file | | | | |
| 7970974 | Horrell, Jerry | Address on file | | | | |
| 10493707 | Name on file [1] | Address on file | | | | |
| 7886298 | Name on file [1] | Address on file | | | | |
| 8512440 | Name on file [1] | Address on file | | | | |
| 7914432 | Horrison, Shephonia | Address on file | | | | |
| 10328464 | Name on file [1] | Address on file | | | | |
| 8278519 | Name on file [1] | Address on file | | | | |
| 10539605 | Name on file [1] | Address on file | | | | |
| 7088763 | Horry County South Carolina | Annesley H. DeGaris, DeGaris & Rogers, Two North Twentieth Street, Ste. 1030 | Birmingham | AL | 35203 | |
| 7088766 | Horry County South Carolina | Charles W. Whetstone, Jr., Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7088765 | Horry County South Carolina | Cheryl F. Perkins, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7088762 | Horry County South Carolina | James E. Brogdon, III, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7088764 | Horry County South Carolina | John Eric Fulda, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7591947 | Horry County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10445126 | Horry County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10445126 | Horry County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29036 | |
| 8001271 | Horry, Bobby | Address on file | | | | |
| 8312217 | Name on file [1] | Address on file | | | | |
| 10525416 | Name on file [1] | Address on file | | | | |
| 10525416 | Name on file [1] | Address on file | | | | |
| 7591351 | Horseshoe Bend, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591352 | Horseshoe Lake, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8319111 | Name on file [1] | Address on file | | | | |
| 7075580 | HORST FRISCH INC | 2450 N ST NW STE 310 | WASHINGTON | DC | 20037 | |
| 8288592 | Name on file [1] | Address on file | | | | |
| 10429198 | Name on file [1] | Address on file | | | | |
| 10429198 | Name on file [1] | Address on file | | | | |
| 10489131 | Name on file [1] | Address on file | | | | |
| 8278644 | Name on file [1] | Address on file | | | | |
| 8279491 | Name on file [1] | Address on file | | | | |
| 10282836 | Name on file [1] | Address on file | | | | |
| 7954674 | Name on file [1] | Address on file | | | | |
| 8278906 | Name on file [1] | Address on file | | | | |
| 10524691 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10524691 | Name on file [1] | Address on file | | | | |
| 11245609 | Name on file [1] | Address on file | | | | |
| 10278295 | Name on file [1] | Address on file | | | | |
| 10382213 | Name on file [1] | Address on file | | | | |
| 8318748 | Name on file [1] | Address on file | | | | |
| 10498356 | Name on file [1] | Address on file | | | | |
| 8006140 | Name on file [1] | Address on file | | | | |
| 10320258 | Name on file [1] | Address on file | | | | |
| 10302405 | Name on file [1] | Address on file | | | | |
| 8295309 | Name on file [1] | Address on file | | | | |
| 8295309 | Name on file [1] | Address on file | | | | |
| 8003706 | Name on file [1] | Address on file | | | | |
| 7926649 | Name on file [1] | Address on file | | | | |
| 8325374 | Name on file [1] | Address on file | | | | |
| 7997126 | Name on file [1] | Address on file | | | | |
| 7998289 | Name on file [1] | Address on file | | | | |
| 10482955 | Name on file [1] | Address on file | | | | |
| 10371269 | Name on file [1] | Address on file | | | | |
| 10371269 | Name on file [1] | Address on file | | | | |
| 10462890 | Name on file [1] | Address on file | | | | |
| 7946804 | Name on file [1] | Address on file | | | | |
| 7790044 | Name on file [1] | Address on file | | | | |
| 10497592 | Name on file [1] | Address on file | | | | |
| 7992876 | Horton, Sherry | Address on file | | | | |
| 8317598 | Name on file [1] | Address on file | | | | |
| 10474203 | Name on file [1] | Address on file | | | | |
| 7871596 | Name on file [1] | Address on file | | | | |
| 8294370 | Name on file [1] | Address on file | | | | |
| 8294370 | Name on file [1] | Address on file | | | | |
| 7956524 | Name on file [1] | Address on file | | | | |
| 8318930 | Name on file [1] | Address on file | | | | |
| 8287123 | Horvath, Helen | Address on file | | | | |
| 8003604 | Name on file [1] | Address on file | | | | |
| 7946613 | Name on file [1] | Address on file | | | | |
| 8305646 | Name on file [1] | Address on file | | | | |
| 10303340 | Name on file [1] | Address on file | | | | |
| 8313806 | Name on file [1] | Address on file | | | | |
| 8294399 | Name on file [1] | Address on file | | | | |
| 8294399 | Name on file [1] | Address on file | | | | |
| 11414488 | Horzeski, Joe | Address on file | | | | |
| 11412294 | Horzesky, Joseph | Address on file | | | | |
| 11477507 | Name on file [1] | Address on file | | | | |
| 8005403 | Horzesky, Joseph | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8311625 | Name on file [1] | Address on file | | | | |
| 8328587 | Hoshorian, Carol | Address on file | | | | |
| 10288056 | Name on file [1] | Address on file | | | | |
| 7079664 | Hosick, Steven K. | Address on file | | | | |
| 10496968 | Name on file [1] | Address on file | | | | |
| 10431761 | Name on file [1] | Address on file | | | | |
| 10313460 | Name on file [1] | Address on file | | | | |
| 10313460 | Name on file [1] | Address on file | | | | |
| 8004581 | Name on file [1] | Address on file | | | | |
| 8310723 | Name on file [1] | Address on file | | | | |
| 8292978 | Name on file [1] | Address on file | | | | |
| 8292978 | Name on file [1] | Address on file | | | | |
| 7147734 | Hoskins, Kenneth S. | Address on file | | | | |
| 10309313 | Name on file [1] | Address on file | | | | |
| 8318338 | Name on file [1] | Address on file | | | | |
| 10456196 | Name on file [1] | Address on file | | | | |
| 8312244 | Name on file [1] | Address on file | | | | |
| 7995105 | Name on file [1] | Address on file | | | | |
| 10476681 | Name on file [1] | Address on file | | | | |
| 10326183 | Name on file [1] | Address on file | | | | |
| 8336277 | Name on file [1] | Address on file | | | | |
| 10444513 | Name on file [1] | Address on file | | | | |
| 10466891 | Name on file [1] | Address on file | | | | |
| 7971756 | Hosner, George | Address on file | | | | |
| 7076467 | HOSOKAWA MICRON INTL INC | P.O. BOX 502094 | PHILADELPHIA | PA | 19175 | |
| 7078095 | HOSP FOR SPECIAL SURGERY FUND INC | 535 E 70TH ST | NEW YORK | NY | 10021 | |
| 7083818 | HOSPICE CARE | 4277 MIDDLE SETTLEMENT ROAD | NEW HARTFORD | NY | 13413 | |
| 7084839 | HOSPICE DEL VALLE INC | 617 6TH STREET | ALAMOSA | CO | 81101 | |
| 7084504 | HOSPICE EAST TENNESSEE | 433 SEVIER AVE | KNOXVILLE | TN | 37920 | |
| 7083828 | HOSPICE FAMILY CARE | 2225 DRAKE AVE SW SUITE 14 | HUNTSVILLE | AL | 35805 | |
| 7083826 | HOSPICE FAMILY CARE | 4514 ENGLEWOOD AVE | LUBBOCK | TX | 79414 | |
| 7084880 | HOSPICE IN THE BERKSHIRES | 369 SOUTH STREET | PITTSFIELD | MA | 01201 | |
| 7083820 | HOSPICE OF ASHLAND COUNTY | 1605 COUNTRY RD 1095 | ASHLAND | OH | 44805 | |
| 7084200 | HOSPICE OF CENTRAL MISSISSIPPI | 450 TOWNE CENTER BLVD | RIDGELAND | MS | 39157 | |
| 7084653 | HOSPICE OF CHENANGO COUNTY | 21 HAYES STREET | NORWICH | NY | 13815 | |
| 7083825 | HOSPICE OF CITRUS COUNTY | 3350 W AUDUBON PARK PATH | LECANTO | FL | 34461 | |
| 7083817 | HOSPICE OF DARKE COUNTY | 122 W MARTZ ST | GREENVILLE | OH | 45331 | |
| 7083952 | HOSPICE OF DAYTON | 324 WILMINGTON AVE | DAYTON | OH | 45420 | |
| 7083824 | HOSPICE OF GENESIS | 713 FOREST AVE | ZANESVILLE | OH | 43701 | |
| 7084837 | HOSPICE OF JEFFERSON COUNTY | 425 WASHINGTON ST | WATERTOWN | NY | 13601 | |
| 7083822 | HOSPICE OF KNOX COUNTY | 302 E HIGH ST | MOUNT VERNON | OH | 43050 | |
| 7084835 | HOSPICE OF LARAMIE | 1262 NORTH 22ND STREET | LARAMIE | WY | 82072 | |
| 7084509 | HOSPICE OF LAWTON AREA, INC | 1930 FERRIS STE 10 | LAWTON | OK | 73505 | |
| 7083951 | HOSPICE OF LEWIS COUNTY | 7785 NORTH ST | LOWVILLE | NY | 13367 | |
| 7084505 | HOSPICE OF LIMESTONE COUNTY | 405 S MARION ST | ATHENS | AL | 35611 | |
| 7083827 | HOSPICE OF MARSHALL COUNTY | 8787 US HWY 431 | ALBERTVILLE | AL | 35950 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084202 | HOSPICE OF N CENTRAL FLORIDA | 4200 NW 90TH BLVD | GAINESVILLE | FL | 32606 | |
| 7084756 | HOSPICE OF NORTH IDAHO | 9493 N GOVERNMENT WAY | HAYDEN | ID | 83835 | |
| 7084508 | HOSPICE OF NORTHWEST ALABAMA | 170 BANKHEAD HWY, SUITE A | WINFIELD | AL | 35594 | |
| 7084674 | HOSPICE OF PONCA CITY | 1904 N UNION #103 | PONCA CITY | OK | 74601 | |
| 7083815 | HOSPICE OF SATILLA | 1921 ALICE ST - STE A1 | WAYCROSS | GA | 31501 | |
| 7084926 | HOSPICE OF SHAWNEE | 1102 W. MACARTHUR | SHAWNEE | OK | 74804 | |
| 7084507 | HOSPICE OF SHOALS | 1106 BRADSHAW DR | FLORENCE | AL | 35631 | |
| 7084199 | HOSPICE OF SOUTHEASTERN CONN | 365 MONTAUK AVE | NEW LONDON | CT | 06320 | |
| 7084506 | HOSPICE OF ST FRANCIS | 2395 S US1 SUITE 3 | TITUSVILLE | FL | 32780 | |
| 7084201 | HOSPICE OF ST LAWRENCE VALLEY | P.O. BOX 469 | POTSDAM | NY | 13676 | |
| 7083953 | HOSPICE OF SUNCOAST | 11701 S BELCHER ROAD-STE 126 | LARGO | FL | 33773 | |
| 7083816 | HOSPICE OF THE FLORIDA KEYS | 1319 WILLLIAM ST | KEY WEST | FL | 33040 | |
| 7077829 | HOSPICE OF THE GOOD SHEPHERD INC | 90 WELLS AVE | NEWTON CENTER | MA | 02459 | |
| 7083813 | HOSPICE OF THE VALLEY | 1510 E FLOWER ST | PHOENIX | AZ | 85014 | |
| 7083823 | HOSPICE OF THE WESTERN RESERVE | 300 E 185TH ST | CLEVELAND | OH | 44119 | |
| 7083821 | HOSPICE OF WAYNE COUNTY | 2525A BACK ORRVILLE RD | WOOSTER | OH | 44691 | |
| 7083954 | HOSPICE OF WEST PALM BEACH | 300 Northpoint Parkway Suite 301 | WEST PALM BEACH | FL | 33407 | |
| 7083814 | HOSPICE OUTREACH VNA OF MA | 502 BEDFORD ST | FALL RIVER | MA | 02720 | |
| 7084208 | HOSPICE PHARMACIA LLC | 1601 MARKET ST, SUITE 3350 | PHILADELPHIA | PA | 19103 | |
| 7076470 | HOSPICE PROVIDER GROUP INC | 8869 HAVENRIDGE DR | SARASOTA | FL | 34238 | |
| 7083819 | HOSPICECARE | 3001 W MEMORIAL DRIVE | JANESVILLE | WI | 53545 | |
| 7077262 | HOSPIRA WORLDWIDE INC | 1776 N CENTENNIAL DR | MCPHERSON | KS | 67460 | |
| 7589539 | Hospira, Inc. | Attn: General Counsel, 275 North Field Drive | Lake Forest | IL | 60045 | |
| 7084795 | HOSPITAL ASSOCIATES | 2886 E BLUE STAR ST | ANAHEIM | CA | 92806 | |
| 7088770 | Hospital Authority of Bainbridge and Decatur County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088772 | Hospital Authority of Bainbridge and Decatur County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7088768 | Hospital Authority of Bainbridge and Decatur County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088773 | Hospital Authority of Bainbridge and Decatur County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088776 | Hospital Authority of Bainbridge and Decatur County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088767 | Hospital Authority of Bainbridge and Decatur County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7088774 | Hospital Authority of Bainbridge and Decatur County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7088769 | Hospital Authority of Bainbridge and Decatur County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088775 | Hospital Authority of Bainbridge and Decatur County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088771 | Hospital Authority of Bainbridge and Decatur County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585788 | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA | ATTN: CEO, 1500 E. SHOTWELL STREET | BAINBRIDGE | GA | 39819 | |
| 7093407 | Hospital Authority of Bainbridge and Decatur County, Georgia | Attn: Chief Executive Officer, 1500 E. Shotwell Street | Bainbridge | GA | 39819 | |
| 7088779 | Hospital Authority of Baxley | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7088777 | Hospital Authority of Baxley | Matthew S. Coles, Coles Barton, 150 South Perry Street, Ste. 100 | Lawrenceville | GA | 30046 | |
| 7088778 | Hospital Authority of Baxley | W. Todd Harvey, Burke Harvey, 2400 FREEMAN MILL RD # 200 | GREENSBORO | NC | 27406-3912 | |
| 7586692 | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM | ATTN: CEO, 163 E. TOLLISON STREET | BAXLEY | GA | 31513 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1988 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586691 | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM | ATTN: CEO, P.O. BOX 2070, 163 E. TOLLISON STREET | BAXLEY | GA | 31515 | |
| 7093474 | Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System | Attn: Chief Executive Officer, 163 E. Tollison Street | Baxley | GA | 31513 | |
| 7093475 | Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System | Attn: Chief Executive Officer, P.O. Box 2070, 163 E. Tollison Street | Baxley | GA | 31515 | |
| 8338419 | Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, LLC, 1555 Mount Vernon Road | Atlanta | GA | 30338 | |
| 8338419 | Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System | Todd Harvey, Crumley Roberts, LLP, 3535 Grandview Parkway Suite 100 | Birmingham | AL | 35243 | |
| 7088780 | Hospital Authority of Bleckley County | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7093477 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | ATTN: CEO AND PRESIDENT, OFFICERS AND AGENTS, 145 EAST PEACOCK STREET | COCHRAN | GA | 31014 | |
| 7093478 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | ATTN: SECRETARY OF STATE, 214 STATE CAPITOL | ATLANTA | GA | 30334 | |
| 8326689 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, LLC, 1555 Mount Vernon Road | Atlanta | GA | 30338 | |
| 8326689 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | Todd Harvey, Crumley Roberts, LLP, 3535 Grandview Parkway, Suite 100 | Birmingham | AL | 35243 | |
| 10545393 | Hospital Authority of the City of Bainbridge and Decatur County | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545393 | Hospital Authority of the City of Bainbridge and Decatur County | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545393 | Hospital Authority of the City of Bainbridge and Decatur County | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7088781 | Hospital Authority of Valdosta and Lowndes County, Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587078 | HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER | ATTN: CEO, 2501 NORTH PATTERSON STREET | VALDOSTA | GA | 31602 | |
| 7587085 | HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER | ATTN: CEO, 2501 NORTH PATTERSON STREET, P.O. BOX 1727 | VALDOSTA | GA | 31603 | |
| 7095853 | Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center | Attn: Chief Executive Officer, 2501 North Patterson Street | Valdosta | GA | 31602 | |
| 7095854 | Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center | Attn: Chief Executive Officer, 2501 North Patterson Street, P.O. Box 1727 | Valdosta | GA | 31603 | |
| 7095852 | Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center | ATTN: HOSPITAL AUTHORITY CHAIRMAN, VICE CHAIRMAN, TREASURER, HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES CNTY, 2501 NORTH PATTERSON STREET | VALDOSTA | GA | 31602 | |
| 10545526 | HOSPITAL CORPORATION OF UTAH | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545526 | HOSPITAL CORPORATION OF UTAH | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545526 | HOSPITAL CORPORATION OF UTAH | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544977 | Hospital Development of West Phoenix, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587626 | HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182041 | Hospital Development of West Phoenix, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544977 | Hospital Development of West Phoenix, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544977 | Hospital Development of West Phoenix, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084002 | HOSPITAL FOR SPECIAL SURGERY | 525 E 71ST STREET/RM 220 | NEW YORK | NY | 10021 | |
| 7587055 | HOSPITAL MENONITA CAGUAS, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER, ST 172 EXIT 21 TURABO GARDENS, CARRETERA CAGUAS A CIDRA | CAGUAS | PR | 00725 | |
| 7587054 | HOSPITAL MENONITA CAGUAS, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER, P.O. BOX 373130 | CAYEY | PR | 00737-3130 | |
| 7095843 | Hospital Menonita Caguas, Inc. | Attn: Chief Executive Officer and Chief Operating Officer, St 172 Exit 21 Turabo Gardens, Carretera Caguas A Cidra | Caguas | PR | 00725 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1989 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095840 | Hospital Menonita Caguas, Inc. | Attn: Chief Executive Officer and Chief Operating Officer, P.O. Box 373130 | Cayey | PR | 00737-3130 | |
| 7095842 | Hospital Menonita Caguas, Inc. | ATTN: RESIDENT AGENT, CARR. 172 CAGUAS A CIDRA | CAGUAS | PR | 00725 | |
| 7095841 | Hospital Menonita Caguas, Inc. | ATTN: RESIDENT AGENT, P.O. BOX 5550 | CAGUAS | PR | 00726-6660 | |
| 10335466 | Hospital Menonita Caguas, Inc. | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 10335466 | Hospital Menonita Caguas, Inc. | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7088783 | Hospital Menonita Caguas, Inc. | Jose A. Andreu Fuentes, Bufete Andreu & Sagardia, 261 Avenue Domenech | San Juan | PR | 00918 | |
| 7088782 | Hospital Menonita Caguas, Inc. | William Q. Bird, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 7587052 | HOSPITAL MENONITA GAUYAMA, INC. | ATTN: CEO and CHIEF OPERATING OFFICER, P.O. BOX 1650 | CIDRA | PR | 00739-1650 | |
| 7587056 | HOSPITAL MENONITA GAUYAMA, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER AND CODING MANAGER, P.O. BOX 1650 | CIDRA | PR | 00739-1650 | |
| 7095846 | Hospital Menonita Gauyama, Inc. | Attn: Chief Executive Officer and Chief Operating Officer, P.O. Box 1650 | Cidra | PR | 00739-1650 | |
| 7095845 | Hospital Menonita Gauyama, Inc. | Attn: Chief Executive Officer and Chief Operating Officer and Coding Manager, P.O. Box 1650 | Cidra | PR | 00739-1650 | |
| 7095847 | Hospital Menonita Gauyama, Inc. | ATTN: RESIDENT AGENT, P.O. BOX 1650 | CIDRA | PR | 00739 | |
| 7587058 | HOSPITAL MENONITA GUAYAMA, INC. | ATTN: CEO, CHIEF OPERATING OFFICER, AND AGENT, ESQUINA PRINCIPAL, URB. LA HACIENDA ALBIZU CAMPOS | GUAYAMA | PR | 00784-0011 | |
| 7095844 | Hospital Menonita Guayama, Inc. | Attn: Chief Executive Officer, Chief Operating Officer, and Agent, Esquina Principal, Urb. La Hacienda Albizu Campos | Guayama | PR | 00784-0011 | |
| 10335888 | Hospital Menonita Guayama, Inc. | Brinson, Askew, Berry, Seigler,, Richardson & Davis LLP, P.O Box 5007 | Rome | GA | 30162-5007 | |
| 10335888 | Hospital Menonita Guayama, Inc. | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7088785 | Hospital Menonita Guayama, Inc. | Jose A. Andreu Fuentes, Bufete Andreu & Sagardia, 261 Avenue Domenech | San Juan | PR | 00918 | |
| 7088784 | Hospital Menonita Guayama, Inc. | William Q. Bird, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 10545248 | Hospital of Barstow, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545248 | Hospital of Barstow, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545248 | Hospital of Barstow, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592579 | Hospital of Barstow, Inc. d/b/a Barstow Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545261 | Hospital of Louisa, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545261 | Hospital of Louisa, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545261 | Hospital of Louisa, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592580 | Hospital of Louisa, Inc. d/b/a Three Rivers Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545112 | Hospital of Morristown, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545112 | Hospital of Morristown, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545112 | Hospital of Morristown, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10390410 | Hospital Service District No. 1 of the Parish of Avoyelles, State of Louisiana, d/b/a Bunkie General Hospital | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7088786 | Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7586748 | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER | ATTN: CEO, 1102 NORTH PINE ROAD | OLLA | LA | 71465 | |
| 7095705 | Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana d/b/a Hardtner Medical Center | Attn: Chief Executive Officer, 1102 North Pine Road | Olla | LA | 71465 | |
| 10396194 | Hospital Service District No. 1 of The Parish of LaSalle, State of Louisiana, d/b/a Hardtner Medical Center | Dustin C.Carter, Esq., 2220 Bonaventure Ct | Alexandria | LA | 71301 | |
| 10313342 | Name on file [1] | Address on file | | | | |
| 10476864 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1990 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339529 | Name on file | Address on file | | | | |
| 7074981 | HOST ANALYTICS INC | 101 REDWOOD SHORES PKWY STE 101 | REDWOOD CITY | CA | 94065-1177 | |
| 7589146 | Host Analytics, Inc. | Attn: General Counsel, 555 Twin Dolphin Drive, Suite 400 | Redwood City | CA | 94065 | |
| 10449732 | Name on file [1] | Address on file | | | | |
| 10514933 | Name on file [1] | Address on file | | | | |
| 10446999 | Name on file [1] | Address on file | | | | |
| 10382288 | Name on file [1] | Address on file | | | | |
| 8326254 | Name on file [1] | Address on file | | | | |
| 7591353 | Hot Spring County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545608 | Hot Springs National Park Hospital Holdings, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545608 | Hot Springs National Park Hospital Holdings, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545608 | Hot Springs National Park Hospital Holdings, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592581 | Hot Springs National Park Hospital Holdings, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10434564 | Hot Springs School District | Address on file | | | | |
| 10486409 | Name on file [1] | Address on file | | | | |
| 10485070 | Name on file [1] | Address on file | | | | |
| 10308804 | Name on file [1] | Address on file | | | | |
| 10310993 | Name on file [1] | Address on file | | | | |
| 10345635 | Name on file [1] | Address on file | | | | |
| 8289454 | Name on file [1] | Address on file | | | | |
| 8289454 | Name on file [1] | Address on file | | | | |
| 10438363 | Name on file [1] | Address on file | | | | |
| 10438363 | Name on file [1] | Address on file | | | | |
| 8511625 | Name on file [1] | Address on file | | | | |
| 8511625 | Name on file [1] | Address on file | | | | |
| 8339591 | Name on file [1] | Address on file | | | | |
| 7861383 | Name on file [1] | Address on file | | | | |
| 7082566 | Houar, Matthew R. | Address on file | | | | |
| 8511928 | Name on file [1] | Address on file | | | | |
| 10361879 | Name on file [1] | Address on file | | | | |
| 8318712 | Name on file [1] | Address on file | | | | |
| 10480798 | Name on file [1] | Address on file | | | | |
| 10444272 | Name on file [1] | Address on file | | | | |
| 7971710 | Hough, Karl | Address on file | | | | |
| 10304450 | Name on file [1] | Address on file | | | | |
| 8278693 | Name on file [1] | Address on file | | | | |
| 8318585 | Name on file [1] | Address on file | | | | |
| 7954939 | Houghton, Carolyn | Address on file | | | | |
| 7929951 | Name on file [1] | Address on file | | | | |
| 10482466 | Name on file [1] | Address on file | | | | |
| 7990491 | Name on file [1] | Address on file | | | | |
| 7973786 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10425906 | Name on file [1] | Address on file | | | | |
| 8305084 | Name on file [1] | Address on file | | | | |
| 7971117 | Houle, Bernard | Address on file | | | | |
| 10304753 | Name on file [1] | Address on file | | | | |
| 10360164 | Name on file [1] | Address on file | | | | |
| 10482467 | Name on file [1] | Address on file | | | | |
| 10483092 | Name on file [1] | Address on file | | | | |
| 8000075 | Name on file [1] | Address on file | | | | |
| 7081774 | Houlihan, Neal | Address on file | | | | |
| 7095982 | Houlton Band of Maliseet Indians | ATTN:TRIBAL CHIEF AND COUNCIL MEMBERS, TRIBAL ADMINSTRATOR, 88 BELL ROAD | LITTLETON | ME | 04730 | |
| 8001392 | Houlton Band of Maliseet Indians | Baron & Budd PC, 3100 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551172 | Houlton Band of Maliseet Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8320120 | Name on file [1] | Address on file | | | | |
| 7992939 | Houn Sr., David | Address on file | | | | |
| 10436519 | Name on file [1] | Address on file | | | | |
| 10456798 | Name on file [1] | Address on file | | | | |
| 8001246 | Housa, Deborah | Address on file | | | | |
| 10441800 | Name on file [1] | Address on file | | | | |
| 8321471 | Name on file [1] | Address on file | | | | |
| 8005471 | House, Debora Nadine | Address on file | | | | |
| 8334793 | Name on file [1] | Address on file | | | | |
| 10415350 | Name on file [1] | Address on file | | | | |
| 8337492 | Name on file [1] | Address on file | | | | |
| 8336131 | Name on file [1] | Address on file | | | | |
| 8304456 | Name on file [1] | Address on file | | | | |
| 10368531 | Name on file [1] | Address on file | | | | |
| 7954365 | Name on file [1] | Address on file | | | | |
| 7083809 | HOUSECALL HOSPICE | 1423 W MORRIS BLVD | MORRISTOWN | TN | 37814 | |
| 7084198 | HOUSECALL HOSPICE | 7417 KINGSTON PIKE-STE 202 | KNOXVILLE | TN | 37919 | |
| 10481655 | Name on file [1] | Address on file | | | | |
| 10513171 | Name on file [1] | Address on file | | | | |
| 8304659 | Name on file [1] | Address on file | | | | |
| 9496898 | Name on file [1] | Address on file | | | | |
| 8278872 | Name on file [1] | Address on file | | | | |
| 10279990 | Name on file [1] | Address on file | | | | |
| 8317599 | Name on file [1] | Address on file | | | | |
| 7985471 | Name on file [1] | Address on file | | | | |
| 10356815 | Name on file [1] | Address on file | | | | |
| 10356815 | Name on file [1] | Address on file | | | | |
| 10351756 | Name on file [1] | Address on file | | | | |
| 10337999 | Name on file [1] | Address on file | | | | |
| 8269382 | Houser, Stephen | Address on file | | | | |
| 7079665 | Houser, Steven | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1992 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007586 | Name on file [1] | Address on file | | | | |
| 8321607 | Name on file [1] | Address on file | | | | |
| 10517760 | Name on file [1] | Address on file | | | | |
| 7914940 | Houssain, Md | Address on file | | | | |
| 10545494 | Houston - PPH, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545494 | Houston - PPH, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545494 | Houston - PPH, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586401 | HOUSTON COUNTY | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, HOUSTON COUNTY BOARD OF COMMISSIONERS, 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 | |
| 7093460 | Houston County | Attn: Chairman of County Commissioners, Houston County Board of Commissioners, 200 Carl Vinson Parkway | Warner Robins | GA | 31088 | |
| 7088788 | Houston County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088787 | Houston County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7088796 | Houston County, Alabama | Angela J. Mason, Cochran Cherry Givens Smith Lane & Taylor, P.O. Box 927 | Dothan | AL | 36302 | |
| 7585137 | HOUSTON COUNTY, ALABAMA | ATTN: CHIEF ADMINISTRATIVE OFFICER AND CHAIMAN, HOUSTON CNTY COMMISSION, 462 NORTH OATES STREET | DOTHAN | AL | 36303 | |
| 7092668 | Houston County, Alabama | Attn: Chief Administrative Officer and Chaiman, Houston County Commission, 462 North Oates Street | Dothan | AL | 36303 | |
| 7585140 | HOUSTON COUNTY, ALABAMA | ATTN: CNTY COMMISSIONER, 462 NORTH OATES STREET, 6TH FLOOR | DOTHAN | AL | 36302 | |
| 7092669 | Houston County, Alabama | Attn: County Commissioner, 462 North Oates Street, 6th Floor | Dothan | AL | 36302 | |
| 10347864 | Houston County, Alabama | Address on file | | | | |
| 7088791 | Houston County, Alabama | Chase Hamilton Givens, US-Legal PC, 430 West Main Street | Dothan | AL | 36301 | |
| 7088798 | Houston County, Alabama | Harry Samuel Prim, III, Prim & Mendheim, 207 West Adams Street | Dothan | AL | 36303 | |
| 7088789 | Houston County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088793 | Houston County, Alabama | Jessica Kramer Givens, Coffey Kaye Myers & Olley, Two Bala Plaza, Ste. 718 | Bala Cynwyd | PA | 19004 | |
| 7088790 | Houston County, Alabama | John Jameson Givens, Cochran Firm - Dothan, 111 East Main Street | Dothan | AL | 36301 | |
| 7088792 | Houston County, Alabama | John Keith Givens, Cochran Cherry Givens & Smith, P.O. Box 927 | Dothan | AL | 36302 | |
| 7088795 | Houston County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7088794 | Houston County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088799 | Houston County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7088797 | Houston County, Alabama | Ronald Clifford Mendheim, Prim & Mendheim, P.O. Box 2147 | Dothan | AL | 36302 | |
| 7585136 | HOUSTON COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092670 | Houston County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7088800 | Houston County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 11254172 | Houston County, Tennessee | Markley P. Runyon, Atty., P.O. Box 445 | Erin | TN | 37061 | |
| 7592235 | Houston County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532944 | Houston ISD | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7084604 | HOUSTON MEDICAL CENTER | 1601 WATSON BLVD | WARNER ROBINS | GA | 31093 | |
| 7084355 | HOUSTON METHODIST ST JOHN HOSPITAL | 18300 ST JOHN DR | NASSAU BAY | TX | 77058 | |
| 10545497 | Houston Northwest Operating Company, L.L.C. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545497 | Houston Northwest Operating Company, L.L.C. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545497 | Houston Northwest Operating Company, L.L.C. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407274 | Name on file [1] | Address on file | | | | |
| 10407274 | Name on file [1] | Address on file | | | | |
| 8284110 | Name on file [1] | Address on file | | | | |
| 10370280 | Name on file [1] | Address on file | | | | |
| 8320885 | Name on file [1] | Address on file | | | | |
| 7971844 | Houston, Carole | Address on file | | | | |
| 7955883 | Houston, Debra | Address on file | | | | |
| 10480254 | Name on file [1] | Address on file | | | | |
| 10376358 | Name on file [1] | Address on file | | | | |
| 7971174 | Houston, Gary | Address on file | | | | |
| 7947907 | Name on file [1] | Address on file | | | | |
| 10482686 | Name on file [1] | Address on file | | | | |
| 7946891 | Name on file [1] | Address on file | | | | |
| 8317606 | Name on file [1] | Address on file | | | | |
| 10313720 | Name on file [1] | Address on file | | | | |
| 8334304 | Name on file [1] | Address on file | | | | |
| 10523824 | Name on file [1] | Address on file | | | | |
| 11309741 | Name on file [1] | Address on file | | | | |
| 7904360 | Name on file [1] | Address on file | | | | |
| 7079666 | Houston, Stephen F. | Address on file | | | | |
| 10493910 | Name on file [1] | Address on file | | | | |
| 8336701 | Name on file [1] | Address on file | | | | |
| 8336701 | Name on file [1] | Address on file | | | | |
| 7866333 | Name on file [1] | Address on file | | | | |
| 8284577 | Houston, William | Address on file | | | | |
| 8276276 | Name on file [1] | Address on file | | | | |
| 10485275 | Name on file [1] | Address on file | | | | |
| 10484913 | Name on file [1] | Address on file | | | | |
| 10382530 | Name on file [1] | Address on file | | | | |
| 8313201 | Name on file [1] | Address on file | | | | |
| 10502463 | Name on file [1] | Address on file | | | | |
| 8276640 | Hovel, Esther | Address on file | | | | |
| 8305074 | Name on file [1] | Address on file | | | | |
| 8277063 | Name on file [1] | Address on file | | | | |
| 10451758 | Name on file [1] | Address on file | | | | |
| 11477324 | Name on file [1] | Address on file | | | | |
| 7977480 | Name on file [1] | Address on file | | | | |
| 8319215 | Name on file [1] | Address on file | | | | |
| 8304376 | Name on file [1] | Address on file | | | | |
| 7886282 | Name on file [1] | Address on file | | | | |
| 7082818 | Hovstadius, Sara Malin | Address on file | | | | |
| 10296363 | Name on file [1] | Address on file | | | | |
| 9494017 | Name on file [1] | Address on file | | | | |
| 9738227 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342302 | Name on file [1] | Address on file | | | | |
| 10297241 | Name on file [1] | Address on file | | | | |
| 10341331 | HOWARD COHAN as Personal Representative of the Estate of Cynthia Broome, deceased, | Address on file | | | | |
| 10409293 | Name on file [1] | Address on file | | | | |
| 10409293 | Name on file [1] | Address on file | | | | |
| 7093823 | Howard County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 137 NORTH ELM STREET | CRESCO | IA | 52136 | |
| 7587309 | HOWARD COUNTY | ATTN: CNTY SOLICITOR, CARROLL BLDG, 3450 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 6181602 | Howard County | Attn: County Solicitor, Carroll Building, 3450 Court House Drive | Ellicott City | MD | 21043 | |
| 7591354 | Howard County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551173 | Howard County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585350 | HOWARD COUNTY, INDIANA | ATTN: CNTY COMMISSIONERS, 220 NORTH MAIN STREET | KOKOMO | IN | 46901 | |
| 7093692 | Howard County, Indiana | Attn: County Commissioners, 220 North Main Street | Kokomo | IN | 46901 | |
| 7585349 | HOWARD COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093693 | Howard County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7088802 | Howard County, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7088801 | Howard County, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7096812 | Howard County, Maryland | 401 9TH STREET NORTHWEST, MOTLEY RICE, SUITE 1001 | WASHINGTON | DC | 20004 | |
| 7587305 | HOWARD COUNTY, MARYLAND | ATTN: CNTY EXECUTIVE, 3430 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 7587302 | HOWARD COUNTY, MARYLAND | ATTN: CNTY EXECUTIVE, GEORGE HOWARD BLDG, 3430 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 7587304 | HOWARD COUNTY, MARYLAND | ATTN: CNTY SOLICITOR, 3450 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 6181598 | Howard County, Maryland | Attn: County Executive, 3430 Court House Drive | Ellicott City | MD | 21043 | |
| 6181601 | Howard County, Maryland | Attn: County Executive, George Howard Building, 3430 Court House Drive | Ellicott City | MD | 21043 | |
| 6181599 | Howard County, Maryland | Attn: County Solicitor, 3450 Court House Drive | Ellicott City | MD | 21043 | |
| 7587303 | HOWARD COUNTY, MARYLAND | ATTN: RESIDENT AGENT FOR HOWARD CNTY, MARYLAND, GEORGE HOWARD BLDG, 3430 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 6181600 | Howard County, Maryland | Attn: Resident Agent for Howard County, Maryland, George Howard Building, 3430 Court House Drive | Ellicott City | MD | 21043 | |
| 7591676 | Howard County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533886 | Howard County, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7096809 | Howard County, Maryland | GARY W. KUC, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| 7096811 | Howard County, Maryland | JONATHAN PATRICK NOVAK, MCNAMEE, HOSEA, ET AL, 6411 IVY LANE - SUITE 200, Suite 200 | GREENBELT | MD | 20770 | |
| 7587307 | HOWARD COUNTY, MARYLAND | MARK W. SCHWEITZER, 6411 IVY LANE - SUITE 200 | GREENBELT | MD | 20770 | |
| 7096810 | Howard County, Maryland | Mark W. Schweitzer, Mark W. Schweitzer, 6411 Ivy Lane, Suite 200 | Greenbelt | MD | 20770 | |
| 10534955 | Howard County,Indiana | Alan D. Wilson, 220 N. Main St. | Kokomo | IN | 46901 | |
| 10534955 | Howard County,Indiana | Taft Stettinuis & Hollister,LP, Chou-il Lee, One Indiana Square, Suite 3500 | Indianapolis | IN | 46204 | |
| 10405430 | Name on file [1] | Address on file | | | | |
| 10408965 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408965 | Name on file [1] | Address on file | | | | |
| 9493785 | Name on file [1] | Address on file | | | | |
| 9494810 | Name on file [1] | Address on file | | | | |
| 9495131 | Name on file [1] | Address on file | | | | |
| 10421677 | Name on file [1] | Address on file | | | | |
| 10432533 | Name on file [1] | Address on file | | | | |
| 10432533 | Name on file [1] | Address on file | | | | |
| 10392864 | Name on file [1] | Address on file | | | | |
| 9496028 | Name on file [1] | Address on file | | | | |
| 9735678 | Name on file [1] | Address on file | | | | |
| 7078053 | HOWARD HOCHSTER | Address on file | | | | |
| 10332824 | Name on file [1] | Address on file | | | | |
| 10367851 | Name on file [1] | Address on file | | | | |
| 10408866 | Name on file [1] | Address on file | | | | |
| 10408866 | Name on file [1] | Address on file | | | | |
| 9735569 | Name on file [1] | Address on file | | | | |
| 7589147 | Howard Maibach | Attn: General Counsel, 2745 Larkin Street | San Francisco | CA | 94109 | |
| 10408024 | Name on file [1] | Address on file | | | | |
| 10408024 | Name on file [1] | Address on file | | | | |
| 10404907 | Name on file [1] | Address on file | | | | |
| 7083460 | HOWARD MEDICAL | 1690 N ELSTON AVENUE | CHICAGO | IL | 60642 | |
| 7084785 | HOWARD MEDICAL COMPANY | 1690 N ELSTON AVE | CHICAGO | IL | 60622 | |
| 10422882 | Name on file [1] | Address on file | | | | |
| 10371966 | Name on file [1] | Address on file | | | | |
| 9496725 | Name on file [1] | Address on file | | | | |
| 8335740 | Name on file [1] | Address on file | | | | |
| 9492360 | Name on file [1] | Address on file | | | | |
| 10364841 | Name on file [1] | Address on file | | | | |
| 10364842 | Name on file [1] | Address on file | | | | |
| 7589148 | Howard S. Hocster, M.D. | Attn: General Counsel, 17 Over Rock Lane | Westport | CT | 06880 | |
| 10371879 | Name on file [1] | Address on file | | | | |
| 10397921 | Name on file [1] | Address on file | | | | |
| 10364875 | Name on file [1] | Address on file | | | | |
| 10409006 | Name on file [1] | Address on file | | | | |
| 10409006 | Name on file [1] | Address on file | | | | |
| 9492361 | Name on file [1] | Address on file | | | | |
| 9734772 | Name on file [1] | Address on file | | | | |
| 7928213 | Name on file [1] | Address on file | | | | |
| 10373586 | Name on file [1] | Address on file | | | | |
| 7077612 | HOWARD WILD | Address on file | | | | |
| 10371349 | Name on file [1] | Address on file | | | | |
| 9733195 | Name on file [1] | Address on file | | | | |
| 10397922 | Name on file [1] | Address on file | | | | |
| 10372977 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006932 | Name on file [1] | Address on file | | | | |
| 9489687 | Howard, Alex JaRaun | Address on file | | | | |
| 10419809 | Name on file [1] | Address on file | | | | |
| 10335239 | Name on file [1] | Address on file | | | | |
| 8305430 | Name on file [1] | Address on file | | | | |
| 8310404 | Name on file [1] | Address on file | | | | |
| 10458752 | Name on file [1] | Address on file | | | | |
| 10487371 | Name on file [1] | Address on file | | | | |
| 9739875 | Name on file [1] | Address on file | | | | |
| 10419685 | Name on file [1] | Address on file | | | | |
| 8008058 | Name on file [1] | Address on file | | | | |
| 8333884 | Name on file [1] | Address on file | | | | |
| 10367659 | Name on file [1] | Address on file | | | | |
| 8269405 | Howard, Bryan | Address on file | | | | |
| 7987589 | Howard, Bryan | Address on file | | | | |
| 8007958 | Name on file [1] | Address on file | | | | |
| 8321282 | Name on file [1] | Address on file | | | | |
| 10481529 | Name on file [1] | Address on file | | | | |
| 10485292 | Name on file [1] | Address on file | | | | |
| 10485292 | Name on file [1] | Address on file | | | | |
| 10483119 | Name on file [1] | Address on file | | | | |
| 7956132 | Howard, Charles E. | Address on file | | | | |
| 7079667 | Howard, Cheryl D. | Address on file | | | | |
| 8295040 | Name on file [1] | Address on file | | | | |
| 8295040 | Name on file [1] | Address on file | | | | |
| 8304457 | Name on file [1] | Address on file | | | | |
| 10490115 | Name on file [1] | Address on file | | | | |
| 7914874 | Howard, David | Address on file | | | | |
| 10461097 | Name on file [1] | Address on file | | | | |
| 10312094 | Name on file [1] | Address on file | | | | |
| 8304386 | Name on file [1] | Address on file | | | | |
| 7900814 | Howard, Donnie | Address on file | | | | |
| 9732693 | Name on file [1] | Address on file | | | | |
| 7908159 | Name on file [1] | Address on file | | | | |
| 7885508 | Name on file [1] | Address on file | | | | |
| 7983339 | Name on file [1] | Address on file | | | | |
| 8318586 | Name on file [1] | Address on file | | | | |
| 7870238 | Name on file [1] | Address on file | | | | |
| 8313389 | Name on file [1] | Address on file | | | | |
| 8284569 | Howard, Holly | Address on file | | | | |
| 10487037 | Name on file [1] | Address on file | | | | |
| 8319165 | Name on file [1] | Address on file | | | | |
| 10419998 | Name on file [1] | Address on file | | | | |
| 8298546 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499212 | Name on file [1] | Address on file | | | | |
| 10377469 | Name on file [1] | Address on file | | | | |
| 10377469 | Name on file [1] | Address on file | | | | |
| 7963488 | Name on file [1] | Address on file | | | | |
| 7082275 | Howard, Jaren C. | Address on file | | | | |
| 10299434 | Name on file [1] | Address on file | | | | |
| 8305295 | Name on file [1] | Address on file | | | | |
| 10537538 | Name on file [1] | Address on file | | | | |
| 10537538 | Name on file [1] | Address on file | | | | |
| 10519765 | Name on file [1] | Address on file | | | | |
| 8286513 | Name on file [1] | Address on file | | | | |
| 8293861 | Name on file [1] | Address on file | | | | |
| 8293861 | Name on file [1] | Address on file | | | | |
| 7946827 | Name on file [1] | Address on file | | | | |
| 8279282 | Name on file [1] | Address on file | | | | |
| 10393913 | Name on file [1] | Address on file | | | | |
| 9498194 | Name on file [1] | Address on file | | | | |
| 7987681 | Howard, Keith | Address on file | | | | |
| 7955618 | Howard, Keri | Address on file | | | | |
| 10366295 | Name on file [1] | Address on file | | | | |
| 10432038 | Name on file [1] | Address on file | | | | |
| 8308772 | Name on file [1] | Address on file | | | | |
| 7861878 | Name on file [1] | Address on file | | | | |
| 8317607 | Name on file [1] | Address on file | | | | |
| 8013236 | Name on file [1] | Address on file | | | | |
| 10455979 | Name on file [1] | Address on file | | | | |
| 10280546 | Name on file [1] | Address on file | | | | |
| 8304742 | Name on file [1] | Address on file | | | | |
| 10347445 | Name on file [1] | Address on file | | | | |
| 10509684 | Name on file [1] | Address on file | | | | |
| 8003969 | Name on file [1] | Address on file | | | | |
| 10485873 | Name on file [1] | Address on file | | | | |
| 8323960 | Name on file [1] | Address on file | | | | |
| 8318348 | Name on file [1] | Address on file | | | | |
| 10359555 | Name on file [1] | Address on file | | | | |
| 10416629 | Name on file [1] | Address on file | | | | |
| 11226436 | Name on file [1] | Address on file | | | | |
| 10399311 | Name on file [1] | Address on file | | | | |
| 10513469 | Howard, Stanley E | Address on file | | | | |
| 10280962 | Name on file [1] | Address on file | | | | |
| 10284043 | Name on file [1] | Address on file | | | | |
| 10461972 | Name on file [1] | Address on file | | | | |
| 8509765 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1998 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955051 | Howard, Teri | Address on file | | | | |
| 8315842 | Name on file [1] | Address on file | | | | |
| 8331486 | Name on file [1] | Address on file | | | | |
| 7928639 | Name on file [1] | Address on file | | | | |
| 10511911 | Name on file [1] | Address on file | | | | |
| 10314671 | Name on file [1] | Address on file | | | | |
| 8298292 | Name on file [1] | Address on file | | | | |
| 10482228 | Name on file [1] | Address on file | | | | |
| 11395210 | Name on file [1] | Address on file | | | | |
| 10483056 | Name on file [1] | Address on file | | | | |
| 10537218 | Name on file [1] | Address on file | | | | |
| 7079668 | Howarth, Derek E. | Address on file | | | | |
| 10342765 | Name on file [1] | Address on file | | | | |
| 8269360 | Howatineck, Robin | Address on file | | | | |
| 10311194 | Name on file [1] | Address on file | | | | |
| 8010878 | Howe, Amy | Address on file | | | | |
| 8318349 | Name on file [1] | Address on file | | | | |
| 7998041 | Howe, Amy Marie | Address on file | | | | |
| 10348645 | Name on file [1] | Address on file | | | | |
| 8338186 | Name on file [1] | Address on file | | | | |
| 11218288 | Name on file [1] | Address on file | | | | |
| 8301461 | Name on file [1] | Address on file | | | | |
| 8306140 | Name on file [1] | Address on file | | | | |
| 10498969 | Name on file [1] | Address on file | | | | |
| 10487666 | Name on file [1] | Address on file | | | | |
| 10487640 | Name on file [1] | Address on file | | | | |
| 8281411 | Name on file [1] | Address on file | | | | |
| 10538491 | Name on file [1] | Address on file | | | | |
| 10416293 | Name on file [1] | Address on file | | | | |
| 7969134 | Name on file [1] | Address on file | | | | |
| 7957985 | Name on file [1] | Address on file | | | | |
| 8289909 | Howell ?#494791, Michael | Address on file | | | | |
| 7587368 | HOWELL COUNTY, MISSOURI | ATTN: CNTY CLERK, HOWELL COUNTY COURTHOUSE, 35 COURT SQUARE - SUITE 200 | WEST PLAINS | MO | 65775 | |
| 7096008 | Howell County, Missouri | Attn: County Clerk, Howell County Courthouse, 35 Court Square, Suite 200 | West Plains | MO | 65775 | |
| 10348733 | Howell County, Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7587372 | HOWELL CNTY COURTHOUSE, MISSOURI | HOWELL CNTY COURTHOUSE, 35 COURT SQUARE, SUITE 302 | WEST PLAINS | MO | 65775 | |
| 7096009 | Howell County, Missouri | Howell County Courthouse, 35 Court Square, Suite 302 | West Plains | MO | 65775 | |
| 10480816 | Name on file [1] | Address on file | | | | |
| 8300111 | Name on file [1] | Address on file | | | | |
| 7951055 | Name on file [1] | Address on file | | | | |
| 7082745 | Howell Jr, Walter Brian | Address on file | | | | |
| 10430579 | Name on file [1] | Address on file | | | | |
| 10288199 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288199 | Name on file [1] | Address on file | | | | |
| 7955293 | Howell, Anne | Address on file | | | | |
| 10419651 | Name on file [1] | Address on file | | | | |
| 10317948 | Name on file [1] | Address on file | | | | |
| 8300316 | Name on file [1] | Address on file | | | | |
| 8277625 | Name on file [1] | Address on file | | | | |
| 8008261 | Name on file [1] | Address on file | | | | |
| 10468581 | Name on file [1] | Address on file | | | | |
| 10349696 | Name on file [1] | Address on file | | | | |
| 10537333 | Name on file [1] | Address on file | | | | |
| 8294855 | Name on file [1] | Address on file | | | | |
| 8294855 | Name on file [1] | Address on file | | | | |
| 10454377 | Name on file [1] | Address on file | | | | |
| 10285645 | Name on file [1] | Address on file | | | | |
| 8320376 | Name on file [1] | Address on file | | | | |
| 7957059 | Name on file [1] | Address on file | | | | |
| 7909407 | Name on file [1] | Address on file | | | | |
| 8318351 | Name on file [1] | Address on file | | | | |
| 8303569 | Name on file [1] | Address on file | | | | |
| 7924424 | Name on file [1] | Address on file | | | | |
| 8279262 | Name on file [1] | Address on file | | | | |
| 10450620 | Name on file [1] | Address on file | | | | |
| 10331154 | Name on file [1] | Address on file | | | | |
| 10331154 | Name on file [1] | Address on file | | | | |
| 10278359 | Name on file [1] | Address on file | | | | |
| 10278359 | Name on file [1] | Address on file | | | | |
| 8318634 | Name on file [1] | Address on file | | | | |
| 7988662 | Howell, Kathy | Address on file | | | | |
| 8318350 | Name on file [1] | Address on file | | | | |
| 8317890 | Name on file [1] | Address on file | | | | |
| 8278174 | Name on file [1] | Address on file | | | | |
| 10508142 | Name on file [1] | Address on file | | | | |
| 11213509 | Name on file [1] | Address on file | | | | |
| 8008093 | Name on file [1] | Address on file | | | | |
| 8013317 | Howell, Matt | Address on file | | | | |
| 8008171 | Name on file [1] | Address on file | | | | |
| 8294000 | Name on file [1] | Address on file | | | | |
| 8294000 | Name on file [1] | Address on file | | | | |
| 8271549 | Name on file [1] | Address on file | | | | |
| 10284794 | Name on file [1] | Address on file | | | | |
| 10284794 | Name on file [1] | Address on file | | | | |
| 8319065 | Name on file [1] | Address on file | | | | |
| 10316299 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316299 | Name on file [1] | Address on file | | | | |
| 8318587 | Name on file [1] | Address on file | | | | |
| 7989344 | Name on file [1] | Address on file | | | | |
| 8335171 | Howell, Phillip | Address on file | | | | |
| 8294202 | Name on file [1] | Address on file | | | | |
| 8294202 | Name on file [1] | Address on file | | | | |
| 10343523 | Name on file [1] | Address on file | | | | |
| 10457182 | Name on file [1] | Address on file | | | | |
| 10457182 | Name on file [1] | Address on file | | | | |
| 8305049 | Name on file [1] | Address on file | | | | |
| 10484089 | Name on file [1] | Address on file | | | | |
| 10484133 | Name on file [1] | Address on file | | | | |
| 10285537 | Name on file [1] | Address on file | | | | |
| 7081823 | Howell, Tracy Levon | Address on file | | | | |
| 10473125 | Name on file [1] | Address on file | | | | |
| 7900706 | Howell, Vicki | Address on file | | | | |
| 7947182 | Name on file [1] | Address on file | | | | |
| 7947182 | Name on file [1] | Address on file | | | | |
| 7925219 | Name on file [1] | Address on file | | | | |
| 10342101 | Name on file [1] | Address on file | | | | |
| 10480807 | Name on file [1] | Address on file | | | | |
| 10493303 | Name on file [1] | Address on file | | | | |
| 10412925 | Name on file [1] | Address on file | | | | |
| 8304531 | Name on file [1] | Address on file | | | | |
| 8338375 | Name on file [1] | Address on file | | | | |
| 8008262 | Name on file [1] | Address on file | | | | |
| 7938326 | Name on file [1] | Address on file | | | | |
| 10503069 | Name on file [1] | Address on file | | | | |
| 10506401 | Name on file [1] | Address on file | | | | |
| 8006615 | Name on file [1] | Address on file | | | | |
| 8331104 | Name on file [1] | Address on file | | | | |
| 7082384 | Howerton, Christina A. | Address on file | | | | |
| 8279685 | Name on file [1] | Address on file | | | | |
| 8278408 | Name on file [1] | Address on file | | | | |
| 8328433 | Name on file [1] | Address on file | | | | |
| 8279143 | Name on file [1] | Address on file | | | | |
| 7990479 | Name on file [1] | Address on file | | | | |
| 10445569 | Howland Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10487955 | Name on file [1] | Address on file | | | | |
| 8278776 | Name on file [1] | Address on file | | | | |
| 7948206 | Name on file [1] | Address on file | | | | |
| 7986437 | Name on file [1] | Address on file | | | | |
| 7988465 | Howle, Bernard | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2001 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8011071 | Name on file [1] | Address on file | | | | |
| 10420165 | Name on file [1] | Address on file | | | | |
| 10538854 | Howmet Aerospace, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538854 | Howmet Aerospace, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 11200763 | HOWORTH AIR TECHNOLOGY LIMITED | ATTN: GRAHAM HIND, CEO, LORNE STREET, BOLTON LANCS | FARNWORTH | | BL4 7LZ | UNITED KINGDOM |
| 7590312 | Howorth Air Technology Limited | Lorne Street, Farnworth, Bolton | Lancashire | | BL4 4LZ | United Kingdom |
| 7076175 | HOWORTH AIR TECHNOLOGY LTD | LORNE ST | FARNWORTH BOLTON | LA | BL4 7LZ | United Kingdom |
| 7859022 | Name on file [1] | Address on file | | | | |
| 8272115 | Howser, Daniel J. | Address on file | | | | |
| 7964085 | Name on file [1] | Address on file | | | | |
| 10279009 | Name on file [1] | Address on file | | | | |
| 10279009 | Name on file [1] | Address on file | | | | |
| 8279480 | Name on file [1] | Address on file | | | | |
| 8317609 | Name on file [1] | Address on file | | | | |
| 10327152 | Name on file [1] | Address on file | | | | |
| 10327114 | Name on file [1] | Address on file | | | | |
| 7591355 | Hoxie, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10367674 | Name on file [1] | Address on file | | | | |
| 10344155 | Name on file [1] | Address on file | | | | |
| 8309858 | Name on file [1] | Address on file | | | | |
| 8268646 | Name on file [1] | Address on file | | | | |
| 10464438 | Name on file [1] | Address on file | | | | |
| 8290553 | Name on file [1] | Address on file | | | | |
| 8278546 | Name on file [1] | Address on file | | | | |
| 8313373 | Name on file [1] | Address on file | | | | |
| 8295132 | Name on file [1] | Address on file | | | | |
| 7855544 | Name on file [1] | Address on file | | | | |
| 10294839 | Name on file [1] | Address on file | | | | |
| 10420955 | Name on file [1] | Address on file | | | | |
| 10351493 | Name on file [1] | Address on file | | | | |
| 8278777 | Name on file [1] | Address on file | | | | |
| 7971552 | Hoyt, George A. | Address on file | | | | |
| 8302932 | Name on file [1] | Address on file | | | | |
| 8326203 | Hoyt, Marilyn | Address on file | | | | |
| 10322199 | Name on file [1] | Address on file | | | | |
| 10314858 | Name on file [1] | Address on file | | | | |
| 8007916 | Name on file [1] | Address on file | | | | |
| 10505359 | Name on file [1] | Address on file | | | | |
| 10374228 | Name on file [1] | Address on file | | | | |
| 10333427 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371680 | Name on file [1] | Address on file | | | | |
| 7074880 | HP ENTERPRISE SERVICES LLC | 248 CHAPMAN RD STE 100 | NEWARK | DE | 19702-5425 | |
| 7590313 | HP Services, Inc. | 800 Scenic View Drive | Cumberland | RI | 02864 | |
| 11200764 | HP SERVICES, INC. | ATTN: DONALD COLE, 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 7083853 | HPH PHARMACY & MED EQPMNT INC | 12029 MAJESTIC BLVD - SUITE 8 | HUDSON | FL | 34667 | |
| 7589569 | HQ Global Workplaces, Inc. | Lilly Colon / Luis Morales, 530 Ponce de Leon Ave | San Juan | PR | 00901 | |
| 10374345 | Name on file [1] | Address on file | | | | |
| 7076623 | HR DIRECT | P.O. BOX 451179 | FORT LAUDERDALE | FL | 33345-1179 | |
| 7075602 | HR FOCAL POINT LLC | P.O. BOX 250932 | PLANO | TX | 75025-0932 | |
| 7588054 | HR Search Partners | Attn: General Counsel, 1501 Broadway, 12th Floor | New York | NY | 10036 | |
| 7589149 | HRA - Healthcare Research & Analytics, LLC | Attn: General Counsel, 2 Clarke Drive, Suite 100 | Cranbury | NJ | 08512 | |
| 7078084 | HRA-HEALTHCARE RESEARCH | 2 CLARKE DR STE 100 | CRANBURY | NJ | 08512 | |
| 8279122 | Name on file [1] | Address on file | | | | |
| 9489982 | Name on file [1] | Address on file | | | | |
| 9488205 | Name on file [1] | Address on file | | | | |
| 10449039 | Name on file [1] | Address on file | | | | |
| 8318352 | Name on file [1] | Address on file | | | | |
| 10280469 | Name on file [1] | Address on file | | | | |
| 10510321 | Name on file [1] | Address on file | | | | |
| 7978867 | Name on file [1] | Address on file | | | | |
| 10374346 | Name on file [1] | Address on file | | | | |
| 10332974 | Name on file [1] | Address on file | | | | |
| 8308367 | Name on file [1] | Address on file | | | | |
| 8317886 | Name on file [1] | Address on file | | | | |
| 7081641 | Hsiung, Patricia | Address on file | | | | |
| 7079669 | Hsiung, Patricia | Address on file | | | | |
| 7075432 | HSRL ARCHIVES LLC | 140 ORKNEY DR | Mt. JACKSON | VA | 22842-9459 | |
| 7079670 | Hsu, Yanzhi | Address on file | | | | |
| 10374355 | Name on file [1] | Address on file | | | | |
| 10333224 | Name on file [1] | Address on file | | | | |
| 10545488 | HTI MEMORIAL HOSPITAL CORPORATION | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545488 | HTI MEMORIAL HOSPITAL CORPORATION | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545488 | HTI MEMORIAL HOSPITAL CORPORATION | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7075771 | HTS ENGINEERING INC | 2 CORPORATION WAY STE 220 | PEABODY | MA | 01960 | |
| 7092306 | Hu, Evelyn Y. | Address on file | | | | |
| 8305189 | Name on file [1] | Address on file | | | | |
| 10547544 | Huachuca City, Arizona | Attn: Thomas Benavidez, Town Attorney, 500 N. Gonzales Blvd. | Huachuca City | AZ | 85616 | |
| 10547544 | Huachuca City, Arizona | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547544 | Huachuca City, Arizona | Thomas Benavidez, 7400 N. Oracle Rd., Suite 143 | Tucson | AZ | 85704 | |
| 7590499 | Huahai US, Inc. | 700 Atrium Dr | Somerset | NJ | 08873-4107 | |
| 7088803 | Hualapai Tribe | Anthony S. Broadman, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7586910 | HUALAPAI TRIBE | ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO, 941 HUALAPAI WAY | PEACH SPRINGS | AZ | 86434 | |
| 7095794 | Hualapai Tribe | ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO, 941 HUALAPAI WAY, P.O. BOX 179 | PEACH SPRINGS | AZ | 86434 | |
| 7095793 | Hualapai Tribe | Attn: Tribe's counsel chairman, CEO, Hualapai Tribe, 941 Hualapai Way | Peach Springs | AZ | 86434 | |
| 7088804 | Hualapai Tribe | Gabriel S. Galanda, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2003 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088805 | Hualapai Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10342086 | Name on file [1] | Address on file | | | | |
| 7147735 | Huang, Haiyong | Address on file | | | | |
| 7079671 | Huang, Jin-Cheng | Address on file | | | | |
| 7147736 | Huang, Xuanwei | Address on file | | | | |
| 8320453 | Name on file [1] | Address on file | | | | |
| 7078312 | HUB FOLDING BOX CO INC | 774 NORFOLK ST | MANSFIELD | MA | 02048 | |
| 10537971 | Name on file [1] | Address on file | | | | |
| 10547657 | Hubbard County, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547657 | Hubbard County, Minnesota | Jonathan D. Frieden, Hubbard County Attorney, 301 Court Ave. | Park Rapids | MN | 56470 | |
| 10452702 | Hubbard Exempted Village School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 7084826 | HUBBARD HOSPICE HOUSE | 1001 KENNAWA DR | CHARLESTON | WV | 25311 | |
| 7973485 | Name on file [1] | Address on file | | | | |
| 8269540 | Name on file [1] | Address on file | | | | |
| 8279276 | Name on file [1] | Address on file | | | | |
| 8008172 | Name on file [1] | Address on file | | | | |
| 10389217 | Name on file [1] | Address on file | | | | |
| 10483248 | Name on file [1] | Address on file | | | | |
| 8319190 | Name on file [1] | Address on file | | | | |
| 8007823 | Name on file [1] | Address on file | | | | |
| 10358681 | Name on file [1] | Address on file | | | | |
| 8268672 | Name on file [1] | Address on file | | | | |
| 10368945 | Hubbard, Janna D. | Address on file | | | | |
| 8304922 | Name on file [1] | Address on file | | | | |
| 8293554 | Name on file [1] | Address on file | | | | |
| 8293554 | Name on file [1] | Address on file | | | | |
| 10486486 | Name on file [1] | Address on file | | | | |
| 7883269 | Name on file [1] | Address on file | | | | |
| 10486622 | Name on file [1] | Address on file | | | | |
| 8305139 | Name on file [1] | Address on file | | | | |
| 8269512 | Name on file [1] | Address on file | | | | |
| 10537697 | Name on file [1] | Address on file | | | | |
| 10516195 | Name on file [1] | Address on file | | | | |
| 10382887 | Name on file [1] | Address on file | | | | |
| 10538389 | Name on file [1] | Address on file | | | | |
| 7968021 | Name on file [1] | Address on file | | | | |
| 10436490 | Name on file [1] | Address on file | | | | |
| 10502118 | Name on file [1] | Address on file | | | | |
| 10532008 | Huber Heights City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7955186 | Huber, Charles | Address on file | | | | |
| 10360621 | Name on file [1] | Address on file | | | | |
| 7788674 | Name on file [1] | Address on file | | | | |
| 10325848 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2004 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412467 | Name on file [1] | Address on file | | | | |
| 10412467 | Name on file [1] | Address on file | | | | |
| 10525220 | Name on file [1] | Address on file | | | | |
| 10525220 | Name on file [1] | Address on file | | | | |
| 10485540 | Name on file [1] | Address on file | | | | |
| 10488656 | Name on file [1] | Address on file | | | | |
| 10380092 | Name on file [1] | Address on file | | | | |
| 10427639 | Name on file [1] | Address on file | | | | |
| 10408930 | Name on file [1] | Address on file | | | | |
| 10408930 | Name on file [1] | Address on file | | | | |
| 10422778 | Name on file [1] | Address on file | | | | |
| 10332143 | Name on file [1] | Address on file | | | | |
| 11335328 | Name on file [1] | Address on file | | | | |
| 10364131 | Name on file [1] | Address on file | | | | |
| 7899279 | Name on file [1] | Address on file | | | | |
| 7899279 | Name on file [1] | Address on file | | | | |
| 8293393 | Name on file [1] | Address on file | | | | |
| 8293393 | Name on file [1] | Address on file | | | | |
| 7077253 | HUBWOO USA LP | 10777 WESTHEIMER RD STE 900 | HOUSTON | TX | 77042 | |
| 10362238 | Name on file [1] | Address on file | | | | |
| 10414143 | Name on file [1] | Address on file | | | | |
| 8323501 | Name on file [1] | Address on file | | | | |
| 7899257 | Name on file [1] | Address on file | | | | |
| 10427915 | Name on file [1] | Address on file | | | | |
| 10477585 | Name on file [1] | Address on file | | | | |
| 8008173 | Name on file [1] | Address on file | | | | |
| 7992883 | Huckins, Susan | Address on file | | | | |
| 8278090 | Name on file [1] | Address on file | | | | |
| 8269068 | Name on file [1] | Address on file | | | | |
| 10325294 | Name on file [1] | Address on file | | | | |
| 10482288 | Name on file [1] | Address on file | | | | |
| 8317878 | Name on file [1] | Address on file | | | | |
| 8300108 | Name on file [1] | Address on file | | | | |
| 10439974 | Name on file [1] | Address on file | | | | |
| 10439974 | Name on file [1] | Address on file | | | | |
| 10441519 | Name on file [1] | Address on file | | | | |
| 10441519 | Name on file [1] | Address on file | | | | |
| 10313005 | Name on file [1] | Address on file | | | | |
| 8295133 | Name on file [1] | Address on file | | | | |
| 8295133 | Name on file [1] | Address on file | | | | |
| 10367886 | Name on file [1] | Address on file | | | | |
| 10313824 | Name on file [1] | Address on file | | | | |
| 10425827 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8300086 | Name on file [1] | Address on file | | | | |
| 10457308 | Name on file [1] | Address on file | | | | |
| 10457308 | Name on file [1] | Address on file | | | | |
| 8292972 | Name on file [1] | Address on file | | | | |
| 8292972 | Name on file [1] | Address on file | | | | |
| 8278091 | Name on file [1] | Address on file | | | | |
| 7885624 | Name on file [1] | Address on file | | | | |
| 10281443 | Name on file [1] | Address on file | | | | |
| 9489786 | Name on file [1] | Address on file | | | | |
| 8008174 | Name on file [1] | Address on file | | | | |
| 7929167 | Name on file [1] | Address on file | | | | |
| 10494328 | Name on file [1] | Address on file | | | | |
| 7998172 | Name on file [1] | Address on file | | | | |
| 10471390 | Name on file [1] | Address on file | | | | |
| 10420884 | Name on file [1] | Address on file | | | | |
| 8279227 | Name on file [1] | Address on file | | | | |
| 8296615 | Name on file [1] | Address on file | | | | |
| 10421469 | Name on file [1] | Address on file | | | | |
| 10392185 | Hudiburg Auto Group Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7901043 | Hudnell, Erin | Address on file | | | | |
| 7943488 | Hudnell, Erin | Address on file | | | | |
| 7968750 | Name on file [1] | Address on file | | | | |
| 10545321 | Hudson Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545321 | Hudson Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545321 | Hudson Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7999417 | Name on file [1] | Address on file | | | | |
| 10450801 | Hudson Regional Hospital | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10286875 | Name on file [1] | Address on file | | | | |
| 10420241 | Name on file [1] | Address on file | | | | |
| 8280018 | Name on file [1] | Address on file | | | | |
| 8305075 | Name on file [1] | Address on file | | | | |
| 8318588 | Name on file [1] | Address on file | | | | |
| 10484366 | Name on file [1] | Address on file | | | | |
| 10304046 | Name on file [1] | Address on file | | | | |
| 10425259 | Name on file [1] | Address on file | | | | |
| 7912903 | Name on file [1] | Address on file | | | | |
| 7825478 | Name on file [1] | Address on file | | | | |
| 7825478 | Name on file [1] | Address on file | | | | |
| 7974659 | Name on file [1] | Address on file | | | | |
| 8331307 | Name on file [1] | Address on file | | | | |
| 8282291 | Name on file [1] | Address on file | | | | |
| 8283289 | Name on file [1] | Address on file | | | | |
| 8318353 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442248 | Name on file [1] | Address on file | | | | |
| 10442248 | Name on file [1] | Address on file | | | | |
| 8294109 | Name on file [1] | Address on file | | | | |
| 8294109 | Name on file [1] | Address on file | | | | |
| 8276862 | Name on file [1] | Address on file | | | | |
| 7987984 | Hudson, Larry | Address on file | | | | |
| 7971022 | Hudson, Larry | Address on file | | | | |
| 8335151 | Hudson, Linda | Address on file | | | | |
| 8317610 | Name on file [1] | Address on file | | | | |
| 10488740 | Name on file [1] | Address on file | | | | |
| 8007415 | Name on file [1] | Address on file | | | | |
| 8302642 | Name on file [1] | Address on file | | | | |
| 7971950 | Hudson, Marty | Address on file | | | | |
| 7871263 | Name on file [1] | Address on file | | | | |
| 8288610 | Name on file [1] | Address on file | | | | |
| 10343285 | Name on file [1] | Address on file | | | | |
| 10420261 | Name on file [1] | Address on file | | | | |
| 11227050 | Name on file [1] | Address on file | | | | |
| 7946950 | Name on file [1] | Address on file | | | | |
| 10290036 | Name on file [1] | Address on file | | | | |
| 7900481 | Hudson, Sandra | Address on file | | | | |
| 9498104 | Name on file [1] | Address on file | | | | |
| 10366641 | Name on file [1] | Address on file | | | | |
| 11619390 | Name on file [1] | Address on file | | | | |
| 10367751 | Name on file [1] | Address on file | | | | |
| 10380413 | Name on file [1] | Address on file | | | | |
| 10483572 | Name on file [1] | Address on file | | | | |
| 10482557 | Name on file [1] | Address on file | | | | |
| 7979022 | Name on file [1] | Address on file | | | | |
| 7079672 | Hudtloff, Catherine A. | Address on file | | | | |
| 8317611 | Name on file [1] | Address on file | | | | |
| 10501512 | Name on file [1] | Address on file | | | | |
| 8294906 | Name on file [1] | Address on file | | | | |
| 8294906 | Name on file [1] | Address on file | | | | |
| 10420561 | Name on file [1] | Address on file | | | | |
| 8278733 | Name on file [1] | Address on file | | | | |
| 7093156 | Huerfano County | 401 MAIN ST. STE 201 | WALSENBURG | CO | 81089 | |
| 7093155 | Huerfano County | ATTN: CLERK, CHIEF DEPUTY, 401 MAIN STREET, SUITE 204 | WALSENBURG | CO | 81089 | |
| 10533166 | Huerfano County, CO | Attn: Jason Edward Ochs, Ochs Law Firm, PC, P.O. Box 10944 | Jackson | WY | 83002 | |
| 7929084 | Huerfano County, Colorado | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 7989242 | Name on file [1] | Address on file | | | | |
| 10499808 | Name on file [1] | Address on file | | | | |
| 10313312 | Name on file [1] | Address on file | | | | |
| 8317612 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504998 | Name on file [1] | Address on file | | | | |
| 10341892 | Name on file [1] | Address on file | | | | |
| 8305237 | Name on file [1] | Address on file | | | | |
| 8270923 | Name on file [1] | Address on file | | | | |
| 10409232 | Name on file [1] | Address on file | | | | |
| 10409232 | Name on file [1] | Address on file | | | | |
| 7947188 | Name on file [1] | Address on file | | | | |
| 8313441 | Name on file [1] | Address on file | | | | |
| 8304984 | Name on file [1] | Address on file | | | | |
| 7955517 | Huff Jr., James Hildredth | Address on file | | | | |
| 8293796 | Name on file [1] | Address on file | | | | |
| 8293796 | Name on file [1] | Address on file | | | | |
| 10486864 | Name on file [1] | Address on file | | | | |
| 10344202 | Name on file [1] | Address on file | | | | |
| 9500706 | Name on file [1] | Address on file | | | | |
| 7827844 | Name on file [1] | Address on file | | | | |
| 10459890 | Name on file [1] | Address on file | | | | |
| 10285715 | Name on file [1] | Address on file | | | | |
| 7894450 | Name on file [1] | Address on file | | | | |
| 7990161 | Name on file [1] | Address on file | | | | |
| 8305473 | Name on file [1] | Address on file | | | | |
| 8270826 | Name on file [1] | Address on file | | | | |
| 7988755 | Huff, Kenneth E. | Address on file | | | | |
| 8280597 | Name on file [1] | Address on file | | | | |
| 10438776 | Name on file [1] | Address on file | | | | |
| 10540140 | Name on file [1] | Address on file | | | | |
| 11200023 | Name on file [1] | Address on file | | | | |
| 8303363 | Huff, Paula | Address on file | | | | |
| 8298696 | Name on file [1] | Address on file | | | | |
| 8323487 | Name on file [1] | Address on file | | | | |
| 8325138 | Name on file [1] | Address on file | | | | |
| 10482555 | Name on file [1] | Address on file | | | | |
| 8317923 | Name on file [1] | Address on file | | | | |
| 10480242 | Name on file [1] | Address on file | | | | |
| 8318354 | Name on file [1] | Address on file | | | | |
| 10452242 | Name on file [1] | Address on file | | | | |
| 10436183 | Name on file [1] | Address on file | | | | |
| 10458609 | Name on file [1] | Address on file | | | | |
| 7079673 | Huffaker, John H. | Address on file | | | | |
| 8278409 | Name on file [1] | Address on file | | | | |
| 8305357 | Name on file [1] | Address on file | | | | |
| 7947836 | Name on file [1] | Address on file | | | | |
| 10420395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279131 | Name on file [1] | Address on file | | | | |
| 10343430 | Name on file [1] | Address on file | | | | |
| 7971545 | Huffman, Donald | Address on file | | | | |
| 9498759 | Name on file [1] | Address on file | | | | |
| 7901333 | Name on file [1] | Address on file | | | | |
| 7079674 | Huffman, Gary D. | Address on file | | | | |
| 8305358 | Name on file [1] | Address on file | | | | |
| 10313870 | Name on file [1] | Address on file | | | | |
| 8294330 | Name on file [1] | Address on file | | | | |
| 8294330 | Name on file [1] | Address on file | | | | |
| 8280507 | Name on file [1] | Address on file | | | | |
| 10330674 | Name on file [1] | Address on file | | | | |
| 8310431 | Name on file [1] | Address on file | | | | |
| 8511980 | Name on file [1] | Address on file | | | | |
| 8300627 | Name on file [1] | Address on file | | | | |
| 8310432 | Name on file [1] | Address on file | | | | |
| 10413233 | Name on file [1] | Address on file | | | | |
| 10413233 | Name on file [1] | Address on file | | | | |
| 10464263 | Name on file [1] | Address on file | | | | |
| 10464263 | Name on file [1] | Address on file | | | | |
| 7900133 | Name on file [1] | Address on file | | | | |
| 10464606 | Name on file [1] | Address on file | | | | |
| 10292590 | Name on file [1] | Address on file | | | | |
| 8337576 | Name on file [1] | Address on file | | | | |
| 7987910 | Hufnagel, Gary | Address on file | | | | |
| 7884880 | Name on file [1] | Address on file | | | | |
| 10455206 | Name on file [1] | Address on file | | | | |
| 10489751 | Name on file [1] | Address on file | | | | |
| 10349743 | Name on file [1] | Address on file | | | | |
| 10537948 | Name on file [1] | Address on file | | | | |
| 7944352 | Name on file [1] | Address on file | | | | |
| 7994205 | Name on file [1] | Address on file | | | | |
| 8270382 | Name on file [1] | Address on file | | | | |
| 10482393 | Name on file [1] | Address on file | | | | |
| 11403525 | Name on file [1] | Address on file | | | | |
| 10369954 | Name on file [1] | Address on file | | | | |
| 8317586 | Name on file [1] | Address on file | | | | |
| 9736627 | Name on file [1] | Address on file | | | | |
| 9736627 | Name on file [1] | Address on file | | | | |
| 9737283 | Name on file [1] | Address on file | | | | |
| 9737283 | Name on file [1] | Address on file | | | | |
| 9733379 | Name on file [1] | Address on file | | | | |
| 9492362 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2009 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733964 | Name on file [1] | Address on file | | | | |
| 10497202 | Name on file [1] | Address on file | | | | |
| 10502287 | Name on file [1] | Address on file | | | | |
| 7591857 | Hughes County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277676 | Name on file [1] | Address on file | | | | |
| 8333253 | Name on file [1] | Address on file | | | | |
| 9500559 | Hughes, Amy Jo | Address on file | | | | |
| 10314100 | Name on file [1] | Address on file | | | | |
| 7981368 | Name on file [1] | Address on file | | | | |
| 8008304 | Name on file [1] | Address on file | | | | |
| 7900258 | Hughes, Anna | Address on file | | | | |
| 10314665 | Name on file [1] | Address on file | | | | |
| 8310459 | Name on file [1] | Address on file | | | | |
| 7591356 | Hughes, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10416860 | Name on file [1] | Address on file | | | | |
| 8337875 | Name on file [1] | Address on file | | | | |
| 8318355 | Name on file [1] | Address on file | | | | |
| 8277768 | Name on file [1] | Address on file | | | | |
| 7998727 | Name on file [1] | Address on file | | | | |
| 10358325 | Name on file [1] | Address on file | | | | |
| 10481050 | Name on file [1] | Address on file | | | | |
| 7079676 | Hughes, Catherine N. | Address on file | | | | |
| 10369923 | Hughes, Charles R. | Address on file | | | | |
| 8305076 | Name on file [1] | Address on file | | | | |
| 10310865 | Name on file [1] | Address on file | | | | |
| 10419642 | Name on file [1] | Address on file | | | | |
| 7987655 | Hughes, Dallas | Address on file | | | | |
| 8318872 | Name on file [1] | Address on file | | | | |
| 7996594 | Name on file [1] | Address on file | | | | |
| 8326837 | Name on file [1] | Address on file | | | | |
| 7867093 | Name on file [1] | Address on file | | | | |
| 10537791 | Name on file [1] | Address on file | | | | |
| 7079677 | Hughes, Gary | Address on file | | | | |
| 10525340 | Name on file [1] | Address on file | | | | |
| 10525340 | Name on file [1] | Address on file | | | | |
| 8277979 | Name on file [1] | Address on file | | | | |
| 7900702 | Hughes, Jacoby | Address on file | | | | |
| 11545726 | Name on file [1] | Address on file | | | | |
| 8279029 | Name on file [1] | Address on file | | | | |
| 7971518 | Hughes, Jeff | Address on file | | | | |
| 7079675 | Hughes, Jeffrey M. | Address on file | | | | |
| 10328383 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304212 | Name on file [1] | Address on file | | | | |
| 8290630 | Name on file [1] | Address on file | | | | |
| 8269572 | Name on file [1] | Address on file | | | | |
| 10461638 | Name on file [1] | Address on file | | | | |
| 10428588 | Name on file [1] | Address on file | | | | |
| 8311617 | Name on file [1] | Address on file | | | | |
| 7987521 | Hughes, Linda | Address on file | | | | |
| 9500054 | Name on file [1] | Address on file | | | | |
| 10483864 | Name on file [1] | Address on file | | | | |
| 8337956 | Name on file [1] | Address on file | | | | |
| 10473001 | Name on file [1] | Address on file | | | | |
| 10537985 | Name on file [1] | Address on file | | | | |
| 8339531 | Name on file [1] | Address on file | | | | |
| 10431757 | Name on file [1] | Address on file | | | | |
| 10383053 | Name on file [1] | Address on file | | | | |
| 10537255 | Hughes, Michael T | Address on file | | | | |
| 10537255 | Hughes, Michael T | Address on file | | | | |
| 10358838 | Name on file [1] | Address on file | | | | |
| 10462952 | Name on file [1] | Address on file | | | | |
| 10469534 | Name on file [1] | Address on file | | | | |
| 8309888 | Name on file [1] | Address on file | | | | |
| 10460119 | Name on file [1] | Address on file | | | | |
| 8269088 | Name on file [1] | Address on file | | | | |
| 10468099 | Name on file [1] | Address on file | | | | |
| 10472358 | Name on file [1] | Address on file | | | | |
| 10282223 | Name on file [1] | Address on file | | | | |
| 8318589 | Name on file [1] | Address on file | | | | |
| 10515261 | Name on file [1] | Address on file | | | | |
| 8317613 | Name on file [1] | Address on file | | | | |
| 10314255 | Name on file [1] | Address on file | | | | |
| 7975789 | Name on file [1] | Address on file | | | | |
| 10420968 | Name on file [1] | Address on file | | | | |
| 10303678 | Name on file [1] | Address on file | | | | |
| 8318931 | Name on file [1] | Address on file | | | | |
| 10378707 | Name on file [1] | Address on file | | | | |
| 10538098 | Name on file [1] | Address on file | | | | |
| 7963771 | Name on file [1] | Address on file | | | | |
| 10419498 | Name on file [1] | Address on file | | | | |
| 10515028 | Name on file [1] | Address on file | | | | |
| 8305629 | Name on file [1] | Address on file | | | | |
| 8319112 | Name on file [1] | Address on file | | | | |
| 10517268 | Name on file [1] | Address on file | | | | |
| 8295167 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295167 | Name on file [1] | Address on file | | | | |
| 7079678 | Hughes-Gurdak, Maryann | Address on file | | | | |
| 10484138 | Name on file [1] | Address on file | | | | |
| 7914209 | Hughey, Ernest | Address on file | | | | |
| 10419570 | Name on file [1] | Address on file | | | | |
| 10388776 | Name on file [1] | Address on file | | | | |
| 10313745 | Name on file [1] | Address on file | | | | |
| 10545710 | Hughston Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545710 | Hughston Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545710 | Hughston Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10423105 | Name on file [1] | Address on file | | | | |
| 10294698 | Name on file [1] | Address on file | | | | |
| 7079679 | Hugo, Joshua E. | Address on file | | | | |
| 8326164 | Huhndorf, Mary | Address on file | | | | |
| 10431685 | Name on file [1] | Address on file | | | | |
| 7078124 | HUI CHENG | Address on file | | | | |
| 7589150 | Hui Cheng, Ph. D. | Attn: General Counsel, 1520 South 450 East | Rushville | IN | 46173 | |
| 10483825 | Name on file [1] | Address on file | | | | |
| 7980197 | Name on file [1] | Address on file | | | | |
| 10360358 | Name on file [1] | Address on file | | | | |
| 10317707 | Name on file [1] | Address on file | | | | |
| 7079680 | HUIT, Nestor D. | Address on file | | | | |
| 7991570 | Name on file [1] | Address on file | | | | |
| 7079681 | Huk, James | Address on file | | | | |
| 7955583 | Hukkala, Jasmine | Address on file | | | | |
| 8008263 | Name on file [1] | Address on file | | | | |
| 8008264 | Name on file [1] | Address on file | | | | |
| 10383136 | Name on file [1] | Address on file | | | | |
| 10379503 | Name on file [1] | Address on file | | | | |
| 7955005 | Hulett, Stephen | Address on file | | | | |
| 7079682 | Hulgaard, Kari | Address on file | | | | |
| 10342006 | Name on file [1] | Address on file | | | | |
| 7971215 | Hulitt, Stephen | Address on file | | | | |
| 8293648 | Name on file [1] | Address on file | | | | |
| 8293648 | Name on file [1] | Address on file | | | | |
| 10490915 | Name on file [1] | Address on file | | | | |
| 8304435 | Name on file [1] | Address on file | | | | |
| 7147737 | Hull, Ethan P. | Address on file | | | | |
| 8317614 | Name on file [1] | Address on file | | | | |
| 8319045 | Name on file [1] | Address on file | | | | |
| 7968582 | Name on file [1] | Address on file | | | | |
| 8305153 | Name on file [1] | Address on file | | | | |
| 8269708 | Name on file [1] | Address on file | | | | |
| 10465473 | Name on file [1] | Address on file | | | | |
| 10488672 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2012 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11562930 | Name on file [1] | Address on file | | | | |
| 10434662 | Name on file [1] | Address on file | | | | |
| 11562930 | Name on file [1] | Address on file | | | | |
| 10312241 | Name on file [1] | Address on file | | | | |
| 10510750 | Name on file [1] | Address on file | | | | |
| 7988711 | Hulland, Robert | Address on file | | | | |
| 8317615 | Name on file [1] | Address on file | | | | |
| 8290374 | Name on file [1] | Address on file | | | | |
| 9497372 | Name on file [1] | Address on file | | | | |
| 8281446 | Name on file [1] | Address on file | | | | |
| 10458965 | Name on file [1] | Address on file | | | | |
| 10458965 | Name on file [1] | Address on file | | | | |
| 8292762 | Name on file [1] | Address on file | | | | |
| 8292762 | Name on file [1] | Address on file | | | | |
| 10486861 | Name on file [1] | Address on file | | | | |
| 10419512 | Name on file [1] | Address on file | | | | |
| 10510995 | Name on file [1] | Address on file | | | | |
| 10419694 | Name on file [1] | Address on file | | | | |
| 8303995 | Name on file [1] | Address on file | | | | |
| 7590500 | Human Pharm, Inc. | 4th Floor, Iksu Building 488-20, Amsa-dong, Kangdong-gu | Seoul | | 134-050 | Korea |
| 7076006 | HUMAN SERVICES COUNCIL INC | ONE PARK STREET | NORWALK | CT | 06851-4841 | |
| 10660511 | Humana Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10660511 | Humana Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10520408 | Name on file [1] | Address on file | | | | |
| 7927747 | Name on file [1] | Address on file | | | | |
| 8304906 | Name on file [1] | Address on file | | | | |
| 8012938 | Humbert, B. | Address on file | | | | |
| 7988495 | Humbert, B. | Address on file | | | | |
| 10329815 | Name on file [1] | Address on file | | | | |
| 10329588 | Name on file [1] | Address on file | | | | |
| 10419733 | Name on file [1] | Address on file | | | | |
| 7586415 | HUMBOLDT COUNTY | ATTN: CHAIRMAN OF THE HUMBOLDT CNTY BD OF SUPERVISORS, HUMBOLDT COUNTY COURTHOUSE, 825 5TH STREET - ROOM 111 | EUREKA | CA | 95501 | |
| 7093105 | Humboldt County | Attn: Chairman of the Humboldt County Board of Supervisors, Humboldt County Courthouse, 825 5th Street, Room 111 | Eureka | CA | 95501 | |
| 7586416 | HUMBOLDT COUNTY | ATTN: CNTY CLERK RECORDER, 825 5TH STREET, 5TH FLOOR | EUREKA | CA | 95501 | |
| 7093106 | Humboldt County | Attn: County Clerk Recorder, 825 5th Street, 5th Floor | Eureka | CA | 95501 | |
| 10459372 | Humboldt County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10534724 | Humboldt County | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7088808 | Humboldt County | Juli E. Farris, Keller Rohrback, 1129 State Street, Ste. 8 | Santa Barbara | CA | 93101 | |
| 7088807 | Humboldt County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7591773 | Humboldt County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7964252 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2013 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7929783 | Name on file [1] | Address on file | | | | |
| 7988147 | Humes, Victor | Address on file | | | | |
| 10329127 | Name on file [1] | Address on file | | | | |
| 8336970 | Name on file [1] | Address on file | | | | |
| 7082057 | Hummel, Michele | Address on file | | | | |
| 10359216 | Name on file [1] | Address on file | | | | |
| 10427602 | Name on file [1] | Address on file | | | | |
| 10513996 | Name on file [1] | Address on file | | | | |
| 8317616 | Name on file [1] | Address on file | | | | |
| 10506747 | Name on file [1] | Address on file | | | | |
| 10515412 | Name on file [1] | Address on file | | | | |
| 7591357 | Humnoke, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7992548 | Humphress, Arneda | Address on file | | | | |
| 8287127 | Humphrey Jr., Willard Carlton | Address on file | | | | |
| 7591358 | Humphrey, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10374857 | Name on file [1] | Address on file | | | | |
| 8318356 | Name on file [1] | Address on file | | | | |
| 10522591 | Name on file [1] | Address on file | | | | |
| 8305219 | Name on file [1] | Address on file | | | | |
| 8294795 | Name on file [1] | Address on file | | | | |
| 8294795 | Name on file [1] | Address on file | | | | |
| 8318357 | Name on file [1] | Address on file | | | | |
| 11245371 | Name on file [1] | Address on file | | | | |
| 8281871 | Name on file [1] | Address on file | | | | |
| 10282042 | Name on file [1] | Address on file | | | | |
| 10513446 | Name on file [1] | Address on file | | | | |
| 7981436 | Name on file [1] | Address on file | | | | |
| 8003788 | Name on file [1] | Address on file | | | | |
| 10349843 | Name on file [1] | Address on file | | | | |
| 10419495 | Name on file [1] | Address on file | | | | |
| 8294723 | Name on file [1] | Address on file | | | | |
| 8294723 | Name on file [1] | Address on file | | | | |
| 10518233 | Name on file [1] | Address on file | | | | |
| 7885395 | Name on file [1] | Address on file | | | | |
| 8007917 | Name on file [1] | Address on file | | | | |
| 7967763 | Name on file [1] | Address on file | | | | |
| 10309167 | Name on file [1] | Address on file | | | | |
| 7094751 | Humphreys County, Miss. | 2 COURT SQUARE, P.O. BOX 1211 | LEXINGTON | MS | 39095 | |
| 7585161 | HUMPHREYS COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, C/O HUMPHREYS COUNTY SHERIFF, 107 SOUTH HAYDEN STREET | BELZONI | MS | 39038 | |
| 7094750 | Humphreys County, Miss. | Attn: President of the Board of Supervisors, c/o Humphreys County Sheriff, 107 South Hayden Street | Belzoni | MS | 39038 | |
| 7088811 | Humphreys County, Mississippi | Derrick T. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534504 | Humphreys County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7088812 | Humphreys County, Mississippi | Errick D. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |
| 7088810 | Humphreys County, Mississippi | James R. Segars, III, Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7088809 | Humphreys County, Mississippi | Tina M. Bullock, Sanders Phillips Grossman Bullock, 3060 Peachtree Road NW, Ste. 1150 | Atlanta | GA | 30305 | |
| 7864566 | Name on file [1] | Address on file | | | | |
| 7973822 | Name on file [1] | Address on file | | | | |
| 10446171 | Name on file [1] | Address on file | | | | |
| 7956729 | Name on file [1] | Address on file | | | | |
| 8304330 | Name on file [1] | Address on file | | | | |
| 10469057 | Name on file [1] | Address on file | | | | |
| 8318932 | Name on file [1] | Address on file | | | | |
| 10461756 | Name on file [1] | Address on file | | | | |
| 8306509 | Name on file [1] | Address on file | | | | |
| 10450989 | Name on file [1] | Address on file | | | | |
| 10303754 | Name on file [1] | Address on file | | | | |
| 10470360 | Name on file [1] | Address on file | | | | |
| 10470360 | Name on file [1] | Address on file | | | | |
| 9732529 | Name on file [1] | Address on file | | | | |
| 7988555 | Humsey, Alba | Address on file | | | | |
| 7970789 | Humsey, Alba | Address on file | | | | |
| 7970790 | Humsey, Alba | Address on file | | | | |
| 10441727 | Name on file [1] | Address on file | | | | |
| 8287093 | Hundley, Mark | Address on file | | | | |
| 10504189 | Name on file [1] | Address on file | | | | |
| 8313498 | Name on file [1] | Address on file | | | | |
| 10429763 | Name on file [1] | Address on file | | | | |
| 7079683 | Hung, Eddie | Address on file | | | | |
| 10454841 | Name on file [1] | Address on file | | | | |
| 10482189 | Name on file [1] | Address on file | | | | |
| 9499602 | Name on file [1] | Address on file | | | | |
| 10420138 | Name on file [1] | Address on file | | | | |
| 10419604 | Name on file [1] | Address on file | | | | |
| 8318358 | Name on file [1] | Address on file | | | | |
| 8278175 | Name on file [1] | Address on file | | | | |
| 7788208 | Name on file [1] | Address on file | | | | |
| 10419550 | Name on file [1] | Address on file | | | | |
| 7084595 | HUNT REGIONAL MEDICAL CENTER | 4215 JOE RAMSEY BLVD | GREENVILLE | TX | 75401 | |
| 8304552 | Name on file [1] | Address on file | | | | |
| 7914852 | Hunt, Anthony | Address on file | | | | |
| 10285082 | Name on file [1] | Address on file | | | | |
| 10285169 | Name on file [1] | Address on file | | | | |
| 10477611 | Name on file [1] | Address on file | | | | |
| 7883251 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305900 | Name on file [1] | Address on file | | | | |
| 10448846 | Name on file [1] | Address on file | | | | |
| 10387608 | Name on file [1] | Address on file | | | | |
| 10371276 | Name on file [1] | Address on file | | | | |
| 10371276 | Name on file [1] | Address on file | | | | |
| 10455090 | Name on file [1] | Address on file | | | | |
| 10455090 | Name on file [1] | Address on file | | | | |
| 7974348 | Name on file [1] | Address on file | | | | |
| 10386820 | Name on file [1] | Address on file | | | | |
| 8294970 | Name on file [1] | Address on file | | | | |
| 8294970 | Name on file [1] | Address on file | | | | |
| 8305032 | Name on file [1] | Address on file | | | | |
| 8318590 | Name on file [1] | Address on file | | | | |
| 8326128 | Hunt, Fern | Address on file | | | | |
| 7971454 | Hunt, Fern | Address on file | | | | |
| 8305119 | Name on file [1] | Address on file | | | | |
| 8280687 | Name on file [1] | Address on file | | | | |
| 7082279 | Hunt, Gerilyn Louise | Address on file | | | | |
| 8337966 | Name on file [1] | Address on file | | | | |
| 8294185 | Name on file [1] | Address on file | | | | |
| 8294185 | Name on file [1] | Address on file | | | | |
| 11391526 | Hunt, James | Address on file | | | | |
| 7988556 | Hunt, James | Address on file | | | | |
| 10319728 | Name on file [1] | Address on file | | | | |
| 10416031 | Name on file [1] | Address on file | | | | |
| 10326062 | Name on file [1] | Address on file | | | | |
| 10304257 | Name on file [1] | Address on file | | | | |
| 10485068 | Name on file [1] | Address on file | | | | |
| 10461101 | Name on file [1] | Address on file | | | | |
| 7992755 | Hunt, Linda | Address on file | | | | |
| 8338843 | Name on file [1] | Address on file | | | | |
| 8330715 | Name on file [1] | Address on file | | | | |
| 9489284 | Name on file [1] | Address on file | | | | |
| 10511447 | Name on file [1] | Address on file | | | | |
| 10513266 | Name on file [1] | Address on file | | | | |
| 7787847 | Name on file [1] | Address on file | | | | |
| 11402437 | Name on file [1] | Address on file | | | | |
| 10413031 | Name on file [1] | Address on file | | | | |
| 8292827 | Name on file [1] | Address on file | | | | |
| 8292827 | Name on file [1] | Address on file | | | | |
| 8278984 | Name on file [1] | Address on file | | | | |
| 10311153 | Name on file [1] | Address on file | | | | |
| 8317617 | Name on file [1] | Address on file | | | | |
| 10512718 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343699 | Name on file [1] | Address on file | | | | |
| 10359089 | Name on file [1] | Address on file | | | | |
| 10359821 | Name on file [1] | Address on file | | | | |
| 10515124 | Name on file [1] | Address on file | | | | |
| 10517022 | Name on file [1] | Address on file | | | | |
| 7939892 | Name on file [1] | Address on file | | | | |
| 10301723 | Name on file [1] | Address on file | | | | |
| 8311853 | Name on file [1] | Address on file | | | | |
| 7859782 | Name on file [1] | Address on file | | | | |
| 8317618 | Name on file [1] | Address on file | | | | |
| 10452410 | Name on file [1] | Address on file | | | | |
| 10489224 | Name on file [1] | Address on file | | | | |
| 8304331 | Name on file [1] | Address on file | | | | |
| 8278299 | Name on file [1] | Address on file | | | | |
| 8304848 | Name on file [1] | Address on file | | | | |
| 10339870 | Name on file [1] | Address on file | | | | |
| 10339870 | Name on file [1] | Address on file | | | | |
| 8292970 | Name on file [1] | Address on file | | | | |
| 8292970 | Name on file [1] | Address on file | | | | |
| 11200765 | HUNTER ASSOCIATES LABORATORY D/B/A HUNTERLAB INTERNATIONAL INC | 11491 SUNSET HILLS ROAD | RESTON | VA | 20190-5280 | |
| 7076199 | HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS RD | RESTON | VA | 20190-5264 | |
| 7590314 | Hunter Associates Laboratory, Inc. dba Hunterlab International, Inc. | 11491 Sunset Hills Road | Reston | VA | 20190 | |
| 10363118 | Name on file [1] | Address on file | | | | |
| 10432460 | Name on file [1] | Address on file | | | | |
| 10394883 | Name on file [1] | Address on file | | | | |
| 7077667 | HUNTER LAWRENCE ASSOCIATES LLC | 1983 MARCUS AVE STE 106 | NEW HYDE PARK | NY | 11042 | |
| 10423370 | Name on file [1] | Address on file | | | | |
| 10339920 | Name on file [1] | Address on file | | | | |
| 8277677 | Name on file [1] | Address on file | | | | |
| 7825416 | Name on file [1] | Address on file | | | | |
| 10388906 | Name on file [1] | Address on file | | | | |
| 7963655 | Name on file [1] | Address on file | | | | |
| 10485763 | Name on file [1] | Address on file | | | | |
| 8272593 | Name on file [1] | Address on file | | | | |
| 10469138 | Name on file [1] | Address on file | | | | |
| 7098438 | Hunter, Cheryl | Address on file | | | | |
| 7081983 | Hunter, Cheryl H. | Address on file | | | | |
| 7907528 | Name on file [1] | Address on file | | | | |
| 10324715 | Name on file [1] | Address on file | | | | |
| 10433923 | Name on file [1] | Address on file | | | | |
| 10433923 | Name on file [1] | Address on file | | | | |
| 8008940 | Name on file [1] | Address on file | | | | |
| 8294232 | Name on file [1] | Address on file | | | | |
| 8294232 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7944831 | Name on file [1] | Address on file | | | | |
| 10433627 | Name on file [1] | Address on file | | | | |
| 9740987 | Name on file [1] | Address on file | | | | |
| 8276545 | Name on file [1] | Address on file | | | | |
| 9740595 | Name on file [1] | Address on file | | | | |
| 7995628 | Name on file [1] | Address on file | | | | |
| 8304306 | Name on file [1] | Address on file | | | | |
| 8294535 | Name on file [1] | Address on file | | | | |
| 8294535 | Name on file [1] | Address on file | | | | |
| 10286013 | Name on file [1] | Address on file | | | | |
| 8337996 | Name on file [1] | Address on file | | | | |
| 10439798 | Name on file [1] | Address on file | | | | |
| 10439798 | Name on file [1] | Address on file | | | | |
| 7956158 | Hunter, Keath | Address on file | | | | |
| 11406828 | Name on file [1] | Address on file | | | | |
| 10519561 | Name on file [1] | Address on file | | | | |
| 10519561 | Name on file [1] | Address on file | | | | |
| 7986125 | Name on file [1] | Address on file | | | | |
| 10461915 | Name on file [1] | Address on file | | | | |
| 10395910 | Name on file [1] | Address on file | | | | |
| 10434490 | Hunter, Lynn | Address on file | | | | |
| 10472472 | Name on file [1] | Address on file | | | | |
| 8328195 | Name on file [1] | Address on file | | | | |
| 8512155 | Name on file [1] | Address on file | | | | |
| 10410122 | Name on file [1] | Address on file | | | | |
| 8302498 | Name on file [1] | Address on file | | | | |
| 7079685 | Hunter, Nicole | Address on file | | | | |
| 8511264 | Name on file [1] | Address on file | | | | |
| 8304391 | Name on file [1] | Address on file | | | | |
| 10382057 | Name on file [1] | Address on file | | | | |
| 8325880 | Name on file [1] | Address on file | | | | |
| 9491634 | Name on file [1] | Address on file | | | | |
| 7079684 | Hunter, Roger | Address on file | | | | |
| 10282036 | Name on file [1] | Address on file | | | | |
| 8305830 | Name on file [1] | Address on file | | | | |
| 8003953 | Name on file [1] | Address on file | | | | |
| 8003953 | Name on file [1] | Address on file | | | | |
| 10403768 | Name on file [1] | Address on file | | | | |
| 10403768 | Name on file [1] | Address on file | | | | |
| 10444969 | Name on file [1] | Address on file | | | | |
| 8293615 | Name on file [1] | Address on file | | | | |
| 8293615 | Name on file [1] | Address on file | | | | |
| 8305359 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7945890 | Name on file [1] | Address on file | | | | |
| 10278494 | Hunter, Venus | Address on file | | | | |
| 10573969 | Hunter-Burleigh, Lori | Address on file | | | | |
| 7084138 | HUNTERDON MEDICAL CTR | 2100 WESCOTT DR | FLEMINGTON | NJ | 08822 | |
| 11200766 | HUNTERLAB INTERNATIONAL | HUNTER ASSOCIATES LABORATORY D/B/A HUNTERLAB INTERNATIONAL INC, 11491 SUNSET HILLS ROAD | RESTON | VA | 20190-5280 | |
| 10289496 | Name on file [1] | Address on file | | | | |
| 11217793 | Name on file [1] | Address on file | | | | |
| 8511745 | Hunting, Steven | Address on file | | | | |
| 7591906 | Huntingdon County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10441634 | Huntingdon County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10539657 | Huntington Bancshares Incorporated Group Health and Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7093002 | Huntington Beach | ATTN: CITY CLERK, CITY CLERK OFFICE, 2000 MAIN STREET | HUNTINGTON BEACH | CA | 92648 | |
| 7093001 | Huntington Beach | ATTN: MAYOR OF HUNTINGTON BEACH, 2000 MAIN STREET | HUNTINGTON BEACH | CA | 92648 | |
| 7083564 | HUNTINGTON HOSPITAL | 270 PARK AVE | HUNTINGTON | NY | 11743 | |
| 10537185 | Huntington Ingalls Industries, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537185 | Huntington Ingalls Industries, Inc. | Crowell & Moring LLP FBO Huntington Ingalls Industries, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7591359 | Huntington, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8013293 | Huntington, Susan | Address on file | | | | |
| 7591013 | Huntington/Cabell County | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591014 | Huntington/Cabell County | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592923 | Huntington/Cabell County | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591015 | Huntington/Cabell County | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7147738 | Huntley, C Frederick M. | Address on file | | | | |
| 8293026 | Name on file [1] | Address on file | | | | |
| 8293026 | Name on file [1] | Address on file | | | | |
| 10505597 | Name on file [1] | Address on file | | | | |
| 8293566 | Name on file [1] | Address on file | | | | |
| 8293566 | Name on file [1] | Address on file | | | | |
| 7075513 | HUNTON & WILLIAMS LLP | P.O. BOX 405759 | ATLANTA | GA | 30384-5759 | |
| 8317887 | Name on file [1] | Address on file | | | | |
| 8323586 | Hunton, Steve | Address on file | | | | |
| 10400496 | Name on file [1] | Address on file | | | | |
| 10483237 | Name on file [1] | Address on file | | | | |
| 10537416 | Huntsville City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7591360 | Huntsville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7075880 | HUNTSWORTH HOLDINGS INC | 800 TOWNSHIP LINE RD STE 300 | Yardley | PA | 19067 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2019 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079686 | Huntt, Hannah L. | Address on file | | | | |
| 7992477 | Huntzberry, Jeffrey Michael | Address on file | | | | |
| 8317900 | Name on file [1] | Address on file | | | | |
| 7970692 | Name on file [1] | Address on file | | | | |
| 10323676 | Name on file [1] | Address on file | | | | |
| 8318591 | Name on file [1] | Address on file | | | | |
| 8304655 | Name on file [1] | Address on file | | | | |
| 10378855 | Name on file [1] | Address on file | | | | |
| 10410553 | Name on file [1] | Address on file | | | | |
| 8270520 | Name on file [1] | Address on file | | | | |
| 8277791 | Name on file [1] | Address on file | | | | |
| 9499980 | Name on file [1] | Address on file | | | | |
| 10388277 | Name on file [1] | Address on file | | | | |
| 10413191 | Name on file [1] | Address on file | | | | |
| 10285193 | Name on file [1] | Address on file | | | | |
| 8326067 | Name on file [1] | Address on file | | | | |
| 8294269 | Name on file [1] | Address on file | | | | |
| 8294269 | Name on file [1] | Address on file | | | | |
| 10287292 | Name on file [1] | Address on file | | | | |
| 10368359 | Name on file [1] | Address on file | | | | |
| 8318713 | Name on file [1] | Address on file | | | | |
| 7972226 | Name on file [1] | Address on file | | | | |
| 8273114 | Name on file [1] | Address on file | | | | |
| 10389958 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 11200767 | HURLEY CONSTRUCTION | HURLEY CONSTRUCTION INC., ATTN: TIM HURLEY, PRESIDENT, 30 DAVIDS WAY | WAKEFIELD | RI | 02879 | |
| 7590315 | Hurley Construction Inc. | 30 Davids Way | Wakefield | RI | 02879 | |
| 11200768 | HURLEY CONSTRUCTION INC. | ATTN: TIM HURLEY, 30 DAVIDS WAY | WAKEFIELD | RI | 02879 | |
| 8278451 | Name on file [1] | Address on file | | | | |
| 8294876 | Name on file [1] | Address on file | | | | |
| 8294876 | Name on file [1] | Address on file | | | | |
| 8322085 | Name on file [1] | Address on file | | | | |
| 8318359 | Name on file [1] | Address on file | | | | |
| 10322405 | Name on file [1] | Address on file | | | | |
| 10361597 | Name on file [1] | Address on file | | | | |
| 7924987 | Name on file [1] | Address on file | | | | |
| 8278645 | Name on file [1] | Address on file | | | | |
| 8273711 | Name on file [1] | Address on file | | | | |
| 7858491 | Name on file [1] | Address on file | | | | |
| 7955483 | Hurley, Jack | Address on file | | | | |
| 10521647 | Name on file [1] | Address on file | | | | |
| 10399236 | Name on file [1] | Address on file | | | | |
| 10399236 | Name on file [1] | Address on file | | | | |
| 8312369 | Hurley, Mary | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10482283 | Name on file [1] | Address on file | | | | |
| 10300497 | Name on file [1] | Address on file | | | | |
| 7923967 | Name on file [1] | Address on file | | | | |
| 8302574 | Name on file [1] | Address on file | | | | |
| 7943636 | Hurley, Michele | Address on file | | | | |
| 7993578 | Name on file [1] | Address on file | | | | |
| 10512867 | Name on file [1] | Address on file | | | | |
| 10487576 | Name on file [1] | Address on file | | | | |
| 10426158 | Name on file [1] | Address on file | | | | |
| 8317619 | Name on file [1] | Address on file | | | | |
| 7079687 | Hurlie, Deren C. | Address on file | | | | |
| 10521177 | Name on file [1] | Address on file | | | | |
| 10521177 | Name on file [1] | Address on file | | | | |
| 10347440 | Name on file [1] | Address on file | | | | |
| 7926962 | Name on file [1] | Address on file | | | | |
| 8304311 | Name on file [1] | Address on file | | | | |
| 7077237 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 7088821 | Huron County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584927 | HURON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE CNTY COMMISSIONERS, HURON COUNTY ADMIN BLDG, 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 | |
| 7095302 | Huron County Board of County Commissioners | Attn: Clerk of the County Commissioners, Huron County Administration Building, 180 Milan Avenue, Suite 7 | Norwalk | OH | 44857 | |
| 7584928 | HURON COUNTY BOARD OF COUNTY COMMISSIONERS | HURON CNTY OFFICE BUILDING, 12 EAST MAIN STREET, 4TH FLOOR | NORWALK | OH | 44857 | |
| 7095303 | Huron County Board of County Commissioners | Huron County Office Building, 12 East Main Street, 4th Floor | Norwalk | OH | 44857 | |
| 7088820 | Huron County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088823 | Huron County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088819 | Huron County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088818 | Huron County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088824 | Huron County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7088822 | Huron County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551174 | Huron County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551175 | Huron County, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10312003 | Name on file [1] | Address on file | | | | |
| 10490028 | Name on file [1] | Address on file | | | | |
| 10496571 | Name on file [1] | Address on file | | | | |
| 7835202 | Hurst, Charles | Address on file | | | | |
| 10441236 | Name on file [1] | Address on file | | | | |
| 10490505 | Name on file [1] | Address on file | | | | |
| 7976403 | Name on file [1] | Address on file | | | | |
| 8335145 | Hurst, Duane | Address on file | | | | |
| 7971795 | Hurst, Edward | Address on file | | | | |
| 10442723 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2021 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901039 | Hurst, Jerry M. | Address on file | | | | |
| 8277579 | Name on file [1] | Address on file | | | | |
| 10301521 | Name on file [1] | Address on file | | | | |
| 10282499 | Name on file [1] | Address on file | | | | |
| 7079688 | Hurst, Lisa P. | Address on file | | | | |
| 8318740 | Name on file [1] | Address on file | | | | |
| 11611655 | Name on file [1] | Address on file | | | | |
| 11611655 | Name on file [1] | Address on file | | | | |
| 10436498 | Name on file [1] | Address on file | | | | |
| 8295334 | Name on file [1] | Address on file | | | | |
| 8295334 | Name on file [1] | Address on file | | | | |
| 8311888 | Name on file [1] | Address on file | | | | |
| 8008334 | Name on file [1] | Address on file | | | | |
| 8326190 | Hurst, Steven | Address on file | | | | |
| 10314316 | Name on file [1] | Address on file | | | | |
| 9489673 | Hurston, Billy | Address on file | | | | |
| 8310221 | Name on file [1] | Address on file | | | | |
| 10492058 | Name on file [1] | Address on file | | | | |
| 10493626 | Name on file [1] | Address on file | | | | |
| 10420103 | Name on file [1] | Address on file | | | | |
| 8269542 | Name on file [1] | Address on file | | | | |
| 7894550 | Name on file [1] | Address on file | | | | |
| 10463171 | Name on file [1] | Address on file | | | | |
| 10463171 | Name on file [1] | Address on file | | | | |
| 10502351 | Name on file [1] | Address on file | | | | |
| 8326199 | Hurtado-Ponce, Estefana | Address on file | | | | |
| 8268113 | Name on file [1] | Address on file | | | | |
| 10478663 | Name on file [1] | Address on file | | | | |
| 7946409 | Name on file [1] | Address on file | | | | |
| 7082865 | Husain, Syed Aqil | Address on file | | | | |
| 8309423 | Name on file [1] | Address on file | | | | |
| 10428013 | Name on file [1] | Address on file | | | | |
| 10419729 | Name on file [1] | Address on file | | | | |
| 10328437 | Name on file [1] | Address on file | | | | |
| 7961949 | Name on file [1] | Address on file | | | | |
| 11203414 | Name on file [1] | Address on file | | | | |
| 10350612 | Name on file [1] | Address on file | | | | |
| 7076141 | HUSCH BLACKWELL LLP | P.O. BOX 802765 | KANSAS CITY | MO | 64180 | |
| 11273388 | Name on file [1] | Address on file | | | | |
| 10327463 | Name on file [1] | Address on file | | | | |
| 8008200 | Name on file [1] | Address on file | | | | |
| 7900278 | Hushey, Jessie | Address on file | | | | |
| 10488713 | Name on file [1] | Address on file | | | | |
| 10489084 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315366 | Name on file [1] | Address on file | | | | |
| 7866353 | Name on file [1] | Address on file | | | | |
| 10538706 | Name on file [1] | Address on file | | | | |
| 10456050 | Name on file [1] | Address on file | | | | |
| 8287995 | Name on file [1] | Address on file | | | | |
| 9498720 | Huskins, Sharon | Address on file | | | | |
| 10547495 | Huslia Village, Alaska | Attn: Norman Burgett, 57 Dakli Street | Huslia | AK | 99746 | |
| 10547495 | Huslia Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7870882 | Name on file [1] | Address on file | | | | |
| 10403471 | Name on file [1] | Address on file | | | | |
| 7082424 | Hussain, Raheal | Address on file | | | | |
| 8294773 | Name on file [1] | Address on file | | | | |
| 8294773 | Name on file [1] | Address on file | | | | |
| 7079689 | Hussain, Taj A. | Address on file | | | | |
| 7081341 | Husseini, Jody M. | Address on file | | | | |
| 9737284 | Name on file [1] | Address on file | | | | |
| 9737284 | Name on file [1] | Address on file | | | | |
| 10371020 | Name on file [1] | Address on file | | | | |
| 7987987 | Name on file [1] | Address on file | | | | |
| 8269012 | Name on file [1] | Address on file | | | | |
| 10349662 | Huston Township, Blair County, PA | Evey Black Attorneys LLC, Nathan W. Karn, Sr., PO Box 415, 401 Allegheny Street | Hollidaysburg | PA | 16648 | |
| 10349662 | Huston Township, Blair County, PA | Huston Township, c/o Nathan W. Karn, Sr., PO Box 415 | Hollidaysburg | PA | 16648 | |
| 10470132 | Name on file [1] | Address on file | | | | |
| 8278092 | Name on file [1] | Address on file | | | | |
| 7079690 | Hutabarat, Renta | Address on file | | | | |
| 10297623 | Name on file [1] | Address on file | | | | |
| 8291463 | Name on file [1] | Address on file | | | | |
| 10463423 | Name on file [1] | Address on file | | | | |
| 7957176 | Name on file [1] | Address on file | | | | |
| 10312540 | Name on file [1] | Address on file | | | | |
| 7987769 | Hutchens, Loni | Address on file | | | | |
| 8317865 | Name on file [1] | Address on file | | | | |
| 10345383 | Name on file [1] | Address on file | | | | |
| 8337998 | Name on file [1] | Address on file | | | | |
| 8295023 | Name on file [1] | Address on file | | | | |
| 8295023 | Name on file [1] | Address on file | | | | |
| 10433605 | Name on file [1] | Address on file | | | | |
| 10319884 | Name on file [1] | Address on file | | | | |
| 7989877 | Name on file [1] | Address on file | | | | |
| 7989877 | Name on file [1] | Address on file | | | | |
| 10415739 | Name on file [1] | Address on file | | | | |
| 9489587 | Hutchins, Drake | Address on file | | | | |
| 10484387 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7976561 | Name on file [1] | Address on file | | | | |
| 7971745 | Hutchins, Janeen Maria | Address on file | | | | |
| 7079691 | Hutchins, Jill R. | Address on file | | | | |
| 7081716 | Hutchins, Jill R. | Address on file | | | | |
| 7906180 | Name on file [1] | Address on file | | | | |
| 10466012 | Name on file [1] | Address on file | | | | |
| 10300263 | Name on file [1] | Address on file | | | | |
| 8278897 | Name on file [1] | Address on file | | | | |
| 7885236 | Name on file [1] | Address on file | | | | |
| 10533945 | Hutchinson County Texas | Cindy Irwin, Hutchinson County Judge, Box 790 | Stinnett | TX | 79083 | |
| 10445070 | Hutchinson Oil Company LLC Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 211 North Robinson, 10th Floor | Oklahoma City | OK | 73102-7103 | |
| 10402899 | Name on file [1] | Address on file | | | | |
| 10402899 | Name on file [1] | Address on file | | | | |
| 7991930 | Name on file [1] | Address on file | | | | |
| 7900173 | Name on file [1] | Address on file | | | | |
| 10540338 | Name on file [1] | Address on file | | | | |
| 10540338 | Name on file [1] | Address on file | | | | |
| 10385172 | Name on file [1] | Address on file | | | | |
| 10358632 | Name on file [1] | Address on file | | | | |
| 7963883 | Name on file [1] | Address on file | | | | |
| 10314019 | Name on file [1] | Address on file | | | | |
| 10314019 | Name on file [1] | Address on file | | | | |
| 10367709 | Name on file [1] | Address on file | | | | |
| 10381826 | Name on file [1] | Address on file | | | | |
| 10473332 | Name on file [1] | Address on file | | | | |
| 10420424 | Name on file [1] | Address on file | | | | |
| 7978857 | Name on file [1] | Address on file | | | | |
| 10473883 | Name on file [1] | Address on file | | | | |
| 10438614 | Name on file [1] | Address on file | | | | |
| 8510055 | Name on file [1] | Address on file | | | | |
| 10447917 | Name on file [1] | Address on file | | | | |
| 8340250 | Hutchinson, Nan | Address on file | | | | |
| 10318987 | Name on file [1] | Address on file | | | | |
| 10462628 | Name on file [1] | Address on file | | | | |
| 10513189 | Name on file [1] | Address on file | | | | |
| 7986695 | Name on file [1] | Address on file | | | | |
| 8007356 | Name on file [1] | Address on file | | | | |
| 9490383 | Name on file [1] | Address on file | | | | |
| 10589762 | Hutchinson, Steve | Address on file | | | | |
| 11227081 | Name on file [1] | Address on file | | | | |
| 11229730 | Name on file [1] | Address on file | | | | |
| 8289897 | Hutchinson, Thursday | Address on file | | | | |
| 7930774 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485739 | Name on file [1] | Address on file | | | | |
| 9497473 | Name on file [1] | Address on file | | | | |
| 9497473 | Name on file [1] | Address on file | | | | |
| 10508202 | Name on file [1] | Address on file | | | | |
| 9489659 | Hutchison, Quinton | Address on file | | | | |
| 7973662 | Name on file [1] | Address on file | | | | |
| 10279784 | Name on file [1] | Address on file | | | | |
| 10285439 | Name on file [1] | Address on file | | | | |
| 8284398 | Name on file [1] | Address on file | | | | |
| 7955784 | Hutchison, Thursday | Address on file | | | | |
| 7914459 | Hutchison, Thursday | Address on file | | | | |
| 8007234 | Name on file [1] | Address on file | | | | |
| 10420902 | Name on file [1] | Address on file | | | | |
| 10433436 | Name on file [1] | Address on file | | | | |
| 8310611 | Name on file [1] | Address on file | | | | |
| 10366949 | Name on file [1] | Address on file | | | | |
| 10441897 | Name on file [1] | Address on file | | | | |
| 10325840 | Name on file [1] | Address on file | | | | |
| 10431843 | Name on file [1] | Address on file | | | | |
| 10503097 | Name on file [1] | Address on file | | | | |
| 7900940 | Hutten, Marvin | | | | | |
| 7591361 | Huttig, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8012038 | Name on file [1] | Address on file | | | | |
| 10425533 | Name on file [1] | Address on file | | | | |
| 10425533 | Name on file [1] | Address on file | | | | |
| 8007824 | Name on file [1] | Address on file | | | | |
| 7944340 | Name on file [1] | Address on file | | | | |
| 7098439 | Hutto, Kevin | Address on file | | | | |
| 7092307 | Hutto, Kevin W. | Address on file | | | | |
| 7988125 | Hutto, Lawrence | Address on file | | | | |
| 8319868 | Hutto, Marlo | Address on file | | | | |
| 10482565 | Name on file [1] | Address on file | | | | |
| 7998184 | Name on file [1] | Address on file | | | | |
| 10519925 | Name on file [1] | Address on file | | | | |
| 10321076 | Name on file [1] | Address on file | | | | |
| 8272112 | Hutton, Debbie | Address on file | | | | |
| 8293525 | Name on file [1] | Address on file | | | | |
| 8293525 | Name on file [1] | Address on file | | | | |
| 10515461 | Name on file [1] | Address on file | | | | |
| 10442417 | Name on file [1] | Address on file | | | | |
| 8276822 | Name on file [1] | Address on file | | | | |
| 7081604 | Huvane, Stephen J. | Address on file | | | | |
| 8280472 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988330 | Hux, Greg | Address on file | | | | |
| 10321052 | Name on file [1] | Address on file | | | | |
| 10316214 | Name on file [1] | Address on file | | | | |
| 7098440 | Huystee, Anna | Address on file | | | | |
| 8269234 | Name on file [1] | Address on file | | | | |
| 7968506 | Name on file [1] | Address on file | | | | |
| 10471629 | Name on file [1] | Address on file | | | | |
| 7084283 | HY VEE | 5820 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 7590501 | Hyasynth Bio, Inc. | 141 Avenue du President-Kennedy Local 5B-5230 Casier 1 | Montreal | QC | H2X 1Y4 | Canada |
| 10540382 | Hyatt Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540382 | Hyatt Corporation | Crowell & Moring LLP FBO Hyatt Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7076255 | HYATT REGENCY JERSEY CITY | 2 EXCHANGE PL | JERSEY CITY | NJ | 07302 | |
| 8295271 | Name on file [1] | Address on file | | | | |
| 8295271 | Name on file [1] | Address on file | | | | |
| 10483529 | Name on file [1] | Address on file | | | | |
| 10379545 | Name on file [1] | Address on file | | | | |
| 11623335 | Name on file [1] | Address on file | | | | |
| 7079692 | Hybel, Matthew | Address on file | | | | |
| 7956658 | Name on file [1] | Address on file | | | | |
| 10547496 | Hydaburg Cooperative Association, Alaska | Attn: Doreen Witwer, PO Box 349 | Hydaburg | AK | 99922 | |
| 10547496 | Hydaburg Cooperative Association, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547496 | Hydaburg Cooperative Association, Alaska | Thomas P. Schlosser, 1115 Norton Bldg - 801 2nd Ave | Seattle | WA | 98104-1509 | |
| 7972032 | Hyde, Billie | Address on file | | | | |
| 7926527 | Name on file [1] | Address on file | | | | |
| 10453182 | Name on file [1] | Address on file | | | | |
| 10421197 | Name on file [1] | Address on file | | | | |
| 7992478 | Hyde, Joe | Address on file | | | | |
| 8304656 | Name on file [1] | Address on file | | | | |
| 8279756 | Name on file [1] | Address on file | | | | |
| 10419680 | Name on file [1] | Address on file | | | | |
| 10330118 | Name on file [1] | Address on file | | | | |
| 10319890 | Name on file [1] | Address on file | | | | |
| 7955378 | Hyde, Walter | Address on file | | | | |
| 10313581 | Name on file [1] | Address on file | | | | |
| 10518780 | Name on file [1] | Address on file | | | | |
| 8005880 | Name on file [1] | Address on file | | | | |
| 7076983 | HYDRO SERVICE & SUPPLIES INC | P.O. BOX 12197 | Durham | NC | 27709-2197 | |
| 8270292 | Name on file [1] | Address on file | | | | |
| 7987599 | Hyers PhD, Edward | Address on file | | | | |
| 7987601 | Hyers, Edward | Address on file | | | | |
| 7076669 | HYGENIX INC | 49 WOODSIDE ST | STAMFORD | CT | 06902 | |
| 10432319 | Name on file [1] | Address on file | | | | |
| 10392471 | Name on file [1] | Address on file | | | | |
| 7588740 | Hyland Software, Inc. | Attn: General Counsel, 28500 Clemens Road | Westlake | OH | 44145 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7905963 | Name on file [1] | Address on file | | | | |
| 7945712 | Name on file [1] | Address on file | | | | |
| 8312458 | Name on file [1] | Address on file | | | | |
| 10486924 | Name on file [1] | Address on file | | | | |
| 8001233 | Hyle-Cominelli, Barbara | Address on file | | | | |
| 10486501 | Name on file [1] | Address on file | | | | |
| 7956756 | Name on file [1] | Address on file | | | | |
| 10487695 | Name on file [1] | Address on file | | | | |
| 7925529 | Name on file [1] | Address on file | | | | |
| 10488629 | Name on file [1] | Address on file | | | | |
| 8305178 | Name on file [1] | Address on file | | | | |
| 8298936 | Hyman, Aaron | Address on file | | | | |
| 7956137 | Hyman, Mara | Address on file | | | | |
| 7589151 | Hyman, Phelps & McNamara, P.C. | Attn: General Counsel, 700 Thirteenth Street, N.W., Suite 1200 | Washington | DC | 20005-5929 | |
| 10438192 | Name on file [1] | Address on file | | | | |
| 11222276 | Name on file [1] | Address on file | | | | |
| 7082468 | Hymas, Troy | Address on file | | | | |
| 10445580 | Name on file [1] | Address on file | | | | |
| 10386076 | Name on file [1] | Address on file | | | | |
| 8319219 | Name on file [1] | Address on file | | | | |
| 10487615 | Name on file [1] | Address on file | | | | |
| 10517393 | Name on file [1] | Address on file | | | | |
| 7079693 | Hynes, Thomas W. | Address on file | | | | |
| 7999641 | Name on file [1] | Address on file | | | | |
| 7900312 | Hypoga, Joann | Address on file | | | | |
| 7858355 | Name on file [1] | Address on file | | | | |
| 10391610 | Name on file [1] | Address on file | | | | |
| 10459712 | Name on file [1] | Address on file | | | | |
| 10303424 | Hyslop, Ian | Address on file | | | | |
| 7999460 | Name on file [1] | Address on file | | | | |
| 7928409 | Name on file [1] | Address on file | | | | |
| 10353454 | Name on file [1] | Address on file | | | | |
| 10353454 | Name on file [1] | Address on file | | | | |
| 10353454 | Name on file [1] | Address on file | | | | |
| 10354597 | Name on file [1] | Address on file | | | | |
| 10354597 | Name on file [1] | Address on file | | | | |
| 10354597 | Name on file [1] | Address on file | | | | |
| 10352761 | Name on file [1] | Address on file | | | | |
| 10352761 | Name on file [1] | Address on file | | | | |
| 10352761 | Name on file [1] | Address on file | | | | |
| 10353113 | Name on file [1] | Address on file | | | | |
| 10353113 | Name on file [1] | Address on file | | | | |
| 10353113 | Name on file [1] | Address on file | | | | |
| 10354438 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354438 | Name on file [1] | Address on file | | | | |
| 10354438 | Name on file [1] | Address on file | | | | |
| 10352753 | Name on file [1] | Address on file | | | | |
| 10352753 | Name on file [1] | Address on file | | | | |
| 10352753 | Name on file [1] | Address on file | | | | |
| 10353739 | Name on file [1] | Address on file | | | | |
| 10353739 | Name on file [1] | Address on file | | | | |
| 10353739 | Name on file [1] | Address on file | | | | |
| 10354338 | Name on file [1] | Address on file | | | | |
| 10354338 | Name on file [1] | Address on file | | | | |
| 10354338 | Name on file [1] | Address on file | | | | |
| 10354665 | Name on file [1] | Address on file | | | | |
| 10354665 | Name on file [1] | Address on file | | | | |
| 10354665 | Name on file [1] | Address on file | | | | |
| 10353453 | Name on file [1] | Address on file | | | | |
| 10353453 | Name on file [1] | Address on file | | | | |
| 10353453 | Name on file [1] | Address on file | | | | |
| 10354402 | Name on file [1] | Address on file | | | | |
| 10354402 | Name on file [1] | Address on file | | | | |
| 10354402 | Name on file [1] | Address on file | | | | |
| 10355168 | Name on file [1] | Address on file | | | | |
| 10355168 | Name on file [1] | Address on file | | | | |
| 10355168 | Name on file [1] | Address on file | | | | |
| 10354521 | Name on file [1] | Address on file | | | | |
| 10354521 | Name on file [1] | Address on file | | | | |
| 10354521 | Name on file [1] | Address on file | | | | |
| 10355174 | Name on file [1] | Address on file | | | | |
| 10355174 | Name on file [1] | Address on file | | | | |
| 10355174 | Name on file [1] | Address on file | | | | |
| 10418575 | Name on file [1] | Address on file | | | | |
| 10418575 | Name on file [1] | Address on file | | | | |
| 10418575 | Name on file [1] | Address on file | | | | |
| 10355468 | Name on file [1] | Address on file | | | | |
| 10355468 | Name on file [1] | Address on file | | | | |
| 10355468 | Name on file [1] | Address on file | | | | |
| 10354883 | Name on file [1] | Address on file | | | | |
| 10354883 | Name on file [1] | Address on file | | | | |
| 10354883 | Name on file [1] | Address on file | | | | |
| 10329576 | Name on file [1] | Address on file | | | | |
| 10353699 | Name on file [1] | Address on file | | | | |
| 10353699 | Name on file [1] | Address on file | | | | |
| 10353699 | Name on file [1] | Address on file | | | | |
| 10353938 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|-----------|---------|
| 10353938 | Name on file [1] | Address on file | | | | |
| 10353938 | Name on file [1] | Address on file | | | | |
| 10354772 | Name on file [1] | Address on file | | | | |
| 10354772 | Name on file [1] | Address on file | | | | |
| 10354772 | Name on file [1] | Address on file | | | | |
| 10355533 | Name on file [1] | Address on file | | | | |
| 10355533 | Name on file [1] | Address on file | | | | |
| 10355533 | Name on file [1] | Address on file | | | | |
| 10353017 | Name on file [1] | Address on file | | | | |
| 10353017 | Name on file [1] | Address on file | | | | |
| 10353017 | Name on file [1] | Address on file | | | | |
| 10355284 | Name on file [1] | Address on file | | | | |
| 10355284 | Name on file [1] | Address on file | | | | |
| 10355284 | Name on file [1] | Address on file | | | | |
| 10355426 | Name on file [1] | Address on file | | | | |
| 10355426 | Name on file [1] | Address on file | | | | |
| 10355426 | Name on file [1] | Address on file | | | | |
| 10354420 | Name on file [1] | Address on file | | | | |
| 10354420 | Name on file [1] | Address on file | | | | |
| 10354420 | Name on file [1] | Address on file | | | | |
| 10354852 | Name on file [1] | Address on file | | | | |
| 10354852 | Name on file [1] | Address on file | | | | |
| 10354852 | Name on file [1] | Address on file | | | | |
| 10353455 | Name on file [1] | Address on file | | | | |
| 10353455 | Name on file [1] | Address on file | | | | |
| 10353455 | Name on file [1] | Address on file | | | | |
| 10355140 | Name on file [1] | Address on file | | | | |
| 10355140 | Name on file [1] | Address on file | | | | |
| 10355140 | Name on file [1] | Address on file | | | | |
| 10353872 | Name on file [1] | Address on file | | | | |
| 10353872 | Name on file [1] | Address on file | | | | |
| 10353872 | Name on file [1] | Address on file | | | | |
| 10444420 | Name on file [1] | Address on file | | | | |
| 10355484 | Name on file [1] | Address on file | | | | |
| 10355484 | Name on file [1] | Address on file | | | | |
| 10355484 | Name on file [1] | Address on file | | | | |
| 10444420 | Name on file [1] | Address on file | | | | |
| 8006605 | Name on file [1] | Address on file | | | | |
| 10315326 | Name on file [1] | Address on file | | | | |
| 10315326 | Name on file [1] | Address on file | | | | |
| 10315326 | Name on file [1] | Address on file | | | | |
| 10355392 | Name on file [1] | Address on file | | | | |
| 10355392 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2029 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355392 | Name on file [1] | Address on file | | | | |
| 10487777 | Name on file [1] | Address on file | | | | |
| 10353457 | Name on file [1] | Address on file | | | | |
| 10353457 | Name on file [1] | Address on file | | | | |
| 10353457 | Name on file [1] | Address on file | | | | |
| 10352854 | Name on file [1] | Address on file | | | | |
| 10352854 | Name on file [1] | Address on file | | | | |
| 10352854 | Name on file [1] | Address on file | | | | |
| 10352442 | Name on file [1] | Address on file | | | | |
| 10352442 | Name on file [1] | Address on file | | | | |
| 10352442 | Name on file [1] | Address on file | | | | |
| 11183852 | Name on file [1] | Address on file | | | | |
| 10354990 | Name on file [1] | Address on file | | | | |
| 10354990 | Name on file [1] | Address on file | | | | |
| 10354990 | Name on file [1] | Address on file | | | | |
| 10353286 | Name on file [1] | Address on file | | | | |
| 10353286 | Name on file [1] | Address on file | | | | |
| 10353286 | Name on file [1] | Address on file | | | | |
| 10442741 | Name on file [1] | Address on file | | | | |
| 10442741 | Name on file [1] | Address on file | | | | |
| 10353914 | Name on file [1] | Address on file | | | | |
| 10353914 | Name on file [1] | Address on file | | | | |
| 10353914 | Name on file [1] | Address on file | | | | |
| 10355213 | Name on file [1] | Address on file | | | | |
| 10355213 | Name on file [1] | Address on file | | | | |
| 10355213 | Name on file [1] | Address on file | | | | |
| 10354733 | Name on file [1] | Address on file | | | | |
| 10354733 | Name on file [1] | Address on file | | | | |
| 10354733 | Name on file [1] | Address on file | | | | |
| 10355489 | Name on file [1] | Address on file | | | | |
| 10355489 | Name on file [1] | Address on file | | | | |
| 10355489 | Name on file [1] | Address on file | | | | |
| 10468320 | Name on file [1] | Address on file | | | | |
| 10496241 | Name on file [1] | Address on file | | | | |
| 10496241 | Name on file [1] | Address on file | | | | |
| 10496241 | Name on file [1] | Address on file | | | | |
| 10354155 | Name on file [1] | Address on file | | | | |
| 10354155 | Name on file [1] | Address on file | | | | |
| 10354155 | Name on file [1] | Address on file | | | | |
| 9499001 | Name on file [1] | Address on file | | | | |
| 9499001 | Name on file [1] | Address on file | | | | |
| 10353013 | Name on file [1] | Address on file | | | | |
| 10353013 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353013 | Name on file [1] | Address on file | | | | |
| 10467259 | Name on file [1] | Address on file | | | | |
| 10352483 | Name on file [1] | Address on file | | | | |
| 10352483 | Name on file [1] | Address on file | | | | |
| 10352483 | Name on file [1] | Address on file | | | | |
| 10354478 | Name on file [1] | Address on file | | | | |
| 10354478 | Name on file [1] | Address on file | | | | |
| 10354478 | Name on file [1] | Address on file | | | | |
| 10352729 | Name on file [1] | Address on file | | | | |
| 10352729 | Name on file [1] | Address on file | | | | |
| 10352729 | Name on file [1] | Address on file | | | | |
| 10354755 | Name on file [1] | Address on file | | | | |
| 10354755 | Name on file [1] | Address on file | | | | |
| 10074755 | Name on file [1] | Address on file | | | | |
| 7074934 | IA MEDICAID ENTERPRISE | P.O. BOX 310195 | DES MOINES | IA | 50331-0195 | |
| 10336109 | IA, Adair County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335523 | IA, Adams County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10311124 | IA, Allamakee County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335738 | IA, Audubon County | Address on file | | | | |
| 10336132 | IA, Benton County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336107 | IA, Black Hawk County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336189 | IA, Bremer County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335806 | IA, Buchanan County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10337852 | IA, Buena Vista County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335401 | IA, Calhoun County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335481 | IA, Carroll County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10337116 | IA, Cedar County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335294 | IA, Clay County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10339718 | IA, Clayton County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10335972 | IA, Clinton County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336833 | IA, Dallas County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10343639 | IA, Delaware County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10343521 | IA, Des Moines County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10338960 | IA, Fayette County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10301335 | IA, Hamilton County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336617 | IA, Hardin County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336435 | IA, Harrison County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336718 | IA, Howard County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10337347 | IA, Humboldt County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336858 | IA, Jasper County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10327865 | IA, Johnson County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10327991 | IA, Lee County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10325212 | IA, Lyon County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10323636 | IA, Mahaska County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10326839 | IA, Marion County | Address on file | | | | |
| 10327738 | IA, Mills County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10323004 | IA, Mitchell County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2031 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10323103 | IA, Monroe County | Address on file | | | | |
| 10326875 | IA, Montgomery County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10326802 | IA, O'Brien County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10326895 | IA, Plymouth County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10326762 | IA, Polk County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320014 | IA, Pottawattamie County | Address on file | | | | |
| 10320486 | IA, Sac County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320465 | IA, Scott County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318421 | IA, Shelby County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10301177 | IA, Sioux County | Address on file | | | | |
| 10318513 | IA, Tama County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318183 | IA, Taylor County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10345858 | IA, Union County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319798 | IA, Winneshiek County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318350 | IA, Worth County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 8294167 | Name on file [1] | Address on file | | | | |
| 8294167 | Name on file [1] | Address on file | | | | |
| 10476750 | Name on file [1] | Address on file | | | | |
| 10449987 | Name on file [1] | Address on file | | | | |
| 8304813 | Name on file [1] | Address on file | | | | |
| 10292735 | Name on file [1] | Address on file | | | | |
| 10469320 | Name on file [1] | Address on file | | | | |
| 10386450 | Name on file [1] | Address on file | | | | |
| 7079694 | Iafrati, Lynn R. | Address on file | | | | |
| 8310102 | Name on file [1] | Address on file | | | | |
| 10296182 | Name on file [1] | Address on file | | | | |
| 9495800 | Name on file [1] | Address on file | | | | |
| 7590316 | Ian D. Meng, PhD | 11 Hills Beach Road | Biddeford | ME | 04005 | |
| 7077737 | IAN DAVIDSON MENG | Address on file | | | | |
| 10363771 | Name on file [1] | Address on file | | | | |
| 10297822 | Name on file [1] | Address on file | | | | |
| 10404512 | Name on file [1] | Address on file | | | | |
| 10397923 | Name on file [1] | Address on file | | | | |
| 10408386 | Name on file [1] | Address on file | | | | |
| 10408386 | Name on file [1] | Address on file | | | | |
| 10372825 | Name on file [1] | Address on file | | | | |
| 10364833 | Name on file [1] | Address on file | | | | |
| 10424064 | Name on file [1] | Address on file | | | | |
| 9733592 | Name on file [1] | Address on file | | | | |
| 9492363 | Name on file [1] | Address on file | | | | |
| 10498507 | Name on file [1] | Address on file | | | | |
| 7914650 | Ianiello, John | Address on file | | | | |
| 10519108 | Name on file [1] | Address on file | | | | |
| 7079695 | Iannaccone, Michael A. | Address on file | | | | |
| 7081740 | Iannaccone, Michael A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7894541 | Name on file [1] | Address on file | | | | |
| 10380107 | Name on file [1] | Address on file | | | | |
| 7082451 | Ianos, Adriana Eva | Address on file | | | | |
| 8304726 | Name on file [1] | Address on file | | | | |
| 10278732 | Name on file [1] | Address on file | | | | |
| 8294881 | Name on file [1] | Address on file | | | | |
| 8294881 | Name on file [1] | Address on file | | | | |
| 7079696 | Iarriccio, Anthony | Address on file | | | | |
| 7997426 | Name on file [1] | Address on file | | | | |
| 10333749 | Name on file [1] | Address on file | | | | |
| 10372873 | Name on file [1] | Address on file | | | | |
| 10325959 | Name on file [1] | Address on file | | | | |
| 11554211 | Name on file [1] | Address on file | | | | |
| 7914893 | Ibarra, Gilberto | Address on file | | | | |
| 10488139 | Name on file [1] | Address on file | | | | |
| 8300944 | Name on file [1] | Address on file | | | | |
| 7085608 | Ibem R. Borges, M.D. | Chantal Pillay, Adams & Reese - Fort Lauderdale, 350 East Las Olas Blvd., Ste. 1110 | Fort Lauderdale | FL | 33301 | |
| 7085609 | Ibem R. Borges, M.D. | Debbie Satyal, Adams & Reese - Fort Lauderdale, 350 East Las Olas Blvd., Ste. 1110 | Fort Lauderdale | FL | 33301 | |
| 7586758 | IBERIA PARISH | ATTN: PARISH PRESIDENT, CHIEF ADMINISTRATIVE OFFICER, COURTHOUSE BLDG, 300 IBERIA STREET - SUITE 400 | NEW IBERIA | LA | 70560-4543 | |
| 7094141 | Iberia Parish | Attn: Parish President, Chief Administrative Officer, Courthouse Building, 300 Iberia Street, Suite 400 | New Iberia | LA | 70560-4543 | |
| 10544339 | Iberia Parish | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7088826 | Iberia Parish School Board | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10544320 | Iberia Parish School Board | ATTN: Michael G. Stag, Stag Liuzza, LLC, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094163 | Iberia Parish School Board | ATTN: SUPERINTENDENT, IBERIA PARISH SCHOOL DISTRICT, 1500 JANE STREET | NEW IBERIA | LA | 70560 | |
| 7088828 | Iberville Parish Council | Evan Patrick Fontenot, Pendley, Baudin & Coffin, P.O. Drawer 71, 24110 Eden Street | Plaquemine | LA | 70765 | |
| 7088827 | Iberville Parish Council | Pamela Pendley Baudin, Pendley, Baudin & Coffin, P.O. Drawer 71, 24110 Eden Street | Plaquemine | LA | 70764 | |
| 9497340 | Iberville Parish Council | Address on file | | | | |
| 9497340 | Iberville Parish Council | Address on file | | | | |
| 7094206 | Iberville Parish Council, a Louisiana governmental entity | ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL, IBERVILLE PARISH PRESIDENT'S OFFICE, 23405 CHURCH STREET | PLAQUEMINE | LA | 70764 | |
| 7094207 | Iberville Parish Council, a Louisiana governmental entity | ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL, IBERVILLE PARISH PRESIDENT, P. O. BOX 389 | PLAQUEMINE | LA | 70765-0389 | |
| 10465502 | Ibew Local 25 Health & Benefit Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10449663 | IBEW LOCAL 25 HEALTH & BENEFIT FUND | Tate Law Group, LLC, Mark A. Tate, Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7095319 | IBEW Local 38 Health and Welfare Fund | ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF, P.O. BOX 6326 | CLEVELAND | OH | 44102 | |
| 7095318 | IBEW Local 38 Health and Welfare Fund | ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF, 3250 EUCLID AVENUE, ROOM 270 | CLEVELAND | OH | 44115 | |
| 7584934 | IBEW LOCAL 38 HEALTH AND WELFARE FUND | ATTN: PRESIDENT AND EXECUTIVE BD CHAIR, 1590 EAST 23RD STREET | CLEVELAND | OH | 44114 | |
| 7095317 | IBEW Local 38 Health and Welfare Fund | Attn: President and Executive Board Chair, 1590 East 23rd Street | Cleveland | OH | 44114 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10446454 | IBEW Local 38 Health and Welfare Fund | R. Eric Kennedy, 101 W. Prospect Ave., Suite 1600 | Cleveland | OH | 44115 | |
| 10540215 | IBEW Local 716 Electrical Medical Trust | T. Roe Frazer / Frazer PLC, 30 Burton Hills Blvd Suite 450 | Nashville | TN | 37215 | |
| 7096972 | IBEW Local 728 Family Healthcare Plan | ATTN: PRESIDENT; BUSINESS MANAGER, 201 SOUTHEAST 24TH STREET | FT. LAUDERDALE | FL | 33316 | |
| 7096973 | IBEW Local 728 Family Healthcare Plan | ATTN: PRESIDENT; BUSINESS MANAGER, 4620 SUMMIT BOULEVARD | WEST PALM BEACH | FL | 33415 | |
| 7093213 | IBEW Local 90 Benefits Plan | ATTN: BUSINESS MANAGER/FINANCIAL SECRETARY; PRESIDENT/BUSINESS AGENT;TREASURER/ORGANIZER, 2 NORTH PLAINS INDUSTRIAL ROAD | WALLINGFORD | CT | 06492 | |
| 7088825 | IBEW Local 90 Benefits Plan | Robert M. Cheverie, Cheverie & Associates, 101 Commerce Center One, 333 East River Drive | East Hartford | CT | 06108 | |
| 7589152 | IBM | Attn: General Counsel, 550 King Street LKG1 | Littleton | MA | 01460 | |
| 7486697 | IBM Corp | Attn: Rodrigo Rodriguez, 2200 Camino A El Castillo | El Salto, Jalisco | | 45680 | Mexico |
| 7486697 | IBM Corp | PNC Bank, Attn: Lockbox IBM #643600, 500 First Avenue | Pittsburgh | PA | 15219 | |
| 7074943 | IBM CORPORATION | 500 FIRST AVE | PITTSBURGH | PA | 15219 | |
| 7075560 | IBOTTA INC | DEPT CH 19957 | PALATINE | IL | 60055-9957 | |
| 7588055 | Ibotta, Inc. | Attn: General Counsel, 1801 California St, Suite 400 | Denver | CO | 80202 | |
| 7984431 | Name on file [1] | Address on file | | | | |
| 7079697 | Ibrahim, Houda H. | Address on file | | | | |
| 10439307 | Name on file [1] | Address on file | | | | |
| 7965671 | Name on file [1] | Address on file | | | | |
| 10441050 | Name on file [1] | Address on file | | | | |
| 8331367 | Name on file [1] | Address on file | | | | |
| 8282245 | Name on file [1] | Address on file | | | | |
| 10469059 | Name on file [1] | Address on file | | | | |
| 10376041 | Name on file [1] | Address on file | | | | |
| 10443625 | Name on file [1] | Address on file | | | | |
| 10443625 | Name on file [1] | Address on file | | | | |
| 7971357 | Ibrihim, Sameer | Address on file | | | | |
| 7589908 | IBSA, Institut Biochimique SA | Attn: General Counsel, Via del Piano, 6915 Pambio Noranco | Lugano | | | Switzerland |
| 10333693 | Name on file [1] | Address on file | | | | |
| 10333646 | Name on file [1] | Address on file | | | | |
| 7077570 | ICD HOLDING CORPORATION | P.O. BOX 5211 | BINGHAMTON | NY | 13902 | |
| 7956094 | Ice, Amery | Address on file | | | | |
| 9734620 | Name on file [1] | Address on file | | | | |
| 10415920 | Name on file [1] | Address on file | | | | |
| 7077146 | ICON SCIENTIFIC INC | 12613 HIGH MEADOW RD | NORTH POTOMAC | MD | 20878-3796 | |
| 7076248 | ICONITEL CONSULTING SERVICES INC | 11000 REGENCY PKWY STE 103 | CARY | NC | 27518 | |
| 7075216 | ICONTRACTS INC | 1011 US ROUTE 22 WEST STE 104 | BRIDGEWATER | NJ | 08807 | |
| 7075457 | ICS SOUTH LLC | 163 US HIGHWAY 130 | BORDENTOWN | NJ | 08505 | |
| 10335953 | Name on file [1] | Address on file | | | | |
| 7588533 | ID Business Solutions Limited | Attn: General Counsel, 2 Occam Court, Surrey Research Park | Guildford, Surrey | | GU2 7QB | United Kingdom |
| 7588532 | ID Business Solutions Limited | Attn: Neil Kipling, 2 Occam Court, Surrey Research Park | Guildford | | GU2 7QB | United Kingdom |
| 10317808 | ID, Adams County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10345820 | ID, Bingham County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10317970 | ID, Blaine County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2034 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316278 | ID, Boise County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319174 | ID, Bonneville County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10320151 | ID, Canyon County | Address on file | | | | |
| 10317921 | ID, Caribou County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315882 | ID, Cassia County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315943 | ID, Elmore County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10315782 | ID, Latah County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319438 | ID, Minidoka County | Address on file | | | | |
| 10317580 | ID, Owyhee County | Address on file | | | | |
| 10346839 | ID, Payette County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 9493786 | Name on file [1] | Address on file | | | | |
| 10332390 | Name on file [1] | Address on file | | | | |
| 10294932 | Name on file [1] | Address on file | | | | |
| 9736628 | Name on file [1] | Address on file | | | | |
| 9736628 | Name on file [1] | Address on file | | | | |
| 10405495 | Name on file [1] | Address on file | | | | |
| 7083180 | Idaho State Board Of Pharmacy | 1199 W SHORELINE LANE, SUITE 303 | BOISE | ID | 83702-9103 | |
| 7083077 | Idaho State Board of Pharmacy | Idaho State Board of Pharmacy, P.O. Box 83720 | Boise | ID | 83720-0067 | |
| 7083181 | Idaho State Tax Commission | 800 E. PARK BLVD. | BOISE | ID | 83712-7742 | |
| 7083182 | Idaho State Tax Commission | P.O. BOX 36 | BOISE | ID | 83722-0410 | |
| 10405199 | Name on file [1] | Address on file | | | | |
| 7589541 | IDBS | Attn: General Counsel, 2, Occam Court, Surrey Research Park, Guildford | Surrey | | GU2 7QB | United Kingdom |
| 9492364 | Name on file [1] | Address on file | | | | |
| 11395327 | Name on file [1] | Address on file | | | | |
| 11200769 | I-DESIGN GROUP, INC. | 39 SEMPLE VILLAGE ROAD | ATTLEBORO | MA | 02703 | |
| 9494253 | Name on file [1] | Address on file | | | | |
| 7075372 | IDEX MPT INC | 1835 UNDERWOOD BLVD STE 2 | RIVERSIDE | NJ | 08075 | |
| 11200770 | IDEX MPT INC D/B/A MATCON | 1835 UNDERWOOD BLVD, SUITE 2 | DELRAN | NJ | 08075 | |
| 7075808 | IDEX/FITZPATRICK CO | 90 GLACIER DR STE 1000 | WESTWOOD | MA | 02090 | |
| 7077722 | IDEXX LABORATORIES INC | P.O. BOX 101327 | ATLANTA | GA | 30392 | |
| 7147739 | Idicula, Sajan | Address on file | | | | |
| 7999911 | Name on file [1] | Address on file | | | | |
| 7900469 | Idom, Sarah | Address on file | | | | |
| 10483795 | Name on file [1] | Address on file | | | | |
| 9489126 | Name on file [1] | Address on file | | | | |
| 7588534 | IDS Scheer Americas, Inc. | Attn: General Counsel, 11175 Cicero Dr | Alpharetta | GA | 30022 | |
| 7588535 | IDS Scheer, Inc. | Attn: General Counsel, 1205 Westlakes Drive, Suite 270 | Berwyn | PA | 19312 | |
| 10434505 | Name on file [1] | Address on file | | | | |
| 10435112 | Name on file [1] | Address on file | | | | |
| 10413228 | Name on file [1] | Address on file | | | | |
| 10374194 | Name on file [1] | Address on file | | | | |
| 10333447 | Name on file [1] | Address on file | | | | |
| 9739305 | Name on file [1] | Address on file | | | | |
| 8307476 | Name on file [1] | Address on file | | | | |
| 8304791 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147740 | Iemma, Cristina Domenica | Address on file | | | | |
| 10480840 | Name on file [1] | Address on file | | | | |
| 10509726 | Name on file [1] | Address on file | | | | |
| 10537287 | Name on file [1] | Address on file | | | | |
| 11200771 | IES ENGINEERS | 1720 WALTON ROAD, ATTN GEORGE PETROKA | BLUE BELL | PA | 19422 | |
| 7075514 | IES ENGINEERS INC | 1720 WALTON RD | BLUE BELL | PA | 19422-2305 | |
| 7590318 | IES Engineers, Inc. | 1720 Walton Road | Blue Bell | PA | 19422 | |
| 11200772 | IES ENGINEERS, INC. | ATTN: GEORGE PETROKA, 1720 WALTON ROAD | BLUE BELL | PA | 19422 | |
| 10478742 | Name on file [1] | Address on file | | | | |
| 10333377 | Name on file [1] | Address on file | | | | |
| 10350205 | Name on file [1] | Address on file | | | | |
| 10483978 | Name on file [1] | Address on file | | | | |
| 10350940 | Name on file [1] | Address on file | | | | |
| 8277626 | Name on file [1] | Address on file | | | | |
| 8281653 | Name on file [1] | Address on file | | | | |
| 9736629 | Name on file [1] | Address on file | | | | |
| 9736629 | Name on file [1] | Address on file | | | | |
| 10537240 | Ignite Teen Treatment, LLC | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7147741 | Igo, David Harlan | Address on file | | | | |
| 8007825 | Name on file [1] | Address on file | | | | |
| 10408629 | Name on file [1] | Address on file | | | | |
| 10408629 | Name on file [1] | Address on file | | | | |
| 9738090 | Name on file [1] | Address on file | | | | |
| 10443242 | Name on file [1] | Address on file | | | | |
| 10352182 | Name on file [1] | Address on file | | | | |
| 10538163 | Name on file [1] | Address on file | | | | |
| 10363596 | Name on file [1] | Address on file | | | | |
| 7075041 | IHEART MEDIA ENTERTAINMENT INC | 20880 STONE OAK PKWY | SAN ANTONIO | TX | 78258 | |
| 10385492 | iHeartMedia, Inc. Group Benefits Plan | c/o Benefit Recovery Group LLC, 6745 Lenox Center Ct, Suite 100 | Memphis | TN | 38115 | |
| 7076945 | IHL CONSULTING GROUP INC | 3824 CREEK VIEW CIRCLE | LOGANVILLE | GA | 30052 | |
| 7589909 | IHL Consulting Group, Inc. | Attn: General Counsel, 7750 A Hampton Place | Loganville | GA | 30052 | |
| 7079698 | Ihnen, Kelly M. | Address on file | | | | |
| 11546604 | Name on file [1] | Address on file | | | | |
| 7077616 | IHS GLOBAL CANADA LIMITED | STAMPEDE STATION STE 200 | CALGARY | AB | T2G 0K3 | Canada |
| 8007850 | Name on file [1] | Address on file | | | | |
| 8293783 | Name on file [1] | Address on file | | | | |
| 8293783 | Name on file [1] | Address on file | | | | |
| 8293961 | Name on file [1] | Address on file | | | | |
| 8293961 | Name on file [1] | Address on file | | | | |
| 10485818 | Name on file [1] | Address on file | | | | |
| 10333661 | Name on file [1] | Address on file | | | | |
| 6182265 | I-Kare Treatment Center, LLC | ATTN: RANDI KASSAN, SANDERS PHILLIPS GROSSMAN LLC, 100 GARDEN CITY PLAZA - SUITE 500, Suite 500 | GARDEN CITY | NY | 11530 | |
| 6182341 | I-Kare Treatment Center, LLC | ATTN: REGISTERED AGENT, 2200 NORTH FLORIDA MANGO ROAD, SUITE 301 | WEST PALM BEACH | FL | 33409 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9491346 | I-Kare Treatment Center, LLC | Sanders Phillips Grossman, LLC, 100 Garden City Plaza Suite 500 | Garden City | NY | 11530 | |
| 7076603 | IKA-WORKS INC | 2635 NORTH CHASE PKWY SE | WILMINGTON | NC | 28405-7419 | |
| 9736630 | Name on file [1] | Address on file | | | | |
| 9736630 | Name on file [1] | Address on file | | | | |
| 10419170 | Name on file [1] | Address on file | | | | |
| 10419170 | Name on file [1] | Address on file | | | | |
| 10320897 | Name on file [1] | Address on file | | | | |
| 10408173 | Name on file [1] | Address on file | | | | |
| 10408173 | Name on file [1] | Address on file | | | | |
| 7078038 | IKEY LTD | P.O. BOX 846 | SAN ANTONIO | TX | 78293-0846 | |
| 7486798 | Ikon Financial Services | Attn: President or General Counsel, 1738 Bass Rd | Macon | GA | 31210-1043 | |
| 7584133 | IKON FINANCIAL SVCS | 1738 BASS RD | MACON | GA | 31210-1043 | |
| 10293861 | Name on file [1] | Address on file | | | | |
| 10318290 | IL, Boone County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319505 | IL, Bureau County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319678 | IL, Champaign County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10320361 | IL, Cook County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319215 | IL, DeKalb County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319772 | IL, DuPage County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319954 | IL, Henry County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10321098 | IL, Kane County | Address on file | | | | |
| 10328238 | IL, Kankakee County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10329551 | IL, Kendall County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10351480 | IL, Logan County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10326907 | IL, Macon County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10330010 | IL, Macoupin County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10329982 | IL, McHenry County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10329922 | IL, Piatt County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10351522 | IL, Putnam County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10334988 | IL, Will County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 9489828 | Name on file [1] | Address on file | | | | |
| 10445253 | Name on file [1] | Address on file | | | | |
| 8008175 | Name on file [1] | Address on file | | | | |
| 7074923 | ILC DOVER INC | ONE MOONWALKER ROAD | FREDERICA | DE | 19946-2080 | |
| 7590502 | ILC Dover LP | One Moonwalker Road | Frederica | DE | 19946 | |
| 10328044 | IL-Central Laborers WF | Address on file | | | | |
| 10327895 | IL-CM90 Welfare | Address on file | | | | |
| 11335291 | Name on file [1] | Address on file | | | | |
| 10325413 | Name on file [1] | Address on file | | | | |
| 10293902 | Name on file [1] | Address on file | | | | |
| 10322614 | Name on file [1] | Address on file | | | | |
| 10327411 | Name on file [1] | Address on file | | | | |
| 7078636 | ILENE SACKLER LEFCOURT | 15 EAST 62ND ST | NEW YORK | NY | 10065 | |
| 9733733 | Name on file [1] | Address on file | | | | |
| 8512211 | Name on file [1] | Address on file | | | | |
| 10506391 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10356877 | Name on file [1] | Address on file | | | | |
| 10491706 | Name on file [1] | Address on file | | | | |
| 8331333 | Name on file [1] | Address on file | | | | |
| 8275943 | Name on file [1] | Address on file | | | | |
| 9492365 | Name on file [1] | Address on file | | | | |
| 9736631 | Name on file [1] | Address on file | | | | |
| 9736631 | Name on file [1] | Address on file | | | | |
| 10327806 | Name on file [1] | Address on file | | | | |
| 9732881 | Name on file [1] | Address on file | | | | |
| 8335158 | Iljana-Thrond, Debra | Address on file | | | | |
| 8318360 | Name on file [1] | Address on file | | | | |
| 10340765 | Name on file [1] | Address on file | | | | |
| 10342327 | Name on file [1] | Address on file | | | | |
| 7994125 | Name on file [1] | Address on file | | | | |
| 7584359 | ILLINOIS CONSOLIDATED ACTION | ATTN: ST. CLAIR CNTY BD CHAIRMAN, 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| 7096788 | Illinois Consolidated Action | Attn: St. Clair County Board Chairman, #10 Public Square | Belleville | IL | 62220 | |
| 7083183 | Illinois Department Of Financial And Professional Regulation | 100 WEST RANDOLPH, 9TH FLOOR | CHICAGO | IL | 60601 | |
| 7074922 | ILLINOIS DEPARTMENT OF PUBLIC AID | P.O. BOX 19107 | SPRINGFIELD | IL | 62794-9107 | |
| 7083184 | Illinois Department Of Revenue | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601-3274 | |
| 7083185 | Illinois Department Of Revenue | MAINE NORTH REGIONAL BUILDING, 9511 HARRISON AVENUE | DES PLAINES | IL | 60016-1563 | |
| 7083186 | Illinois Department Of Revenue | WILLARD ICE BUILDING, 101 WEST JEFFERSON STREET | SPRINGFIELD | IL | 62702 | |
| 7077180 | ILLINOIS DEPT OF FIN & PROF REG | P.O. BOX 7086 | SPRINGFIELD | IL | 62791-7086 | |
| 7084003 | ILLINOIS MASONIC HOME | 836 WELLINGTON AVE | CHICAGO | IL | 60657 | |
| 7587290 | ILLINOIS PUBLIC RISK FUND | ATTN: BD OF TRUSTEES, 7851 WEST 185TH STREET #101 | TINLEY PARK | IL | 60477 | |
| 7093660 | Illinois Public Risk Fund | Attn: Board of Trustees, 7851 West 185th Street #101 | Tinley Park | IL | 60477 | |
| 10385709 | Name on file [1] | Address on file | | | | |
| 7076837 | ILLINOIS TOOL WORKS INC | 2206 EASTON TURNPIKE | SOUTH CANAAN | PA | 18459 | |
| 10328274 | Name on file [1] | Address on file | | | | |
| 10328318 | Name on file [1] | Address on file | | | | |
| 9738112 | Name on file [1] | Address on file | | | | |
| 7077194 | ILSI HEALTH & ENVIRONMENTAL | 1156 15TH ST NW | WASHINGTON | DC | 20005-1704 | |
| 10327780 | Name on file [1] | Address on file | | | | |
| 10328231 | Name on file [1] | Address on file | | | | |
| 11226997 | ILWU-PMA Welfare Plan | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10392351 | Name on file [1] | Address on file | | | | |
| 9734347 | Name on file [1] | Address on file | | | | |
| 7079700 | Ilyin, Olga | Address on file | | | | |
| 7079699 | Ilyin, Victor Ivanovich | Address on file | | | | |
| 7081417 | Ilyin, Victor Ivanovich | Address on file | | | | |
| 10333391 | Name on file [1] | Address on file | | | | |
| 7075657 | IMA NORTH AMERICA | 7 NEW LANCASTER RD | LEOMINSTER | MA | 01453-5224 | |
| 7075637 | IMAGE POINT PROMOTIONS LLC | 6846 STONE CROFT CIRCLE | MACUNGIE | PA | 18062-9214 | |
| 7588536 | Image Solutions, Inc. | 4669 Crossroads Industrial | Bridgeton | MO | 63044 | |
| 7588741 | Image Solutions, Inc. | Attn: General Counsel, Attn: Vice President, Sales and Marketing, 100 S. Jefferson Road | Whippany | NJ | 07981 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588742 | Image Solutions, Inc. | Attn: General Counsel, 100 South Jefferson Road | Whippany | NJ | 07981 | |
| 7588056 | Image Solutions, Inc. | Attn: Sunjoo Shin, 100 South Jefferson Road | Whippany | NJ | 07981 | |
| 7588743 | Image Solutions, Inc. (ISI) | Attn: General Counsel, 100 South Jefferson Road | Whippany | NJ | 07981 | |
| 10403458 | Imageworks, LLC Health & Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076253 | IMANAMI CORP | 2301 ARMSTRONG ST STE 211 | LIVERMORE | CA | 94551-9349 | |
| 7588744 | iMANY Inc. | Attn: General Counsel, 37th Floor 1735 Market Street, | Philadelphia | PA | 19103 | |
| 7914513 | Imasuen, Brenda | Address on file | | | | |
| 7956179 | Imbert, Claudia | Address on file | | | | |
| 7992588 | Imbert, Claudia | Address on file | | | | |
| 8321337 | Name on file [1] | Address on file | | | | |
| 7591362 | Imboden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9491379 | Name on file [1] | Address on file | | | | |
| 8331571 | Name on file [1] | Address on file | | | | |
| 8275630 | Name on file [1] | Address on file | | | | |
| 10464058 | Name on file [1] | Address on file | | | | |
| 8285798 | Name on file [1] | Address on file | | | | |
| 10472508 | Name on file [1] | Address on file | | | | |
| 7075062 | IMCD US LLC | 395 W PASSIAC ST STE 2 | ROCHELLE PARK | NJ | 07662-3016 | |
| 7584167 | IMCD US LLC | KEVIN FIELD, 14725 DETROIT AVE, SUITE 300 | LAKEWOOD | OH | 44107 | |
| 7584167 | IMCD US LLC | KEVIN FIELD, STAFF ACCOUNTANT, 14725 DETROIT AVE SUITE #300 | LAKEWOOD | OH | 44107 | |
| 7584167 | IMCD US LLC | P.O. BOX 5168 | CAROL STREAM | IL | 60197-5168 | |
| 7590765 | IMCD US Pharma | Attn: General Counsel, 395 W Passaic St, Ste 2 | Rochelle Park | NJ | 07662-3016 | |
| 11413838 | IMEC Technologies | 702 Bloomington Rd | Champaign | IL | 61820 | |
| 7078222 | IMEC TECHNOLOGIES INC | 702 BLOOMINGTON RD STE 107 | CHAMPAIGN | IL | 61820 | |
| 10421775 | Name on file [1] | Address on file | | | | |
| 7988416 | Imeragulio, Elizabeth | Address on file | | | | |
| 7078566 | IMERYS TALC ITALY S.P.A. | VIA NATIONALE 121 | PORTE | TO | 10060 | Italy |
| 10483759 | Name on file [1] | Address on file | | | | |
| 7955126 | Imeson, Brenda | Address on file | | | | |
| 7971617 | Imeson, Brenda | Address on file | | | | |
| 7078478 | IMI FABI | 209 MARSHALL ST | BENWOOD | WV | 26031 | |
| 7078386 | IMI Fabi | Rt 3 & Old Harrisville Rd | Natural Bridge | NY | 13665 | |
| 10286648 | Name on file [1] | Address on file | | | | |
| 9734057 | Name on file [1] | Address on file | | | | |
| 10285007 | Name on file [1] | Address on file | | | | |
| 7084634 | IMMI | 436 SHATTUCK WAY | NEWINGTON | NH | 03801 | |
| 10532729 | Immokalee Fire Control District, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 8328582 | Immormino, Rick | Address on file | | | | |
| 10474545 | Name on file [1] | Address on file | | | | |
| 7075261 | IMPACT LEARNING & DEVELOPMENT INC | 18 W PUTNAM AVE | GREENWICH | CT | 06830 | |
| 7588057 | Impact Learning & Development, Inc. (dba Impact International) | Attn: General Counsel, 18 West Putnam Avenue | Greenwich | CT | 06901 | |
| 7589153 | Impact Personnel, Inc. | Attn: General Counsel, 40 Richards Avenue | Norwalk | CT | 06854 | |
| 10538046 | Impas Laboratories, Inc. (Case No. 19-23663) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7088829 | Impax Generics | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2039 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083469 | IMPAX LABORATORIES INC | 121 NEW BRITAIN BOULEVARD | CHALFONT | PA | 18914 | |
| 7590587 | Impax Laboratories, Inc. | Attn: General Counsel, 31047 Genstar road | Hayward | CA | 94544 | |
| 7588058 | Impax Laboratories, Inc. | Attn: Tim Bauer, Senior Director External Manufacturing Quality, 2 Walnut Grove Drive, Suite 190 | Horsham | PA | 19044 | |
| 7088832 | Impax Laboratories, Inc. | Charles Zachary Vaughn, Wiedner & McAuliffe, One N. Franklin, Ste. 1900 | Chicago | IL | 60606 | |
| 7088833 | Impax Laboratories, Inc. | Kali Enyeart Book, Goodell, DeVries, Leech & Dann, 20th Floor, One South Street | Baltimore | MD | 21202 | |
| 7088830 | Impax Laboratories, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088831 | Impax Laboratories, Inc. | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 7088834 | Impax Laboratories, Inc. | Thomas J. Cullen, Jr., Goodell, DeVries, Leech & Dann, 20th Floor, One South Street | Baltimore | MD | 21202 | |
| 10538997 | Impax Laboratories, Inc. (Case No. 19-23648) | Address on file | | | | |
| 10537796 | Impax Laboratories, Inc. (Case No. 19-23649) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537774 | Impax Laboratories, Inc. (Case No. 19-23650) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537839 | Impax Laboratories, Inc. (Case No. 19-23652) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537847 | Impax Laboratories, Inc. (Case No. 19-23653) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537812 | Impax Laboratories, Inc. (Case No. 19-23654) | Address on file | | | | |
| 10537838 | Impax Laboratories, Inc. (Case No. 19-23655) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537875 | Impax Laboratories, Inc. (Case No. 19-23656) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537960 | Impax Laboratories, Inc. (Case No. 19-23657) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538509 | Impax Laboratories, Inc. (Case No. 19-23658) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537949 | Impax Laboratories, Inc. (Case No. 19-23659) | Address on file | | | | |
| 10537994 | Impax Laboratories, Inc. (Case No. 19-23660) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538980 | Impax Laboratories, Inc. (Case No. 19-23661) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537991 | Impax Laboratories, Inc. (Case No. 19-23662) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538205 | Impax Laboratories, Inc. (Case No. 19-23663) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538139 | Impax Laboratories, Inc. (Case No. 19-23665) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538162 | Impax Laboratories, Inc. (Case No. 19-23666) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538101 | Impax Laboratories, Inc. (Case No. 19-23667) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538196 | Impax Laboratories, Inc. (Case No. 19-23668) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538107 | Impax Laboratories, Inc. (Case No. 19-23669) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538086 | Impax Laboratories, Inc. (Case No. 19-23670) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538184 | Impax Laboratories, Inc. (Case No. 19-23671) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538051 | Impax Laboratories, Inc. (Case No. 19-26364) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539006 | Impax Laboratories, Inc. (Case No. 23651) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10539003 | Impax Laboratories, LLC | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537640 | Impax Laboratories, LLC (Case No. 19-23649) | Ulmer & Berne LLP, Paul J. Cosgrove, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537641 | Impax Laboratories, LLC (Case No. 19-23650) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537614 | Impax Laboratories, LLC (Case No. 19-23651) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537659 | Impax Laboratories, LLC (Case No. 19-23652) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537674 | Impax Laboratories, LLC (Case No. 19-23653) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537689 | Impax Laboratories, LLC (Case No. 19-23654) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537690 | Impax Laboratories, LLC (Case No. 19-23655) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537687 | Impax Laboratories, LLC (Case No. 19-23655) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537756 | Impax Laboratories, LLC (Case No. 19-23656) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537758 | Impax Laboratories, LLC (Case No. 19-23657) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537931 | Impax Laboratories, LLC (Case No. 19-23658) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537733 | Impax Laboratories, LLC (Case No. 19-23659) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537719 | Impax Laboratories, LLC (Case No. 19-23660) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537803 | Impax Laboratories, LLC (Case No. 19-23661) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537805 | Impax Laboratories, LLC (Case No. 19-23663) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537772 | Impax Laboratories, LLC (Case No. 19-23664) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537820 | Impax Laboratories, LLC (Case No. 19-23665) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537859 | Impax Laboratories, LLC (Case No. 19-23666) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537830 | Impax Laboratories, LLC (Case No. 19-23667) | Ulmer & Berne LLP, Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537844 | Impax Laboratories, LLC (Case No. 19-23668) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537833 | Impax Laboratories, LLC (Case No. 19-23669) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537878 | Impax Laboratories, LLC (Case No. 19-23670) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10538985 | Impax Laboratories, LLC (Case No. 19-23671) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 10537583 | Impax Laboratories, LLC (Case No. 23648) | Paul J. Cosgrove, Esq., Ulmer & Berne LLP, 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | |
| 7590680 | Impax Labs, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7075228 | IMPERA INTELLIGENCE GROUP LLC | 110 E 59TH ST 22ND FL | NEW YORK | NY | 10022 | |
| 7589154 | Impera Intelligence Group, LLC | Attn: General Counsel, 110 East 59th Street, 22nd Floor | New York | NY | 10022 | |
| 10429530 | Name on file [1] | Address on file | | | | |
| 7995139 | Name on file [1] | Address on file | | | | |
| 7076476 | IMPERATORE STEEL ERECTORS INC | 2550 PLAINFIELD PIKE | CRANSTON | RI | 02921-2038 | |
| 11200773 | IMPERATORE STEEL ERECTORS, INC. | 2550 PLAINFIELD PIKE | CRANSTON | RI | 02921 | |
| 10536879 | Imperial Distributors Canada Inc. | Lawson Lundell LLP, 1600 - 925 W. Georgia Street | Vancouver | BC | V6C 3L2 | Canada |
| 7084311 | IMPERIAL DISTRIBUTORS INC | 150 BLACKSTONE RIVER RD | WORCESTER | MA | 01607 | |
| 10537227 | Imperial Healing Estate | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7083713 | IMPERIAL SURGICAL SUPPLY | 7 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| 8317620 | Name on file [1] | Address on file | | | | |
| 7078091 | IMPOLIT ENVIRONMENTAL CONTROL CORP | 800 CUMMINGS CTR STE 355W | BEVERLY | MA | 01915 | |
| 7589910 | Impopharma, Inc. | Attn: General Counsel, 255 Spinnaker Way, Unit 6 | Concord | ON | L4K 4J1 | Canada |
| 8284464 | Name on file [1] | Address on file | | | | |
| 10326265 | Name on file [1] | Address on file | | | | |
| 7077713 | IMS AG | DORFPLATZ 4 | CHAM | ZG | 6330 | Switzerland |
| 7588537 | IMS Health Incorporated | Attn: General Counsel, 200 Campus Drive | Collegeville | PA | 19426 | |
| 7589156 | IMS Health Incorporated | Attn: General Counsel, One IMS Drive | Plymoth Meeting | PA | 19462 | |
| 7589700 | IMS Health Incorporated | Attn: General Counsel, 680 West Germantown Pike | Plymouth Meeting | PA | 19462 | |
| 7588635 | IMS Health Incorporated | Attn: General Counsel, 860 West Germantown Pike | Plymouth Meeting | PA | 19462 | |
| 7589699 | IMS Health Incorporated | Attn: General Counsel, One IMS Drive | Plymouth Meeting | PA | 19462 | |
| 7589155 | IMS Health Incorporated | Attn: General Counsel, 100 Campus Road, | Totowa | NJ | 07512 | |
| 7588636 | IMS Health Incorporated | c/o IQVIA, 4820 Emperor Blvd | Durham | NC | 27703 | |
| 7077136 | IMSWORLD PUBLICATIONS LTD | 210 PENTONVILLE RD | LONDON | | N1 9JY | United Kingdom |
| 7970708 | Name on file [1] | Address on file | | | | |
| 7076661 | IN & OUT PRODUCTION SERVICES INC | 8325 N E 2ND AVE STE 120 | MIAMI | FL | 33138 | |
| 10366662 | Name on file [1] | Address on file | | | | |
| 10366662 | Name on file [1] | Address on file | | | | |
| 10471642 | Name on file [1] | Address on file | | | | |
| 10317493 | IN, Allen County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10316488 | IN, Franklin County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 7588059 | Ina Research Inc. | Attn: General Counsel, 2148-188 Nishiminowa, Ina-shi | Nagano-ken | | 399-4501 | Japan |
| 7083403 | INACTIVE CUSTOMER | P.O. BOX 191149 | SAN JUAN | PR | 00919-1149 | |
| 7147742 | Inaparthy, David Paul | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2041 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588637 | INC Research | Attn: Andrew Shaw, Senior Corporate Counsel, 3201 Beech leaf Court | Raleigh | NC | 27604 | |
| 7075074 | INC RESEARCH LLC | 3201 BEECHLEAF COURT STE 600 | RALEIGH | NC | 27604-1500 | |
| 7589157 | INC Research LLC | Attn: Andrew Shaw, Senior Corporate Counsel, 3201 Beech leaf Court | Raleigh | NC | 27604 | |
| 7074803 | INC RESEARCH TORONTO INC | 720 KING ST W 7TH FL | TORONTO | ON | M5V 2T3 | Canada |
| 7588060 | INC Research Toronto, Inc | Attn: General Counsel, 720 King Street West, 7th Floor | Toronto | ON | M5V 2T3 | Canada |
| 7589158 | INC Research, LLC | Attn: General Counsel, 3201 Beechleaf Court, Suite 600 | Raleigh | NC | 27604 | |
| 10547691 | Inc. Village of East Hills, New York | Attn: Michael R. Koblenz, Mayor, 209 Harbor Hill Road | East Hills | NY | 11576 | |
| 10547691 | Inc. Village of East Hills, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7955096 | Ince, Marie | Address on file | | | | |
| 7077928 | INCITO INC | 71 STEVENSON ST STE 400 | SAN FRANCISCO | CA | 94105 | |
| 10368843 | Incorporated Village of Freeport | Office of the Village Attorney, 46 North Ocean Avenue | Freeport | NY | 11520 | |
| 7904330 | Name on file [1] | Address on file | | | | |
| 7076060 | INCROWD INC | ONE APPLETON ST 3RD FL | BOSTON | MA | 02116 | |
| 7077889 | INDCO INC | 4040 EARNINGS WAY | NEW ALBANY | IN | 47150 | |
| 10484307 | Name on file [1] | Address on file | | | | |
| 10635160 | Independence Blue Cross, LLC | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10635160 | Independence Blue Cross, LLC | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7591363 | Independence County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084400 | INDEPENDENT DRUG | 235 NORTHEAST AVE | TALLMADGE | OH | 44278 | |
| 7074971 | INDEPENDENT HEALTH ASSOCIATION | 511 FARBER LAKES DR | BUFFALO | NY | 14221-5779 | |
| 7588668 | Independent Health Association Inc. | Attn: General Counsel, 511 Farber Lakes Drive | Buffalo | NY | 14221 | |
| 10699883 | Independent Health Association, Inc. | Gerald Lawrence, Lowey Dannenberg, P.C., 44 South Broadway, Suite 1 | White Plains | NY | 10601 | |
| 10699883 | Independent Health Association, Inc. | Lowey Dannenberg, P.C., Attn: Gerald Lawrence & Noelle Ruggiero, 44 South Broadway, Suite 1100 | White Plains | NY | 10601 | |
| 7588669 | Independent Health's Pharmacy Benefit Dimensions LLC | Attn: General Counsel, 511 Farber Lakes Drive | Buffalo | NY | 14221 | |
| 7076412 | INDEPENDENT OFFICE INSTALLATIONS | 135 WOOD ST | WEST HAVEN | CT | 06516-3700 | |
| 7083398 | INDEPENDENT PHARMACY | 703 S SALISBURY ST | LEXINGTON | NC | 27292 | |
| 7084865 | INDEPENDENT PHARMACY COOPERATIVE | 1550 COLUMBUS STREET | SUN PRAIRIE | WI | 53590 | |
| 7588061 | Independent Research Nurses dba Omega Medical Research | Attn: General Counsel, 400 Bald Hill Road | Warwick | RI | 02886 | |
| 7588062 | Independent Research Nurses, Inc. | Attn: General Counsel, 400 Bald Hill Road | Warwick | RI | 02886 | |
| 7588063 | Independent Research Nurses, Inc. dba Omega Medical Research | Attn: General Counsel, 400 Bald Hill Road | Warwick | RI | 02886 | |
| 9733323 | Name on file [1] | Address on file | | | | |
| 7093119 | Indian Health Council, Inc. | ATTN: INDIAN HEALTH COUNCIL, INC., P.O. BOX 406 | PAUMA VALLEY | CA | 92061 | |
| 7093118 | Indian Health Council, Inc. | ATTN: REGISTERED AGENT OF THE INDIAN HEALTH COUNCIL, INC., 50100 GOLSH ROAD | VALLEY CENTER | CA | 92082 | |
| 10533383 | Indian Health Council, Inc. | Hobbs, Straus, Dean & Walker, LLP, Attn: Adam P. Bailey, 1903 21st Street, Third Floor | Sacramento | CA | 95811 | |
| 7088835 | Indian Health Council, Inc., | Adam Phillip Bailey, Hobbs, Straus, Dean & Walker, 3rd Floor, 1903 21st Street | Sacramento | CA | 95811 | |
| 7088836 | Indian Health Council, Inc., | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7088837 | Indian Health Council, Inc., | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10440162 | Indian Hill Exempt Village School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10534052 | Indian Lake Local Schools | Rob Underwood, Superintendent, 6210 State Route 235 N. | Lewistown | OH | 43333 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2042 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592582 | Indian Path Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083776 | INDIAN RIVER REHAB & HLTH CTR | 17 MADISON ST | GRANVILLE | NY | 12832 | |
| 10445762 | Indian Valley Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7075214 | INDIANA CHAMBER OF COMMERCE FDN INC | 115 W WASHINGTON ST STE 850S | INDIANAPOLIS | IN | 46204 | |
| 7585480 | INDIANA COUNTY, PA | ATTN: CHAIRMAN AND CHIEF CLERK OF THE CNTY COMMISSIONERS, INDIANA COUNTY COURTHOUSE, 825 PHILADELPHIA STREET | INDIANA | PA | 15701 | |
| 7096218 | Indiana County, PA | Attn: Chairman and Chief Clerk of the County Commissioners, Indiana County Courthouse, 825 Philadelphia Street | Indiana | PA | 15701 | |
| 10551176 | Indiana County, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088838 | Indiana County, Pennsylvania | Bryan S. Neiderhiser, Marcus & Mack, 57 South 6th Street, P.O. Box 1107 | Indiana | PA | 15701 | |
| 7083187 | Indiana Dept Of Revenue | P.O. BOX 7205 | INDIANAPOLIS | IN | 46205 | |
| 7074758 | INDIANA MEDICAID DRUG REBATES ACS | 131 SOUTH DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 7084174 | INDIANA UNIV OF PENNSYLVANIA | STUDENT COOPERATIVE ASSOC | INDIANA | PA | 15701 | |
| 7083523 | INDIANA UNIVERSITY HEALTH INC | 550 N UNIVERSITY BLVD | INDIANAPOLIS | IN | 46202 | |
| 7077603 | INDIANA UNIVERSITY RESEARCH AND | 351 W 10TH ST | INDIANAPOLIS | IN | 46202 | |
| 7588745 | Indiana University Research and Technology Corporation | Attn: IURTC Agreement No. PUR-1013 JS, 351 W. 10th Street | Indianapolis | IN | 46202 | |
| 8305043 | Name on file [1] | Address on file | | | | |
| 7074805 | INDOET LTD | 12 Benedict Road | Cold Spring | NY | 10516 | |
| 7593324 | Indoet LTD | 401 Park Avenue South | New York | NY | 10016 | |
| 7589602 | Indoet LTD | Attn: General Counsel, 401 Park Avenue South, 9th Floor | New York | NY | 10016 | |
| 8310433 | Name on file [1] | Address on file | | | | |
| 7900949 | Indovina, Pamela | Address on file | | | | |
| 7590503 | Indu Muni, Ph.D. | 400 TradeCenter 128, Suite 5900 | Woburn | MA | 01801 | |
| 7076463 | INDUSTRIAL & CONSTRUCTION | P.O. BOX 127 | WASHINGTON | NC | 27889 | |
| 7078019 | INDUSTRIAL AUTOMATED SYSTEMS INC | 4189 DIXIE INN RD | WILSON | NC | 27893 | |
| 7076312 | INDUSTRIAL BURNER SERVICE INC | 723 HARRIS AVE | PROVIDENCE | RI | 02909-2438 | |
| 7590320 | Industrial Burner Service, Inc. | 723 Harris Avenue | Providence | RI | 02909 | |
| 11413839 | Industrial Burner Service, Inc. | Attention: Megan Labrecque, 723 Harris Avenue | Providence | RI | 02909 | |
| 7076027 | INDUSTRIAL DYNAMICS CO INC | 405 GORDON DR | EXTON | PA | 19341 | |
| 7075340 | INDUSTRIAL EQUIPMENT & DESIGN CO | 110 AMERICAN BLVD STE 1 | TURNERSVILLE | NJ | 08012 | |
| 7590321 | Industrial Furnace Company, Inc. | 40 Humboldt Street | Rochester | NY | 14609 | |
| 7077274 | INDUSTRIAL HEALTH & | 8 HUNTINGTON STREET STE 290 | WOODBRIDGE | CT | 06525-2209 | |
| 7075649 | INDUSTRIAL PHARMACEUTICAL | 1241 HARDT CIRCLE | BARTLETT | IL | 60103 | |
| 7590322 | Industrial Protection Products, Inc. | 220 Ballardvale Street | Wilmington | MA | 01887 | |
| 11200774 | INDUSTRIAL PROTECTION PRODUCTS, INC. | 33 NORTHWESTERN DR | SALEM | NH | 03079 | |
| 7077650 | INDUSTRIAL RULE DIE INC | 6640 PENN AVE SO | RICHFIELD | MN | 55423 | |
| 7076105 | INDUSTRY PHARMACOGENOMICS | 1711 MASSACHUSETTS | WASHINGTON | DC | 20036 | |
| 10484711 | Name on file [1] | Address on file | | | | |
| 7078453 | INEOS CHEMICAL COMPANY | 21255A LOUISIANA HIGHWAY 1 | PLAQUEMINE | LA | 70764 | |
| 7075931 | INERT CORPORATION | ONE INDUSTRIAL WAY | AMESBURY | MA | 01913 | |
| 10388910 | Name on file [1] | Address on file | | | | |
| 7089271 | Inez Lewis | Kathy A. Brown, Brown Houston, P.O. Box 631 | Charleston | WV | 25322 | |
| 7089272 | Inez Lewis | Timothy D. Houston, Brown Houston, P.O. Box 631 | Charleston | WV | 25322 | |
| 10489152 | Name on file [1] | Address on file | | | | |
| 7894664 | Name on file [1] | Address on file | | | | |
| 7082987 | Infinger, Carter G. | Address on file | | | | |
| 8289911 | Infinito, Jade | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537887 | Infinity Behavioral Health Group | Matthew Lavin, Napoli Shkolnik PLLC, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10537822 | Infinity Behavioral Health Services | Matthew M Lavin, Napoli Shkolnik PLLC, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 11213602 | Infinity Behavioral Health Services | Napoli Shkolnik PLLC, Matthew M Lavin, 1750 Tysons Blvd, Suite 1500 | McClean | VA | 22102 | |
| 7078043 | INFINITY ELECTRIC INC | 245 E INMAN AVE | RAHWAY | NJ | 07065 | |
| 7077405 | INFINITY FIRE PROTECTION LLC | P.O. BOX 14128 | RALEIGH | NC | 27620-4128 | |
| 7589653 | Infinity Pharmaceuticals, Inc. | Attn: General Counsel, 780 Memorial Drive | Cambridge | MA | 02139 | |
| 7589159 | Infinity Pharmaceuticals, Inc. | Attn: Gerald E. Quirk, Esq., General Counsel, 780 Memorial Drive | Cambridge | MA | 02139 | |
| 10513449 | Infirmary Health Hospitals, Inc. | Barrett Law Group, P.A., Nanci-Taylor Maddux, P.O. Box 927 | Lexington | MS | 39095 | |
| 10513449 | Infirmary Health Hospitals, Inc. | Cuneo, Gilbert & LaDuca, LLP, Monica Miller, Attorney, 4725 Wisconsin Ave NW, Suite 200 | Washington | DC | 20016 | |
| 7088839 | Infirmary Health Hospitals, Inc., a corporation on behalf of themselves and all others similarly situated | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7088840 | Infirmary Health Hospitals, Inc., a corporation on behalf of themselves and all others similarly situated | Jonathan W. Cuneo, Cuneo, Gilbert & LaDuca - Washington, 4725 Wisconsin Avenue, NW, Ste. 200 | Washington | DC | 20016 | |
| 7088841 | Infirmary Health Hospitals, Inc., a corporation on behalf of themselves and all others similarly situated | Yifei Evelyn Li, Cuneo, Gilbert & LaDuca - Washington, 4725 Wisconsin Avenue, NW, Ste. 200 | Washington | DC | 20016 | |
| 7592583 | Infirmary LTAC (Long Term Acute Care) Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084144 | INFIRMARY WEST | 5600 GIRBY RD | MOBILE | AL | 36693 | |
| 7092450 | INFLEXXION | PO BOX 483 | BEVERLY | MA | 01915-0483 | |
| 7077769 | INFO DESK INC | 1 BRIDGE ST, STE 105 | IRVINGTON | NY | 10533-1550 | |
| 7077494 | INFOCUS MARKETING INC | 4245 SIGLER RD | WARRENTON | VA | 20187 | |
| 7084107 | INFOLAB | P.O. BOX 487 | CLARKSDALE | MS | 38614 | |
| 7075287 | INFORMA BUSINESS INTELLIGENCE INC | P.O. BOX 415214 | BOSTON | MA | 02241 | |
| 7075215 | INFORMA UK LIMITED | SHEEPEN PL | COLCHESTER | ES | CO3 3LP | United Kingdom |
| 7076042 | INFORMATION CLEARINGHOUSE INC | 310 EAST SHORE RD | GREAT NECK | NY | 11023-2410 | |
| 7588746 | Information Requirements Clearinghouse, Inc. | Attn: General Counsel, 5600 South Quebec Street, Suite 250-C | Englewood | CO | 80111 | |
| 7075072 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 7075160 | INFORMATION SERVICES GROUP | HAYS HOUSE MILLMEAD | GUIDFORD | SY | GU2 44J | United Kingdom |
| 7077247 | INFORMEX HOLDINGS LLC | 300 AMERICAN METRO BLVD STE 125 | HAMILTON | NJ | 08619-2371 | |
| 7588064 | Infotrieve, Inc. | Attn: General Counsel, 11755 Wilshire Boulevard, 19th Floor | Los Angeles | CA | 90025 | |
| 8334909 | Name on file [1] | Address on file | | | | |
| 10344406 | Name on file [1] | Address on file | | | | |
| 7084800 | INGALLS MEMORIAL HOSPITAL | ONE INGALLS DR | HARVEY | IL | 60426 | |
| 10382502 | Name on file [1] | Address on file | | | | |
| 7092308 | Ingber, Ellen | Address on file | | | | |
| 10521002 | Name on file [1] | Address on file | | | | |
| 7588065 | Ingenix Pharmaceutical Services, Inc. | Attn: General Counsel, 131 Morristown Road | Basking Ridge | NJ | 07920 | |
| 7588066 | Ingenix Pharmaceutical Services, Inc. | Attn: General Counsel, 1001 Winstead Drive, Suite 530 | Cary | NC | 27513 | |
| 8279749 | Name on file [1] | Address on file | | | | |
| 7078192 | INGENWORKS | 2000 CORNWALL RD STE 410 | Monmouth Junction | NJ | 08852 | |
| 7987699 | Inger, Michael | Address on file | | | | |
| 7994781 | Name on file [1] | Address on file | | | | |
| 7914151 | Ingle, Charles R. | Address on file | | | | |
| 10419497 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8334527 | Name on file [1] | Address on file | | | | |
| 10491073 | Name on file [1] | Address on file | | | | |
| 8318827 | Name on file [1] | Address on file | | | | |
| 8511728 | Ingle, Rick | Address on file | | | | |
| 10539992 | Name on file [1] | Address on file | | | | |
| 10375909 | Name on file [1] | Address on file | | | | |
| 10416452 | Name on file [1] | Address on file | | | | |
| 8310701 | Name on file [1] | Address on file | | | | |
| 7084703 | INGLES MARKETS INC | P.O. BOX 6676 | ASHEVILLE | NC | 28816 | |
| 7079701 | Ingles, Mark W. | Address on file | | | | |
| 7081765 | Ingles, Mark Wayne | Address on file | | | | |
| 8318361 | Name on file [1] | Address on file | | | | |
| 10427337 | Name on file [1] | Address on file | | | | |
| 10283868 | Name on file [1] | Address on file | | | | |
| 7867125 | Name on file [1] | Address on file | | | | |
| 10461412 | Name on file [1] | Address on file | | | | |
| 7925668 | Name on file [1] | Address on file | | | | |
| 7971752 | Ingraham, Debra | Address on file | | | | |
| 10437996 | Name on file [1] | Address on file | | | | |
| 10381369 | Name on file [1] | Address on file | | | | |
| 10426266 | Name on file [1] | Address on file | | | | |
| 7082301 | Ingram Jr, Michael Thomas | Address on file | | | | |
| 10370917 | Name on file [1] | Address on file | | | | |
| 10360667 | Name on file [1] | Address on file | | | | |
| 7991134 | Name on file [1] | Address on file | | | | |
| 7961417 | Name on file [1] | Address on file | | | | |
| 10497395 | Name on file [1] | Address on file | | | | |
| 10311074 | Name on file [1] | Address on file | | | | |
| 8284725 | Name on file [1] | Address on file | | | | |
| 8293149 | Name on file [1] | Address on file | | | | |
| 8293149 | Name on file [1] | Address on file | | | | |
| 8310724 | Name on file [1] | Address on file | | | | |
| 7079702 | Ingram, Margaret (Bene) | Address on file | | | | |
| 11406734 | Name on file [1] | Address on file | | | | |
| 8001257 | Ingram, Michael | Address on file | | | | |
| 10514105 | Name on file [1] | Address on file | | | | |
| 7924785 | Name on file [1] | Address on file | | | | |
| 10352152 | Name on file [1] | Address on file | | | | |
| 10487285 | Name on file [1] | Address on file | | | | |
| 10321082 | Name on file [1] | Address on file | | | | |
| 10313428 | Name on file [1] | Address on file | | | | |
| 7078555 | INGREDION | 1001 BEDFORD AVE | NORTH KANSAS CITY | MO | 64116 | |
| 9733205 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329680 | Name on file [1] | Address on file | | | | |
| 10359576 | Name on file [1] | Address on file | | | | |
| 8338407 | Name on file [1] | Address on file | | | | |
| 7869001 | Name on file [1] | Address on file | | | | |
| 11213541 | Inland Detox Inc. | 41743 Enterprise Cr. N #204 | Temecula | CA | 92591 | |
| 10459503 | Inland Empire Health Plan | Solowsky & Allen, P.L., Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 10545369 | Inland Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545369 | Inland Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545369 | Inland Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077300 | INLAND WATERS INC | 275 SCITUATE AVE | JOHNSTON | RI | 02919 | |
| 10316855 | Name on file [1] | Address on file | | | | |
| 10419505 | Name on file [1] | Address on file | | | | |
| 10419576 | Name on file [1] | Address on file | | | | |
| 7988531 | Inman, Donna | Address on file | | | | |
| 10453960 | Name on file [1] | Address on file | | | | |
| 10474677 | Name on file [1] | Address on file | | | | |
| 10418562 | Name on file [1] | Address on file | | | | |
| 10468519 | Name on file [1] | Address on file | | | | |
| 10521326 | Name on file [1] | Address on file | | | | |
| 10340581 | Name on file [1] | Address on file | | | | |
| 8318652 | Name on file [1] | Address on file | | | | |
| 10486098 | Name on file [1] | Address on file | | | | |
| 7584234 | INMAR RX SOLUTIONS INC | P.O. BOX 752176 | CHARLOTTE | NC | 28275 | |
| 8339008 | Inmar Rx Solutions, Inc. | Attention: Accounts Receivable, 635 Vine Street | Winston-Salem | NC | 27101 | |
| 8339008 | Inmar Rx Solutions, Inc. | Attention: Legal Department, 635 Vine Street | Winston-Salem | NC | 27101 | |
| 10292111 | Name on file [1] | Address on file | | | | |
| 7996022 | Innarella, Lisa | Address on file | | | | |
| 8339273 | Name on file [1] | Address on file | | | | |
| 7079704 | Innaurato, Michael A. | Address on file | | | | |
| 7098441 | Innaurato, Mike | Address on file | | | | |
| 7079703 | Innaurato, Teresa L. | Address on file | | | | |
| 11406934 | Name on file [1] | Address on file | | | | |
| 10401553 | Name on file [1] | Address on file | | | | |
| 10304153 | Name on file [1] | Address on file | | | | |
| 10401553 | Name on file [1] | Address on file | | | | |
| 10499828 | Name on file [1] | Address on file | | | | |
| 8009702 | Name on file [1] | Address on file | | | | |
| 7077653 | INNOGRAPHY INC | P.O. BOX 670364 | DALLAS | TX | 75267-0364 | |
| 7589911 | InnoMax Group Corporation | Attn: General Counsel, 3281 E. Guasti Road, Suite 700 | Ontario | CA | 91761 | |
| 7075227 | INNOVATIVE INFORMATION | 61 INTERSTATE LANE | WATERBURY | CT | 06705-2639 | |
| 7588067 | Innovative Research Consulting, LLC | Attn: General Counsel, d/b/a Southbay Pharma Research, 6888 Lincoln Avenue, Suite M | Buena Park | CA | 90620 | |
| 7588068 | Innovative Research Consulting, LLC dba Southbay Pharma Research | Attn: Violet Luiszer, 6888 Lincoln Avenue, Suite L | Buena Park | CA | 90620 | |
| 7588069 | Innovative Research of West Fl. Inc. | Attn: General Counsel, 360 Clearwater Largo Rd. | Largo | FL | 33770 | |
| 7075436 | INNOVATIVE SCIENCE SOLUTIONS LLC | 67 PARK PLACE E 6TH FL | MORRISTOWN | NJ | 07960 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7335061 | Innovative Science Solutions, LLC | 67 East Park Place, Suite 600 | Morristown | NJ | 07960 | |
| 7078332 | INNOVATIVE TRIAL SERVICES LLC | 2785 MARSHALL LAKE DR | OAKTON | VA | 22124 | |
| 7076277 | INNOVATIVE VACUUM SOLUTIONS INC | 11461 N US HIGHWAY 301 STE 110 | THONOTOSASSA | FL | 33592 | |
| 7075549 | INNOVATIX LLC | 555 WEST 57TH ST STE 1500 | NEW YORK | NY | 10019 | |
| 7077261 | IN-POWER LLC | 92 WINANT RD | PRINCETON | NJ | 08540 | |
| 10442025 | Name on file [1] | Address on file | | | | |
| 11182357 | Name on file [1] | Address on file | | | | |
| 10389383 | Name on file [1] | Address on file | | | | |
| 8295182 | Name on file [1] | Address on file | | | | |
| 11200775 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373 | |
| 10419835 | Name on file [1] | Address on file | | | | |
| 10537090 | Insource, Inc. | John P. McDonald, Locke Lord, 2200 Ross Ave., Ste. 2800 | Dallas | TX | 75201 | |
| 7075972 | INSPIRICA INC | 141 FRANKLIN STREET | STAMFORD | CT | 06901-1014 | |
| 7075175 | INSTEDD | 100 S MURPHY AVE STE 200 | SUNNYVALE | CA | 94086 | |
| 7590504 | Institut Quimic de Sarria CETS Fundacio Privada | Via Augusta 390 | Barcelona | | 08017 | Spain |
| 7075710 | INSTITUTE FOR EXCELLENCE IN GOVT | 255 BEACON ST #43 | BOSTON | MA | 02116 | |
| 7084782 | INSTITUTO VALENCIANO DE | BOSQUE DE CIRUELOS 168 PB | HIDALGO | HGO | 11700 | MEXICO |
| 7076423 | INSTRON | 75 REMITTANCE DR STE 6826 | CHICAGO | IL | 60675 | |
| 7588070 | Instron, Inc. | Attn: General Counsel, Two City Place Drive, Suite 400 | St. Louis | MO | 63141 | |
| 7077235 | INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PL | CHICAGO | IL | 60673 | |
| 7077083 | INSTRUMENTATION TECHNICAL SVCS INC | 20 HAGERTY BLVD STE # 1 | WEST CHESTER | PA | 19382-5910 | |
| 7076310 | INSURANCE CO OF THE STATE OF PA | P.O. BOX 11590 | NEWARK | NJ | 07193 | |
| 7088845 | Insys Manufacturing LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088846 | Insys Manufacturing LLC | Nicholas Alex Sarokhanian, Holland & Knight - Dallas, 200 Crescent Court, Ste. 1600 | Dallas | TX | 75205 | |
| 7088854 | Insys Therapeutics, Inc. | Benjamin Richard Wilson, Holland & Knight - New York, 31 West 52 Street | New York | NY | 10019 | |
| 7088851 | Insys Therapeutics, Inc. | Christopher M. Mussler, Gwin Steinmetz & Baird, 1000 One Riverfront Plaza, 401 W. Main Street | Louisville | KY | 40202 | |
| 7088855 | Insys Therapeutics, Inc. | Eric H. Zagrans, Zagrans Law Firm, 6100 Oak Tree Blvd., Ste. 200 | Cleveland | OH | 44131 | |
| 7088848 | Insys Therapeutics, Inc. | J. Matthew Donohue, Holland & Knight - Portland, 2300 U.S. Bancorp Tower, 111 Southwest Fifth Avenue | Portland | OR | 97204 | |
| 7088849 | Insys Therapeutics, Inc. | Jessica Lynn Farmer, Holland and Knight, 800 17th Street NW, Ste 1100 | Washington | DC | 20006 | |
| 7088850 | Insys Therapeutics, Inc. | Joseph L. Franco, Holland & Knight - Portland, 2300 U.S. Bancorp Tower, 111 Southwest Fifth Avenue | Portland | OR | 97204 | |
| 7088847 | Insys Therapeutics, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088853 | Insys Therapeutics, Inc. | Nicholas Alex Sarokhanian, Holland & Knight - Dallas, 200 Crescent Court, Ste. 1600 | Dallas | TX | 75205 | |
| 7088852 | Insys Therapeutics, Inc. | Trisha M. Rich, Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7589160 | Intalere Inc | Attn: General Counsel, Two City Place Drive, Suite 400 | St. Louis | MO | 63141 | |
| 7076714 | INTEGRA COMPANIES INC | 29 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 7589161 | Integrated Behavioral Health, Inc. | 3070 BRISTOL ST STE 350 | COSTA MESA | CA | 92626 | |
| 7589162 | Integrated Clinical Systems, Inc. | Attn: General Counsel, 38 Milltown Road | Stockton | NJ | 08559 | |
| 7588071 | Integrated Commercialization Solutions Inc. | Attn: President, 3101 Gaylord Parkway | Frisco | TX | 75034 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10397036 | Integrated Commercialization Solutions, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterfield | PA | 19087 | |
| 7588072 | Integrated Commercialization Solutions, Inc. | Attn: General Counsel, 1300 Morris Drive | Chesterbrook | PA | 19087 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589912 | Integrated Commercialization Solutions, Inc. | Attn: General Counsel, 3101 Gaylord Parkway | Frisco | TX | 75034 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10403194 | Integrated Commercialization Solutions, Inc. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425422 | Integrated Commercialization Solutions, Inc. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10369944 | Integrated Commercialization Solutions, Inc. (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10369944 | Integrated Commercialization Solutions, Inc. (see Annex) | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7083715 | INTEGRATED HEALTH INDUSTRIES, INC. | 119 ROCKLAND AVE | NORTHVALE | NJ | 07647 | |
| 7588073 | Integrated Project Services, Inc. | Attn: General Counsel, 105 Raider Boulevard | Hillsborough | NJ | 08844 | |
| 7074735 | INTEGREON MANAGED SOLUTIONS INC | 2011 CRYSTAL DR STE 200 | ARLINGTON | VA | 22202 | |
| 7588074 | Integreon Managed Solutions, INC. | Attn: General Counsel, 8247 47th Street S | Fargo | ND | 58104 | |
| 7588747 | Integreon Managed Solutions, INC. | Attn: Legal Department, 1450 Broadway, Suite 620 | New York | NY | 10018 | |
| 10441828 | Integris - Bass Pavilion (FKA - Northwest Specialty Hospital) | Address on file | | | | |
| 10434517 | Integris Health - Baptist Medical Center | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10435271 | Integris Health - Bass Baptist Hospital | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10439053 | Integris Health - Canadian Valley Hospital | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10442939 | Integris Health - Edmond | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10431292 | Integris Health - Lakeside Women's Hospital | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 10th Fl, 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |
| 10432067 | Integris Health - MC Portland Ave. | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 10th Fl, 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |
| 10441461 | Integris Health - Miami Hospital | Address on file | | | | |
| 10443258 | Integris Health - Southwest Medical Center | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10393655 | Integris Health Flexible Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395806 | Integris Health Group Workers Compensation Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10429927 | Integris Health, Inc | Address on file | | | | |
| 10438798 | Integris Heatlh - Grove Hospital | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10443039 | Integris ProHealth, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10538030 | Integrity Billing | Napoli Shkolnik, PLLC, Samuel Blackmar, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7589163 | Integrity Clinical Research, LLC | Attn: General Counsel, 1059 Jones Boulevard | Milan | TN | 38358 | |
| 7584181 | INTELEPEER HOLDINGS INC | DEPT LA 24295 | PASADENA | CA | 91185 | |
| 7589913 | IntelGenX Corp. | Attn: General Counsel, 6425 Abrams | St. Laurent | QC | H4S 1X9 | Canada |
| 7076226 | INTELLICOM INC | 2902 S MIAMI BLVD STE C | Durham | NC | 27703 | |
| 7075847 | INTELLIGEN INC | 2326 MORSE AVENUE | SCOTCH PLAINS | NJ | 07076-2138 | |
| 8295001 | Name on file [1] | Address on file | | | | |
| 8295001 | Name on file [1] | Address on file | | | | |
| 10539661 | Inteplast Group, LTD. Employee Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court Suite 100 | Memphis | TN | 38115 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2048 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588748 | Interactive Capture Systems, LLC | Attn: General Counsel, 2 Carnegie Road | Lawrenceville | NJ | 08648 | |
| 7589164 | Interbrand | Attn: General Counsel, 437 Madison Avenue | New York | NY | 10022 | |
| 7589165 | Interbrand Corporation | Attn: General Counsel, 130 Fifth Avenue | New York | NY | 10011 | |
| 7590743 | Interchem Corporation | Attn: General Counsel, 120 Route 17 | North Paramus | NJ | 07652 | |
| 7590775 | Interchem Corporation/PCAS SA | Attn: General Counsel, 120 Route 17 North | Paramus | NJ | 07652 | |
| 7075458 | INTERCHEM TRADING CORPORATION | P.O. BOX 1579 | PARAMUS | NJ | 07653-1579 | |
| 7589166 | Intercoast Quality Assurance a Division of Intercoast Sales & Marketing, Inc. | Attn: General Counsel, 31 Whitetail Lane | Parkesburg | PA | 19365-9114 | |
| 10539444 | Intergovernmental Personnel Benefit Cooperative | Attn: David Cook, 1220 Oak Brook Road | Oak Brook | IL | 60523 | |
| 7088856 | Intergovernmental Personnel Benefit Cooperative | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10539444 | Intergovernmental Personnel Benefit Cooperative | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7088857 | Intergovernmental Risk Management Agency | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10381388 | Name on file [1] | Address on file | | | | |
| 7093634 | Intergovernmental Risk Management Agency and Intergovernmental Personnel Benefit Cooperative | ATTN: CHAIR, CHAIR-ELECT, AND TREASURER, IRMA EXECUTIVE BOARD, FOUR WESTBROOK CORPORATE CENTER - SUITE 940, Suite 940 | WESTCHESTER | IL | 60154 | |
| 7093635 | Intergovernmental Risk Management Agency and Intergovernmental Personnel Benefit Cooperative | ATTN: CHAIR, VICE CHAIR, AND TREASURER OF THE EXECUTIVE COMMITTEE, IPBC BOARD OF DIRECTORS, 800 ROOSEVELT ROAD - BUILDING C, SUITE 312, Building C, Suite 312 | GLEN ELLYN | IL | 60137 | |
| 7586749 | INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE | ATTN: IPBC BD OF DIRECTORS, 1220 OAK BROOK ROAD | OAK BROOK | IL | 60523 | |
| 7093633 | Intergovernmental Risk Management Agency and Intergovernmental Personnel Benefit Cooperative | Attn: IPBC Board of Directors, 1220 Oak Brook Road | Oak Brook | IL | 60523 | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10421495 | Intergrated Commercialization Solutions, Inc. | Address on file | | | | |
| 10487139 | Name on file [1] | Address on file | | | | |
| 10521372 | Interlock Pharmacy Systems, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521372 | Interlock Pharmacy Systems, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521372 | Interlock Pharmacy Systems, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083990 | INTER-MOUNTAIN HEALTH CARE | 9660 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84111 | |
| 7076210 | INTERNATIONAL ASSOCIATION FOR | 1510 H ST NW STE 600 | WASHINGTON | DC | 20005-1020 | |
| 7588749 | International Bioimmune Systems, Inc. | Attn: General Counsel, 600 Northern Boulevard, Suite 111 | Great Neck | NY | 11021 | |
| 10539440 | International Brotherhood of Electrical Workers Local 728 | David S. Senoff, Esquire, First Law Strategy Group, LLC, 121 S. Broad Street, Suite 300 | Philadelphia | PA | 19107 | |
| 6181827 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | ATTN: PRESIDENT, BUSINESS MANAGER, 201 SOUTHEAST 24TH STREET | FT. LAUDERDALE | FL | 33316 | |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | ATTN: PRESIDENT, BUSINESS MANAGER, 4620 SUMMIT BLVD | WEST PALM BEACH | FL | 33415 | |
| 7097610 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | DAVID S. SENOFF, FIRST LAW STRATEGY GROUP, LLC, 121 SOUTH BROAD STREET - SUITE 300, Suite 300 | PHILADELPHIA | PA | 19107 | |
| 6181771 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER, IBEW LOCAL 98 BUSINESS OFFICE, 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 | |
| 6181772 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER, SOUND AND COMMUNICATIONS APPRENTICE TRAINING, 2150 SOUTH 3RD STREET | PHILADELPHIA | PA | 19148 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2049 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181770 | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER, IBEW LOCAL 98 BUSINESS OFFICE, 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 | |
| 10540295 | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund/International Brotherhood of Electrical Workers Local 98 Sound and Communication Health & Welfare Fund | Gregory S. Spizer, Esq., Anapol Weiss, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 10450900 | International Brotherhood of Trade Unions Local 713 Health Plan | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7588750 | International Business Machines Corporation | Attn: General Counsel, 1 Orchard Rd | Armonk | NY | 10504 | |
| 7589167 | International Business Machines Corporation | Attn: General Counsel, 27 Commerce Drive | Cranford | NJ | 07016 | |
| 7588075 | International Clinical Research Network | Attn: General Counsel, 855 Third Avenue, Suite 2210 | Chula Vista | CA | 91910 | |
| 7588076 | International Clinical Research Network, Inc. | Attn: General Counsel, 855 Third Avenue, Suite 2210 | Chula Vista | CA | 91911 | |
| 10456469 | International Construction, Inc | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7078387 | International Flavors & Fragrances | 150 Dock Corner Road | Dayton | NJ | 08801 | |
| 10537034 | International House of Prayer | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10459072 | International Intimates, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7588077 | International Medical Technical Consultants, Inc. | Attn: General Counsel, 16300 College Boulevard | Lenexa | KS | 66219 | |
| 7076879 | INTERNATIONAL PAPER | 152 LODENT WAY | ELIZABETHTON | TN | 37643 | |
| 7075874 | INTERNATIONAL PHARMACEUTICAL | 3138 10TH STREET N STE 500 | ARLINGTON | VA | 22201 | |
| 7589168 | International Pharmaceutical Consultants, Inc. | Attn: General Counsel, Post Office Box 626 | Scarsdale | NY | 10583 | |
| 11200776 | INTERNATIONAL PROCESS PLANTS | 410 PRINCETON HIGHSTOWN RD | PRINCETON JUNCTION | NJ | 08550 | |
| 7590622 | International Process Plants (IPP) | Hamilton Business Center, 17 Marlen Drive | Hamilton | NJ | 08691 | |
| 7075689 | INTERNATIONAL SOC OF PHARMACEUTICAL | 600 N WESTSHORE BLVD STE 900 | TAMPA | FL | 33609 | |
| 7075612 | INTERNATIONAL SOS ASSISTANCE INC | P.O. BOX 11568 | PHILADELPHIA | PA | 19116-0568 | |
| 7093636 | International Union of Operating Engineers, Local 150 | Attn: President-Business Manager, Vice President, and Corresponding Secretary, Local 150 Headquarters, 6200 Joliet Road | Countryside | IL | 60525 | |
| 7587007 | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 | ATTN: PRESIDENT-BUSINESS MANAGER, VPIDENT, AND CORRESPONDING SECRETARY, LOCAL 150 HEADQUARTERS, 6200 JOLIET ROAD | COUNTRYSIDE | IL | 60525 | |
| 10539571 | International Union of Operating Engineers, Local 150 | Edelson PCN, Attn: Theo Benjamin, 350 La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 8335490 | International Union of Painters and Allied Trades 1974 | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10540415 | International Union of Painters and Allied Trades District Council No. 21 Welfare Fund | Gregory S. Spizer, Esq., Anapol Weiss, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 6181769 | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | ATTN: FUND ADMINISTRATOR AND BUSINESS MANAGER AND PRESIDENT, IUPAT DISTRICT COUNCIL 21 WELFARE FUND, 2980 SOUTHHAMPTON ROAD | PHILADELPHIA | PA | 19154 | |
| 7077865 | INTERNATIONAL VALVE CORP | 1800 FULLER RD | WEST DES MOINES | IA | 50265 | |
| 7589914 | International Vitamin Corporation | Attn: General Counsel, 500 Halls Mill Road | Freehold | NJ | 07728 | |
| 7588078 | Internist Associates of CNY | Attn: General Counsel, 739 Irving Avenue, Suite 200 | Syracuse | NY | 13210 | |
| 7077540 | INTERQUIM S A | JOAN BUSCALIA 10 | Sant Cugat del Valles | | 08173 | Spain |
| 7589915 | Interquim, S.A. | Attn: General Counsel, Joan Buscalla, 10, E-08173 Sant Cugat del Valles | Barcelona | | | Spain |
| 10366773 | Name on file [1] | Address on file | | | | |
| 7078082 | INTERSTATE FIRE & SAFETY | 75 CALVERT ST | HARRISON | NY | 10528 | |
| 7078586 | INTERSTATE RESOURCES INC | 301 THOMAS MILL RD | HOLLY SPRINGS | NC | 27540 | |
| 7075842 | INTERTEK USA INC | P.O. BOX 416482 | BOSTON | MA | 02241 | |
| 11200777 | INTERTEK USA INC. D/B/A QTI | ATTN: RICHARD L SEGIEL, 291 ROUTE 22 EAST, SALEM INDUSTRIAL PARK BUILDING 5 | WHITEHOUSE | NJ | 08865 | |
| 7590323 | Intertek USA Inc., dba QTI | 291 Route 22 East, Salem Industrial Park Building 5 | Whitehouse | NJ | 08865 | |
| 7589916 | Intertek USA, Inc. | Attn: General Counsel, 291 Route 22 East | Whitehouse | NJ | 08880 | |
| 10523216 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2050 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075592 | INTRALINKS INC | P.O. BOX 392134 | PITTSBURGH | PA | 15251 | |
| 7590505 | Intrexon Corporation | 329 Oyster Point Blvd | South San Francisco | CA | 94080 | |
| 7589917 | Intrinsik Health Sciences, Inc. | Attn: General Counsel, 6605 Hurontario Street, Suite 500 | Mississauga | ON | L5T 0A3 | Canada |
| 7589169 | IntrinsiQ, LLC | Attn: General Counsel, 404 Wyman Street, Ste 100 | Waltham | MA | 02541 | |
| 7078325 | INVENTIV COMMERCIAL SERVICES LLC | 500 ATRIUM DR | SOMERSET | NJ | 08873 | |
| 7588079 | Inventiv Health Clinic Lab, Inc. | Attn: General Counsel, P.O. Box 415914 | Boston | MA | 02241-8302 | |
| 7589170 | Inventiv Health Clinical | Attn: General Counsel, 1787 Sentry Parkway West, Suite 300, Building 16 | Blue Bell | PA | 19422 | |
| 7074877 | INVENTIV HEALTH CLINICAL LAB INC | P.O. BOX 415914 | BOSTON | MA | 02241 | |
| 7589171 | Inventiv Health Clinical, Lab Inc. | Attn: General Counsel, 301 D College Road East | Princeton | NJ | 08540 | |
| 7078074 | INVENTIV HEALTH CLINQUE INC | 2500 RUE EINSTEIN | QUEBEC | QC | G1P 0A2 | Canada |
| 7074752 | INVENTIV HEALTH CONSULTING INC | 1030 SYNC ST | MORRISVILLE | NC | 27560 | |
| 7590170 | Inventiv Health Consulting, Inc | Attn: General Counsel, Inventiv Health Consulting, Inc., 8045 Arco Corporate Drive, Suite 200 | Raleigh | NC | 27617 | |
| 10521843 | inVentiv Health Consulting, Inc. | Doug William Britt, 1030 Sync Street | Morrisville | NC | 27560 | |
| 10521832 | inVentiv Health Consulting, Inc. | John R. Gardner, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 10521843 | inVentiv Health Consulting, Inc. | K&L Gates LLP, John R. Gardner, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7588080 | Inventive Health Clinical Lab, Inc. | Attn: General Counsel, 1787 Sentry Parkway West, Suite 300, Building 16 | Blue Bell | PA | 19422 | |
| 7075739 | INVENTIVE PROBLEM SOLVING | 4 BROOKWOOD LANE | WESTON | CT | 06883 | |
| 7589603 | Inventive Problem Solving | Attn: General Counsel, 4 Brookwood Lane | Weston | CT | 06883 | |
| 7077112 | INVIVOGEN | 3950 SORRENTO VALLEY BLVD STE A | SAN DIEGO | CA | 92121-1442 | |
| 7868586 | Name on file [1] | Address on file | | | | |
| 7588538 | Inxight Software, Inc. | Attn: General Counsel, 500 Macara Avenue | Sunnyvale | CA | 94085 | |
| 10551177 | Inyo County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7147743 | Inz, Richard Alan | Address on file | | | | |
| 10473341 | Name on file [1] | Address on file | | | | |
| 7079705 | Inzitari, Albert | Address on file | | | | |
| 7075933 | IOKINETIC LLC | P.O. BOX 94 | SALEM | NH | 03079 | |
| 7588081 | ioKinetic, LLC | Attn: General Counsel, 95 Stiles Road | Salem | NH | 03079 | |
| 7589172 | ioKinetic, LLC | Attn: Michelle Murphy, Partner, 95 Stiles Road | Salem | NH | 03079 | |
| 11200778 | IOMOSAIC CORPORATION | 93 STILES ROAD, SUITES 103 AND 104 | SALEM | NH | 03079 | |
| 7588539 | ioMosaic Corporation | Attn: General Counsel, 93 Stiles Road | Salem | NH | 03079 | |
| 7925561 | Name on file [1] | Address on file | | | | |
| 10460039 | Name on file [1] | Address on file | | | | |
| 8323579 | Iorio, John | Address on file | | | | |
| 10486913 | Name on file [1] | Address on file | | | | |
| 8337391 | Name on file [1] | Address on file | | | | |
| 8277860 | Name on file [1] | Address on file | | | | |
| 7147744 | Iovino, Justin | Address on file | | | | |
| 7076896 | IOWA ACADEMY OF FAMILY PHYSICIANS | 100 EAST GRAND AVE STE 170 | DES MOINES | IA | 50309-1800 | |
| 7076698 | IOWA BOARD OF PHARMACY | 400 S W EIGHTH ST SUITE E | DES MOINES | IA | 50309-4633 | |
| 7083188 | Iowa Board Of Pharmacy | 400 SW 8TH ST, SUITE E | DES MOINES | IA | 50309-4688 | |
| 7077159 | IOWA CHAPTER OF THE AM COLLEGE OF | 950 12TH ST | DES MOINES | IA | 50309-1001 | |
| 7084860 | IOWA CITY HOSPICE, INC | 1025 WADE STREET | IOWA CITY | IA | 52240 | |
| 7585009 | IOWA COUNTY | ATTN: CHAIRMAN OF THE CNTY BD, 3110 COUNTY HIGHWAY K | BARNEVELD | WI | 53507 | |
| 7096627 | Iowa County | Attn: Chairman of the County Board, 3110 County Highway K | Barneveld | WI | 53507 | |
| 7585011 | IOWA COUNTY | ATTN: CNTY CLERK, 222 NORTH IOWA STREET | DODGEVILLE | WI | 53533 | |
| 7096628 | Iowa County | Attn: County Clerk, 222 North Iowa Street | Dodgeville | WI | 53533 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2051 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10365496 | Iowa County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8323471 | Iowa Department of Human Services | Medicaid Director Mike Randol, 611 Fifth Avenue | Des Moines | IA | 50309 | |
| 7084449 | IOWA MEDICAL SUPPLY | 1520 FIRST AVE S | FORT DODGE | IA | 50501 | |
| 7077099 | IOWA NURSE PRACTITIONER SOCIETY | 14608 180TH ST | DRAKESVILLE | IA | 52552 | |
| 7076712 | IOWA PHYSICIAN ASSISTANT SOCIETY | 6919 VISTA DR | WEST DES MOINES | IA | 50266 | |
| 7084897 | IOWA RIVER HOSPICE INC | 206 W. CHURCH STREET | MARSHALLTOWN | IA | 50158 | |
| 7084882 | IOWA RIVER HOSPICE INC | P.O. BOX 1086 | MARSHALLTOWN | IA | 50158 | |
| 10402990 | Iowa Tribe of Kansas and Nebraska | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10535813 | Iowa Tribe of Kansas and Nebraska | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7083795 | IOWA VETERANS HOME | 1301 SUMMIT ST | MARSHALLTOWN | IA | 50158 | |
| 7923566 | Name on file [1] | Address on file | | | | |
| 8330863 | Name on file [1] | Address on file | | | | |
| 10333421 | Name on file [1] | Address on file | | | | |
| 7092212 | IPASS | 3800 Bridge Parkway | Redwood Shores | CA | 94065 | |
| 7092160 | IPASS | Box 200152 | Pittsburgh | PA | 15251 | |
| 7083111 | IPASS | Illinois Tollway, 2700 Ogden Ave | Downers Grove | IL | 60515 | |
| 7075866 | IPASS INC | BOX 200152 | PITTSBURGH | PA | 15251-0152 | |
| 7730082 | IPASS Inc. | Pareteum Corporation, c/o SRF, 1185 Avenue of the Americas. 37 Fl. | New York | NY | 10036 | |
| 10531756 | Ipava Fire Protection District | c/o Meade Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 7075877 | IPD ANALYTICS LLC | 1170 KANE CONCOURSE STE 300 | SURFSIDE | FL | 33154 | |
| 8293412 | Name on file [1] | Address on file | | | | |
| 8293412 | Name on file [1] | Address on file | | | | |
| 7914413 | Ippolito, Rodney | Address on file | | | | |
| 7076053 | IPRINT4COLOR INC | 45 MOUNTAINDALE RD | SMITHFIELD | RI | 02917 | |
| 7076142 | IPSOS INSIGHT LLC | P.O. BOX 36076 | NEWARK | NJ | 07188 | |
| 7076451 | IPSWITCH INC | 83 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 7097535 | Iqbal Akhter | Address on file | | | | |
| 8311908 | Name on file [1] | Address on file | | | | |
| 7901082 | Iqbal, Vaseem | Address on file | | | | |
| 10485171 | Name on file [1] | Address on file | | | | |
| 7075156 | IQVIA AG | DORFPLATZ 4 | CHAM | ZG | 6330 | Switzerland |
| 7590324 | IQVIA AG | Dorfplatz 4 | Cham | | 6330 | Switzerland |
| 7588082 | IQVIA INC | Attn: General Counsel, One IMS Drive | Plymoth Meeting | PA | 19462 | |
| 7589701 | IQVIA INC | Attn: General Counsel, One IMS Drive | Plymouth Meeting | PA | 19462 | |
| 7074741 | IQVIA INC | P.O. BOX 8500-784290 | PHILADELPHIA | PA | 19178-4290 | |
| 7074711 | IQVIA RDS INC | P.O. BOX 601070 | CHARLOTTE | NC | 28260-1070 | |
| 7589918 | IQVIA, Inc. | Attn: General Counsel, 83 Wooster Heights Road | Danbury | CT | 06810 | |
| 10296735 | Name on file [1] | Address on file | | | | |
| 11335670 | Name on file [1] | Address on file | | | | |
| 9494533 | Name on file [1] | Address on file | | | | |
| 10374472 | Name on file [1] | Address on file | | | | |
| 10372423 | Name on file [1] | Address on file | | | | |
| 7914705 | Irace, Lori | Address on file | | | | |
| 8326383 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10524072 | Name on file [1] | Address on file | | | | |
| 8319155 | Name on file [1] | Address on file | | | | |
| 10446959 | Name on file [1] | Address on file | | | | |
| 10488188 | Name on file [1] | Address on file | | | | |
| 10537247 | iRecover Treatment Centers Inc. DBA: Serenity Palms | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7586211 | IREDELL COUNTY | ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND CNTY MANAGER, 200 S CENTER STREET, ROOM 101, P.O. BOX 788 | STATESVILLE | NC | 28677 | |
| 7586208 | IREDELL COUNTY | ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND CNTY MANAGER, IREDELL COUNTY GOVERNMENT CENTER, P.O. BOX 788 | STATESVILLE | NC | 28687 | |
| 7095091 | Iredell County | Attn: Clerk, Chairman, Commissioners, and County Manager, 200 S Center Street, Room 101, P.O. Box 788 | Statesville | NC | 28677 | |
| 7095092 | Iredell County | Attn: Clerk, Chairman, Commissioners, and County Manager, Iredell County Government Center, P.O. Box 788 | Statesville | NC | 28687 | |
| 7088858 | Iredell County | Janet Ward Black, Ward Black, 208 West Wendover Avenue | Greensboro | NC | 27401 | |
| 7088859 | Iredell County | Nancy Routh Meyers, Ward Black, 208 W. Wendover Avenue | Greensboro | NC | 27401 | |
| 10356185 | Iredell County, NC | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 43211 | |
| 8304777 | Name on file [1] | Address on file | | | | |
| 8303615 | Name on file [1] | Address on file | | | | |
| 10340087 | Name on file [1] | Address on file | | | | |
| 7938390 | Name on file [1] | Address on file | | | | |
| 10371217 | Name on file [1] | Address on file | | | | |
| 10371217 | Name on file [1] | Address on file | | | | |
| 10296007 | Name on file [1] | Address on file | | | | |
| 10298126 | Name on file [1] | Address on file | | | | |
| 7926435 | Name on file [1] | Address on file | | | | |
| 10373013 | Name on file [1] | Address on file | | | | |
| 10422463 | Name on file [1] | Address on file | | | | |
| 10392865 | Name on file [1] | Address on file | | | | |
| 9735743 | Name on file [1] | Address on file | | | | |
| 10479171 | Name on file [1] | Address on file | | | | |
| 7077357 | IREY SARL | Address on file | | | | |
| 7835207 | Irick, Gerry | Address on file | | | | |
| 7901578 | Name on file [1] | Address on file | | | | |
| 7901578 | Name on file [1] | Address on file | | | | |
| 10397924 | Name on file [1] | Address on file | | | | |
| 9736632 | Name on file [1] | Address on file | | | | |
| 9736632 | Name on file [1] | Address on file | | | | |
| 9496100 | Name on file [1] | Address on file | | | | |
| 10419310 | Name on file [1] | Address on file | | | | |
| 10419310 | Name on file [1] | Address on file | | | | |
| 9735779 | Name on file [1] | Address on file | | | | |
| 7078116 | IRIS PHARMA SAS | LES NERTIERER ALLEE HECTOR PINTUS | LA GAUDE | | 08610 | France |
| 9734033 | Name on file [1] | Address on file | | | | |
| 10392866 | Name on file [1] | Address on file | | | | |
| 9734719 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2053 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10407425 | Name on file [1] | Address on file | | | | |
| 10407425 | Name on file [1] | Address on file | | | | |
| 10512339 | Name on file [1] | Address on file | | | | |
| 7944809 | Name on file [1] | Address on file | | | | |
| 8304332 | Name on file [1] | Address on file | | | | |
| 8007977 | Name on file [1] | Address on file | | | | |
| 7914739 | Irizarry, Nilda | Address on file | | | | |
| 7077557 | IRL SYSTEMS INC | 1650 BATH AVE | BROOKLYN | NY | 11214 | |
| 8318362 | Name on file [1] | Address on file | | | | |
| 9494660 | Name on file [1] | Address on file | | | | |
| 9495660 | Name on file [1] | Address on file | | | | |
| 9736633 | Name on file [1] | Address on file | | | | |
| 9736633 | Name on file [1] | Address on file | | | | |
| 6181462 | Iron County | Attn: Clerk, 82 North 100 East | Cedar City | UT | 84720 | |
| 7587810 | IRON COUNTY | ATTN: CLERK, 68 S 100 E | PAROWAN | UT | 84761 | |
| 7586490 | IRON COUNTY | ATTN: CLERK OF CNTY COMMISSION, IRON COUNTY COURTHOUSE, 250 S. MAIN, P.O. BOX 42 | IRONTON | MO | 63650 | |
| 7097543 | Iron County | Attn: Clerk of County Commission, Iron County Courthouse, 250 S. Main, P.O. Box 42 | Ironton | MO | 63650 | |
| 7586982 | IRON COUNTY | ATTN: CNTY COMMISSIONER; CNTY CLERK, 250 SOUTH MAIN STREET, P.O. BOX 42 | IRONTON | MO | 63650-0042 | |
| 6182243 | Iron County | Attn: County Commissioner; County Clerk, 250 South Main Street, P.O. Box 42 | Ironton | MO | 63650-0042 | |
| 7088860 | Iron County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7591732 | Iron County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535302 | Iron County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10351963 | Iron County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 11200779 | IRON MOUNTAIN | 32 GEORGE STREET | BOSTON | MA | 02119 | |
| 7075803 | IRON MOUNTAIN | P.O. BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 10539585 | Iron Mountain Incorporated | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539585 | Iron Mountain Incorporated | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7590623 | Iron Mountain Management, Inc. | 32 George Street | Boston | MA | 02119 | |
| 7088861 | Iron Mountain, City of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7088862 | Iron Mountain, City of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10455640 | Iron Workers 361 Health Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7586154 | IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6181766 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 6181767 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | ATTN: PRESIDENT, 2 INTERNATIONAL PLAZA, Q SUITE | PHILADELPHIA | PA | 19113-1504 | |
| 10338180 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Gregory S. Spizer, Esq., Anapol Weiss, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 10447370 | Iron Workers Local 40 Health Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10465580 | Iron Workers Local 417 Health Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10464975 | Iron Workers Local 580 Health & Benefit Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8294145 | Name on file [1] | Address on file | | | | |
| 8294145 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2054 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10395092 | Ironhorse Financial Group Employee Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 11549503 | Ironshore Specialty Insurance Company | 175 Berkeley Street | Boston | MA | 02116 | |
| 7092584 | Ironshore Specialty Insurance Company | Attn: Brian Carlsen, 75 Federal Street, 5th Floor | Boston | MA | 02110 | |
| 7074949 | IRONTON & LAWRENCE COUNTY AREA | 305 NORTH 5TH ST | IRONTON | OH | 45638 | |
| 7083383 | Ironton-Lawrence County Area CAO | Address on file | | | | |
| 10537518 | Ironworkers Local 549-550 Medial & Benefit Plan | Macala & Piatt, LLC, Timothy P. Piatt, Esq., 601 S. Main Street | North Canton | OH | 44720 | |
| 10537518 | Ironworkers Local 549-550 Medial & Benefit Plan | Nancy Katkowski, Medical & Benefit Plan, Ironworkers Local 549-550, 5 Hot Metal Street, Suite 200 | Pittsburgh | PA | 15203 | |
| 8291760 | Irritazarre, Walase Pagán | Address on file | | | | |
| 10374198 | Name on file [1] | Address on file | | | | |
| 10423471 | Name on file [1] | Address on file | | | | |
| 7081342 | Irvin Jr, Robert C. | Address on file | | | | |
| 10294295 | Name on file [1] | Address on file | | | | |
| 10294295 | Name on file [1] | Address on file | | | | |
| 10477671 | Name on file [1] | Address on file | | | | |
| 8276354 | Name on file [1] | Address on file | | | | |
| 10514521 | Name on file [1] | Address on file | | | | |
| 10484431 | Name on file [1] | Address on file | | | | |
| 10376650 | Name on file [1] | Address on file | | | | |
| 10399357 | Name on file [1] | Address on file | | | | |
| 7590325 | Irvine Pharmaceutical Services, Inc. | 10 Vanderbilt | Irvine | CA | 92618 | |
| 8278197 | Name on file [1] | Address on file | | | | |
| 8293876 | Name on file [1] | Address on file | | | | |
| 8293876 | Name on file [1] | Address on file | | | | |
| 10419622 | Name on file [1] | Address on file | | | | |
| 10356853 | Name on file [1] | Address on file | | | | |
| 10480110 | Name on file [1] | Address on file | | | | |
| 7079706 | Irvine, Matthew H. | Address on file | | | | |
| 10480364 | Name on file [1] | Address on file | | | | |
| 11403714 | Name on file [1] | Address on file | | | | |
| 10422729 | Name on file [1] | Address on file | | | | |
| 7077691 | IRVING I HABER | Address on file | | | | |
| 10533077 | Irving Independent School District Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10320868 | Irving Independent School District Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10320868 | Irving Independent School District Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 9735627 | Name on file [1] | Address on file | | | | |
| 7956185 | Irving, Alice | Address on file | | | | |
| 10278497 | Irving, Karen | Address on file | | | | |
| 10498301 | Name on file [1] | Address on file | | | | |
| 9494440 | Name on file [1] | Address on file | | | | |
| 7088866 | Irwin County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088868 | Irwin County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7088864 | Irwin County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2055 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088869 | Irwin County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088872 | Irwin County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088863 | Irwin County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088870 | Irwin County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7088865 | Irwin County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088871 | Irwin County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088867 | Irwin County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585561 | IRWIN COUNTY, GEORGIA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, 207 S IRWIN AVE | OCILLA | GA | 31774 | |
| 7093391 | Irwin County, Georgia | Attn: Chairman of County Commissioners, 207 S Irwin Ave | Ocilla | GA | 31774 | |
| 10338202 | Irwin County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10338202 | Irwin County, Georgia | Blasingame, Burch, Garrard & Ashley, PC, Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10374529 | Name on file [1] | Address on file | | | | |
| 7992544 | Irwin, Annie | Address on file | | | | |
| 8305474 | Name on file [1] | Address on file | | | | |
| 8007993 | Name on file [1] | Address on file | | | | |
| 7965827 | Name on file [1] | Address on file | | | | |
| 7965827 | Name on file [1] | Address on file | | | | |
| 10318533 | Name on file [1] | Address on file | | | | |
| 10326519 | Name on file [1] | Address on file | | | | |
| 10298363 | Name on file [1] | Address on file | | | | |
| 10510564 | Name on file [1] | Address on file | | | | |
| 10315555 | Name on file [1] | Address on file | | | | |
| 8293628 | Name on file [1] | Address on file | | | | |
| 8293628 | Name on file [1] | Address on file | | | | |
| 11260818 | Name on file [1] | Address on file | | | | |
| 10402391 | Name on file [1] | Address on file | | | | |
| 10402391 | Name on file [1] | Address on file | | | | |
| 11260818 | Name on file [1] | Address on file | | | | |
| 11211029 | Name on file [1] | Address on file | | | | |
| 7147745 | Irwin, Scott R. | Address on file | | | | |
| 8294144 | Name on file [1] | Address on file | | | | |
| 8294144 | Name on file [1] | Address on file | | | | |
| 7872970 | Name on file [1] | Address on file | | | | |
| 7984767 | Name on file [1] | Address on file | | | | |
| 7822477 | Name on file [1] | Address on file | | | | |
| 10424131 | Name on file [1] | Address on file | | | | |
| 10399112 | Name on file [1] | Address on file | | | | |
| 10397925 | Name on file [1] | Address on file | | | | |
| 10432534 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432534 | Name on file [1] | Address on file | | | | |
| 10408497 | Name on file [1] | Address on file | | | | |
| 10408497 | Name on file [1] | Address on file | | | | |
| 9737927 | Name on file [1] | Address on file | | | | |
| 10479135 | Name on file [1] | Address on file | | | | |
| 10296504 | Name on file [1] | Address on file | | | | |
| 10295079 | Name on file [1] | Address on file | | | | |
| 9495394 | Name on file [1] | Address on file | | | | |
| 10408630 | Name on file [1] | Address on file | | | | |
| 10408630 | Name on file [1] | Address on file | | | | |
| 10296652 | Name on file [1] | Address on file | | | | |
| 10483069 | Name on file [1] | Address on file | | | | |
| 10404766 | Name on file [1] | Address on file | | | | |
| 9735427 | Name on file [1] | Address on file | | | | |
| 9738094 | Name on file [1] | Address on file | | | | |
| 9734083 | Name on file [1] | Address on file | | | | |
| 9492366 | Name on file [1] | Address on file | | | | |
| 10342940 | Name on file [1] | Address on file | | | | |
| 10342940 | Name on file [1] | Address on file | | | | |
| 11415108 | Name on file [1] | Address on file | | | | |
| 11415108 | Name on file [1] | Address on file | | | | |
| 10488514 | Name on file [1] | Address on file | | | | |
| 10488514 | Name on file [1] | Address on file | | | | |
| 10488514 | Name on file [1] | Address on file | | | | |
| 10448216 | Name on file [1] | Address on file | | | | |
| 8317621 | Name on file [1] | Address on file | | | | |
| 10312796 | Name on file [1] | Address on file | | | | |
| 8275568 | Name on file [1] | Address on file | | | | |
| 10525166 | Name on file [1] | Address on file | | | | |
| 10376313 | Name on file [1] | Address on file | | | | |
| 10431167 | Name on file [1] | Address on file | | | | |
| 8312793 | Name on file [1] | Address on file | | | | |
| 7864102 | Name on file [1] | Address on file | | | | |
| 10454630 | Name on file [1] | Address on file | | | | |
| 7956221 | Isaacs, Joseph | Address on file | | | | |
| 7873121 | Name on file [1] | Address on file | | | | |
| 8297005 | Name on file [1] | Address on file | | | | |
| 8327092 | Name on file [1] | Address on file | | | | |
| 9492367 | Name on file [1] | Address on file | | | | |
| 8294528 | Name on file [1] | Address on file | | | | |
| 8294528 | Name on file [1] | Address on file | | | | |
| 10423914 | Name on file [1] | Address on file | | | | |
| 11335654 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7991062 | Name on file [1] | Address on file | | | | |
| 8512378 | Name on file [1] | Address on file | | | | |
| 7147746 | Isagon, Arabella | Address on file | | | | |
| 9494794 | Name on file [1] | Address on file | | | | |
| 8318346 | Name on file [1] | Address on file | | | | |
| 10420876 | Name on file [1] | Address on file | | | | |
| 8007944 | Name on file [1] | Address on file | | | | |
| 10449999 | Name on file [1] | Address on file | | | | |
| 7992621 | Isbell, Deborah | Address on file | | | | |
| 8317622 | Name on file [1] | Address on file | | | | |
| 7992527 | Isbell, Tommy | Address on file | | | | |
| 10380249 | Name on file [1] | Address on file | | | | |
| 10467735 | Name on file [1] | Address on file | | | | |
| 8008176 | Name on file [1] | Address on file | | | | |
| 10283304 | Name on file [1] | Address on file | | | | |
| 8289259 | Name on file [1] | Address on file | | | | |
| 8304867 | Name on file [1] | Address on file | | | | |
| 10387631 | Name on file [1] | Address on file | | | | |
| 10292509 | Name on file [1] | Address on file | | | | |
| 10418915 | Name on file [1] | Address on file | | | | |
| 10418915 | Name on file [1] | Address on file | | | | |
| 8304754 | Name on file [1] | Address on file | | | | |
| 10321837 | Name on file [1] | Address on file | | | | |
| 8278682 | Name on file [1] | Address on file | | | | |
| 9733729 | Name on file [1] | Address on file | | | | |
| 10373318 | Name on file [1] | Address on file | | | | |
| 9492368 | Name on file [1] | Address on file | | | | |
| 9733597 | Name on file [1] | Address on file | | | | |
| 8275527 | Name on file [1] | Address on file | | | | |
| 8291411 | Name on file [1] | Address on file | | | | |
| 10345744 | Name on file [1] | Address on file | | | | |
| 7079707 | Islam, Khondaker R. | Address on file | | | | |
| 7586482 | ISLAND COUNTY | ATTN: CNTY AUDITOR, WHIDBEY OFFICE, ADMINISTRATION BLDG. - 1 NE 7TH STREET | COUPEVILLE | WA | 98239 | |
| 7096547 | Island County | Attn: County Auditor, Whidbey Office, Administration Bldg., 1 NE 7th Street | Coupeville | WA | 98239 | |
| 7096548 | Island County | CAMANO OFFICE, 121 N EAST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 | |
| 10459277 | Island County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7088873 | Island County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096549 | Island County | P.O. BOX 5000 | COUPEVILLE | WA | 98239-5000 | |
| 7083829 | ISLAND RADIOLOGICAL ASSOC. PC | 520 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 | |
| 7083830 | ISLAND RADIOLOGY ASSOCIATES PC | 2000 N VILLAGE AVE SUITE 101 | ROCKVILLE CENTRE | NY | 11570 | |
| 8294337 | Name on file [1] | Address on file | | | | |
| 8294337 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592316 | Isle of Wight County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535094 | Isle of Wight County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535094 | Isle of Wight County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10515803 | Name on file [1] | Address on file | | | | |
| 10323055 | Name on file [1] | Address on file | | | | |
| 10537751 | Name on file [1] | Address on file | | | | |
| 10515287 | Islip Terrace Fire District, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10518479 | Name on file [1] | Address on file | | | | |
| 10404908 | Name on file [1] | Address on file | | | | |
| 10397926 | Name on file [1] | Address on file | | | | |
| 10408970 | Name on file [1] | Address on file | | | | |
| 10408970 | Name on file [1] | Address on file | | | | |
| 8319344 | Name on file [1] | Address on file | | | | |
| 7077913 | ISN SOFTWARE CORPORATION | 100 W 33RD ST | NEW YORK | NY | 10001 | |
| 7789590 | Name on file [1] | Address on file | | | | |
| 7588751 | iSoft Corporation | Attn: General Counsel, 15303 Dallas Parkway, Suite 1110 | Addison | TX | 75001 | |
| 10474703 | Name on file [1] | Address on file | | | | |
| 10480972 | Name on file [1] | Address on file | | | | |
| 8269482 | Name on file [1] | Address on file | | | | |
| 10501510 | Name on file [1] | Address on file | | | | |
| 10485395 | Name on file [1] | Address on file | | | | |
| 9736634 | Name on file [1] | Address on file | | | | |
| 9736634 | Name on file [1] | Address on file | | | | |
| 7078327 | ISOSCELES INSURANCE LTD | 29 RICHMOND RD 2ND FL | PEMBROKE | | HM08 | Bermuda |
| 7092585 | Isosceles Insurance Ltd. Separate Account [PPLP-01] | Attn: Richrad Daley, 29 Richmond Road, 2nd Floor | Pembroke | | HM08 | Bermuda |
| 7588617 | Isosceles Insurance Ltd., acting in respect of Separate Account No PLP-01 | ATTN: Mr. Richard Daley, 29 Richmond Road, 2nd Floor | Pembroke | | HM 08 | Bermuda |
| 7078389 | ISP CHEMICALS LLC | 455 N MAIN ST HWY 95 | CALVERT CITY | KY | 42029 | |
| 7078388 | ISP TECHNOLOGIES INC | 4501 ATTWATER AVE HWY 146 | TEXAS CITY | TX | 77590 | |
| 7590506 | ISPE International Society for Pharmaceutical Engineering | 600 N. Westshore Boulevard, Suite 900 | Tampa | FL | 33609 | |
| 9494138 | Name on file [1] | Address on file | | | | |
| 10423577 | Name on file [1] | Address on file | | | | |
| 10408614 | Name on file [1] | Address on file | | | | |
| 10408614 | Name on file [1] | Address on file | | | | |
| 10293183 | Name on file [1] | Address on file | | | | |
| 10422059 | Name on file [1] | Address on file | | | | |
| 10373532 | Name on file [1] | Address on file | | | | |
| 10413160 | Name on file [1] | Address on file | | | | |
| 8336432 | Name on file [1] | Address on file | | | | |
| 7984452 | Name on file [1] | Address on file | | | | |
| 8337841 | Name on file [1] | Address on file | | | | |
| 7147747 | Issa, Giselle N. | Address on file | | | | |
| 10297215 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11410554 | Issac, Arlandis C. | Req No. 06935-090, United States Penitentiary, 4700 Bureau Road South, PO Box 33 (F-1) | Terre Haute | IN | 47808 | |
| 10535105 | Issaquena County, Mississippi | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535105 | Issaquena County, Mississippi | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7088874 | Issaquena County, MS | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7088875 | Issaquena County, MS | John Richard Zoesch, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10282052 | Name on file [1] | Address on file | | | | |
| 7077805 | ISYN CONSULTING LLC | 737 N STATE ROAD 21 | MELROSE | FL | 32666-4428 | |
| 7590171 | ISYN Consulting, LLC | Attn: General Counsel, 737 N State Road 21 | Melrose | FL | 32666 | |
| 10450326 | Name on file [1] | Address on file | | | | |
| 7586393 | ITASCA COUNTY, MINNESOTA | ATTN: CNTY BD MEMBER AND CNTY AUDITOR, ITASCA COUNTY COURTHOUSE, 123 NE 4TH STREET | GRAND RAPIDS | MN | 55744 | |
| 7094708 | Itasca County, Minnesota | Attn: County Board Member and County Auditor, Itasca County Courthouse, 123 NE 4th Street | Grand Rapids | MN | 55744 | |
| 10534727 | Itasca County, Minnesota | Briol & Benson, PLLC Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 10534727 | Itasca County, Minnesota | Itasca County Attorney Attn: Matti Adam, 123 4th Street NE | Grand Rapids | MN | 55744 | |
| 7088878 | Itasca County, Minnesota | John J. Muhar, Office of County Counsel, County of Itasca, 123 NE Fourth Street | Grand Rapids | MN | 55744 | |
| 7088877 | Itasca County, Minnesota | Mark J. Briol, Briol & Benson, 80 South Eighth Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7088876 | Itasca County, Minnesota | Scott A. Benson, Briol & Associates, 80 S. 8th Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7585805 | ITAWAMBA COUNTY, MISS. | ATTN: PRESIDENT AND CLERK OF THE BD OF SUPERVISORS, 201 WEST MAIN STREET, P.O. BOX 776 | FULTON | MS | 38843 | |
| 7094763 | Itawamba County, Miss. | Attn: President and Clerk of the Board of Supervisors, 201 West Main Street, P.O. Box 776 | Fulton | MS | 38843 | |
| 7088879 | Itawamba County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551178 | Itawamba County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7077525 | ITEMMASTER LLC | 9933 WOODS DRIVE | OLD ORCHARD | IL | 60077 | |
| 7083565 | ITHACA COLLEGE | HOMMOND HEALTH CTR | ITHACA | NY | 14850 | |
| 8318363 | Name on file [1] | Address on file | | | | |
| 8003535 | Name on file [1] | Address on file | | | | |
| 7988349 | Iucci, Wendy | Address on file | | | | |
| 10459932 | IUOE Local 138 Health Benefit Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10537480 | IUPAT Welfare Fund of Western Pennsylvania | Meyer, Unkovic & Scott, LLP, Jo-Anne M. Mineweaser, Henry Oliver Bldg., 535 Smithfield Street, Suite 1300 | Pittsburgh | PA | 15222 | |
| 10537480 | IUPAT Welfare Fund of Western Pennsylvania | Nancy Katkowski, IUPAT Welfare Fund of Western Pennsylvania, 5 Hot Metal Street, Suite 200 | Pittsburgh | PA | 15203 | |
| 10333124 | Name on file [1] | Address on file | | | | |
| 10293079 | Name on file [1] | Address on file | | | | |
| 9735504 | Name on file [1] | Address on file | | | | |
| 10484254 | Name on file [1] | Address on file | | | | |
| 9736635 | Name on file [1] | Address on file | | | | |
| 9736635 | Name on file [1] | Address on file | | | | |
| 10331905 | Name on file [1] | Address on file | | | | |
| 11335260 | Name on file [1] | Address on file | | | | |
| 10397927 | Name on file [1] | Address on file | | | | |
| 10333825 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480497 | Name on file [1] | Address on file | | | | |
| 9492369 | Name on file [1] | Address on file | | | | |
| 10520299 | Name on file [1] | Address on file | | | | |
| 10383679 | Name on file [1] | Address on file | | | | |
| 11548443 | Name on file [1] | Address on file | | | | |
| 7084742 | IVAX PHARMACEUTICALS INC | 1090 HORSHAM ROAD | NORTH WALES | PA | 19454 | |
| 10418838 | Name on file [1] | Address on file | | | | |
| 10418838 | Name on file [1] | Address on file | | | | |
| 9735237 | Name on file [1] | Address on file | | | | |
| 8269157 | Name on file [1] | Address on file | | | | |
| 10448002 | Name on file [1] | Address on file | | | | |
| 8320609 | Name on file [1] | Address on file | | | | |
| 10537284 | Name on file [1] | Address on file | | | | |
| 8318364 | Name on file [1] | Address on file | | | | |
| 9738874 | Name on file [1] | Address on file | | | | |
| 10485506 | Name on file [1] | Address on file | | | | |
| 10485307 | Name on file [1] | Address on file | | | | |
| 7098443 | Ives, Stephen | Address on file | | | | |
| 10521868 | Ives, Stephen A. | Address on file | | | | |
| 7084777 | IVESCO LLC | 285 OAKWOOD DR | HARRISONBURG | VA | 22801 | |
| 7084649 | IVESCO LLC | P.O. BOX 638 | IOWA FALLS | IA | 50126 | |
| 8008193 | Name on file [1] | Address on file | | | | |
| 10311979 | Name on file [1] | Address on file | | | | |
| 7943593 | Ivester, Karen E. | Address on file | | | | |
| 10409082 | Name on file [1] | Address on file | | | | |
| 10409082 | Name on file [1] | Address on file | | | | |
| 7075127 | IVEY MECHANICAL COMPANY | P.O. BOX 610 | KOSCIUSKO | MS | 39090 | |
| 10310161 | Name on file [1] | Address on file | | | | |
| 8317623 | Name on file [1] | Address on file | | | | |
| 7900532 | Ivey, Terry | Address on file | | | | |
| 10352267 | Name on file [1] | Address on file | | | | |
| 8278319 | Name on file [1] | Address on file | | | | |
| 7083969 | IVINSON MEMORIAL HOSP | 255 N 30TH ST | LARAMIE | WY | 82072 | |
| 7588752 | IVO Networks, Inc. | 1840 Gateway Dr | San Mateo | CA | 94404 | |
| 9736636 | Name on file [1] | Address on file | | | | |
| 9736636 | Name on file [1] | Address on file | | | | |
| 10442905 | Name on file [1] | Address on file | | | | |
| 10537944 | Ivy Creek of Butler, LLC | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 10537897 | Ivy Creek of Elmore, LLC | Aries Equity, LLC, Timothy Mentkowski, 4447 N Oakland Ave | Shorewood | WI | 53211 | |
| 10537897 | Ivy Creek of Elmore, LLC | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 10537966 | Ivy Creek of Tallapoosa, LLC | Address on file | | | | |
| 9494753 | Name on file [1] | Address on file | | | | |
| 10537606 | Ivy Healthcare, LLC | Mary Beth Mantipl, P.O. Box 862 | Montrose | AL | 36559 | |
| 9496180 | Name on file [1] | Address on file | | | | |
| 7092074 | Ivy Woods | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092072 | Ivy Woods | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092071 | Ivy Woods | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7092070 | Ivy Woods | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092073 | Ivy Woods | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7092075 | Ivy Woods | Thomas I. Sheridan, III, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 7094069 | Ivy Woods, Sheriff of Jefferson Davis Parish | 1530 HWY. 90 WEST | JENNINGS | LA | 70546 | |
| 7094068 | Ivy Woods, Sheriff of Jefferson Davis Parish | ATTN: SHERIFF, P.O. BOX 863, 1530 HWY. 90 WEST | JENNINGS | LA | 70546 | |
| 7094070 | Ivy Woods, Sheriff of Jefferson Davis Parish | PARISH COURTHOUSE, P.O. BOX 1049 | JENNINGS | LA | 70546-1049 | |
| 10388053 | Name on file [1] | Address on file | | | | |
| 10485123 | Name on file [1] | Address on file | | | | |
| 10435432 | Name on file [1] | Address on file | | | | |
| 7956237 | Ivy, Pearl | Address on file | | | | |
| 7900717 | Ivy, Robert | Address on file | | | | |
| 10374354 | Name on file [1] | Address on file | | | | |
| 11191866 | Name on file [1] | Address on file | | | | |
| 7079708 | Iwan, Tad V. | Address on file | | | | |
| 10302582 | Name on file [1] | Address on file | | | | |
| 8287073 | Iwanicki, Sarah | Address on file | | | | |
| 8330909 | Name on file [1] | Address on file | | | | |
| 9733748 | Name on file [1] | Address on file | | | | |
| 10423129 | Name on file [1] | Address on file | | | | |
| 7591364 | Izard County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7079709 | Izquierdo, Annette | Address on file | | | | |
| 10282457 | Name on file [1] | Address on file | | | | |
| 7590507 | IZUN Pharmaceutical Corporation | 5 Kiryat HaMada Street, Har-Hotzvim, P.O. Box 45088 | Jerusalem | | 91450 | Israel |
| 10487048 | Name on file [1] | Address on file | | | | |
| 10526960 | Izzo, Denise | Address on file | | | | |
| 10280908 | Name on file [1] | Address on file | | | | |
| 10487388 | Name on file [1] | Address on file | | | | |
| 7589552 | J & M Executive Leasing, LLC | Attn: General Counsel, P.O. Box 2978 | Greenville | NC | 27836 | |
| 8280158 | Name on file [1] | Address on file | | | | |
| 7075954 | J ALEXANDER HUNT INC | P.O. BOX 9292 | NAPERVILLE | IL | 60567 | |
| 9737285 | Name on file [1] | Address on file | | | | |
| 9737285 | Name on file [1] | Address on file | | | | |
| 7074831 | J KNIPPER AND CO INC | 1 HEALTHCARE WAY | LAKEWOOD | NJ | 08701 | |
| 8291590 | Name on file [1] | Address on file | | | | |
| 7076273 | J M CANTY INC | DEPARTMENT NO 514 | BUFFALO | NY | 14267 | |
| 7088885 | J M Smith Corporation | Alexander L. Turner, Nelson, Mullins, Riley & Scarborough - Huntington, P.O. Box 1856 | Huntington | WV | 25719 | |
| 7088884 | J M Smith Corporation | Christopher D. Smith, Nelson Mullins Riley & Scarborough, 949 Third Avenue, Suite 200 | Huntington | WV | 25701 | |
| 7088891 | J M Smith Corporation | Christopher Edward Penna, Penna & Mendicino, 1902 Old Covington Highway S.W. | Conyers | GA | 30012 | |
| 7088890 | J M Smith Corporation | Craig G Pelini, Pelini, Campbell & Williams - North Canton, 8040 Cleveland Avenue, NW, Ste. 400 | North Canton | OH | 44720 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2062 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088887 | J M Smith Corporation | David Cousins, Penna & Mendicino, 1902 Old Covington Highway S.W. | Conyers | GA | 30012 | |
| 7088889 | J M Smith Corporation | Derek A. Mendicino, Penna & Mendicino, 1902 Old Covington Highway S.W. | Conyers | GA | 30012 | |
| 7088882 | J M Smith Corporation | J M Smith Corporation, c/o CT Corporation System, 5400 Big Tyler Rd | Charleston | WV | 25313 | |
| 7088888 | J M Smith Corporation | John D. Hoblitzell, III, Kay Casto & Chaney, 15th Floor, 707 Virginia Street E | Charleston | WV | 25301 | |
| 7088881 | J M Smith Corporation | John J. Haggerty, Fox Rothschild - Warrington, 2700 Kelly Road, Ste. 300 | Warrington | PA | 18976 | |
| 7088886 | J M Smith Corporation | Marc E. Williams, Nelson Mullins Riley & Scarborough, P.O. Box 1856 | Huntington | WV | 25719-1856 | |
| 7088880 | J M Smith Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088892 | J M Smith Corporation | Paul B. Ricard, Pelini, Campbell & Williams - North Canton, 8040 Cleveland Avenue, NW, Ste. 400 | North Canton | OH | 44720 | |
| 7088883 | J M Smith Corporation | Samuel W. Outten, Nelson Mullins Riley & Scarborough, LLP, 104 S. Main Street, 9th Floor | Greenville | SC | 29601 | |
| 10537486 | J M Smith Corporation (including unincorporated division Smith Drug Company) and its subsidiary, Burlington Drug Company | James C. Clark, 2700 Kelly Road, Suite 300 | Warrington | PA | 18976 | |
| 10537486 | J M Smith Corporation (including unincorporated division Smith Drug Company) and its subsidiary, Burlington Drug Company | John J. Haggerty, Esquire & James C. Clark, Esquire, c/o J M Smith Corporation, Fox Rothschild LLP, 2700 Kelly Road, Suite 300 | Warrington | PA | 18976 | |
| 7871109 | Name on file [1] | Address on file | | | | |
| 7078390 | J T BAKER / MALLINCKRODT BAKER | Address on file | | | | |
| 7084813 | J&B MEDICAL SUPPLY | 4305 PINEVIEW DRIVE SUITE 300 | WOLVERINE LAKE | MI | 48390 | |
| 7075251 | J&M EXECUTIVE LEASING LLC | P.O. BOX 2978 | GREENVILLE | NC | 27836 | |
| 7589173 | J. Alexander Hunt Inc. | Attn: General Counsel, 117 Aurora Avenue | Naperville | IL | 60540 | |
| 10440742 | Name on file [1] | Address on file | | | | |
| 10440742 | Name on file [1] | Address on file | | | | |
| 10440742 | Name on file [1] | Address on file | | | | |
| 7945375 | Name on file [1] | Address on file | | | | |
| 10430697 | Name on file [1] | Address on file | | | | |
| 10538474 | J. Herndons, LLC dba Addiction Therapeutic Services | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7589174 | J. Knipper and Company, Inc. | Attn: General Counsel, One Healthcare Way | Lakewood | NJ | 08701 | |
| 7588084 | J. Lewis Research Inc. | Attn: Janet Lewis, 3191 South 3300 East, Suite 100C | Salt Lake City | UT | 84109 | |
| 7588085 | J. Lewis Research, Inc. | Attn: General Counsel, 3191 South 330 East, Suite 100C | Salt Lake City | UT | 84109 | |
| 11188152 | Name on file [1] | Address on file | | | | |
| 7585337 | J. PAUL JONES HOSPITAL | ATTN: CEO AND REGISTERED AGENT, 317 MCWILLIAMS AVENUE | CAMDEN | AL | 36726 | |
| 7585338 | J. PAUL JONES HOSPITAL | ATTN: CEO AND REGISTERED AGENT, PINE HILL CLINIC, 45 INDUSTRIAL DRIVE WEST | PINE HILL | AL | 36769 | |
| 7092673 | J. Paul Jones Hospital | Attn: Chief Executive Officer and Registered Agent, 317 McWilliams Avenue | Camden | AL | 36726 | |
| 7092674 | J. Paul Jones Hospital | Attn: Chief Executive Officer and Registered Agent, Pine Hill Clinic, 45 Industrial Drive West | Pine Hill | AL | 36769 | |
| 7088893 | J. Paul Jones Hospital | Grant D. Amey, P.O. Box 67 | Fairhope | AL | 36533 | |
| 10545564 | J. Paul Jones Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545564 | J. Paul Jones Hospital, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10482514 | Name on file [1] | Address on file | | | | |
| 10340045 | Name on file [1] | Address on file | | | | |
| 10355478 | Name on file [1] | Address on file | | | | |
| 10355478 | Name on file [1] | Address on file | | | | |
| 10355478 | Name on file [1] | Address on file | | | | |
| 7996408 | Name on file [1] | Address on file | | | | |
| 10445019 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10445019 | Name on file [1] | Address on file | | | | |
| 10353633 | Name on file [1] | Address on file | | | | |
| 10353633 | Name on file [1] | Address on file | | | | |
| 10353633 | Name on file [1] | Address on file | | | | |
| 10353475 | Name on file [1] | Address on file | | | | |
| 10353475 | Name on file [1] | Address on file | | | | |
| 10353475 | Name on file [1] | Address on file | | | | |
| 10418602 | Name on file [1] | Address on file | | | | |
| 10418602 | Name on file [1] | Address on file | | | | |
| 10418602 | Name on file [1] | Address on file | | | | |
| 10354448 | Name on file [1] | Address on file | | | | |
| 10354448 | Name on file [1] | Address on file | | | | |
| 10354448 | Name on file [1] | Address on file | | | | |
| 10354239 | Name on file [1] | Address on file | | | | |
| 10354239 | Name on file [1] | Address on file | | | | |
| 10354239 | Name on file [1] | Address on file | | | | |
| 10354405 | Name on file [1] | Address on file | | | | |
| 10354405 | Name on file [1] | Address on file | | | | |
| 10354405 | Name on file [1] | Address on file | | | | |
| 10355160 | Name on file [1] | Address on file | | | | |
| 10355160 | Name on file [1] | Address on file | | | | |
| 10355160 | Name on file [1] | Address on file | | | | |
| 10354844 | Name on file [1] | Address on file | | | | |
| 10354844 | Name on file [1] | Address on file | | | | |
| 10354844 | Name on file [1] | Address on file | | | | |
| 10355089 | Name on file [1] | Address on file | | | | |
| 10355089 | Name on file [1] | Address on file | | | | |
| 10355089 | Name on file [1] | Address on file | | | | |
| 10354874 | Name on file [1] | Address on file | | | | |
| 10354874 | Name on file [1] | Address on file | | | | |
| 10354874 | Name on file [1] | Address on file | | | | |
| 10418672 | Name on file [1] | Address on file | | | | |
| 10418672 | Name on file [1] | Address on file | | | | |
| 10418672 | Name on file [1] | Address on file | | | | |
| 10353461 | Name on file [1] | Address on file | | | | |
| 10353461 | Name on file [1] | Address on file | | | | |
| 10353461 | Name on file [1] | Address on file | | | | |
| 10354220 | Name on file [1] | Address on file | | | | |
| 10354220 | Name on file [1] | Address on file | | | | |
| 10354220 | Name on file [1] | Address on file | | | | |
| 10355214 | Name on file [1] | Address on file | | | | |
| 10355214 | Name on file [1] | Address on file | | | | |
| 10355214 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352500 | Name on file [1] | Address on file | | | | |
| 10352500 | Name on file [1] | Address on file | | | | |
| 10352500 | Name on file [1] | Address on file | | | | |
| 10354270 | Name on file [1] | Address on file | | | | |
| 10354270 | Name on file [1] | Address on file | | | | |
| 10354270 | Name on file [1] | Address on file | | | | |
| 10353470 | Name on file [1] | Address on file | | | | |
| 10353470 | Name on file [1] | Address on file | | | | |
| 10353470 | Name on file [1] | Address on file | | | | |
| 10353601 | Name on file [1] | Address on file | | | | |
| 10353601 | Name on file [1] | Address on file | | | | |
| 10353601 | Name on file [1] | Address on file | | | | |
| 10278169 | Name on file [1] | Address on file | | | | |
| 10354354 | Name on file [1] | Address on file | | | | |
| 10354354 | Name on file [1] | Address on file | | | | |
| 10354354 | Name on file [1] | Address on file | | | | |
| 10353306 | Name on file [1] | Address on file | | | | |
| 10353306 | Name on file [1] | Address on file | | | | |
| 10353306 | Name on file [1] | Address on file | | | | |
| 8322865 | Name on file [1] | Address on file | | | | |
| 10354467 | Name on file [1] | Address on file | | | | |
| 10354467 | Name on file [1] | Address on file | | | | |
| 10354467 | Name on file [1] | Address on file | | | | |
| 10316718 | Name on file [1] | Address on file | | | | |
| 10355343 | Name on file [1] | Address on file | | | | |
| 10355343 | Name on file [1] | Address on file | | | | |
| 10355343 | Name on file [1] | Address on file | | | | |
| 10323307 | Name on file [1] | Address on file | | | | |
| 10433577 | Name on file [1] | Address on file | | | | |
| 10433577 | Name on file [1] | Address on file | | | | |
| 10428931 | Name on file [1] | Address on file | | | | |
| 10353474 | Name on file [1] | Address on file | | | | |
| 10353474 | Name on file [1] | Address on file | | | | |
| 10353474 | Name on file [1] | Address on file | | | | |
| 10353468 | Name on file [1] | Address on file | | | | |
| 10353468 | Name on file [1] | Address on file | | | | |
| 10353468 | Name on file [1] | Address on file | | | | |
| 7974360 | Name on file [1] | Address on file | | | | |
| 10355268 | Name on file [1] | Address on file | | | | |
| 10355268 | Name on file [1] | Address on file | | | | |
| 10355268 | Name on file [1] | Address on file | | | | |
| 10354509 | Name on file [1] | Address on file | | | | |
| 10354509 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354509 | Name on file [1] | Address on file | | | | |
| 10354236 | Name on file [1] | Address on file | | | | |
| 10354236 | Name on file [1] | Address on file | | | | |
| 10354236 | Name on file [1] | Address on file | | | | |
| 10354268 | Name on file [1] | Address on file | | | | |
| 10354268 | Name on file [1] | Address on file | | | | |
| 10354268 | Name on file [1] | Address on file | | | | |
| 10352902 | Name on file [1] | Address on file | | | | |
| 10352902 | Name on file [1] | Address on file | | | | |
| 10352902 | Name on file [1] | Address on file | | | | |
| 10470190 | Name on file [1] | Address on file | | | | |
| 10470190 | Name on file [1] | Address on file | | | | |
| 10470190 | Name on file [1] | Address on file | | | | |
| 10459978 | Name on file [1] | Address on file | | | | |
| 10448481 | Name on file [1] | Address on file | | | | |
| 10354016 | Name on file [1] | Address on file | | | | |
| 10354016 | Name on file [1] | Address on file | | | | |
| 10354016 | Name on file [1] | Address on file | | | | |
| 10352787 | Name on file [1] | Address on file | | | | |
| 10352787 | Name on file [1] | Address on file | | | | |
| 10352787 | Name on file [1] | Address on file | | | | |
| 10354283 | Name on file [1] | Address on file | | | | |
| 10354283 | Name on file [1] | Address on file | | | | |
| 10354283 | Name on file [1] | Address on file | | | | |
| 10352999 | Name on file [1] | Address on file | | | | |
| 10352999 | Name on file [1] | Address on file | | | | |
| 10352999 | Name on file [1] | Address on file | | | | |
| 10354635 | Name on file [1] | Address on file | | | | |
| 10354635 | Name on file [1] | Address on file | | | | |
| 10354635 | Name on file [1] | Address on file | | | | |
| 10418622 | Name on file [1] | Address on file | | | | |
| 10418622 | Name on file [1] | Address on file | | | | |
| 10418622 | Name on file [1] | Address on file | | | | |
| 10354307 | Name on file [1] | Address on file | | | | |
| 10354307 | Name on file [1] | Address on file | | | | |
| 10354307 | Name on file [1] | Address on file | | | | |
| 10354164 | Name on file [1] | Address on file | | | | |
| 10354164 | Name on file [1] | Address on file | | | | |
| 10354164 | Name on file [1] | Address on file | | | | |
| 10315332 | Name on file [1] | Address on file | | | | |
| 10315332 | Name on file [1] | Address on file | | | | |
| 10315332 | Name on file [1] | Address on file | | | | |
| 10352747 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2066 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352747 | Name on file [1] | Address on file | | | | |
| 10352747 | Name on file [1] | Address on file | | | | |
| 10355137 | Name on file [1] | Address on file | | | | |
| 10355137 | Name on file [1] | Address on file | | | | |
| 10355137 | Name on file [1] | Address on file | | | | |
| 10352699 | Name on file [1] | Address on file | | | | |
| 10352699 | Name on file [1] | Address on file | | | | |
| 10352699 | Name on file [1] | Address on file | | | | |
| 10353585 | Name on file [1] | Address on file | | | | |
| 10353585 | Name on file [1] | Address on file | | | | |
| 10353585 | Name on file [1] | Address on file | | | | |
| 10418693 | Name on file [1] | Address on file | | | | |
| 10418693 | Name on file [1] | Address on file | | | | |
| 10418693 | Name on file [1] | Address on file | | | | |
| 10354144 | Name on file [1] | Address on file | | | | |
| 10354144 | Name on file [1] | Address on file | | | | |
| 10354144 | Name on file [1] | Address on file | | | | |
| 10354054 | Name on file [1] | Address on file | | | | |
| 10354054 | Name on file [1] | Address on file | | | | |
| 10354054 | Name on file [1] | Address on file | | | | |
| 10354263 | Name on file [1] | Address on file | | | | |
| 10354263 | Name on file [1] | Address on file | | | | |
| 10354263 | Name on file [1] | Address on file | | | | |
| 10354020 | Name on file [1] | Address on file | | | | |
| 10354020 | Name on file [1] | Address on file | | | | |
| 10354020 | Name on file [1] | Address on file | | | | |
| 10354118 | Name on file [1] | Address on file | | | | |
| 10354118 | Name on file [1] | Address on file | | | | |
| 10354118 | Name on file [1] | Address on file | | | | |
| 10466500 | Name on file [1] | Address on file | | | | |
| 10353472 | Name on file [1] | Address on file | | | | |
| 10353472 | Name on file [1] | Address on file | | | | |
| 10353472 | Name on file [1] | Address on file | | | | |
| 10353132 | Name on file [1] | Address on file | | | | |
| 10353132 | Name on file [1] | Address on file | | | | |
| 10353132 | Name on file [1] | Address on file | | | | |
| 8004567 | Name on file [1] | Address on file | | | | |
| 8004567 | Name on file [1] | Address on file | | | | |
| 10385404 | Name on file [1] | Address on file | | | | |
| 10418685 | Name on file [1] | Address on file | | | | |
| 10418685 | Name on file [1] | Address on file | | | | |
| 10418685 | Name on file [1] | Address on file | | | | |
| 10353055 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353055 | Name on file [1] | Address on file | | | | |
| 10353055 | Name on file [1] | Address on file | | | | |
| 10354767 | Name on file [1] | Address on file | | | | |
| 10354767 | Name on file [1] | Address on file | | | | |
| 10354767 | Name on file [1] | Address on file | | | | |
| 10354214 | Name on file [1] | Address on file | | | | |
| 10354214 | Name on file [1] | Address on file | | | | |
| 10354214 | Name on file [1] | Address on file | | | | |
| 10352722 | Name on file [1] | Address on file | | | | |
| 10352722 | Name on file [1] | Address on file | | | | |
| 10352722 | Name on file [1] | Address on file | | | | |
| 10353021 | Name on file [1] | Address on file | | | | |
| 10353021 | Name on file [1] | Address on file | | | | |
| 10353021 | Name on file [1] | Address on file | | | | |
| 8285564 | Name on file [1] | Address on file | | | | |
| 10353182 | Name on file [1] | Address on file | | | | |
| 10353182 | Name on file [1] | Address on file | | | | |
| 10353182 | Name on file [1] | Address on file | | | | |
| 10418572 | Name on file [1] | Address on file | | | | |
| 10418572 | Name on file [1] | Address on file | | | | |
| 10418572 | Name on file [1] | Address on file | | | | |
| 10354121 | Name on file [1] | Address on file | | | | |
| 10354121 | Name on file [1] | Address on file | | | | |
| 10354121 | Name on file [1] | Address on file | | | | |
| 10418650 | Name on file [1] | Address on file | | | | |
| 10418650 | Name on file [1] | Address on file | | | | |
| 10418650 | Name on file [1] | Address on file | | | | |
| 10426771 | Name on file [1] | Address on file | | | | |
| 10439751 | Name on file [1] | Address on file | | | | |
| 10442891 | Name on file [1] | Address on file | | | | |
| 10442891 | Name on file [1] | Address on file | | | | |
| 10353471 | Name on file [1] | Address on file | | | | |
| 10353471 | Name on file [1] | Address on file | | | | |
| 10353471 | Name on file [1] | Address on file | | | | |
| 10354568 | Name on file [1] | Address on file | | | | |
| 10354568 | Name on file [1] | Address on file | | | | |
| 10354568 | Name on file [1] | Address on file | | | | |
| 10353469 | Name on file [1] | Address on file | | | | |
| 10353469 | Name on file [1] | Address on file | | | | |
| 10353469 | Name on file [1] | Address on file | | | | |
| 10354602 | Name on file [1] | Address on file | | | | |
| 10354602 | Name on file [1] | Address on file | | | | |
| 10354602 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*

Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353194 | Name on file [1] | Address on file | | | | |
| 10353194 | Name on file [1] | Address on file | | | | |
| 10353194 | Name on file [1] | Address on file | | | | |
| 10352710 | Name on file [1] | Address on file | | | | |
| 10352710 | Name on file [1] | Address on file | | | | |
| 10352710 | Name on file [1] | Address on file | | | | |
| 10364238 | Name on file [1] | Address on file | | | | |
| 10355372 | Name on file [1] | Address on file | | | | |
| 10355372 | Name on file [1] | Address on file | | | | |
| 10355372 | Name on file [1] | Address on file | | | | |
| 10437271 | Name on file [1] | Address on file | | | | |
| 10418631 | Name on file [1] | Address on file | | | | |
| 10418631 | Name on file [1] | Address on file | | | | |
| 10418631 | Name on file [1] | Address on file | | | | |
| 10355262 | Name on file [1] | Address on file | | | | |
| 10355262 | Name on file [1] | Address on file | | | | |
| 10355262 | Name on file [1] | Address on file | | | | |
| 10353672 | Name on file [1] | Address on file | | | | |
| 10353672 | Name on file [1] | Address on file | | | | |
| 10353672 | Name on file [1] | Address on file | | | | |
| 10354309 | Name on file [1] | Address on file | | | | |
| 10354309 | Name on file [1] | Address on file | | | | |
| 10354309 | Name on file [1] | Address on file | | | | |
| 10355526 | Name on file [1] | Address on file | | | | |
| 10355526 | Name on file [1] | Address on file | | | | |
| 10355526 | Name on file [1] | Address on file | | | | |
| 10524189 | Name on file [1] | Address on file | | | | |
| 10448581 | Name on file [1] | Address on file | | | | |
| 10448581 | Name on file [1] | Address on file | | | | |
| 10354809 | Name on file [1] | Address on file | | | | |
| 10354809 | Name on file [1] | Address on file | | | | |
| 10354809 | Name on file [1] | Address on file | | | | |
| 10354891 | Name on file [1] | Address on file | | | | |
| 10354891 | Name on file [1] | Address on file | | | | |
| 10354891 | Name on file [1] | Address on file | | | | |
| 10353797 | Name on file [1] | Address on file | | | | |
| 10353797 | Name on file [1] | Address on file | | | | |
| 10353797 | Name on file [1] | Address on file | | | | |
| 10353179 | Name on file [1] | Address on file | | | | |
| 10353179 | Name on file [1] | Address on file | | | | |
| 10353179 | Name on file [1] | Address on file | | | | |
| 10354133 | Name on file [1] | Address on file | | | | |
| 10354133 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354133 | Name on file [1] | Address on file | | | | |
| 10354130 | Name on file [1] | Address on file | | | | |
| 10354130 | Name on file [1] | Address on file | | | | |
| 10354130 | Name on file [1] | Address on file | | | | |
| 10354921 | Name on file [1] | Address on file | | | | |
| 10354921 | Name on file [1] | Address on file | | | | |
| 10354921 | Name on file [1] | Address on file | | | | |
| 10353852 | Name on file [1] | Address on file | | | | |
| 10353852 | Name on file [1] | Address on file | | | | |
| 10353852 | Name on file [1] | Address on file | | | | |
| 10354209 | Name on file [1] | Address on file | | | | |
| 10354209 | Name on file [1] | Address on file | | | | |
| 10354209 | Name on file [1] | Address on file | | | | |
| 7946790 | Name on file [1] | Address on file | | | | |
| 10355324 | Name on file [1] | Address on file | | | | |
| 10355324 | Name on file [1] | Address on file | | | | |
| 10355324 | Name on file [1] | Address on file | | | | |
| 10355280 | Name on file [1] | Address on file | | | | |
| 10355280 | Name on file [1] | Address on file | | | | |
| 10355280 | Name on file [1] | Address on file | | | | |
| 10352930 | Name on file [1] | Address on file | | | | |
| 10352930 | Name on file [1] | Address on file | | | | |
| 10352930 | Name on file [1] | Address on file | | | | |
| 10353866 | Name on file [1] | Address on file | | | | |
| 10353866 | Name on file [1] | Address on file | | | | |
| 10353866 | Name on file [1] | Address on file | | | | |
| 10355556 | Name on file [1] | Address on file | | | | |
| 10355556 | Name on file [1] | Address on file | | | | |
| 10355556 | Name on file [1] | Address on file | | | | |
| 10439269 | Name on file [1] | Address on file | | | | |
| 10439269 | Name on file [1] | Address on file | | | | |
| 10355307 | Name on file [1] | Address on file | | | | |
| 10355307 | Name on file [1] | Address on file | | | | |
| 10355307 | Name on file [1] | Address on file | | | | |
| 10352909 | Name on file [1] | Address on file | | | | |
| 10352909 | Name on file [1] | Address on file | | | | |
| 10352909 | Name on file [1] | Address on file | | | | |
| 10355295 | Name on file [1] | Address on file | | | | |
| 10355295 | Name on file [1] | Address on file | | | | |
| 10486676 | Name on file [1] | Address on file | | | | |
| 10352963 | Name on file [1] | Address on file | | | | |
| 10352963 | Name on file [1] | Address on file | | | | |
| 10352963 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354226 | Name on file [1] | Address on file | | | | |
| 10354226 | Name on file [1] | Address on file | | | | |
| 10354226 | Name on file [1] | Address on file | | | | |
| 10353281 | Name on file [1] | Address on file | | | | |
| 10353281 | Name on file [1] | Address on file | | | | |
| 10353281 | Name on file [1] | Address on file | | | | |
| 7995913 | Name on file [1] | Address on file | | | | |
| 10353166 | Name on file [1] | Address on file | | | | |
| 10353166 | Name on file [1] | Address on file | | | | |
| 10353166 | Name on file [1] | Address on file | | | | |
| 10355415 | Name on file [1] | Address on file | | | | |
| 10355415 | Name on file [1] | Address on file | | | | |
| 10355415 | Name on file [1] | Address on file | | | | |
| 10354232 | Name on file [1] | Address on file | | | | |
| 10354232 | Name on file [1] | Address on file | | | | |
| 10354232 | Name on file [1] | Address on file | | | | |
| 10353856 | Name on file [1] | Address on file | | | | |
| 10353856 | Name on file [1] | Address on file | | | | |
| 10353856 | Name on file [1] | Address on file | | | | |
| 10353764 | Name on file [1] | Address on file | | | | |
| 10353764 | Name on file [1] | Address on file | | | | |
| 10353764 | Name on file [1] | Address on file | | | | |
| 10354793 | Name on file [1] | Address on file | | | | |
| 10354793 | Name on file [1] | Address on file | | | | |
| 10354793 | Name on file [1] | Address on file | | | | |
| 10355138 | Name on file [1] | Address on file | | | | |
| 10355138 | Name on file [1] | Address on file | | | | |
| 10355138 | Name on file [1] | Address on file | | | | |
| 7589175 | J.L.S. Associates | Attn: General Counsel, 6114 LaSalle Ave., Suite 263 | Oakland | CA | 94611 | |
| 10354663 | Name on file [1] | Address on file | | | | |
| 10354663 | Name on file [1] | Address on file | | | | |
| 10354663 | Name on file [1] | Address on file | | | | |
| 10440771 | Name on file [1] | Address on file | | | | |
| 10440771 | Name on file [1] | Address on file | | | | |
| 10371288 | Name on file [1] | Address on file | | | | |
| 10371288 | Name on file [1] | Address on file | | | | |
| 10440771 | Name on file [1] | Address on file | | | | |
| 10422144 | Name on file [1] | Address on file | | | | |
| 10418692 | Name on file [1] | Address on file | | | | |
| 10418692 | Name on file [1] | Address on file | | | | |
| 10418692 | Name on file [1] | Address on file | | | | |
| 10460050 | Name on file [1] | Address on file | | | | |
| 10426148 | J.M. Blanco, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10402123 | J.M. Blanco, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterfield | PA | 19087 | |
| 10402123 | J.M. Blanco, Inc. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10418028 | J.M. Blanco, Inc. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426148 | J.M. Blanco, Inc. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10426148 | J.M. Blanco, Inc. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426148 | J.M. Blanco, Inc. | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10417611 | J.M. Blanco, Inc. | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540225 | J.M. Blanco, Inc. (see Annex) | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540225 | J.M. Blanco, Inc. (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 7589176 | J.M. Gatto Consulting, LLC | Attn: General Counsel, 145 Highland Road | Sedona | AZ | 86336 | |
| 10448622 | Name on file [1] | Address on file | | | | |
| 10448622 | Name on file [1] | Address on file | | | | |
| 11415951 | Name on file [1] | Address on file | | | | |
| 10487001 | Name on file [1] | Address on file | | | | |
| 10355339 | Name on file [1] | Address on file | | | | |
| 10355339 | Name on file [1] | Address on file | | | | |
| 10355339 | Name on file [1] | Address on file | | | | |
| 10354681 | Name on file [1] | Address on file | | | | |
| 10354681 | Name on file [1] | Address on file | | | | |
| 10354681 | Name on file [1] | Address on file | | | | |
| 10354007 | Name on file [1] | Address on file | | | | |
| 10354007 | Name on file [1] | Address on file | | | | |
| 10354007 | Name on file [1] | Address on file | | | | |
| 10352663 | Name on file [1] | Address on file | | | | |
| 10352663 | Name on file [1] | Address on file | | | | |
| 10352663 | Name on file [1] | Address on file | | | | |
| 10418653 | Name on file [1] | Address on file | | | | |
| 10418653 | Name on file [1] | Address on file | | | | |
| 10418653 | Name on file [1] | Address on file | | | | |
| 10354947 | Name on file [1] | Address on file | | | | |
| 10354947 | Name on file [1] | Address on file | | | | |
| 10354947 | Name on file [1] | Address on file | | | | |
| 10354006 | Name on file [1] | Address on file | | | | |
| 10354006 | Name on file [1] | Address on file | | | | |
| 10354006 | Name on file [1] | Address on file | | | | |
| 10354693 | Name on file [1] | Address on file | | | | |
| 10354693 | Name on file [1] | Address on file | | | | |
| 10354693 | Name on file [1] | Address on file | | | | |
| 10352664 | Name on file [1] | Address on file | | | | |
| 10352664 | Name on file [1] | Address on file | | | | |
| 10352664 | Name on file [1] | Address on file | | | | |
| 10352407 | Name on file [1] | Address on file | | | | |
| 10352407 | Name on file [1] | Address on file | | | | |
| 10352407 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353698 | Name on file [1] | Address on file | | | | |
| 10353698 | Name on file [1] | Address on file | | | | |
| 10353698 | Name on file [1] | Address on file | | | | |
| 10353701 | Name on file [1] | Address on file | | | | |
| 10353701 | Name on file [1] | Address on file | | | | |
| 10353701 | Name on file [1] | Address on file | | | | |
| 10315349 | Name on file [1] | Address on file | | | | |
| 10315349 | Name on file [1] | Address on file | | | | |
| 10315349 | Name on file [1] | Address on file | | | | |
| 10354777 | Name on file [1] | Address on file | | | | |
| 10354777 | Name on file [1] | Address on file | | | | |
| 10354777 | Name on file [1] | Address on file | | | | |
| 10352926 | Name on file [1] | Address on file | | | | |
| 10352926 | Name on file [1] | Address on file | | | | |
| 10352926 | Name on file [1] | Address on file | | | | |
| 10459771 | Name on file [1] | Address on file | | | | |
| 10353114 | Name on file [1] | Address on file | | | | |
| 10353114 | Name on file [1] | Address on file | | | | |
| 10353114 | Name on file [1] | Address on file | | | | |
| 10352440 | Name on file [1] | Address on file | | | | |
| 10352440 | Name on file [1] | Address on file | | | | |
| 10352440 | Name on file [1] | Address on file | | | | |
| 10354932 | Name on file [1] | Address on file | | | | |
| 10354932 | Name on file [1] | Address on file | | | | |
| 10354932 | Name on file [1] | Address on file | | | | |
| 10355053 | Name on file [1] | Address on file | | | | |
| 10355053 | Name on file [1] | Address on file | | | | |
| 10355053 | Name on file [1] | Address on file | | | | |
| 10355037 | Name on file [1] | Address on file | | | | |
| 10355037 | Name on file [1] | Address on file | | | | |
| 10355037 | Name on file [1] | Address on file | | | | |
| 10355389 | Name on file [1] | Address on file | | | | |
| 10355389 | Name on file [1] | Address on file | | | | |
| 10355389 | Name on file [1] | Address on file | | | | |
| 10353110 | Name on file [1] | Address on file | | | | |
| 10353110 | Name on file [1] | Address on file | | | | |
| 10353110 | Name on file [1] | Address on file | | | | |
| 10354400 | Name on file [1] | Address on file | | | | |
| 10354400 | Name on file [1] | Address on file | | | | |
| 10354400 | Name on file [1] | Address on file | | | | |
| 10353033 | Name on file [1] | Address on file | | | | |
| 10353033 | Name on file [1] | Address on file | | | | |
| 10353033 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353898 | Name on file [1] | Address on file | | | | |
| 10353898 | Name on file [1] | Address on file | | | | |
| 10353898 | Name on file [1] | Address on file | | | | |
| 10353247 | Name on file [1] | Address on file | | | | |
| 10353247 | Name on file [1] | Address on file | | | | |
| 10353247 | Name on file [1] | Address on file | | | | |
| 10353245 | Name on file [1] | Address on file | | | | |
| 10353245 | Name on file [1] | Address on file | | | | |
| 10353245 | Name on file [1] | Address on file | | | | |
| 10364246 | Name on file [1] | Address on file | | | | |
| 10352645 | Name on file [1] | Address on file | | | | |
| 10352645 | Name on file [1] | Address on file | | | | |
| 10352645 | Name on file [1] | Address on file | | | | |
| 10440789 | Name on file [1] | Address on file | | | | |
| 10440789 | Name on file [1] | Address on file | | | | |
| 10440789 | Name on file [1] | Address on file | | | | |
| 10355020 | Name on file [1] | Address on file | | | | |
| 10355020 | Name on file [1] | Address on file | | | | |
| 10355020 | Name on file [1] | Address on file | | | | |
| 7929237 | Name on file [1] | Address on file | | | | |
| 10422145 | Name on file [1] | Address on file | | | | |
| 10355298 | Name on file [1] | Address on file | | | | |
| 10355298 | Name on file [1] | Address on file | | | | |
| 10355298 | Name on file [1] | Address on file | | | | |
| 8281324 | Name on file [1] | Address on file | | | | |
| 10352709 | Name on file [1] | Address on file | | | | |
| 10352709 | Name on file [1] | Address on file | | | | |
| 10352709 | Name on file [1] | Address on file | | | | |
| 10355385 | Name on file [1] | Address on file | | | | |
| 10355385 | Name on file [1] | Address on file | | | | |
| 10355385 | Name on file [1] | Address on file | | | | |
| 10353859 | Name on file [1] | Address on file | | | | |
| 10353859 | Name on file [1] | Address on file | | | | |
| 10353859 | Name on file [1] | Address on file | | | | |
| 10355287 | Name on file [1] | Address on file | | | | |
| 10355287 | Name on file [1] | Address on file | | | | |
| 10355287 | Name on file [1] | Address on file | | | | |
| 10352397 | Name on file [1] | Address on file | | | | |
| 10352397 | Name on file [1] | Address on file | | | | |
| 10352397 | Name on file [1] | Address on file | | | | |
| 10354178 | Name on file [1] | Address on file | | | | |
| 10354178 | Name on file [1] | Address on file | | | | |
| 10354178 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355266 | Name on file [1] | Address on file | | | | |
| 10355266 | Name on file [1] | Address on file | | | | |
| 10355266 | Name on file [1] | Address on file | | | | |
| 10354567 | Name on file [1] | Address on file | | | | |
| 10354567 | Name on file [1] | Address on file | | | | |
| 10354567 | Name on file [1] | Address on file | | | | |
| 10353754 | Name on file [1] | Address on file | | | | |
| 10353754 | Name on file [1] | Address on file | | | | |
| 10353754 | Name on file [1] | Address on file | | | | |
| 10353937 | Name on file [1] | Address on file | | | | |
| 10353937 | Name on file [1] | Address on file | | | | |
| 10353937 | Name on file [1] | Address on file | | | | |
| 10418640 | Name on file [1] | Address on file | | | | |
| 10418640 | Name on file [1] | Address on file | | | | |
| 10418640 | Name on file [1] | Address on file | | | | |
| 10353847 | Name on file [1] | Address on file | | | | |
| 10353847 | Name on file [1] | Address on file | | | | |
| 10353847 | Name on file [1] | Address on file | | | | |
| 10466298 | Name on file [1] | Address on file | | | | |
| 10353813 | Name on file [1] | Address on file | | | | |
| 10353813 | Name on file [1] | Address on file | | | | |
| 10353813 | Name on file [1] | Address on file | | | | |
| 10353214 | Name on file [1] | Address on file | | | | |
| 10353214 | Name on file [1] | Address on file | | | | |
| 10353214 | Name on file [1] | Address on file | | | | |
| 10487101 | Name on file [1] | Address on file | | | | |
| 10354360 | Name on file [1] | Address on file | | | | |
| 10354360 | Name on file [1] | Address on file | | | | |
| 10354360 | Name on file [1] | Address on file | | | | |
| 10353467 | Name on file [1] | Address on file | | | | |
| 10353467 | Name on file [1] | Address on file | | | | |
| 10353467 | Name on file [1] | Address on file | | | | |
| 10354339 | Name on file [1] | Address on file | | | | |
| 10354339 | Name on file [1] | Address on file | | | | |
| 10354339 | Name on file [1] | Address on file | | | | |
| 10354269 | Name on file [1] | Address on file | | | | |
| 10354269 | Name on file [1] | Address on file | | | | |
| 10354269 | Name on file [1] | Address on file | | | | |
| 10352943 | Name on file [1] | Address on file | | | | |
| 10352943 | Name on file [1] | Address on file | | | | |
| 10352943 | Name on file [1] | Address on file | | | | |
| 10353903 | Name on file [1] | Address on file | | | | |
| 10353903 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353903 | Name on file [1] | Address on file | | | | |
| 10354446 | Name on file [1] | Address on file | | | | |
| 10354446 | Name on file [1] | Address on file | | | | |
| 10354446 | Name on file [1] | Address on file | | | | |
| 10353844 | Name on file [1] | Address on file | | | | |
| 10353844 | Name on file [1] | Address on file | | | | |
| 10353844 | Name on file [1] | Address on file | | | | |
| 10443136 | Name on file [1] | Address on file | | | | |
| 10422143 | Name on file [1] | Address on file | | | | |
| 7939284 | Name on file [1] | Address on file | | | | |
| 10418657 | Name on file [1] | Address on file | | | | |
| 10418657 | Name on file [1] | Address on file | | | | |
| 10485893 | Name on file [1] | Address on file | | | | |
| 10443136 | Name on file [1] | Address on file | | | | |
| 9739716 | Name on file [1] | Address on file | | | | |
| 7589177 | J.S. McCarthy CO., Inc. dba J.S. McCarthy Printers | Attn: General Counsel, 15 Darin Drive | Augusta | ME | 04330 | |
| 10587039 | Name on file [1] | Address on file | | | | |
| 10354299 | Name on file [1] | Address on file | | | | |
| 10354299 | Name on file [1] | Address on file | | | | |
| 10352380 | Name on file [1] | Address on file | | | | |
| 10352380 | Name on file [1] | Address on file | | | | |
| 10352380 | Name on file [1] | Address on file | | | | |
| 10353459 | Name on file [1] | Address on file | | | | |
| 10353459 | Name on file [1] | Address on file | | | | |
| 10353459 | Name on file [1] | Address on file | | | | |
| 10416813 | Name on file [1] | Address on file | | | | |
| 10354709 | Name on file [1] | Address on file | | | | |
| 10354709 | Name on file [1] | Address on file | | | | |
| 10354709 | Name on file [1] | Address on file | | | | |
| 10353212 | Name on file [1] | Address on file | | | | |
| 10353212 | Name on file [1] | Address on file | | | | |
| 10353212 | Name on file [1] | Address on file | | | | |
| 10353846 | Name on file [1] | Address on file | | | | |
| 10353846 | Name on file [1] | Address on file | | | | |
| 10353846 | Name on file [1] | Address on file | | | | |
| 10354862 | Name on file [1] | Address on file | | | | |
| 10354862 | Name on file [1] | Address on file | | | | |
| 10354862 | Name on file [1] | Address on file | | | | |
| 10354298 | Name on file [1] | Address on file | | | | |
| 10354298 | Name on file [1] | Address on file | | | | |
| 10354298 | Name on file [1] | Address on file | | | | |
| 10418589 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2076 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418589 | Name on file [1] | Address on file | | | | |
| 10418589 | Name on file [1] | Address on file | | | | |
| 10327271 | Name on file [1] | Address on file | | | | |
| 10443421 | Name on file [1] | Address on file | | | | |
| 10443421 | Name on file [1] | Address on file | | | | |
| 10352745 | Name on file [1] | Address on file | | | | |
| 10352745 | Name on file [1] | Address on file | | | | |
| 10352745 | Name on file [1] | Address on file | | | | |
| 10352399 | Name on file [1] | Address on file | | | | |
| 10352399 | Name on file [1] | Address on file | | | | |
| 10352399 | Name on file [1] | Address on file | | | | |
| 10487028 | Name on file [1] | Address on file | | | | |
| 10353965 | Name on file [1] | Address on file | | | | |
| 10353965 | Name on file [1] | Address on file | | | | |
| 10353965 | Name on file [1] | Address on file | | | | |
| 10354412 | Name on file [1] | Address on file | | | | |
| 10354412 | Name on file [1] | Address on file | | | | |
| 10354412 | Name on file [1] | Address on file | | | | |
| 10418633 | Name on file [1] | Address on file | | | | |
| 10418633 | Name on file [1] | Address on file | | | | |
| 10418633 | Name on file [1] | Address on file | | | | |
| 10440762 | Name on file [1] | Address on file | | | | |
| 10440762 | Name on file [1] | Address on file | | | | |
| 10418679 | Name on file [1] | Address on file | | | | |
| 10418679 | Name on file [1] | Address on file | | | | |
| 10418679 | Name on file [1] | Address on file | | | | |
| 10440762 | Name on file [1] | Address on file | | | | |
| 10469011 | Name on file [1] | Address on file | | | | |
| 7592584 | J.W. Ruby Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10353941 | Name on file [1] | Address on file | | | | |
| 10353941 | Name on file [1] | Address on file | | | | |
| 10353941 | Name on file [1] | Address on file | | | | |
| 10440379 | Name on file [1] | Address on file | | | | |
| 10354558 | Name on file [1] | Address on file | | | | |
| 10354558 | Name on file [1] | Address on file | | | | |
| 10354558 | Name on file [1] | Address on file | | | | |
| 10353476 | Name on file [1] | Address on file | | | | |
| 10353476 | Name on file [1] | Address on file | | | | |
| 10353476 | Name on file [1] | Address on file | | | | |
| 10353148 | Name on file [1] | Address on file | | | | |
| 10353148 | Name on file [1] | Address on file | | | | |
| 10353148 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355409 | Name on file [1] | Address on file | | | | |
| 10355409 | Name on file [1] | Address on file | | | | |
| 10355409 | Name on file [1] | Address on file | | | | |
| 10353750 | Name on file [1] | Address on file | | | | |
| 10353750 | Name on file [1] | Address on file | | | | |
| 10353750 | Name on file [1] | Address on file | | | | |
| 10354774 | Name on file [1] | Address on file | | | | |
| 10354774 | Name on file [1] | Address on file | | | | |
| 10354774 | Name on file [1] | Address on file | | | | |
| 10487626 | Name on file [1] | Address on file | | | | |
| 10461992 | Name on file [1] | Address on file | | | | |
| 10373357 | Name on file [1] | Address on file | | | | |
| 10334503 | Name on file [1] | Address on file | | | | |
| 7975350 | Name on file [1] | Address on file | | | | |
| 8319200 | Name on file [1] | Address on file | | | | |
| 11242282 | Jabbaar, Cynthia Abdul | Address on file | | | | |
| 10525094 | Name on file [1] | Address on file | | | | |
| 10525094 | Name on file [1] | Address on file | | | | |
| 8304496 | Name on file [1] | Address on file | | | | |
| 8277627 | Name on file [1] | Address on file | | | | |
| 10420769 | Name on file [1] | Address on file | | | | |
| 10451997 | Name on file [1] | Address on file | | | | |
| 7955471 | Jaccarino, Teresa | Address on file | | | | |
| 10408450 | Name on file [1] | Address on file | | | | |
| 10408450 | Name on file [1] | Address on file | | | | |
| 9492370 | Name on file [1] | Address on file | | | | |
| 9737809 | Name on file [1] | Address on file | | | | |
| 10496581 | Name on file [1] | Address on file | | | | |
| 8011077 | Name on file [1] | Address on file | | | | |
| 9736637 | Name on file [1] | Address on file | | | | |
| 9736637 | Name on file [1] | Address on file | | | | |
| 10397928 | Name on file [1] | Address on file | | | | |
| 10397928 | Name on file [1] | Address on file | | | | |
| 9736638 | Name on file [1] | Address on file | | | | |
| 9736638 | Name on file [1] | Address on file | | | | |
| 10408351 | Name on file [1] | Address on file | | | | |
| 10408351 | Name on file [1] | Address on file | | | | |
| 10410156 | Name on file [1] | Address on file | | | | |
| 9494807 | Name on file [1] | Address on file | | | | |
| 9493787 | Name on file [1] | Address on file | | | | |
| 10294880 | Name on file [1] | Address on file | | | | |
| 9495873 | Name on file [1] | Address on file | | | | |
| 10409957 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423240 | Name on file [1] | Address on file | | | | |
| 10470289 | Name on file [1] | Address on file | | | | |
| 10408320 | Name on file [1] | Address on file | | | | |
| 10408320 | Name on file [1] | Address on file | | | | |
| 9495970 | Name on file [1] | Address on file | | | | |
| 10345959 | Name on file [1] | Address on file | | | | |
| 10397929 | Name on file [1] | Address on file | | | | |
| 10393702 | Jack Henry & Associates Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 11335274 | Name on file [1] | Address on file | | | | |
| 10409394 | Name on file [1] | Address on file | | | | |
| 10409394 | Name on file [1] | Address on file | | | | |
| 10407863 | Name on file [1] | Address on file | | | | |
| 10407863 | Name on file [1] | Address on file | | | | |
| 10423401 | Name on file [1] | Address on file | | | | |
| 10364408 | Name on file [1] | Address on file | | | | |
| 9493973 | Name on file [1] | Address on file | | | | |
| 10297232 | Name on file [1] | Address on file | | | | |
| 7589178 | Jack L. Tseng, | Attn: General Counsel, 209 Rushmore Road | Stormville | NY | 12582 | |
| 10392867 | Name on file [1] | Address on file | | | | |
| 10295431 | Name on file [1] | Address on file | | | | |
| 10409835 | Name on file [1] | Address on file | | | | |
| 9735698 | Name on file [1] | Address on file | | | | |
| 10408438 | Name on file [1] | Address on file | | | | |
| 10408438 | Name on file [1] | Address on file | | | | |
| 10295035 | Name on file [1] | Address on file | | | | |
| 10408822 | Name on file [1] | Address on file | | | | |
| 10408822 | Name on file [1] | Address on file | | | | |
| 10423248 | Name on file [1] | Address on file | | | | |
| 10423730 | Name on file [1] | Address on file | | | | |
| 9496316 | Name on file [1] | Address on file | | | | |
| 10295760 | Name on file [1] | Address on file | | | | |
| 9492371 | Name on file [1] | Address on file | | | | |
| 10375892 | Name on file [1] | Address on file | | | | |
| 9733611 | Name on file [1] | Address on file | | | | |
| 10397930 | Name on file [1] | Address on file | | | | |
| 10422407 | Name on file [1] | Address on file | | | | |
| 9492372 | Name on file [1] | Address on file | | | | |
| 10393555 | Name on file [1] | Address on file | | | | |
| 10372387 | Name on file [1] | Address on file | | | | |
| 9738555 | Name on file [1] | Address on file | | | | |
| 9492373 | Name on file [1] | Address on file | | | | |
| 10495583 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495583 | Name on file [1] | Address on file | | | | |
| 9492374 | Name on file [1] | Address on file | | | | |
| 9734994 | Name on file [1] | Address on file | | | | |
| 7077635 | JACK WELCH MANAGEMENT INST AT | 2303 DULLES STATION BLVD 5TH FL | HERNDON | VA | 20171 | |
| 10372921 | Name on file [1] | Address on file | | | | |
| 10408312 | Name on file [1] | Address on file | | | | |
| 10408312 | Name on file [1] | Address on file | | | | |
| 10371443 | Name on file [1] | Address on file | | | | |
| 9496685 | Name on file [1] | Address on file | | | | |
| 8271529 | Name on file [1] | Address on file | | | | |
| 7992861 | Jack, Samuel | Address on file | | | | |
| 10408587 | Name on file [1] | Address on file | | | | |
| 10408587 | Name on file [1] | Address on file | | | | |
| 11335459 | Name on file [1] | Address on file | | | | |
| 10538733 | Name on file [1] | Address on file | | | | |
| 10331987 | Name on file [1] | Address on file | | | | |
| 10423237 | Name on file [1] | Address on file | | | | |
| 9495283 | Name on file [1] | Address on file | | | | |
| 9736639 | Name on file [1] | Address on file | | | | |
| 9736639 | Name on file [1] | Address on file | | | | |
| 9492375 | Name on file [1] | Address on file | | | | |
| 10408424 | Name on file [1] | Address on file | | | | |
| 10408424 | Name on file [1] | Address on file | | | | |
| 11335714 | Name on file [1] | Address on file | | | | |
| 10332167 | Name on file [1] | Address on file | | | | |
| 10296138 | Name on file [1] | Address on file | | | | |
| 9736640 | Name on file [1] | Address on file | | | | |
| 9736640 | Name on file [1] | Address on file | | | | |
| 11335657 | Name on file [1] | Address on file | | | | |
| 9738765 | Name on file [1] | Address on file | | | | |
| 9736641 | Name on file [1] | Address on file | | | | |
| 9736641 | Name on file [1] | Address on file | | | | |
| 9735653 | Name on file [1] | Address on file | | | | |
| 9738624 | Name on file [1] | Address on file | | | | |
| 10295225 | Name on file [1] | Address on file | | | | |
| 9738191 | Name on file [1] | Address on file | | | | |
| 11335602 | Name on file [1] | Address on file | | | | |
| 9738816 | Name on file [1] | Address on file | | | | |
| 10486969 | Name on file [1] | Address on file | | | | |
| 10409056 | Name on file [1] | Address on file | | | | |
| 10409056 | Name on file [1] | Address on file | | | | |
| 10424152 | Name on file [1] | Address on file | | | | |
| 10405580 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373334 | Name on file [1] | Address on file | | | | |
| 9734818 | Name on file [1] | Address on file | | | | |
| 10408779 | Name on file [1] | Address on file | | | | |
| 10408779 | Name on file [1] | Address on file | | | | |
| 8322099 | Name on file [1] | Address on file | | | | |
| 10408681 | Name on file [1] | Address on file | | | | |
| 10408681 | Name on file [1] | Address on file | | | | |
| 9733375 | Name on file [1] | Address on file | | | | |
| 10484942 | Name on file [1] | Address on file | | | | |
| 8013311 | Jackman, Paul D. | Address on file | | | | |
| 10325836 | Name on file [1] | Address on file | | | | |
| 10405332 | Name on file [1] | Address on file | | | | |
| 8310491 | Name on file [1] | Address on file | | | | |
| 8324010 | Name on file [1] | Address on file | | | | |
| 8008076 | Name on file [1] | Address on file | | | | |
| 10429959 | Name on file [1] | Address on file | | | | |
| 7987580 | Jacksom, Tasheena | Address on file | | | | |
| 11414500 | Jackson #310800 10-F-15, ?Lowell | Address on file | | | | |
| 7992760 | Jackson #310800 10-F-15, Lowell | Address on file | | | | |
| 10457304 | Name on file [1] | Address on file | | | | |
| 7992900 | Jackson CDCR #V84091, Tyiavory | Address on file | | | | |
| 7585008 | JACKSON COUNTY | ATTN: CHAIRMAN OF THE CNTY BD OF SUPERVISORS, 306 OAKWOOD PLACE, P.O. BOX 146 | MERRILLAN | WI | 54754 | |
| 7096629 | Jackson County | Attn: Chairman of the County Board of Supervisors, 306 Oakwood Place, P.O. Box 146 | Merrillan | WI | 54754 | |
| 7584996 | JACKSON COUNTY | ATTN: CNTY CLERK, 307 MAIN STREET | BLACK RIVER FALLS | WI | 54615 | |
| 7587187 | JACKSON COUNTY | ATTN: CNTY COMMISSIONER, JACKSON COUNTY ADMIN BLDG, 2864 MADISON STREET | MARIANNA | FL | 32448 | |
| 7096630 | Jackson County | Attn: County Clerk, 307 Main Street | Black River Falls | WI | 54615 | |
| 7093323 | Jackson County | Attn: County Commissioner, Jackson County Administration Building, 2864 Madison Street | Marianna | FL | 32448 | |
| 7587188 | JACKSON CNTY CLERK OF CIRCUIT COURT, 4445 LAFAYETTE ST | ATTN: JACKSON CNTY CLERK OF CIRCUIT COURT, 4445 LAFAYETTE ST | MARIANNA | FL | 32446 | |
| 7093324 | Jackson County | Attn: Jackson County Clerk Of Circuit Court, 4445 Lafayette St | Marianna | FL | 32446 | |
| 7095307 | Jackson County Board of County Commissioners | 295 BROADWAY ST, SUITE 100 | JACKSON | OH | 45640 | |
| 7088906 | Jackson County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584933 | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE CNTY COMMISSIONERS, JACKSON COUNTY COURTHOUSE ANNEX, 275 PORTSMOUTH STREET | JACKSON | OH | 45640 | |
| 7095306 | Jackson County Board of County Commissioners | Attn: Clerk of the County Commissioners, Jackson County Courthouse Annex, 275 Portsmouth Street | Jackson | OH | 45640 | |
| 7088910 | Jackson County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088905 | Jackson County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7088909 | Jackson County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088898 | Jackson County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088900 | Jackson County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088903 | Jackson County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088902 | Jackson County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7088907 | Jackson County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088911 | Jackson County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088901 | Jackson County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7088908 | Jackson County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7088904 | Jackson County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7088914 | Jackson County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7088899 | Jackson County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088912 | Jackson County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7088913 | Jackson County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551179 | Jackson County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587270 | JACKSON COUNTY COMMISSION | ATTN: CNTY COMMISSIONER, P.O. BOX 800 | RIPLEY | WV | 25271 | |
| 6181547 | Jackson County Commission | Attn: County Commissioner, P.O. Box 800 | Ripley | WV | 25271 | |
| 7587093 | JACKSON COUNTY HEALTH CARE AUTHORITY | ATTN: CEO, 380 WOODS COVE ROAD | SCOTTSBORO | AL | 35768 | |
| 7095863 | Jackson County Health Care Authority | Attn: Chief Executive Officer, 380 Woods Cove Road | Scottsboro | AL | 35768 | |
| 7088915 | Jackson County Health Care Authority | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587096 | JACKSON COUNTY HEALTH CARE AUTHORITY | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095864 | Jackson County Health Care Authority | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10509315 | Jackson County Hospital District | Administrator/CEO, 1013 S. Wells | Edna | TX | 77957 | |
| 10533299 | Jackson County, AL | Attn: Matt Conn, Friedman, Dazzio, Zulanas & Bowling, P.C., 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8325330 | Jackson County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7586202 | JACKSON COUNTY, ALABAMA | ATTN: CHAIRMAN, CNTY COMMISSION AND CNTY CLERK, 102 E LAUREL STREET, SUITE 47 | SCOTTSBORO | AL | 35768 | |
| 7095470 | Jackson County, Alabama | Attn: Chairman, County Commission and County Clerk, 102 E Laurel Street, Suite 47 | Scottsboro | AL | 35768 | |
| 7586206 | JACKSON COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095471 | Jackson County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591365 | Jackson County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551180 | Jackson County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7088918 | Jackson County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586078 | JACKSON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS; CNTY MANAGER, 67 ATHENS STREET | JEFFERSON | GA | 30549 | |
| 7095451 | Jackson County, Georgia | Attn: Chairman Board of Commissioners; County Manager, 67 Athens Street | Jefferson | GA | 30549 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2082 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544375 | Jackson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544375 | Jackson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7088916 | Jackson County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088920 | Jackson County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088922 | Jackson County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088917 | Jackson County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088921 | Jackson County, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088919 | Jackson County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10547584 | Jackson County, Illinois | Attn: Michael C. Carr, Jackson County State's Attorney, 1001 Walnut Street | Murphysboro | IL | 62966 | |
| 10547584 | Jackson County, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547584 | Jackson County, Illinois | Gene A. Turk, Jr., 1001 Walnut Street | Murphysboro | IL | 62966 | |
| 7585839 | JACKSON COUNTY, INDIANA | ATTN: CNTY COMMISSIONERS, 220 EAST WALNUT STREET | BROWNSTOWN | IN | 47220 | |
| 7093706 | Jackson County, Indiana | Attn: County Commissioners, 220 East Walnut Street | Brownstown | IN | 47220 | |
| 7585842 | JACKSON COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093707 | Jackson County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7088924 | Jackson County, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7088923 | Jackson County, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10531804 | Jackson County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 7586440 | JACKSON COUNTY, MISSOURI | ATTN: CNTY EXECUTIVE AND CLERK OF THE CNTY LEGISLATURE, JACKSON COUNTY COURTHOUSE, 415 EAST 12TH STREET | KANSAS CITY | MO | 64106 | |
| 7094856 | Jackson County, Missouri | Attn: County Executive and Clerk of the County Legislature, Jackson County Courthouse, 415 East 12th Street | Kansas City | MO | 64106 | |
| 7088925 | Jackson County, Missouri | Matthew Lee Dameron, Williams Dirks Dameron, 1100 Main Street, Ste. 2600 | Kansas City | MO | 64105 | |
| 7088926 | Jackson County, Missouri | Robert Travis Willingham, Office of County Counselor's Office, County of Jackson, 415 East 12th Street, Ste. 200 | Kansas City | MO | 64106 | |
| 7591858 | Jackson County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10451779 | Jackson County, Texas | Jill S. Sklar, County Judge, 115 W. Main Street, Room 207 | Edna | TX | 77957 | |
| 7592343 | Jackson County, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10443950 | Jackson County, West Virginia | Address on file | | | | |
| 10368302 | Jackson County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088895 | Jackson County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088896 | Jackson County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088897 | Jackson County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088894 | Jackson County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10545072 | Jackson HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545072 | Jackson HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545072 | Jackson HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2083 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333094 | Jackson HMA, LLC d/b/a Merit Health Central | 1850 Chadwick Dr | Jackson | MS | 39204 | |
| 10545170 | Jackson Hospital & Clinic, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545170 | Jackson Hospital & Clinic, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545170 | Jackson Hospital & Clinic, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592585 | Jackson Hospital & Clinic, Inc. (Jackson Hospital) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545263 | Jackson Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545263 | Jackson Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545263 | Jackson Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592586 | Jackson Hospital Corporation d/b/a Kentucky River Medical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7987343 | Name on file [1] | Address on file | | | | |
| 7950497 | Name on file [1] | Address on file | | | | |
| 7949035 | Name on file [1] | Address on file | | | | |
| 10447069 | Name on file [1] | Address on file | | | | |
| 7981858 | Name on file [1] | Address on file | | | | |
| 9489620 | Jackson Jr., Otis | Address on file | | | | |
| 7075755 | JACKSON LEWIS PC | P.O. BOX 416019 | BOSTON | MA | 02241 | |
| 10445429 | Jackson Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7592587 | Jackson Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10480598 | Name on file [1] | Address on file | | | | |
| 7088927 | Jackson Parish Police Jury | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586773 | JACKSON PARISH POLICE JURY | ATTN: PRESIDENT, JACKSON PARISH COURT HOUSE, 500 EAST COURT STREET, ROOM 301 | JONESBORO | LA | 71251 | |
| 7094176 | Jackson Parish Police Jury | Attn: President, Jackson Parish Police Jury, Jackson Parish Court House, 500 East Court Street, Room 301 | Jonesboro | LA | 71251 | |
| 10534726 | Jackson Parish Police Jury | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10534726 | Jackson Parish Police Jury | Stag LiuzzaAttn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10393280 | Name on file [1] | Address on file | | | | |
| 10532295 | Jackson Township, Wood County, Ohio | Jane Phillips, 4235 Weston Rd | Custar | OH | 43511 | |
| 10531667 | Jackson Township, Wood County, Ohio | Jane Phillips, Fiscal Officer, 4235 Weston Road | Custar | OH | 43511 | |
| 10531667 | Jackson Township, Wood County, Ohio | Julie Claydon One, Courthouse Square | Bowling Green | OH | 43402 | |
| 10532295 | Jackson Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7931157 | Name on file [1] | Address on file | | | | |
| 10475390 | Name on file [1] | Address on file | | | | |
| 7954951 | Jackson, Andrew | Address on file | | | | |
| 10429972 | Name on file [1] | Address on file | | | | |
| 7955670 | Jackson, Anthony | Address on file | | | | |
| 10477901 | Name on file [1] | Address on file | | | | |
| 7901815 | Name on file [1] | Address on file | | | | |
| 8294750 | Name on file [1] | Address on file | | | | |
| 8294750 | Name on file [1] | Address on file | | | | |
| 8320832 | Name on file [1] | Address on file | | | | |
| 10470936 | Name on file [1] | Address on file | | | | |
| 7956025 | Jackson, Becky | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10322903 | Name on file [1] | Address on file | | | | |
| 10322903 | Name on file [1] | Address on file | | | | |
| 7914125 | Jackson, Benita | Address on file | | | | |
| 10380001 | Name on file [1] | Address on file | | | | |
| 7901123 | Jackson, Billy | Address on file | | | | |
| 7955648 | Jackson, Blake | Address on file | | | | |
| 7937204 | Name on file [1] | Address on file | | | | |
| 7994640 | Name on file [1] | Address on file | | | | |
| 7994640 | Name on file [1] | Address on file | | | | |
| 7957046 | Name on file [1] | Address on file | | | | |
| 7947678 | Name on file [1] | Address on file | | | | |
| 10479200 | Name on file [1] | Address on file | | | | |
| 10479336 | Name on file [1] | Address on file | | | | |
| 7928042 | Name on file [1] | Address on file | | | | |
| 8328541 | Jackson, Brenda | Address on file | | | | |
| 9741070 | Name on file [1] | Address on file | | | | |
| 7079711 | Jackson, Carla | Address on file | | | | |
| 7079710 | Jackson, Catherine M. | Address on file | | | | |
| 7098444 | Jackson, Cathy | Address on file | | | | |
| 10355947 | Name on file [1] | Address on file | | | | |
| 8010872 | Jackson, Charletta | Address on file | | | | |
| 8268899 | Name on file [1] | Address on file | | | | |
| 10308993 | Name on file [1] | Address on file | | | | |
| 8008324 | Name on file [1] | Address on file | | | | |
| 10351093 | Name on file [1] | Address on file | | | | |
| 10285963 | Name on file [1] | Address on file | | | | |
| 8339041 | Name on file [1] | Address on file | | | | |
| 10387056 | Name on file [1] | Address on file | | | | |
| 10481737 | Name on file [1] | Address on file | | | | |
| 8268557 | Name on file [1] | Address on file | | | | |
| 8318367 | Name on file [1] | Address on file | | | | |
| 8290724 | Name on file [1] | Address on file | | | | |
| 8008059 | Name on file [1] | Address on file | | | | |
| 10311379 | Name on file [1] | Address on file | | | | |
| 10319464 | Name on file [1] | Address on file | | | | |
| 8319113 | Name on file [1] | Address on file | | | | |
| 7929494 | Name on file [1] | Address on file | | | | |
| 8283360 | Name on file [1] | Address on file | | | | |
| 10426719 | Name on file [1] | Address on file | | | | |
| 8318366 | Name on file [1] | Address on file | | | | |
| 8319172 | Name on file [1] | Address on file | | | | |
| 8294811 | Name on file [1] | Address on file | | | | |
| 8294811 | Name on file [1] | Address on file | | | | |
| 7975865 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956105 | Jackson, Diane | Address on file | | | | |
| 9491242 | Name on file [1] | Address on file | | | | |
| 10393684 | Name on file [1] | Address on file | | | | |
| 7972926 | Name on file [1] | Address on file | | | | |
| 7971258 | Jackson, Doug | Address on file | | | | |
| 8285530 | Name on file [1] | Address on file | | | | |
| 8001289 | Jackson, Dwight | Address on file | | | | |
| 8312405 | Jackson, Dwight | Address on file | | | | |
| 10493274 | Name on file [1] | Address on file | | | | |
| 7898662 | Name on file [1] | Address on file | | | | |
| 10447549 | Name on file [1] | Address on file | | | | |
| 10483033 | Name on file [1] | Address on file | | | | |
| 8290134 | Name on file [1] | Address on file | | | | |
| 7988074 | Jackson, George | Address on file | | | | |
| 10414448 | Name on file [1] | Address on file | | | | |
| 10440996 | Name on file [1] | Address on file | | | | |
| 8320267 | Name on file [1] | Address on file | | | | |
| 7971078 | Jackson, Harold | Address on file | | | | |
| 7914229 | Jackson, Harold E. | Address on file | | | | |
| 10311446 | Name on file [1] | Address on file | | | | |
| 8304900 | Name on file [1] | Address on file | | | | |
| 10391586 | Name on file [1] | Address on file | | | | |
| 8318749 | Name on file [1] | Address on file | | | | |
| 10538217 | Name on file [1] | Address on file | | | | |
| 7955321 | Jackson, Janet | Address on file | | | | |
| 10480394 | Name on file [1] | Address on file | | | | |
| 8279223 | Name on file [1] | Address on file | | | | |
| 8317626 | Name on file [1] | Address on file | | | | |
| 10459996 | Name on file [1] | Address on file | | | | |
| 10396015 | Name on file [1] | Address on file | | | | |
| 8313402 | Name on file [1] | Address on file | | | | |
| 8318592 | Name on file [1] | Address on file | | | | |
| 10443236 | Name on file [1] | Address on file | | | | |
| 8281964 | Name on file [1] | Address on file | | | | |
| 10368632 | Name on file [1] | Address on file | | | | |
| 8319191 | Name on file [1] | Address on file | | | | |
| 10426470 | Name on file [1] | Address on file | | | | |
| 8337514 | Name on file [1] | Address on file | | | | |
| 10500999 | Name on file [1] | Address on file | | | | |
| 10325012 | Name on file [1] | Address on file | | | | |
| 8298991 | Jackson, Jr., Joy | Address on file | | | | |
| 8289538 | Name on file [1] | Address on file | | | | |
| 11232940 | Name on file [1] | Address on file | | | | |
| 8511752 | Jackson, Judith | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10461662 | Name on file [1] | Address on file | | | | |
| 7884712 | Name on file [1] | Address on file | | | | |
| 8322341 | Name on file [1] | Address on file | | | | |
| 10419444 | Name on file [1] | Address on file | | | | |
| 10483042 | Name on file [1] | Address on file | | | | |
| 10291696 | Name on file [1] | Address on file | | | | |
| 10360555 | Name on file [1] | Address on file | | | | |
| 7988485 | Jackson, Kim | Address on file | | | | |
| 7827688 | Name on file [1] | Address on file | | | | |
| 7998733 | Name on file [1] | Address on file | | | | |
| 10280188 | Name on file [1] | Address on file | | | | |
| 7082630 | Jackson, Laura Elaine | Address on file | | | | |
| 8511770 | Jackson, Leonard | Address on file | | | | |
| 10460621 | Name on file [1] | Address on file | | | | |
| 7986169 | Name on file [1] | Address on file | | | | |
| 10458808 | Name on file [1] | Address on file | | | | |
| 7971876 | Jackson, Levi | Address on file | | | | |
| 8334241 | Name on file [1] | Address on file | | | | |
| 8279863 | Name on file [1] | Address on file | | | | |
| 10314899 | Name on file [1] | Address on file | | | | |
| 7970134 | Name on file [1] | Address on file | | | | |
| 8338222 | Name on file [1] | Address on file | | | | |
| 10540131 | Name on file [1] | Address on file | | | | |
| 11476339 | Name on file [1] | Address on file | | | | |
| 11476339 | Name on file [1] | Address on file | | | | |
| 10540191 | Name on file [1] | Address on file | | | | |
| 10313989 | Name on file [1] | Address on file | | | | |
| 7862240 | Name on file [1] | Address on file | | | | |
| 9740392 | Jackson, Margaret | Address on file | | | | |
| 7955548 | Jackson, Marilena | Address on file | | | | |
| 7963616 | Name on file [1] | Address on file | | | | |
| 10331032 | Name on file [1] | Address on file | | | | |
| 8317624 | Name on file [1] | Address on file | | | | |
| 7956045 | Jackson, Martha | Address on file | | | | |
| 10412709 | Name on file [1] | Address on file | | | | |
| 10412961 | Name on file [1] | Address on file | | | | |
| 7884096 | Name on file [1] | Address on file | | | | |
| 10412961 | Name on file [1] | Address on file | | | | |
| 8305225 | Name on file [1] | Address on file | | | | |
| 7987692 | Jackson, McArthur | Address on file | | | | |
| 8325608 | Name on file [1] | Address on file | | | | |
| 10494713 | Name on file [1] | Address on file | | | | |
| 8317627 | Name on file [1] | Address on file | | | | |
| 8512376 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8270503 | Name on file [1] | Address on file | | | | |
| 9489863 | Name on file [1] | Address on file | | | | |
| 10402015 | Name on file [1] | Address on file | | | | |
| 10402015 | Name on file [1] | Address on file | | | | |
| 11393004 | Name on file [1] | Address on file | | | | |
| 10463511 | Name on file [1] | Address on file | | | | |
| 10518522 | Name on file [1] | Address on file | | | | |
| 10460931 | Name on file [1] | Address on file | | | | |
| 10460931 | Name on file [1] | Address on file | | | | |
| 10472953 | Name on file [1] | Address on file | | | | |
| 7970909 | Jackson, P. | Address on file | | | | |
| 10440083 | Name on file [1] | Address on file | | | | |
| 7986521 | Name on file [1] | Address on file | | | | |
| 8278901 | Name on file [1] | Address on file | | | | |
| 7894854 | Name on file [1] | Address on file | | | | |
| 8007119 | Name on file [1] | Address on file | | | | |
| 8338640 | Name on file [1] | Address on file | | | | |
| 10487247 | Name on file [1] | Address on file | | | | |
| 10448295 | Name on file [1] | Address on file | | | | |
| 10371238 | Name on file [1] | Address on file | | | | |
| 10371238 | Name on file [1] | Address on file | | | | |
| 8304907 | Name on file [1] | Address on file | | | | |
| 7147748 | Jackson, Rhonda A. | Address on file | | | | |
| 10435301 | Name on file [1] | Address on file | | | | |
| 10525505 | Name on file [1] | Address on file | | | | |
| 8293139 | Name on file [1] | Address on file | | | | |
| 10525505 | Name on file [1] | Address on file | | | | |
| 10430650 | Name on file [1] | Address on file | | | | |
| 7901084 | Jackson, Ronald | Address on file | | | | |
| 10433894 | Name on file [1] | Address on file | | | | |
| 10289459 | Name on file [1] | Address on file | | | | |
| 10462569 | Name on file [1] | Address on file | | | | |
| 10342637 | Name on file [1] | Address on file | | | | |
| 10342637 | Name on file [1] | Address on file | | | | |
| 7963832 | Name on file [1] | Address on file | | | | |
| 9499425 | Name on file [1] | Address on file | | | | |
| 10413104 | Name on file [1] | Address on file | | | | |
| 10413104 | Name on file [1] | Address on file | | | | |
| 9740070 | Name on file [1] | Address on file | | | | |
| 7994992 | Name on file [1] | Address on file | | | | |
| 10508888 | Name on file [1] | Address on file | | | | |
| 10488325 | Name on file [1] | Address on file | | | | |
| 8269258 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10429687 | Name on file [1] | Address on file | | | | |
| 7987669 | Jackson, Stacy | Address on file | | | | |
| 10430766 | Name on file [1] | Address on file | | | | |
| 10531941 | Name on file [1] | Address on file | | | | |
| 10342060 | Name on file [1] | Address on file | | | | |
| 10282772 | Name on file [1] | Address on file | | | | |
| 8334409 | Name on file [1] | Address on file | | | | |
| 10341898 | Name on file [1] | Address on file | | | | |
| 7988271 | Jackson, Tabitha | Address on file | | | | |
| 10314124 | Name on file [1] | Address on file | | | | |
| 10455094 | Name on file [1] | Address on file | | | | |
| 10455094 | Name on file [1] | Address on file | | | | |
| 8304226 | Name on file [1] | Address on file | | | | |
| 10383782 | Name on file [1] | Address on file | | | | |
| 9491428 | Name on file [1] | Address on file | | | | |
| 8319166 | Name on file [1] | Address on file | | | | |
| 10378204 | Name on file [1] | Address on file | | | | |
| 8304554 | Name on file [1] | Address on file | | | | |
| 10280493 | Name on file [1] | Address on file | | | | |
| 7947794 | Name on file [1] | Address on file | | | | |
| 7988138 | Jackson, Tierra | Address on file | | | | |
| 8279611 | Name on file [1] | Address on file | | | | |
| 9491027 | Name on file [1] | Address on file | | | | |
| 10466707 | Name on file [1] | Address on file | | | | |
| 11252579 | Name on file [1] | Address on file | | | | |
| 11277444 | Name on file [1] | Address on file | | | | |
| 11290066 | Name on file [1] | Address on file | | | | |
| 11272644 | Name on file [1] | Address on file | | | | |
| 10342026 | Name on file [1] | Address on file | | | | |
| 8304760 | Name on file [1] | Address on file | | | | |
| 7981442 | Name on file [1] | Address on file | | | | |
| 10316797 | Name on file [1] | Address on file | | | | |
| 8278300 | Name on file [1] | Address on file | | | | |
| 10519031 | Name on file [1] | Address on file | | | | |
| 7869548 | Name on file [1] | Address on file | | | | |
| 8293633 | Name on file [1] | Address on file | | | | |
| 8293633 | Name on file [1] | Address on file | | | | |
| 10444840 | Name on file [1] | Address on file | | | | |
| 10444840 | Name on file [1] | Address on file | | | | |
| 10359963 | Name on file [1] | Address on file | | | | |
| 7078581 | JACKSONLEA INC | 1715 E CONOVER BLVD | CONOVER | NC | 28613 | |
| 10526543 | Jackson-Milton Local School District | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 10532043 | Jackson-Milton Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2089 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10532043 | Jackson-Milton Local School District | Kirk W. Baker, Superintendent, 13910 Mahoning Avenue | North Jackson | OH | 44451 | |
| 8319046 | Name on file | Address on file | | | | |
| 10545674 | Jacksonville Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545674 | Jacksonville Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545674 | Jacksonville Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592588 | Jacksonville Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8304261 | Name on file [1] | Address on file | | | | |
| 9736642 | Name on file [1] | Address on file | | | | |
| 9736642 | Name on file [1] | Address on file | | | | |
| 10423266 | Name on file [1] | Address on file | | | | |
| 10408898 | Name on file [1] | Address on file | | | | |
| 10408898 | Name on file [1] | Address on file | | | | |
| 7971534 | Jacla, Eric | Address on file | | | | |
| 10408543 | Name on file [1] | Address on file | | | | |
| 10408543 | Name on file [1] | Address on file | | | | |
| 9738201 | Name on file [1] | Address on file | | | | |
| 10342537 | Name on file [1] | Address on file | | | | |
| 10419177 | Name on file [1] | Address on file | | | | |
| 10419177 | Name on file [1] | Address on file | | | | |
| 10371415 | Name on file [1] | Address on file | | | | |
| 10332821 | Name on file [1] | Address on file | | | | |
| 7928794 | Name on file [1] | Address on file | | | | |
| 10302035 | Name on file [1] | Address on file | | | | |
| 10488799 | Name on file [1] | Address on file | | | | |
| 10404733 | Name on file [1] | Address on file | | | | |
| 10408692 | Name on file [1] | Address on file | | | | |
| 10408692 | Name on file [1] | Address on file | | | | |
| 10421682 | Name on file [1] | Address on file | | | | |
| 10409143 | Name on file [1] | Address on file | | | | |
| 10409143 | Name on file [1] | Address on file | | | | |
| 10296746 | Name on file [1] | Address on file | | | | |
| 10297811 | Name on file [1] | Address on file | | | | |
| 9493788 | Name on file [1] | Address on file | | | | |
| 10297594 | Name on file [1] | Address on file | | | | |
| 10461954 | Name on file [1] | Address on file | | | | |
| 9736103 | Name on file [1] | Address on file | | | | |
| 10408606 | Name on file [1] | Address on file | | | | |
| 10408606 | Name on file [1] | Address on file | | | | |
| 10410215 | Name on file [1] | Address on file | | | | |
| 10410153 | Name on file [1] | Address on file | | | | |
| 9494301 | Name on file [1] | Address on file | | | | |
| 10333424 | Name on file [1] | Address on file | | | | |
| 10332410 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297557 | Name on file [1] | Address on file | | | | |
| 9495357 | Name on file [1] | Address on file | | | | |
| 10409165 | Name on file [1] | Address on file | | | | |
| 10409165 | Name on file [1] | Address on file | | | | |
| 10294821 | Name on file [1] | Address on file | | | | |
| 10481061 | Name on file [1] | Address on file | | | | |
| 10373413 | Name on file [1] | Address on file | | | | |
| 10409414 | Name on file [1] | Address on file | | | | |
| 10409414 | Name on file [1] | Address on file | | | | |
| 9734916 | Name on file [1] | Address on file | | | | |
| 10408248 | Name on file [1] | Address on file | | | | |
| 10408248 | Name on file [1] | Address on file | | | | |
| 9735829 | Name on file [1] | Address on file | | | | |
| 10404807 | Name on file [1] | Address on file | | | | |
| 10295781 | Name on file [1] | Address on file | | | | |
| 10297583 | Name on file [1] | Address on file | | | | |
| 10496014 | Name on file [1] | Address on file | | | | |
| 10293899 | Name on file [1] | Address on file | | | | |
| 9737814 | Name on file [1] | Address on file | | | | |
| 10332369 | Name on file [1] | Address on file | | | | |
| 10408591 | Name on file [1] | Address on file | | | | |
| 10408591 | Name on file [1] | Address on file | | | | |
| 9496136 | Name on file [1] | Address on file | | | | |
| 10485115 | Name on file [1] | Address on file | | | | |
| 10409246 | Name on file [1] | Address on file | | | | |
| 10409246 | Name on file [1] | Address on file | | | | |
| 9736643 | Name on file [1] | Address on file | | | | |
| 9736643 | Name on file [1] | Address on file | | | | |
| 10409156 | Name on file [1] | Address on file | | | | |
| 10409156 | Name on file [1] | Address on file | | | | |
| 10296299 | Name on file [1] | Address on file | | | | |
| 10409375 | Name on file [1] | Address on file | | | | |
| 10409375 | Name on file [1] | Address on file | | | | |
| 10371768 | Name on file [1] | Address on file | | | | |
| 9737286 | Name on file [1] | Address on file | | | | |
| 9737286 | Name on file [1] | Address on file | | | | |
| 10408870 | Name on file [1] | Address on file | | | | |
| 10408870 | Name on file [1] | Address on file | | | | |
| 7077623 | JACOB PARMENTER | Address on file | | | | |
| 7589702 | Jacob Parmenter | Attn: General Counsel, 556 Normandie Lane | Round Lake Beach | IL | 60073 | |
| 10372620 | Name on file [1] | Address on file | | | | |
| 9492376 | Name on file [1] | Address on file | | | | |
| 10371969 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374439 | Name on file [1] | Address on file | | | | |
| 9492377 | Name on file [1] | Address on file | | | | |
| 9492378 | Name on file [1] | Address on file | | | | |
| 9735739 | Name on file [1] | Address on file | | | | |
| 10372008 | Name on file [1] | Address on file | | | | |
| 10332604 | Name on file [1] | Address on file | | | | |
| 10409084 | Name on file [1] | Address on file | | | | |
| 10409084 | Name on file [1] | Address on file | | | | |
| 10372978 | Name on file [1] | Address on file | | | | |
| 9494130 | Name on file [1] | Address on file | | | | |
| 10293591 | Name on file [1] | Address on file | | | | |
| 10293591 | Name on file [1] | Address on file | | | | |
| 10332733 | Name on file [1] | Address on file | | | | |
| 10408393 | Name on file [1] | Address on file | | | | |
| 10408393 | Name on file [1] | Address on file | | | | |
| 11335645 | Name on file [1] | Address on file | | | | |
| 9492379 | Name on file [1] | Address on file | | | | |
| 11335224 | Name on file [1] | Address on file | | | | |
| 10432615 | Name on file [1] | Address on file | | | | |
| 9736644 | Name on file [1] | Address on file | | | | |
| 9736644 | Name on file [1] | Address on file | | | | |
| 9496602 | Name on file [1] | Address on file | | | | |
| 10372835 | Name on file [1] | Address on file | | | | |
| 10408993 | Name on file [1] | Address on file | | | | |
| 10408993 | Name on file [1] | Address on file | | | | |
| 10293160 | Name on file [1] | Address on file | | | | |
| 8299474 | Name on file [1] | Address on file | | | | |
| 7971512 | Jacob, Albert | Address on file | | | | |
| 7079712 | Jacob, Dawn M. | Address on file | | | | |
| 7147749 | Jacob, Jennifer A. | Address on file | | | | |
| 8280023 | Name on file [1] | Address on file | | | | |
| 10487142 | Name on file [1] | Address on file | | | | |
| 8268617 | Name on file [1] | Address on file | | | | |
| 10478080 | Name on file [1] | Address on file | | | | |
| 10396556 | Name on file [1] | Address on file | | | | |
| 10514113 | Name on file [1] | Address on file | | | | |
| 10408774 | Name on file [1] | Address on file | | | | |
| 10408774 | Name on file [1] | Address on file | | | | |
| 8318368 | Name on file [1] | Address on file | | | | |
| 10509402 | Name on file [1] | Address on file | | | | |
| 7872013 | Name on file [1] | Address on file | | | | |
| 7984015 | Name on file [1] | Address on file | | | | |
| 7901228 | Jacobowitz, Martin | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914936 | Jacobowitz, Martin | Address on file | | | | |
| 7971004 | Jacobs A-713198, Terry | Address on file | | | | |
| 10517851 | Name on file [1] | Address on file | | | | |
| 10313327 | Name on file [1] | Address on file | | | | |
| 8277998 | Name on file [1] | Address on file | | | | |
| 7904798 | Name on file [1] | Address on file | | | | |
| 8318369 | Name on file [1] | Address on file | | | | |
| 8334178 | Name on file [1] | Address on file | | | | |
| 10492189 | Name on file [1] | Address on file | | | | |
| 10539207 | Name on file [1] | Address on file | | | | |
| 10349552 | Name on file [1] | Address on file | | | | |
| 10517565 | Name on file [1] | Address on file | | | | |
| 10368807 | Jacobs, Elaine | Address on file | | | | |
| 10306784 | Name on file [1] | Address on file | | | | |
| 10348954 | Name on file [1] | Address on file | | | | |
| 10486383 | Name on file [1] | Address on file | | | | |
| 10497386 | Name on file [1] | Address on file | | | | |
| 10309031 | Name on file [1] | Address on file | | | | |
| 7955599 | Jacobs, Jennifer | Address on file | | | | |
| 8295126 | Name on file [1] | Address on file | | | | |
| 10312800 | Name on file [1] | Address on file | | | | |
| 10460146 | Name on file [1] | Address on file | | | | |
| 8269349 | Jacobs, Katrina | Address on file | | | | |
| 10488908 | Name on file [1] | Address on file | | | | |
| 10464419 | Name on file [1] | Address on file | | | | |
| 10464419 | Name on file [1] | Address on file | | | | |
| 8305001 | Name on file [1] | Address on file | | | | |
| 10349632 | Name on file [1] | Address on file | | | | |
| 8295024 | Name on file [1] | Address on file | | | | |
| 8295024 | Name on file [1] | Address on file | | | | |
| 7787689 | Name on file [1] | Address on file | | | | |
| 10403720 | Name on file [1] | Address on file | | | | |
| 9489677 | Jacobs, Rebecca | Address on file | | | | |
| 7079713 | Jacobs, Royce D. | Address on file | | | | |
| 8279349 | Name on file [1] | Address on file | | | | |
| 10486561 | Name on file [1] | Address on file | | | | |
| 10436344 | Name on file [1] | Address on file | | | | |
| 7954676 | Name on file [1] | Address on file | | | | |
| 7954676 | Name on file [1] | Address on file | | | | |
| 9489096 | Name on file [1] | Address on file | | | | |
| 9489096 | Name on file [1] | Address on file | | | | |
| 10403178 | Name on file [1] | Address on file | | | | |
| 10403178 | Name on file [1] | Address on file | | | | |
| 7947561 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2093 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10311764 | Name on file [1] | Address on file | | | | |
| 10342316 | Name on file [1] | Address on file | | | | |
| 11611430 | Name on file [1] | Address on file | | | | |
| 10432964 | Name on file [1] | Address on file | | | | |
| 11611430 | Name on file [1] | Address on file | | | | |
| 10313074 | Name on file [1] | Address on file | | | | |
| 8298929 | Jacobsen, Michael | Address on file | | | | |
| 10464141 | Name on file [1] | Address on file | | | | |
| 8276045 | Name on file [1] | Address on file | | | | |
| 8287403 | Name on file [1] | Address on file | | | | |
| 8319192 | Name on file [1] | Address on file | | | | |
| 8013573 | Name on file [1] | Address on file | | | | |
| 10282717 | Name on file [1] | Address on file | | | | |
| 10313924 | Name on file [1] | Address on file | | | | |
| 7858095 | Name on file [1] | Address on file | | | | |
| 10360516 | Name on file [1] | Address on file | | | | |
| 8278820 | Name on file [1] | Address on file | | | | |
| 10290960 | Name on file [1] | Address on file | | | | |
| 7866642 | Name on file [1] | Address on file | | | | |
| 10412616 | Name on file [1] | Address on file | | | | |
| 7943535 | Jacobson, Gary | Address on file | | | | |
| 10279106 | Name on file [1] | Address on file | | | | |
| 7098445 | Jacobson, James | Address on file | | | | |
| 7079714 | Jacobson, James M. | Address on file | | | | |
| 10420914 | Name on file [1] | Address on file | | | | |
| 8303413 | Jacobson, Jeff | Address on file | | | | |
| 10396762 | Name on file [1] | Address on file | | | | |
| 9498212 | Name on file [1] | Address on file | | | | |
| 10503451 | Name on file [1] | Address on file | | | | |
| 10409678 | Name on file [1] | Address on file | | | | |
| 7999570 | Name on file [1] | Address on file | | | | |
| 9489633 | Jacobson, Lisa | Address on file | | | | |
| 10404134 | Name on file [1] | Address on file | | | | |
| 7985148 | Name on file [1] | Address on file | | | | |
| 7985148 | Name on file [1] | Address on file | | | | |
| 8290190 | Name on file [1] | Address on file | | | | |
| 8318714 | Name on file [1] | Address on file | | | | |
| 8337005 | Name on file [1] | Address on file | | | | |
| 8293442 | Name on file [1] | Address on file | | | | |
| 8293442 | Name on file [1] | Address on file | | | | |
| 10408477 | Name on file [1] | Address on file | | | | |
| 10408477 | Name on file [1] | Address on file | | | | |
| 10363376 | Name on file [1] | Address on file | | | | |
| 9734669 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2094 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737997 | Name on file [1] | Address on file | | | | |
| 10409914 | Name on file [1] | Address on file | | | | |
| 9734054 | Name on file [1] | Address on file | | | | |
| 10334014 | Name on file [1] | Address on file | | | | |
| 9494808 | Name on file [1] | Address on file | | | | |
| 10404551 | Name on file [1] | Address on file | | | | |
| 10409432 | Name on file [1] | Address on file | | | | |
| 10409432 | Name on file [1] | Address on file | | | | |
| 10409200 | Name on file [1] | Address on file | | | | |
| 10409200 | Name on file [1] | Address on file | | | | |
| 9738032 | Name on file [1] | Address on file | | | | |
| 9736645 | Name on file [1] | Address on file | | | | |
| 9736645 | Name on file [1] | Address on file | | | | |
| 10364365 | Name on file [1] | Address on file | | | | |
| 10297990 | Name on file [1] | Address on file | | | | |
| 9736646 | Name on file [1] | Address on file | | | | |
| 9736646 | Name on file [1] | Address on file | | | | |
| 10294296 | Name on file [1] | Address on file | | | | |
| 10294296 | Name on file [1] | Address on file | | | | |
| 10363684 | Name on file [1] | Address on file | | | | |
| 10295432 | Name on file [1] | Address on file | | | | |
| 10483555 | Name on file [1] | Address on file | | | | |
| 9494454 | Name on file [1] | Address on file | | | | |
| 9493977 | Name on file [1] | Address on file | | | | |
| 10407947 | Name on file [1] | Address on file | | | | |
| 10407947 | Name on file [1] | Address on file | | | | |
| 10297865 | Name on file [1] | Address on file | | | | |
| 9493789 | Name on file [1] | Address on file | | | | |
| 9494403 | Name on file [1] | Address on file | | | | |
| 10398775 | Name on file [1] | Address on file | | | | |
| 10297989 | Name on file [1] | Address on file | | | | |
| 10422540 | Name on file [1] | Address on file | | | | |
| 10409437 | Name on file [1] | Address on file | | | | |
| 10409437 | Name on file [1] | Address on file | | | | |
| 10418794 | Name on file [1] | Address on file | | | | |
| 10418794 | Name on file [1] | Address on file | | | | |
| 10405086 | Name on file [1] | Address on file | | | | |
| 10422832 | Name on file [1] | Address on file | | | | |
| 9733776 | Name on file [1] | Address on file | | | | |
| 10485147 | Name on file [1] | Address on file | | | | |
| 10484630 | Name on file [1] | Address on file | | | | |
| 9492380 | Name on file [1] | Address on file | | | | |
| 10409523 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419010 | Name on file [1] | Address on file | | | | |
| 10419010 | Name on file [1] | Address on file | | | | |
| 9733377 | Name on file [1] | Address on file | | | | |
| 10409413 | Name on file [1] | Address on file | | | | |
| 10409413 | Name on file [1] | Address on file | | | | |
| 10486384 | Name on file [1] | Address on file | | | | |
| 9492381 | Name on file [1] | Address on file | | | | |
| 10332531 | Name on file [1] | Address on file | | | | |
| 8330666 | Name on file [1] | Address on file | | | | |
| 10405409 | Name on file [1] | Address on file | | | | |
| 10405270 | Name on file [1] | Address on file | | | | |
| 10332587 | Name on file [1] | Address on file | | | | |
| 9734090 | Name on file [1] | Address on file | | | | |
| 10392868 | Name on file [1] | Address on file | | | | |
| 10408430 | Name on file [1] | Address on file | | | | |
| 10408430 | Name on file [1] | Address on file | | | | |
| 10407097 | Name on file [1] | Address on file | | | | |
| 10407097 | Name on file [1] | Address on file | | | | |
| 10295133 | Name on file [1] | Address on file | | | | |
| 9738976 | Name on file [1] | Address on file | | | | |
| 10333826 | Name on file [1] | Address on file | | | | |
| 10332818 | Name on file [1] | Address on file | | | | |
| 8307114 | Name on file [1] | Address on file | | | | |
| 10372775 | Name on file [1] | Address on file | | | | |
| 11290349 | Name on file [1] | Address on file | | | | |
| 10409073 | Name on file [1] | Address on file | | | | |
| 10409073 | Name on file [1] | Address on file | | | | |
| 9735357 | Name on file [1] | Address on file | | | | |
| 10418788 | Name on file [1] | Address on file | | | | |
| 10418788 | Name on file [1] | Address on file | | | | |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 8318370 | Name on file [1] | Address on file | | | | |
| 10503251 | Name on file [1] | Address on file | | | | |
| 10513607 | Name on file [1] | Address on file | | | | |
| 8008265 | Name on file [1] | Address on file | | | | |
| 7992799 | Jacquez, Norma | Address on file | | | | |
| 10503784 | Name on file [1] | Address on file | | | | |
| 10363119 | Name on file [1] | Address on file | | | | |
| 10295433 | Name on file [1] | Address on file | | | | |
| 9495110 | Name on file [1] | Address on file | | | | |
| 7948496 | Name on file [1] | Address on file | | | | |
| 9735905 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331803 | Name on file [1] | Address on file | | | | |
| 10423236 | Name on file [1] | Address on file | | | | |
| 10392869 | Name on file [1] | Address on file | | | | |
| 10408747 | Name on file [1] | Address on file | | | | |
| 10408747 | Name on file [1] | Address on file | | | | |
| 7978321 | Name on file [1] | Address on file | | | | |
| 9735632 | Name on file [1] | Address on file | | | | |
| 8308509 | Name on file [1] | Address on file | | | | |
| 10408427 | Name on file [1] | Address on file | | | | |
| 10408427 | Name on file [1] | Address on file | | | | |
| 10328645 | Name on file [1] | Address on file | | | | |
| 8511381 | Name on file [1] | Address on file | | | | |
| 10417806 | Name on file [1] | Address on file | | | | |
| 7973576 | Name on file [1] | Address on file | | | | |
| 8327369 | Name on file [1] | Address on file | | | | |
| 10476039 | Name on file [1] | Address on file | | | | |
| 7981968 | Name on file [1] | Address on file | | | | |
| 8293477 | Name on file [1] | Address on file | | | | |
| 8293477 | Name on file [1] | Address on file | | | | |
| 11226197 | Name on file [1] | Address on file | | | | |
| 10457082 | Name on file [1] | Address on file | | | | |
| 10537777 | Name on file [1] | Address on file | | | | |
| 7092628 | Jagjiwan, Merchiea | Address on file | | | | |
| 10431522 | Name on file [1] | Address on file | | | | |
| 7589179 | Jagotec AG | Attn: General Counsel, Eptingerstrasse 61 | Muttenz | | 4132 | Sweden |
| 7589180 | Jagotec AG | Attn: General Counsel, Eptingerstrasse 61 | Muttenz | | 4132 | Switzerland |
| 9492382 | Name on file [1] | Address on file | | | | |
| 9733737 | Name on file [1] | Address on file | | | | |
| 11184179 | Name on file [1] | Address on file | | | | |
| 10284622 | Name on file [1] | Address on file | | | | |
| 10439723 | Name on file [1] | Address on file | | | | |
| 10439723 | Name on file [1] | Address on file | | | | |
| 7951701 | Name on file [1] | Address on file | | | | |
| 10364478 | Name on file [1] | Address on file | | | | |
| 8009832 | Name on file [1] | Address on file | | | | |
| 7955039 | Jaillite #119669, Sarah | Address on file | | | | |
| 11332881 | Jaillite, Sarah | Address on file | | | | |
| 7995243 | Name on file [1] | Address on file | | | | |
| 7995243 | Name on file [1] | Address on file | | | | |
| 10392347 | Name on file [1] | Address on file | | | | |
| 10362809 | Name on file [1] | Address on file | | | | |
| 10423540 | Name on file [1] | Address on file | | | | |
| 11335432 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736647 | Name on file [1] | Address on file | | | | |
| 9736647 | Name on file [1] | Address on file | | | | |
| 9736648 | Name on file [1] | Address on file | | | | |
| 9736648 | Name on file [1] | Address on file | | | | |
| 10406233 | Name on file [1] | Address on file | | | | |
| 10406233 | Name on file [1] | Address on file | | | | |
| 9494081 | Name on file [1] | Address on file | | | | |
| 9738864 | Name on file [1] | Address on file | | | | |
| 10364794 | Name on file [1] | Address on file | | | | |
| 10373673 | Name on file [1] | Address on file | | | | |
| 9733337 | Name on file [1] | Address on file | | | | |
| 10315042 | Name on file [1] | Address on file | | | | |
| 9736020 | Name on file [1] | Address on file | | | | |
| 10418769 | Name on file [1] | Address on file | | | | |
| 10418769 | Name on file [1] | Address on file | | | | |
| 9736649 | Name on file [1] | Address on file | | | | |
| 9736649 | Name on file [1] | Address on file | | | | |
| 7970382 | Name on file [1] | Address on file | | | | |
| 11545986 | Name on file [1] | Address on file | | | | |
| 7092420 | Jain, Rajeev A. | Address on file | | | | |
| 9494492 | Name on file [1] | Address on file | | | | |
| 10418913 | Name on file [1] | Address on file | | | | |
| 10418913 | Name on file [1] | Address on file | | | | |
| 10339566 | Name on file [1] | Address on file | | | | |
| 10339323 | Name on file [1] | Address on file | | | | |
| 7079715 | Jakaitis, Katharina | Address on file | | | | |
| 9493790 | Name on file [1] | Address on file | | | | |
| 9738338 | Name on file [1] | Address on file | | | | |
| 10296653 | Name on file [1] | Address on file | | | | |
| 11335280 | Name on file [1] | Address on file | | | | |
| 10422484 | Name on file [1] | Address on file | | | | |
| 10293045 | Name on file [1] | Address on file | | | | |
| 10296941 | Name on file [1] | Address on file | | | | |
| 9738100 | Name on file [1] | Address on file | | | | |
| 10422506 | Name on file [1] | Address on file | | | | |
| 10423942 | Name on file [1] | Address on file | | | | |
| 10422384 | Name on file [1] | Address on file | | | | |
| 10364097 | Name on file [1] | Address on file | | | | |
| 9734876 | Name on file [1] | Address on file | | | | |
| 10364845 | Name on file [1] | Address on file | | | | |
| 11335247 | Name on file [1] | Address on file | | | | |
| 10405105 | Name on file [1] | Address on file | | | | |
| 10397931 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736650 | Name on file [1] | Address on file | | | | |
| 9736650 | Name on file [1] | Address on file | | | | |
| 9735710 | Name on file [1] | Address on file | | | | |
| 10298053 | Name on file [1] | Address on file | | | | |
| 7914733 | Jakob, Nancy | Address on file | | | | |
| 10483840 | Name on file [1] | Address on file | | | | |
| 10483840 | Name on file [1] | Address on file | | | | |
| 10311585 | Name on file [1] | Address on file | | | | |
| 10436135 | Name on file [1] | Address on file | | | | |
| 10351624 | Name on file [1] | Address on file | | | | |
| 10342704 | Name on file [1] | Address on file | | | | |
| 9734137 | Name on file [1] | Address on file | | | | |
| 10303372 | Name on file [1] | Address on file | | | | |
| 10397932 | Name on file [1] | Address on file | | | | |
| 10399038 | Name on file [1] | Address on file | | | | |
| 10293468 | Name on file [1] | Address on file | | | | |
| 10293468 | Name on file [1] | Address on file | | | | |
| 10457328 | Jamaica Hospital and Medical Center | Mark A. Tate, Tate Law Group, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10364393 | Name on file [1] | Address on file | | | | |
| 10408802 | Name on file [1] | Address on file | | | | |
| 10408802 | Name on file [1] | Address on file | | | | |
| 10298007 | Name on file [1] | Address on file | | | | |
| 8309689 | Name on file [1] | Address on file | | | | |
| 7147750 | Jamdade, Shweta | Address on file | | | | |
| 10296946 | Name on file [1] | Address on file | | | | |
| 8318371 | Name on file [1] | Address on file | | | | |
| 10408951 | Name on file [1] | Address on file | | | | |
| 10408951 | Name on file [1] | Address on file | | | | |
| 9734782 | Name on file [1] | Address on file | | | | |
| 9495370 | Name on file [1] | Address on file | | | | |
| 8292793 | Name on file [1] | Address on file | | | | |
| 8292793 | Name on file [1] | Address on file | | | | |
| 7987367 | Name on file [1] | Address on file | | | | |
| 10333488 | Name on file [1] | Address on file | | | | |
| 10436137 | Name on file [1] | Address on file | | | | |
| 6182229 | James & Teri Holland | ATTN: MELISA JANENE WILLIAMS, MELISA J. WILLIAMS, ATTORNEY AT LAW, P.O. BOX 515 | SOMERVILLE | TN | 38068 | |
| 10297341 | Name on file [1] | Address on file | | | | |
| 10452518 | James A. Garfield Local School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10412402 | Name on file [1] | Address on file | | | | |
| 10412402 | Name on file [1] | Address on file | | | | |
| 10364255 | Name on file [1] | Address on file | | | | |
| 9738443 | Name on file [1] | Address on file | | | | |
| 10297638 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2099 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736145 | Name on file [1] | Address on file | | | | |
| 9738108 | Name on file [1] | Address on file | | | | |
| 10294297 | Name on file [1] | Address on file | | | | |
| 10294297 | Name on file [1] | Address on file | | | | |
| 9495311 | Name on file [1] | Address on file | | | | |
| 9736651 | Name on file [1] | Address on file | | | | |
| 9736651 | Name on file [1] | Address on file | | | | |
| 11290263 | Name on file [1] | Address on file | | | | |
| 10397933 | Name on file [1] | Address on file | | | | |
| 9493791 | Name on file [1] | Address on file | | | | |
| 10296039 | Name on file [1] | Address on file | | | | |
| 10483073 | Name on file [1] | Address on file | | | | |
| 9494592 | Name on file [1] | Address on file | | | | |
| 10334556 | Name on file [1] | Address on file | | | | |
| 10410161 | Name on file [1] | Address on file | | | | |
| 10295358 | Name on file [1] | Address on file | | | | |
| 10409768 | Name on file [1] | Address on file | | | | |
| 10364623 | Name on file [1] | Address on file | | | | |
| 9735284 | Name on file [1] | Address on file | | | | |
| 10408987 | Name on file [1] | Address on file | | | | |
| 10408987 | Name on file [1] | Address on file | | | | |
| 10373014 | Name on file [1] | Address on file | | | | |
| 10422141 | Name on file [1] | Address on file | | | | |
| 10293586 | Name on file [1] | Address on file | | | | |
| 10293586 | Name on file [1] | Address on file | | | | |
| 10374508 | Name on file [1] | Address on file | | | | |
| 10295434 | Name on file [1] | Address on file | | | | |
| 10408498 | Name on file [1] | Address on file | | | | |
| 10408498 | Name on file [1] | Address on file | | | | |
| 10422632 | Name on file [1] | Address on file | | | | |
| 10334633 | Name on file [1] | Address on file | | | | |
| 9494465 | Name on file [1] | Address on file | | | | |
| 10295926 | Name on file [1] | Address on file | | | | |
| 10432480 | Name on file [1] | Address on file | | | | |
| 10432480 | Name on file [1] | Address on file | | | | |
| 9738301 | Name on file [1] | Address on file | | | | |
| 10408918 | Name on file [1] | Address on file | | | | |
| 10408918 | Name on file [1] | Address on file | | | | |
| 9492383 | Name on file [1] | Address on file | | | | |
| 10363120 | Name on file [1] | Address on file | | | | |
| 9494830 | Name on file [1] | Address on file | | | | |
| 10334354 | Name on file [1] | Address on file | | | | |
| 10297247 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331805 | Name on file [1] | Address on file | | | | |
| 11290372 | Name on file [1] | Address on file | | | | |
| 11335635 | Name on file [1] | Address on file | | | | |
| 9495326 | Name on file [1] | Address on file | | | | |
| 10392870 | Name on file [1] | Address on file | | | | |
| 10407086 | Name on file [1] | Address on file | | | | |
| 10407086 | Name on file [1] | Address on file | | | | |
| 10408879 | Name on file [1] | Address on file | | | | |
| 10408879 | Name on file [1] | Address on file | | | | |
| 9495328 | Name on file [1] | Address on file | | | | |
| 10409060 | Name on file [1] | Address on file | | | | |
| 10409060 | Name on file [1] | Address on file | | | | |
| 10293469 | Name on file [1] | Address on file | | | | |
| 10293469 | Name on file [1] | Address on file | | | | |
| 9737967 | Name on file [1] | Address on file | | | | |
| 9494731 | Name on file [1] | Address on file | | | | |
| 9738853 | Name on file [1] | Address on file | | | | |
| 7077572 | JAMES BERGUM | Address on file | | | | |
| 10423489 | Name on file [1] | Address on file | | | | |
| 10297994 | Name on file [1] | Address on file | | | | |
| 10334537 | Name on file [1] | Address on file | | | | |
| 11290333 | Name on file [1] | Address on file | | | | |
| 9736652 | Name on file [1] | Address on file | | | | |
| 9736652 | Name on file [1] | Address on file | | | | |
| 10408592 | Name on file [1] | Address on file | | | | |
| 10408592 | Name on file [1] | Address on file | | | | |
| 10408317 | Name on file [1] | Address on file | | | | |
| 10408317 | Name on file [1] | Address on file | | | | |
| 10409759 | Name on file [1] | Address on file | | | | |
| 10332067 | Name on file [1] | Address on file | | | | |
| 10432518 | Name on file [1] | Address on file | | | | |
| 10432518 | Name on file [1] | Address on file | | | | |
| 10297704 | Name on file [1] | Address on file | | | | |
| 10423551 | Name on file [1] | Address on file | | | | |
| 10410353 | Name on file [1] | Address on file | | | | |
| 9494548 | Name on file [1] | Address on file | | | | |
| 10407957 | Name on file [1] | Address on file | | | | |
| 10407957 | Name on file [1] | Address on file | | | | |
| 10297260 | Name on file [1] | Address on file | | | | |
| 9495706 | Name on file [1] | Address on file | | | | |
| 11335417 | Name on file [1] | Address on file | | | | |
| 9495708 | Name on file [1] | Address on file | | | | |
| 9495480 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2101 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298181 | Name on file [1] | Address on file | | | | |
| 10364294 | Name on file [1] | Address on file | | | | |
| 10408788 | Name on file [1] | Address on file | | | | |
| 10408788 | Name on file [1] | Address on file | | | | |
| 10297552 | Name on file [1] | Address on file | | | | |
| 10408484 | Name on file [1] | Address on file | | | | |
| 10408484 | Name on file [1] | Address on file | | | | |
| 9736653 | Name on file [1] | Address on file | | | | |
| 9736653 | Name on file [1] | Address on file | | | | |
| 10296364 | Name on file [1] | Address on file | | | | |
| 10423515 | Name on file [1] | Address on file | | | | |
| 10408942 | Name on file [1] | Address on file | | | | |
| 10408942 | Name on file [1] | Address on file | | | | |
| 10423516 | Name on file [1] | Address on file | | | | |
| 10392372 | Name on file [1] | Address on file | | | | |
| 10392373 | Name on file [1] | Address on file | | | | |
| 7077445 | JAMES C TSAI | Address on file | | | | |
| 10297649 | Name on file [1] | Address on file | | | | |
| 11335285 | Name on file [1] | Address on file | | | | |
| 10363691 | Name on file [1] | Address on file | | | | |
| 10416324 | Name on file [1] | Address on file | | | | |
| 11335272 | Name on file [1] | Address on file | | | | |
| 10478291 | Name on file [1] | Address on file | | | | |
| 9738147 | Name on file [1] | Address on file | | | | |
| 10295066 | Name on file [1] | Address on file | | | | |
| 10408670 | Name on file [1] | Address on file | | | | |
| 10408670 | Name on file [1] | Address on file | | | | |
| 10363667 | Name on file [1] | Address on file | | | | |
| 9738840 | Name on file [1] | Address on file | | | | |
| 10334501 | Name on file [1] | Address on file | | | | |
| 9735536 | Name on file [1] | Address on file | | | | |
| 10392379 | Name on file [1] | Address on file | | | | |
| 10409304 | Name on file [1] | Address on file | | | | |
| 10409304 | Name on file [1] | Address on file | | | | |
| 8289902 | James CDC #BE1680, Francisco | Address on file | | | | |
| 10408245 | Name on file [1] | Address on file | | | | |
| 10408245 | Name on file [1] | Address on file | | | | |
| 9495748 | Name on file [1] | Address on file | | | | |
| 10408939 | Name on file [1] | Address on file | | | | |
| 10408939 | Name on file [1] | Address on file | | | | |
| 9738792 | Name on file [1] | Address on file | | | | |
| 10296902 | Name on file [1] | Address on file | | | | |
| 7077493 | JAMES CHRIS SACKELLARES | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298003 | Name on file [1] | Address on file | | | | |
| 10421708 | Name on file [1] | Address on file | | | | |
| 9495175 | Name on file [1] | Address on file | | | | |
| 10296947 | Name on file [1] | Address on file | | | | |
| 9494181 | Name on file [1] | Address on file | | | | |
| 10409216 | Name on file [1] | Address on file | | | | |
| 10409216 | Name on file [1] | Address on file | | | | |
| 10345907 | Name on file [1] | Address on file | | | | |
| 10363973 | Name on file [1] | Address on file | | | | |
| 10333948 | Name on file [1] | Address on file | | | | |
| 10333992 | Name on file [1] | Address on file | | | | |
| 11335416 | Name on file [1] | Address on file | | | | |
| 10333858 | Name on file [1] | Address on file | | | | |
| 10294298 | Name on file [1] | Address on file | | | | |
| 10294298 | Name on file [1] | Address on file | | | | |
| 10362602 | Name on file [1] | Address on file | | | | |
| 10408706 | Name on file [1] | Address on file | | | | |
| 10408706 | Name on file [1] | Address on file | | | | |
| 9494783 | Name on file [1] | Address on file | | | | |
| 10479179 | Name on file [1] | Address on file | | | | |
| 10409871 | Name on file [1] | Address on file | | | | |
| 9495784 | Name on file [1] | Address on file | | | | |
| 10409907 | Name on file [1] | Address on file | | | | |
| 7087271 | James Coomer | Joseph Leon Payne, 377 W MAIN ST | AUSTIN | IN | 47102-1643 | |
| 10408499 | Name on file [1] | Address on file | | | | |
| 10408499 | Name on file [1] | Address on file | | | | |
| 10479966 | Name on file [1] | Address on file | | | | |
| 10422684 | Name on file [1] | Address on file | | | | |
| 10423405 | Name on file [1] | Address on file | | | | |
| 10405031 | Name on file [1] | Address on file | | | | |
| 10296183 | Name on file [1] | Address on file | | | | |
| 10334375 | Name on file [1] | Address on file | | | | |
| 10363981 | Name on file [1] | Address on file | | | | |
| 10332144 | Name on file [1] | Address on file | | | | |
| 10409102 | Name on file [1] | Address on file | | | | |
| 10409102 | Name on file [1] | Address on file | | | | |
| 9495187 | Name on file [1] | Address on file | | | | |
| 10408458 | Name on file [1] | Address on file | | | | |
| 10408458 | Name on file [1] | Address on file | | | | |
| 10334067 | Name on file [1] | Address on file | | | | |
| 9736125 | Name on file [1] | Address on file | | | | |
| 10409130 | Name on file [1] | Address on file | | | | |
| 10409130 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392871 | Name on file [1] | Address on file | | | | |
| 10296420 | Name on file [1] | Address on file | | | | |
| 10408601 | Name on file [1] | Address on file | | | | |
| 10408601 | Name on file [1] | Address on file | | | | |
| 10404489 | Name on file [1] | Address on file | | | | |
| 10295209 | Name on file [1] | Address on file | | | | |
| 10408835 | Name on file [1] | Address on file | | | | |
| 10408835 | Name on file [1] | Address on file | | | | |
| 10294847 | Name on file [1] | Address on file | | | | |
| 9736654 | Name on file [1] | Address on file | | | | |
| 9736654 | Name on file [1] | Address on file | | | | |
| 10392872 | Name on file [1] | Address on file | | | | |
| 10480768 | Name on file [1] | Address on file | | | | |
| 10485575 | Name on file [1] | Address on file | | | | |
| 10422096 | Name on file [1] | Address on file | | | | |
| 10423561 | Name on file [1] | Address on file | | | | |
| 10409434 | Name on file [1] | Address on file | | | | |
| 10409434 | Name on file [1] | Address on file | | | | |
| 10296747 | Name on file [1] | Address on file | | | | |
| 10298062 | Name on file [1] | Address on file | | | | |
| 9492384 | Name on file [1] | Address on file | | | | |
| 10295242 | Name on file [1] | Address on file | | | | |
| 10333888 | Name on file [1] | Address on file | | | | |
| 10334630 | Name on file [1] | Address on file | | | | |
| 10331457 | Name on file [1] | Address on file | | | | |
| 10363769 | Name on file [1] | Address on file | | | | |
| 10408782 | Name on file [1] | Address on file | | | | |
| 10408782 | Name on file [1] | Address on file | | | | |
| 10411236 | Name on file [1] | Address on file | | | | |
| 10411236 | Name on file [1] | Address on file | | | | |
| 10397935 | Name on file [1] | Address on file | | | | |
| 10334068 | Name on file [1] | Address on file | | | | |
| 10293303 | Name on file [1] | Address on file | | | | |
| 10293303 | Name on file [1] | Address on file | | | | |
| 10496365 | Name on file [1] | Address on file | | | | |
| 11335449 | Name on file [1] | Address on file | | | | |
| 10297218 | Name on file [1] | Address on file | | | | |
| 9494350 | Name on file [1] | Address on file | | | | |
| 10408396 | Name on file [1] | Address on file | | | | |
| 10408396 | Name on file [1] | Address on file | | | | |
| 10392873 | Name on file [1] | Address on file | | | | |
| 10304429 | Name on file [1] | Address on file | | | | |
| 10404911 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422459 | Name on file [1] | Address on file | | | | |
| 10409305 | Name on file [1] | Address on file | | | | |
| 10409305 | Name on file [1] | Address on file | | | | |
| 10478314 | Name on file [1] | Address on file | | | | |
| 10478314 | Name on file [1] | Address on file | | | | |
| 10423571 | Name on file [1] | Address on file | | | | |
| 10294299 | Name on file [1] | Address on file | | | | |
| 10294299 | Name on file [1] | Address on file | | | | |
| 11290290 | Name on file [1] | Address on file | | | | |
| 10408806 | Name on file [1] | Address on file | | | | |
| 10408806 | Name on file [1] | Address on file | | | | |
| 10363896 | Name on file [1] | Address on file | | | | |
| 10410502 | Name on file [1] | Address on file | | | | |
| 10363154 | Name on file [1] | Address on file | | | | |
| 9734923 | Name on file [1] | Address on file | | | | |
| 10392874 | Name on file [1] | Address on file | | | | |
| 10297671 | Name on file [1] | Address on file | | | | |
| 10334437 | Name on file [1] | Address on file | | | | |
| 10296422 | Name on file [1] | Address on file | | | | |
| 9495875 | Name on file [1] | Address on file | | | | |
| 10422712 | Name on file [1] | Address on file | | | | |
| 9735719 | Name on file [1] | Address on file | | | | |
| 10398776 | Name on file [1] | Address on file | | | | |
| 10296423 | Name on file [1] | Address on file | | | | |
| 9736655 | Name on file [1] | Address on file | | | | |
| 9736655 | Name on file [1] | Address on file | | | | |
| 9735757 | Name on file [1] | Address on file | | | | |
| 10332375 | Name on file [1] | Address on file | | | | |
| 10423181 | Name on file [1] | Address on file | | | | |
| 10408530 | Name on file [1] | Address on file | | | | |
| 10408530 | Name on file [1] | Address on file | | | | |
| 10405746 | Name on file [1] | Address on file | | | | |
| 10405746 | Name on file [1] | Address on file | | | | |
| 10364009 | Name on file [1] | Address on file | | | | |
| 9494569 | Name on file [1] | Address on file | | | | |
| 9734794 | Name on file [1] | Address on file | | | | |
| 8314536 | Name on file [1] | Address on file | | | | |
| 10422719 | Name on file [1] | Address on file | | | | |
| 10297840 | Name on file [1] | Address on file | | | | |
| 10296748 | Name on file [1] | Address on file | | | | |
| 10295621 | Name on file [1] | Address on file | | | | |
| 10363758 | Name on file [1] | Address on file | | | | |
| 9495908 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295046 | Name on file [1] | Address on file | | | | |
| 10296995 | Name on file [1] | Address on file | | | | |
| 10293242 | Name on file [1] | Address on file | | | | |
| 10293242 | Name on file [1] | Address on file | | | | |
| 9495208 | Name on file [1] | Address on file | | | | |
| 10408310 | Name on file [1] | Address on file | | | | |
| 10408310 | Name on file [1] | Address on file | | | | |
| 10408039 | Name on file [1] | Address on file | | | | |
| 10408039 | Name on file [1] | Address on file | | | | |
| 10483789 | Name on file [1] | Address on file | | | | |
| 10410597 | Name on file [1] | Address on file | | | | |
| 10410597 | Name on file [1] | Address on file | | | | |
| 9735896 | Name on file [1] | Address on file | | | | |
| 9733371 | Name on file [1] | Address on file | | | | |
| 10363925 | Name on file [1] | Address on file | | | | |
| 11335589 | Name on file [1] | Address on file | | | | |
| 7077604 | JAMES FRICTON | | | | | |
| 7589654 | James G. Kruger, M.D., Ph.D. | Attn: General Counsel, 430 East 63rd Street | New York | NY | 10065 | |
| 10295740 | Name on file [1] | Address on file | | | | |
| 11335166 | Name on file [1] | Address on file | | | | |
| 9737749 | Name on file [1] | Address on file | | | | |
| 9738002 | Name on file [1] | Address on file | | | | |
| 7088378 | James Gallant, M.D. | James R. Dole, Watkins Laird Rubestein & Burgess, 101 East Broadway, Ste. 200 | Eugene | OR | 97401 | |
| 9496717 | Name on file [1] | Address on file | | | | |
| 10364020 | Name on file [1] | Address on file | | | | |
| 10409968 | Name on file [1] | Address on file | | | | |
| 11335429 | Name on file [1] | Address on file | | | | |
| 10398777 | Name on file [1] | Address on file | | | | |
| 10333970 | Name on file [1] | Address on file | | | | |
| 10409276 | Name on file [1] | Address on file | | | | |
| 10409276 | Name on file [1] | Address on file | | | | |
| 10409010 | Name on file [1] | Address on file | | | | |
| 10409010 | Name on file [1] | Address on file | | | | |
| 10404910 | Name on file [1] | Address on file | | | | |
| 10397936 | Name on file [1] | Address on file | | | | |
| 9492385 | Name on file [1] | Address on file | | | | |
| 9736657 | Name on file [1] | Address on file | | | | |
| 9736657 | Name on file [1] | Address on file | | | | |
| 10332045 | Name on file [1] | Address on file | | | | |
| 10412232 | Name on file [1] | Address on file | | | | |
| 10412232 | Name on file [1] | Address on file | | | | |
| 10408338 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2106 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408338 | Name on file [1] | Address on file | | | | |
| 10332702 | Name on file [1] | Address on file | | | | |
| 9736332 | Name on file [1] | Address on file | | | | |
| 9736154 | Name on file [1] | Address on file | | | | |
| 9495982 | Name on file [1] | Address on file | | | | |
| 10331431 | Name on file [1] | Address on file | | | | |
| 10408815 | Name on file [1] | Address on file | | | | |
| 10408815 | Name on file [1] | Address on file | | | | |
| 9736659 | Name on file [1] | Address on file | | | | |
| 9736659 | Name on file [1] | Address on file | | | | |
| 10408297 | Name on file [1] | Address on file | | | | |
| 10408297 | Name on file [1] | Address on file | | | | |
| 9495987 | Name on file [1] | Address on file | | | | |
| 9495991 | Name on file [1] | Address on file | | | | |
| 10332180 | Name on file [1] | Address on file | | | | |
| 10409351 | Name on file [1] | Address on file | | | | |
| 10409351 | Name on file [1] | Address on file | | | | |
| 10334403 | Name on file [1] | Address on file | | | | |
| 7076788 | JAMES H KIRBY | Address on file | | | | |
| 10373598 | Name on file [1] | Address on file | | | | |
| 10392875 | Name on file [1] | Address on file | | | | |
| 10409934 | Name on file [1] | Address on file | | | | |
| 10392466 | Name on file [1] | Address on file | | | | |
| 10397937 | Name on file [1] | Address on file | | | | |
| 10298008 | Name on file [1] | Address on file | | | | |
| 10408946 | Name on file [1] | Address on file | | | | |
| 10408946 | Name on file [1] | Address on file | | | | |
| 9496008 | Name on file [1] | Address on file | | | | |
| 10432459 | Name on file [1] | Address on file | | | | |
| 11335544 | Name on file [1] | Address on file | | | | |
| 9735492 | Name on file [1] | Address on file | | | | |
| 10296937 | Name on file [1] | Address on file | | | | |
| 11335743 | Name on file [1] | Address on file | | | | |
| 10470222 | Name on file [1] | Address on file | | | | |
| 10327073 | Name on file [1] | Address on file | | | | |
| 10295287 | Name on file [1] | Address on file | | | | |
| 10407164 | Name on file [1] | Address on file | | | | |
| 10407164 | Name on file [1] | Address on file | | | | |
| 9494355 | Name on file [1] | Address on file | | | | |
| 9495424 | Name on file [1] | Address on file | | | | |
| 9738362 | Name on file [1] | Address on file | | | | |
| 10407044 | Name on file [1] | Address on file | | | | |
| 10407044 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2107 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397938 | Name on file [1] | Address on file | | | | |
| 7957248 | Name on file [1] | Address on file | | | | |
| 10479177 | Name on file [1] | Address on file | | | | |
| 10334316 | Name on file [1] | Address on file | | | | |
| 9736660 | Name on file [1] | Address on file | | | | |
| 9736660 | Name on file [1] | Address on file | | | | |
| 11290296 | Name on file [1] | Address on file | | | | |
| 9736661 | Name on file [1] | Address on file | | | | |
| 9736661 | Name on file [1] | Address on file | | | | |
| 10423638 | Name on file [1] | Address on file | | | | |
| 10408716 | Name on file [1] | Address on file | | | | |
| 10408716 | Name on file [1] | Address on file | | | | |
| 10408751 | Name on file [1] | Address on file | | | | |
| 10408751 | Name on file [1] | Address on file | | | | |
| 10295985 | Name on file [1] | Address on file | | | | |
| 10407776 | Name on file [1] | Address on file | | | | |
| 10407776 | Name on file [1] | Address on file | | | | |
| 9496046 | Name on file [1] | Address on file | | | | |
| 10296185 | Name on file [1] | Address on file | | | | |
| 10432391 | Name on file [1] | Address on file | | | | |
| 7088738 | James Holland | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 10296938 | Name on file [1] | Address on file | | | | |
| 9494804 | Name on file [1] | Address on file | | | | |
| 10397939 | Name on file [1] | Address on file | | | | |
| 10297914 | Name on file [1] | Address on file | | | | |
| 10331896 | Name on file [1] | Address on file | | | | |
| 9735718 | Name on file [1] | Address on file | | | | |
| 10392488 | Name on file [1] | Address on file | | | | |
| 10295309 | Name on file [1] | Address on file | | | | |
| 10284746 | Name on file [1] | Address on file | | | | |
| 10411955 | Name on file [1] | Address on file | | | | |
| 10411955 | Name on file [1] | Address on file | | | | |
| 10412069 | Name on file [1] | Address on file | | | | |
| 10412069 | Name on file [1] | Address on file | | | | |
| 10297844 | Name on file [1] | Address on file | | | | |
| 7860360 | Name on file [1] | Address on file | | | | |
| 10363429 | Name on file [1] | Address on file | | | | |
| 10410430 | Name on file [1] | Address on file | | | | |
| 10404909 | Name on file [1] | Address on file | | | | |
| 10331965 | Name on file [1] | Address on file | | | | |
| 10408311 | Name on file [1] | Address on file | | | | |
| 10408311 | Name on file [1] | Address on file | | | | |
| 10407785 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2108 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407785 | Name on file [1] | Address on file | | | | |
| 10408984 | Name on file [1] | Address on file | | | | |
| 10408984 | Name on file [1] | Address on file | | | | |
| 9494987 | Name on file [1] | Address on file | | | | |
| 9736662 | Name on file [1] | Address on file | | | | |
| 9736662 | Name on file [1] | Address on file | | | | |
| 10404683 | Name on file [1] | Address on file | | | | |
| 11335337 | Name on file [1] | Address on file | | | | |
| 7925277 | Name on file [1] | Address on file | | | | |
| 10409316 | Name on file [1] | Address on file | | | | |
| 10409316 | Name on file [1] | Address on file | | | | |
| 8001764 | Name on file [1] | Address on file | | | | |
| 10297056 | Name on file [1] | Address on file | | | | |
| 9495253 | Name on file [1] | Address on file | | | | |
| 10408976 | Name on file [1] | Address on file | | | | |
| 10408976 | Name on file [1] | Address on file | | | | |
| 9494789 | Name on file [1] | Address on file | | | | |
| 9736282 | Name on file [1] | Address on file | | | | |
| 9492386 | Name on file [1] | Address on file | | | | |
| 10432299 | Name on file [1] | Address on file | | | | |
| 10332391 | Name on file [1] | Address on file | | | | |
| 10397940 | Name on file [1] | Address on file | | | | |
| 9736663 | Name on file [1] | Address on file | | | | |
| 9736663 | Name on file [1] | Address on file | | | | |
| 10297926 | Name on file [1] | Address on file | | | | |
| 10511360 | Name on file [1] | Address on file | | | | |
| 9736664 | Name on file [1] | Address on file | | | | |
| 9736664 | Name on file [1] | Address on file | | | | |
| 9734130 | Name on file [1] | Address on file | | | | |
| 7076552 | JAMES K WALSH | Address on file | | | | |
| 9735550 | Name on file [1] | Address on file | | | | |
| 10397941 | Name on file [1] | Address on file | | | | |
| 10345988 | Name on file [1] | Address on file | | | | |
| 10363699 | Name on file [1] | Address on file | | | | |
| 10363797 | Name on file [1] | Address on file | | | | |
| 9735586 | Name on file [1] | Address on file | | | | |
| 9493793 | Name on file [1] | Address on file | | | | |
| 10392876 | Name on file [1] | Address on file | | | | |
| 10295435 | Name on file [1] | Address on file | | | | |
| 10293584 | Name on file [1] | Address on file | | | | |
| 10293584 | Name on file [1] | Address on file | | | | |
| 10432300 | Name on file [1] | Address on file | | | | |
| 10392877 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392510 | Name on file [1] | Address on file | | | | |
| 10408863 | Name on file [1] | Address on file | | | | |
| 10408863 | Name on file [1] | Address on file | | | | |
| 10409525 | Name on file [1] | Address on file | | | | |
| 10423196 | Name on file [1] | Address on file | | | | |
| 10296749 | Name on file [1] | Address on file | | | | |
| 10295630 | Name on file [1] | Address on file | | | | |
| 10423679 | Name on file [1] | Address on file | | | | |
| 10294832 | Name on file [1] | Address on file | | | | |
| 7078051 | JAMES KRUEGER | Address on file | | | | |
| 10294300 | Name on file [1] | Address on file | | | | |
| 10294300 | Name on file [1] | Address on file | | | | |
| 10408758 | Name on file [1] | Address on file | | | | |
| 10408758 | Name on file [1] | Address on file | | | | |
| 10408642 | Name on file [1] | Address on file | | | | |
| 10408642 | Name on file [1] | Address on file | | | | |
| 10423308 | Name on file [1] | Address on file | | | | |
| 10334069 | Name on file [1] | Address on file | | | | |
| 9496152 | Name on file [1] | Address on file | | | | |
| 9736665 | Name on file [1] | Address on file | | | | |
| 9736665 | Name on file [1] | Address on file | | | | |
| 10296939 | Name on file [1] | Address on file | | | | |
| 10294953 | Name on file [1] | Address on file | | | | |
| 10295786 | Name on file [1] | Address on file | | | | |
| 9492387 | Name on file [1] | Address on file | | | | |
| 10408831 | Name on file [1] | Address on file | | | | |
| 10408831 | Name on file [1] | Address on file | | | | |
| 10332413 | Name on file [1] | Address on file | | | | |
| 10364442 | Name on file [1] | Address on file | | | | |
| 9736181 | Name on file [1] | Address on file | | | | |
| 10409289 | Name on file [1] | Address on file | | | | |
| 10409289 | Name on file [1] | Address on file | | | | |
| 9496167 | Name on file [1] | Address on file | | | | |
| 10295436 | Name on file [1] | Address on file | | | | |
| 9494436 | Name on file [1] | Address on file | | | | |
| 10408355 | Name on file [1] | Address on file | | | | |
| 10408355 | Name on file [1] | Address on file | | | | |
| 10422798 | Name on file [1] | Address on file | | | | |
| 11335306 | Name on file [1] | Address on file | | | | |
| 10409810 | Name on file [1] | Address on file | | | | |
| 10293204 | Name on file [1] | Address on file | | | | |
| 10293204 | Name on file [1] | Address on file | | | | |
| 10397942 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409834 | Name on file [1] | Address on file | | | | |
| 10332870 | Name on file [1] | Address on file | | | | |
| 10294957 | Name on file [1] | Address on file | | | | |
| 10423363 | Name on file [1] | Address on file | | | | |
| 10421744 | Name on file [1] | Address on file | | | | |
| 10392523 | Name on file [1] | Address on file | | | | |
| 9735335 | Name on file [1] | Address on file | | | | |
| 10332927 | Name on file [1] | Address on file | | | | |
| 9494491 | Name on file [1] | Address on file | | | | |
| 9496194 | Name on file [1] | Address on file | | | | |
| 10334446 | Name on file [1] | Address on file | | | | |
| 9496195 | Name on file [1] | Address on file | | | | |
| 7075993 | JAMES M PLEASANTS COMPANY INC | P.O. BOX 890396 | CHARLOTTE | NC | 28289-0396 | |
| 7954706 | Name on file [1] | Address on file | | | | |
| 9732930 | Name on file [1] | Address on file | | | | |
| 7864494 | Name on file [1] | Address on file | | | | |
| 9492388 | Name on file [1] | Address on file | | | | |
| 10372840 | Name on file [1] | Address on file | | | | |
| 10408454 | Name on file [1] | Address on file | | | | |
| 10408454 | Name on file [1] | Address on file | | | | |
| 10397943 | Name on file [1] | Address on file | | | | |
| 9736666 | Name on file [1] | Address on file | | | | |
| 9736666 | Name on file [1] | Address on file | | | | |
| 10422456 | Name on file [1] | Address on file | | | | |
| 10362686 | Name on file [1] | Address on file | | | | |
| 10332843 | Name on file [1] | Address on file | | | | |
| 10418514 | Name on file [1] | Address on file | | | | |
| 10418514 | Name on file [1] | Address on file | | | | |
| 10408675 | Name on file [1] | Address on file | | | | |
| 10408675 | Name on file [1] | Address on file | | | | |
| 10372960 | Name on file [1] | Address on file | | | | |
| 10422022 | Name on file [1] | Address on file | | | | |
| 10408224 | Name on file [1] | Address on file | | | | |
| 10408224 | Name on file [1] | Address on file | | | | |
| 9736329 | Name on file [1] | Address on file | | | | |
| 10432535 | Name on file [1] | Address on file | | | | |
| 10432535 | Name on file [1] | Address on file | | | | |
| 9734536 | Name on file [1] | Address on file | | | | |
| 10408830 | Name on file [1] | Address on file | | | | |
| 10408830 | Name on file [1] | Address on file | | | | |
| 10422826 | Name on file [1] | Address on file | | | | |
| 10372103 | Name on file [1] | Address on file | | | | |
| 10392878 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408306 | Name on file [1] | Address on file | | | | |
| 10408306 | Name on file [1] | Address on file | | | | |
| 10422513 | Name on file [1] | Address on file | | | | |
| 10421864 | Name on file [1] | Address on file | | | | |
| 9491655 | Name on file [1] | Address on file | | | | |
| 10409364 | Name on file [1] | Address on file | | | | |
| 10409364 | Name on file [1] | Address on file | | | | |
| 10408722 | Name on file [1] | Address on file | | | | |
| 10408722 | Name on file [1] | Address on file | | | | |
| 10408548 | Name on file [1] | Address on file | | | | |
| 10408548 | Name on file [1] | Address on file | | | | |
| 9733136 | Name on file [1] | Address on file | | | | |
| 9736025 | Name on file [1] | Address on file | | | | |
| 10480284 | Name on file [1] | Address on file | | | | |
| 10480284 | Name on file [1] | Address on file | | | | |
| 9735287 | Name on file [1] | Address on file | | | | |
| 10408719 | Name on file [1] | Address on file | | | | |
| 10408719 | Name on file [1] | Address on file | | | | |
| 10372757 | Name on file [1] | Address on file | | | | |
| 11336285 | Name on file [1] | Address on file | | | | |
| 9736667 | Name on file [1] | Address on file | | | | |
| 9736667 | Name on file [1] | Address on file | | | | |
| 10405535 | Name on file [1] | Address on file | | | | |
| 10392544 | Name on file [1] | Address on file | | | | |
| 9492389 | Name on file [1] | Address on file | | | | |
| 10408287 | Name on file [1] | Address on file | | | | |
| 10408287 | Name on file [1] | Address on file | | | | |
| 10298182 | Name on file [1] | Address on file | | | | |
| 10371361 | Name on file [1] | Address on file | | | | |
| 10294301 | Name on file [1] | Address on file | | | | |
| 10294301 | Name on file [1] | Address on file | | | | |
| 9492390 | Name on file [1] | Address on file | | | | |
| 10421681 | Name on file [1] | Address on file | | | | |
| 10422842 | Name on file [1] | Address on file | | | | |
| 9492391 | Name on file [1] | Address on file | | | | |
| 9737693 | Name on file [1] | Address on file | | | | |
| 10404850 | Name on file [1] | Address on file | | | | |
| 9733510 | Name on file [1] | Address on file | | | | |
| 9492392 | Name on file [1] | Address on file | | | | |
| 10408700 | Name on file [1] | Address on file | | | | |
| 10408700 | Name on file [1] | Address on file | | | | |
| 9732846 | Name on file [1] | Address on file | | | | |
| 9735777 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404448 | Name on file [1] | Address on file | | | | |
| 9736668 | Name on file [1] | Address on file | | | | |
| 9736668 | Name on file [1] | Address on file | | | | |
| 9734194 | Name on file [1] | Address on file | | | | |
| 9732882 | Name on file [1] | Address on file | | | | |
| 9735622 | Name on file [1] | Address on file | | | | |
| 10480547 | Name on file [1] | Address on file | | | | |
| 10480547 | Name on file [1] | Address on file | | | | |
| 9492393 | Name on file [1] | Address on file | | | | |
| 9736669 | Name on file [1] | Address on file | | | | |
| 10408595 | Name on file [1] | Address on file | | | | |
| 10408595 | Name on file [1] | Address on file | | | | |
| 10408859 | Name on file [1] | Address on file | | | | |
| 10408859 | Name on file [1] | Address on file | | | | |
| 10415506 | Name on file [1] | Address on file | | | | |
| 10485152 | Name on file [1] | Address on file | | | | |
| 11416178 | Name on file [1] | Address on file | | | | |
| 11416141 | Name on file [1] | Address on file | | | | |
| 10408527 | Name on file [1] | Address on file | | | | |
| 10408527 | Name on file [1] | Address on file | | | | |
| 9492394 | Name on file [1] | Address on file | | | | |
| 10478300 | Name on file [1] | Address on file | | | | |
| 10478300 | Name on file [1] | Address on file | | | | |
| 10372061 | Name on file [1] | Address on file | | | | |
| 10371986 | Name on file [1] | Address on file | | | | |
| 10372345 | Name on file [1] | Address on file | | | | |
| 10372935 | Name on file [1] | Address on file | | | | |
| 10373366 | Name on file [1] | Address on file | | | | |
| 11335289 | Name on file [1] | Address on file | | | | |
| 9734485 | Name on file [1] | Address on file | | | | |
| 10408289 | Name on file [1] | Address on file | | | | |
| 10408289 | Name on file [1] | Address on file | | | | |
| 10421657 | Name on file [1] | Address on file | | | | |
| 10372841 | Name on file [1] | Address on file | | | | |
| 10392572 | Name on file [1] | Address on file | | | | |
| 10405114 | Name on file [1] | Address on file | | | | |
| 9492395 | Name on file [1] | Address on file | | | | |
| 9496353 | Name on file [1] | Address on file | | | | |
| 9736670 | Name on file [1] | Address on file | | | | |
| 9736670 | Name on file [1] | Address on file | | | | |
| 11335940 | Name on file [1] | Address on file | | | | |
| 10408703 | Name on file [1] | Address on file | | | | |
| 9734578 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335851 | Name on file [1] | Address on file | | | | |
| 10392879 | Name on file [1] | Address on file | | | | |
| 10372243 | Name on file [1] | Address on file | | | | |
| 10372426 | Name on file [1] | Address on file | | | | |
| 10374416 | Name on file [1] | Address on file | | | | |
| 10298161 | Name on file [1] | Address on file | | | | |
| 10421853 | Name on file [1] | Address on file | | | | |
| 10373063 | Name on file [1] | Address on file | | | | |
| 9734376 | Name on file [1] | Address on file | | | | |
| 9492396 | Name on file [1] | Address on file | | | | |
| 10371872 | Name on file [1] | Address on file | | | | |
| 9733547 | Name on file [1] | Address on file | | | | |
| 10409325 | Name on file [1] | Address on file | | | | |
| 10409325 | Name on file [1] | Address on file | | | | |
| 7090490 | James Pohlmann | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10293121 | Name on file [1] | Address on file | | | | |
| 10408634 | Name on file [1] | Address on file | | | | |
| 10408634 | Name on file [1] | Address on file | | | | |
| 10408547 | Name on file [1] | Address on file | | | | |
| 10408547 | Name on file [1] | Address on file | | | | |
| 9736671 | Name on file [1] | Address on file | | | | |
| 9736671 | Name on file [1] | Address on file | | | | |
| 9492397 | Name on file [1] | Address on file | | | | |
| 10372009 | Name on file [1] | Address on file | | | | |
| 9492398 | Name on file [1] | Address on file | | | | |
| 9492399 | Name on file [1] | Address on file | | | | |
| 9492400 | Name on file [1] | Address on file | | | | |
| 10410328 | Name on file [1] | Address on file | | | | |
| 9737288 | Name on file [1] | Address on file | | | | |
| 9737288 | Name on file [1] | Address on file | | | | |
| 9733258 | Name on file [1] | Address on file | | | | |
| 7993715 | James R Pinnegar Executer of Estate Edith May Pinnegar | Address on file | | | | |
| 7993715 | James R Pinnegar Executer of Estate Edith May Pinnegar | Address on file | | | | |
| 10480320 | Name on file [1] | Address on file | | | | |
| 9496404 | Name on file [1] | Address on file | | | | |
| 10405591 | Name on file [1] | Address on file | | | | |
| 9734043 | Name on file [1] | Address on file | | | | |
| 10410689 | Name on file [1] | Address on file | | | | |
| 10410689 | Name on file [1] | Address on file | | | | |
| 10383807 | Name on file [1] | Address on file | | | | |
| 11335407 | Name on file [1] | Address on file | | | | |
| 9734899 | Name on file [1] | Address on file | | | | |
| 10410691 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410691 | Name on file [1] | Address on file | | | | |
| 9733049 | Name on file [1] | Address on file | | | | |
| 9737900 | Name on file [1] | Address on file | | | | |
| 10372244 | Name on file [1] | Address on file | | | | |
| 9734068 | Name on file [1] | Address on file | | | | |
| 10409053 | Name on file [1] | Address on file | | | | |
| 10409053 | Name on file [1] | Address on file | | | | |
| 9492401 | Name on file [1] | Address on file | | | | |
| 10392880 | Name on file [1] | Address on file | | | | |
| 9737289 | Name on file [1] | Address on file | | | | |
| 9737289 | Name on file [1] | Address on file | | | | |
| 10392881 | Name on file [1] | Address on file | | | | |
| 10371823 | Name on file [1] | Address on file | | | | |
| 10333084 | Name on file [1] | Address on file | | | | |
| 9733446 | Name on file [1] | Address on file | | | | |
| 10423147 | Name on file [1] | Address on file | | | | |
| 9735269 | Name on file [1] | Address on file | | | | |
| 10422930 | Name on file [1] | Address on file | | | | |
| 10495879 | Name on file [1] | Address on file | | | | |
| 10495879 | Name on file [1] | Address on file | | | | |
| 10410298 | Name on file [1] | Address on file | | | | |
| 10327084 | Name on file [1] | Address on file | | | | |
| 9733636 | Name on file [1] | Address on file | | | | |
| 10371299 | Name on file [1] | Address on file | | | | |
| 11335198 | Name on file [1] | Address on file | | | | |
| 9492403 | Name on file [1] | Address on file | | | | |
| 10372247 | Name on file [1] | Address on file | | | | |
| 11335621 | Name on file [1] | Address on file | | | | |
| 9733113 | Name on file [1] | Address on file | | | | |
| 9492404 | Name on file [1] | Address on file | | | | |
| 10408532 | Name on file [1] | Address on file | | | | |
| 10408532 | Name on file [1] | Address on file | | | | |
| 10372346 | Name on file [1] | Address on file | | | | |
| 10374563 | Name on file [1] | Address on file | | | | |
| 10397944 | Name on file [1] | Address on file | | | | |
| 9736672 | Name on file [1] | Address on file | | | | |
| 9736672 | Name on file [1] | Address on file | | | | |
| 10372784 | Name on file [1] | Address on file | | | | |
| 10408344 | Name on file [1] | Address on file | | | | |
| 10408344 | Name on file [1] | Address on file | | | | |
| 10422604 | Name on file [1] | Address on file | | | | |
| 9735318 | Name on file [1] | Address on file | | | | |
| 10393327 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409086 | Name on file [1] | Address on file | | | | |
| 10409086 | Name on file [1] | Address on file | | | | |
| 9492405 | Name on file [1] | Address on file | | | | |
| 9492406 | Name on file [1] | Address on file | | | | |
| 10293581 | Name on file [1] | Address on file | | | | |
| 10293581 | Name on file [1] | Address on file | | | | |
| 9496478 | Name on file [1] | Address on file | | | | |
| 11335284 | Name on file [1] | Address on file | | | | |
| 9492407 | Name on file [1] | Address on file | | | | |
| 9492408 | Name on file [1] | Address on file | | | | |
| 9733293 | Name on file [1] | Address on file | | | | |
| 11335423 | Name on file [1] | Address on file | | | | |
| 10372410 | Name on file [1] | Address on file | | | | |
| 11335219 | Name on file [1] | Address on file | | | | |
| 9733882 | Name on file [1] | Address on file | | | | |
| 10409058 | Name on file [1] | Address on file | | | | |
| 10409058 | Name on file [1] | Address on file | | | | |
| 11335259 | Name on file [1] | Address on file | | | | |
| 10412436 | Name on file [1] | Address on file | | | | |
| 10408647 | Name on file [1] | Address on file | | | | |
| 10408647 | Name on file [1] | Address on file | | | | |
| 10364865 | Name on file [1] | Address on file | | | | |
| 9737881 | Name on file [1] | Address on file | | | | |
| 9734452 | Name on file [1] | Address on file | | | | |
| 9732871 | Name on file [1] | Address on file | | | | |
| 9733431 | Name on file [1] | Address on file | | | | |
| 10294302 | Name on file [1] | Address on file | | | | |
| 10294302 | Name on file [1] | Address on file | | | | |
| 9492409 | Name on file [1] | Address on file | | | | |
| 9734856 | Name on file [1] | Address on file | | | | |
| 10293582 | Name on file [1] | Address on file | | | | |
| 10293582 | Name on file [1] | Address on file | | | | |
| 10372063 | Name on file [1] | Address on file | | | | |
| 9736673 | Name on file [1] | Address on file | | | | |
| 9736673 | Name on file [1] | Address on file | | | | |
| 10364542 | Name on file [1] | Address on file | | | | |
| 10409256 | Name on file [1] | Address on file | | | | |
| 10409256 | Name on file [1] | Address on file | | | | |
| 10327095 | Name on file [1] | Address on file | | | | |
| 10392882 | Name on file [1] | Address on file | | | | |
| 9496538 | Name on file [1] | Address on file | | | | |
| 9733361 | Name on file [1] | Address on file | | | | |
| 10293473 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293473 | Name on file [1] | Address on file | | | | |
| 10408566 | Name on file [1] | Address on file | | | | |
| 10408566 | Name on file [1] | Address on file | | | | |
| 10293583 | Name on file [1] | Address on file | | | | |
| 10293583 | Name on file [1] | Address on file | | | | |
| 10293202 | Name on file [1] | Address on file | | | | |
| 10293202 | Name on file [1] | Address on file | | | | |
| 10293474 | Name on file [1] | Address on file | | | | |
| 10293474 | Name on file [1] | Address on file | | | | |
| 8318372 | Name on file [1] | Address on file | | | | |
| 10304973 | Name on file [1] | Address on file | | | | |
| 9735401 | Name on file [1] | Address on file | | | | |
| 9733144 | Name on file [1] | Address on file | | | | |
| 9492410 | Name on file [1] | Address on file | | | | |
| 9492411 | Name on file [1] | Address on file | | | | |
| 9734769 | Name on file [1] | Address on file | | | | |
| 11335568 | Name on file [1] | Address on file | | | | |
| 10392651 | Name on file [1] | Address on file | | | | |
| 9492412 | Name on file [1] | Address on file | | | | |
| 10372248 | Name on file [1] | Address on file | | | | |
| 10405407 | Name on file [1] | Address on file | | | | |
| 10408638 | Name on file [1] | Address on file | | | | |
| 10408638 | Name on file [1] | Address on file | | | | |
| 10409318 | Name on file [1] | Address on file | | | | |
| 10409318 | Name on file [1] | Address on file | | | | |
| 10397945 | Name on file [1] | Address on file | | | | |
| 9733310 | Name on file [1] | Address on file | | | | |
| 10409392 | Name on file [1] | Address on file | | | | |
| 10409392 | Name on file [1] | Address on file | | | | |
| 10408604 | Name on file [1] | Address on file | | | | |
| 10408604 | Name on file [1] | Address on file | | | | |
| 9736313 | Name on file [1] | Address on file | | | | |
| 10373234 | Name on file [1] | Address on file | | | | |
| 10408875 | Name on file [1] | Address on file | | | | |
| 10408875 | Name on file [1] | Address on file | | | | |
| 10409333 | Name on file [1] | Address on file | | | | |
| 10409333 | Name on file [1] | Address on file | | | | |
| 7077577 | JAMES T MORRIS | Address on file | | | | |
| 10293585 | Name on file [1] | Address on file | | | | |
| 10293585 | Name on file [1] | Address on file | | | | |
| 10372428 | Name on file [1] | Address on file | | | | |
| 11335601 | Name on file [1] | Address on file | | | | |
| 10294303 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392883 | Name on file [1] | Address on file | | | | |
| 9496583 | Name on file [1] | Address on file | | | | |
| 10392662 | Name on file [1] | Address on file | | | | |
| 8307987 | Name on file [1] | Address on file | | | | |
| 10423843 | Name on file [1] | Address on file | | | | |
| 10293878 | Name on file [1] | Address on file | | | | |
| 10409101 | Name on file [1] | Address on file | | | | |
| 10409101 | Name on file [1] | Address on file | | | | |
| 10398778 | Name on file [1] | Address on file | | | | |
| 10333005 | Name on file [1] | Address on file | | | | |
| 9734684 | Name on file [1] | Address on file | | | | |
| 11335391 | Name on file [1] | Address on file | | | | |
| 10374409 | Name on file [1] | Address on file | | | | |
| 10372829 | Name on file [1] | Address on file | | | | |
| 9733489 | Name on file [1] | Address on file | | | | |
| 10409170 | Name on file [1] | Address on file | | | | |
| 10409170 | Name on file [1] | Address on file | | | | |
| 10374482 | Name on file [1] | Address on file | | | | |
| 8330748 | Name on file [1] | Address on file | | | | |
| 11335620 | Name on file [1] | Address on file | | | | |
| 10364580 | Name on file [1] | Address on file | | | | |
| 10424184 | Name on file [1] | Address on file | | | | |
| 10373042 | Name on file [1] | Address on file | | | | |
| 10372010 | Name on file [1] | Address on file | | | | |
| 10406266 | Name on file [1] | Address on file | | | | |
| 10406266 | Name on file [1] | Address on file | | | | |
| 10409137 | Name on file [1] | Address on file | | | | |
| 10409137 | Name on file [1] | Address on file | | | | |
| 10392884 | Name on file [1] | Address on file | | | | |
| 9496650 | Name on file [1] | Address on file | | | | |
| 10372831 | Name on file [1] | Address on file | | | | |
| 9733079 | Name on file [1] | Address on file | | | | |
| 10487905 | Name on file [1] | Address on file | | | | |
| 9496668 | Name on file [1] | Address on file | | | | |
| 10408658 | Name on file [1] | Address on file | | | | |
| 10408658 | Name on file [1] | Address on file | | | | |
| 11335234 | Name on file [1] | Address on file | | | | |
| 10397946 | Name on file [1] | Address on file | | | | |
| 9492413 | Name on file [1] | Address on file | | | | |
| 9734635 | Name on file [1] | Address on file | | | | |
| 10372229 | Name on file [1] | Address on file | | | | |
| 10346119 | Name on file [1] | Address on file | | | | |
| 9492414 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2118 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374437 | Name on file [1] | Address on file | | | | |
| 11335677 | Name on file [1] | Address on file | | | | |
| 9737859 | Name on file [1] | Address on file | | | | |
| 10408263 | Name on file [1] | Address on file | | | | |
| 10398780 | Name on file [1] | Address on file | | | | |
| 8307802 | Name on file [1] | Address on file | | | | |
| 10372429 | Name on file [1] | Address on file | | | | |
| 10408223 | Name on file [1] | Address on file | | | | |
| 10408223 | Name on file [1] | Address on file | | | | |
| 10371774 | Name on file [1] | Address on file | | | | |
| 10408502 | Name on file [1] | Address on file | | | | |
| 10408502 | Name on file [1] | Address on file | | | | |
| 9492415 | Name on file [1] | Address on file | | | | |
| 10421926 | Name on file [1] | Address on file | | | | |
| 10372156 | Name on file [1] | Address on file | | | | |
| 10405435 | Name on file [1] | Address on file | | | | |
| 10422416 | Name on file [1] | Address on file | | | | |
| 10332637 | Name on file [1] | Address on file | | | | |
| 10364223 | Name on file [1] | Address on file | | | | |
| 10408514 | Name on file [1] | Address on file | | | | |
| 10408514 | Name on file [1] | Address on file | | | | |
| 10422998 | Name on file [1] | Address on file | | | | |
| 7990648 | Name on file [1] | Address on file | | | | |
| 7956164 | James, Alexander | Address on file | | | | |
| 10421523 | Name on file [1] | Address on file | | | | |
| 10369641 | Name on file [1] | Address on file | | | | |
| 10313910 | Name on file [1] | Address on file | | | | |
| 7987968 | James, Arthur | Address on file | | | | |
| 10324862 | Name on file [1] | Address on file | | | | |
| 7949662 | Name on file [1] | Address on file | | | | |
| 7081847 | James, CARLA D. | Address on file | | | | |
| 9740645 | Name on file [1] | Address on file | | | | |
| 7992572 | James, Carolyn | Address on file | | | | |
| 8314619 | Name on file [1] | Address on file | | | | |
| 7994879 | Name on file [1] | Address on file | | | | |
| 8284920 | Name on file [1] | Address on file | | | | |
| 7092629 | James, Chumbley | Address on file | | | | |
| 10278699 | Name on file [1] | Address on file | | | | |
| 10278606 | Name on file [1] | Address on file | | | | |
| 10487850 | Name on file [1] | Address on file | | | | |
| 7957056 | Name on file [1] | Address on file | | | | |
| 10381681 | Name on file [1] | Address on file | | | | |
| 8313239 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476668 | Name on file [1] | Address on file | | | | |
| 10284317 | Name on file [1] | Address on file | | | | |
| 10347357 | Name on file [1] | Address on file | | | | |
| 10327338 | Name on file [1] | Address on file | | | | |
| 10347357 | Name on file [1] | Address on file | | | | |
| 7960337 | Name on file [1] | Address on file | | | | |
| 8294062 | Name on file [1] | Address on file | | | | |
| 8294062 | Name on file [1] | Address on file | | | | |
| 8310311 | Name on file [1] | Address on file | | | | |
| 10451890 | Name on file [1] | Address on file | | | | |
| 10382579 | Name on file [1] | Address on file | | | | |
| 10502012 | Name on file [1] | Address on file | | | | |
| 8300463 | Name on file [1] | Address on file | | | | |
| 7861896 | Name on file [1] | Address on file | | | | |
| 10439371 | Name on file [1] | Address on file | | | | |
| 8008291 | Name on file [1] | Address on file | | | | |
| 10469633 | Name on file [1] | Address on file | | | | |
| 10469633 | Name on file [1] | Address on file | | | | |
| 10487855 | Name on file [1] | Address on file | | | | |
| 8325576 | Name on file [1] | Address on file | | | | |
| 10469464 | Name on file [1] | Address on file | | | | |
| 10361370 | Name on file [1] | Address on file | | | | |
| 8278821 | Name on file [1] | Address on file | | | | |
| 7971906 | James, John | Address on file | | | | |
| 7883770 | Name on file [1] | Address on file | | | | |
| 10487736 | Name on file [1] | Address on file | | | | |
| 10461502 | Name on file [1] | Address on file | | | | |
| 8278739 | Name on file [1] | Address on file | | | | |
| 10308917 | Name on file [1] | Address on file | | | | |
| 10395817 | Name on file [1] | Address on file | | | | |
| 7988614 | James, Kevin | Address on file | | | | |
| 8305431 | Name on file [1] | Address on file | | | | |
| 10483686 | Name on file [1] | Address on file | | | | |
| 8319937 | James, Larry | Address on file | | | | |
| 10437020 | Name on file [1] | Address on file | | | | |
| 8278520 | Name on file [1] | Address on file | | | | |
| 10431043 | Name on file [1] | Address on file | | | | |
| 8278176 | Name on file [1] | Address on file | | | | |
| 10518959 | Name on file [1] | Address on file | | | | |
| 10431176 | Name on file [1] | Address on file | | | | |
| 8005413 | James, Melba | Address on file | | | | |
| 10282411 | Name on file [1] | Address on file | | | | |
| 10298740 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287315 | Name on file [1] | Address on file | | | | |
| 10300284 | Name on file [1] | Address on file | | | | |
| 8298855 | Name on file [1] | Address on file | | | | |
| 10484925 | Name on file [1] | Address on file | | | | |
| 8278840 | Name on file [1] | Address on file | | | | |
| 10456486 | Name on file [1] | Address on file | | | | |
| 10349800 | Name on file [1] | Address on file | | | | |
| 7971951 | James, Raymon Saint | Address on file | | | | |
| 7970903 | James, Raymond | Address on file | | | | |
| 8291101 | Name on file [1] | Address on file | | | | |
| 7955063 | James, Robert | Address on file | | | | |
| 7963945 | Name on file [1] | Address on file | | | | |
| 10426162 | Name on file [1] | Address on file | | | | |
| 10503219 | Name on file [1] | Address on file | | | | |
| 8278410 | Name on file [1] | Address on file | | | | |
| 10312638 | Name on file [1] | Address on file | | | | |
| 8271113 | Name on file [1] | Address on file | | | | |
| 10515566 | Name on file [1] | Address on file | | | | |
| 10337182 | Name on file [1] | Address on file | | | | |
| 10439806 | Name on file [1] | Address on file | | | | |
| 10417891 | Name on file [1] | Address on file | | | | |
| 9739150 | Name on file [1] | Address on file | | | | |
| 10466736 | Name on file [1] | Address on file | | | | |
| 10487606 | Name on file [1] | Address on file | | | | |
| 7976851 | Name on file [1] | Address on file | | | | |
| 10405336 | Name on file [1] | Address on file | | | | |
| 10505825 | Name on file [1] | Address on file | | | | |
| 10397947 | Name on file [1] | Address on file | | | | |
| 10310498 | Jameson #20329149, Dawson Creek | Address on file | | | | |
| 7884528 | Name on file [1] | Address on file | | | | |
| 10343332 | Name on file [1] | Address on file | | | | |
| 7954959 | Jameson, Joie | Address on file | | | | |
| 10425786 | Name on file [1] | Address on file | | | | |
| 10452648 | Name on file [1] | Address on file | | | | |
| 7958635 | Name on file [1] | Address on file | | | | |
| 7956052 | Jameson, Vincent | Address on file | | | | |
| 8317879 | Name on file [1] | Address on file | | | | |
| 7585538 | JAMESTOWN S'KLALLAM TRIBE | ATTN: CEO AND CEO, JAMESTOWN S'KLALLAM TRIBE, 1033 OLD BLYN HIGHWAY | SEQUIM | WA | 98382 | |
| 7096533 | Jamestown S'Klallam Tribe | Attn: Chief Executive Officer and Chief Executive Officer, Jamestown S'Klallam Tribe, 1033 Old Blyn Highway | Sequim | WA | 98382 | |
| 7088928 | Jamestown S'Klallam Tribe | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7088929 | Jamestown S'Klallam Tribe | Geoffrey D. Stormer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2121 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533445 | Jamestown S'Klallam Tribe | Hobbs, Straus, Dean & Walker, LLP, Attn: Edmund Goodman, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 10392524 | Name on file [1] | Address on file | | | | |
| 10408511 | Name on file [1] | Address on file | | | | |
| 10408511 | Name on file [1] | Address on file | | | | |
| 10421858 | Name on file [1] | Address on file | | | | |
| 7076225 | JAMF SOFTWARE LLC | NW 6335 | MINNEAPOLIS | MN | 55485 | |
| 10296529 | Name on file [1] | Address on file | | | | |
| 10294925 | Name on file [1] | Address on file | | | | |
| 9495267 | Name on file [1] | Address on file | | | | |
| 10432622 | Name on file [1] | Address on file | | | | |
| 10432622 | Name on file [1] | Address on file | | | | |
| 10294304 | Name on file [1] | Address on file | | | | |
| 10294304 | Name on file [1] | Address on file | | | | |
| 9492416 | Name on file [1] | Address on file | | | | |
| 10408727 | Name on file [1] | Address on file | | | | |
| 10408727 | Name on file [1] | Address on file | | | | |
| 10332742 | Name on file [1] | Address on file | | | | |
| 10409315 | Name on file [1] | Address on file | | | | |
| 10409315 | Name on file [1] | Address on file | | | | |
| 10364213 | Name on file [1] | Address on file | | | | |
| 10466513 | Name on file [1] | Address on file | | | | |
| 10466513 | Name on file [1] | Address on file | | | | |
| 7969312 | Name on file [1] | Address on file | | | | |
| 7970064 | Name on file [1] | Address on file | | | | |
| 10423145 | Name on file [1] | Address on file | | | | |
| 10331941 | Name on file [1] | Address on file | | | | |
| 10411656 | Name on file [1] | Address on file | | | | |
| 10411656 | Name on file [1] | Address on file | | | | |
| 10407926 | Name on file [1] | Address on file | | | | |
| 10407926 | Name on file [1] | Address on file | | | | |
| 10393559 | Name on file [1] | Address on file | | | | |
| 9493680 | Name on file [1] | Address on file | | | | |
| 10406246 | Name on file [1] | Address on file | | | | |
| 10406246 | Name on file [1] | Address on file | | | | |
| 10333950 | Name on file [1] | Address on file | | | | |
| 10332200 | Name on file [1] | Address on file | | | | |
| 10295171 | Name on file [1] | Address on file | | | | |
| 10295934 | Name on file [1] | Address on file | | | | |
| 9493794 | Name on file [1] | Address on file | | | | |
| 10331705 | Name on file [1] | Address on file | | | | |
| 10410584 | Name on file [1] | Address on file | | | | |
| 10410584 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406515 | Name on file [1] | Address on file | | | | |
| 10406515 | Name on file [1] | Address on file | | | | |
| 10363987 | Name on file [1] | Address on file | | | | |
| 10423565 | Name on file [1] | Address on file | | | | |
| 9736045 | Name on file [1] | Address on file | | | | |
| 9495882 | Name on file [1] | Address on file | | | | |
| 9493795 | Name on file [1] | Address on file | | | | |
| 10333363 | Name on file [1] | Address on file | | | | |
| 10334400 | Name on file [1] | Address on file | | | | |
| 10409067 | Name on file [1] | Address on file | | | | |
| 10409067 | Name on file [1] | Address on file | | | | |
| 9735876 | Name on file [1] | Address on file | | | | |
| 10364716 | Name on file [1] | Address on file | | | | |
| 9736674 | Name on file [1] | Address on file | | | | |
| 9736674 | Name on file [1] | Address on file | | | | |
| 9736675 | Name on file [1] | Address on file | | | | |
| 9736675 | Name on file [1] | Address on file | | | | |
| 10392885 | Name on file [1] | Address on file | | | | |
| 10332634 | Name on file [1] | Address on file | | | | |
| 11290299 | Name on file [1] | Address on file | | | | |
| 10297170 | Name on file [1] | Address on file | | | | |
| 10296301 | Name on file [1] | Address on file | | | | |
| 10398781 | Name on file [1] | Address on file | | | | |
| 10293587 | Name on file [1] | Address on file | | | | |
| 10293587 | Name on file [1] | Address on file | | | | |
| 10363741 | Name on file [1] | Address on file | | | | |
| 10334526 | Name on file [1] | Address on file | | | | |
| 10393321 | Name on file [1] | Address on file | | | | |
| 10294305 | Name on file [1] | Address on file | | | | |
| 10294305 | Name on file [1] | Address on file | | | | |
| 9738945 | Name on file [1] | Address on file | | | | |
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10297313 | Name on file [1] | Address on file | | | | |
| 10295555 | Name on file [1] | Address on file | | | | |
| 10318060 | Name on file [1] | Address on file | | | | |
| 10311989 | Name on file [1] | Address on file | | | | |
| 10334070 | Name on file [1] | Address on file | | | | |
| 9492417 | Name on file [1] | Address on file | | | | |
| 9494974 | Name on file [1] | Address on file | | | | |
| 11290308 | Name on file [1] | Address on file | | | | |
| 9738720 | Name on file [1] | Address on file | | | | |
| 10332145 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2123 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408276 | Name on file [1] | Address on file | | | | |
| 10408276 | Name on file [1] | Address on file | | | | |
| 10432825 | Name on file [1] | Address on file | | | | |
| 10297102 | Name on file [1] | Address on file | | | | |
| 10407041 | Name on file [1] | Address on file | | | | |
| 10407041 | Name on file [1] | Address on file | | | | |
| 10480218 | Name on file [1] | Address on file | | | | |
| 9733007 | Name on file [1] | Address on file | | | | |
| 11335760 | Name on file [1] | Address on file | | | | |
| 9738520 | Name on file [1] | Address on file | | | | |
| 9734189 | Name on file [1] | Address on file | | | | |
| 9736676 | Name on file [1] | Address on file | | | | |
| 9736676 | Name on file [1] | Address on file | | | | |
| 10397948 | Name on file [1] | Address on file | | | | |
| 11335377 | Name on file [1] | Address on file | | | | |
| 10373384 | Name on file [1] | Address on file | | | | |
| 11335501 | Name on file [1] | Address on file | | | | |
| 10408463 | Name on file [1] | Address on file | | | | |
| 10408463 | Name on file [1] | Address on file | | | | |
| 10372158 | Name on file [1] | Address on file | | | | |
| 10408539 | Name on file [1] | Address on file | | | | |
| 10408539 | Name on file [1] | Address on file | | | | |
| 10346043 | Name on file [1] | Address on file | | | | |
| 9735297 | Name on file [1] | Address on file | | | | |
| 10408666 | Name on file [1] | Address on file | | | | |
| 10408666 | Name on file [1] | Address on file | | | | |
| 10408850 | Name on file [1] | Address on file | | | | |
| 10408850 | Name on file [1] | Address on file | | | | |
| 10409096 | Name on file [1] | Address on file | | | | |
| 10409096 | Name on file [1] | Address on file | | | | |
| 10423761 | Name on file [1] | Address on file | | | | |
| 10408872 | Name on file [1] | Address on file | | | | |
| 10408872 | Name on file [1] | Address on file | | | | |
| 10332526 | Name on file [1] | Address on file | | | | |
| 9735382 | Name on file [1] | Address on file | | | | |
| 10408585 | Name on file [1] | Address on file | | | | |
| 10408585 | Name on file [1] | Address on file | | | | |
| 10409527 | Name on file [1] | Address on file | | | | |
| 9737723 | Name on file [1] | Address on file | | | | |
| 10372832 | Name on file [1] | Address on file | | | | |
| 10372635 | Name on file [1] | Address on file | | | | |
| 10409407 | Name on file [1] | Address on file | | | | |
| 10409407 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408969 | Name on file [1] | Address on file | | | | |
| 10408969 | Name on file [1] | Address on file | | | | |
| 10393281 | Name on file [1] | Address on file | | | | |
| 10332677 | Name on file [1] | Address on file | | | | |
| 10418974 | Name on file [1] | Address on file | | | | |
| 10418974 | Name on file [1] | Address on file | | | | |
| 9492418 | Name on file [1] | Address on file | | | | |
| 10423089 | Name on file [1] | Address on file | | | | |
| 10408278 | Name on file [1] | Address on file | | | | |
| 10408278 | Name on file [1] | Address on file | | | | |
| 9738924 | Name on file [1] | Address on file | | | | |
| 10404912 | Name on file [1] | Address on file | | | | |
| 10398782 | Name on file [1] | Address on file | | | | |
| 10404365 | Name on file [1] | Address on file | | | | |
| 10408845 | Name on file [1] | Address on file | | | | |
| 10408845 | Name on file [1] | Address on file | | | | |
| 9735620 | Name on file [1] | Address on file | | | | |
| 10346130 | Name on file [1] | Address on file | | | | |
| 7587530 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587522 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587531 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408 | CHARLESTON | WV | 25311 | |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Donald E. Creadore, Creadore Law Firm, 450 Seventh Avenue, Suite 1408 | new York | NY | 10123 | |
| 7587532 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587521 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587529 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10477326 | Name on file [1] | Address on file | | | | |
| 10347055 | Name on file [1] | Address on file | | | | |
| 10524563 | Name on file [1] | Address on file | | | | |
| 10524563 | Name on file [1] | Address on file | | | | |
| 10419663 | Name on file [1] | Address on file | | | | |
| 10525024 | Name on file [1] | Address on file | | | | |
| 10525024 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277628 | Name on file [1] | Address on file | | | | |
| 9495516 | Name on file [1] | Address on file | | | | |
| 8317628 | Name on file [1] | Address on file | | | | |
| 10293589 | Name on file [1] | Address on file | | | | |
| 10293589 | Name on file [1] | Address on file | | | | |
| 9495270 | Name on file [1] | Address on file | | | | |
| 10318226 | Name on file [1] | Address on file | | | | |
| 10455032 | Name on file [1] | Address on file | | | | |
| 10455032 | Name on file [1] | Address on file | | | | |
| 7079716 | Jamison, Chappell | Address on file | | | | |
| 8278437 | Name on file [1] | Address on file | | | | |
| 7948352 | Name on file [1] | Address on file | | | | |
| 10398783 | Name on file [1] | Address on file | | | | |
| 11335849 | Name on file [1] | Address on file | | | | |
| 10408941 | Name on file [1] | Address on file | | | | |
| 10408941 | Name on file [1] | Address on file | | | | |
| 9733130 | Name on file [1] | Address on file | | | | |
| 10408305 | Name on file [1] | Address on file | | | | |
| 10408305 | Name on file [1] | Address on file | | | | |
| 9738916 | Name on file [1] | Address on file | | | | |
| 7083618 | JAMS WHOLESALE DISTRIBUTION | 4811 LYONS TECHNOLOGY PKWY | COCONUT CREEK | FL | 33073 | |
| 10408664 | Name on file [1] | Address on file | | | | |
| 10408664 | Name on file [1] | Address on file | | | | |
| 10331943 | Name on file [1] | Address on file | | | | |
| 10408552 | Name on file [1] | Address on file | | | | |
| 10408552 | Name on file [1] | Address on file | | | | |
| 10479160 | Name on file [1] | Address on file | | | | |
| 10372430 | Name on file [1] | Address on file | | | | |
| 10397949 | Name on file [1] | Address on file | | | | |
| 11335509 | Name on file [1] | Address on file | | | | |
| 10405184 | Name on file [1] | Address on file | | | | |
| 10408778 | Name on file [1] | Address on file | | | | |
| 10408778 | Name on file [1] | Address on file | | | | |
| 10373030 | Name on file [1] | Address on file | | | | |
| 8337428 | Name on file [1] | Address on file | | | | |
| 10293345 | Name on file [1] | Address on file | | | | |
| 10293345 | Name on file [1] | Address on file | | | | |
| 9494211 | Name on file [1] | Address on file | | | | |
| 8300173 | Name on file [1] | Address on file | | | | |
| 10409371 | Name on file [1] | Address on file | | | | |
| 10409371 | Name on file [1] | Address on file | | | | |
| 9738556 | Name on file [1] | Address on file | | | | |
| 10288479 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364793 | Name on file [1] | Address on file | | | | |
| 10408760 | Name on file [1] | Address on file | | | | |
| 10408760 | Name on file [1] | Address on file | | | | |
| 11474738 | Name on file [1] | Address on file | | | | |
| 10540087 | Name on file [1] | Address on file | | | | |
| 10540084 | Name on file [1] | Address on file | | | | |
| 10303742 | Name on file [1] | Address on file | | | | |
| 10485083 | Name on file [1] | Address on file | | | | |
| 10409051 | Name on file [1] | Address on file | | | | |
| 10409051 | Name on file [1] | Address on file | | | | |
| 8284009 | Name on file [1] | Address on file | | | | |
| 10422935 | Name on file [1] | Address on file | | | | |
| 11229851 | Name on file [1] | Address on file | | | | |
| 9733062 | Name on file [1] | Address on file | | | | |
| 10422048 | Name on file [1] | Address on file | | | | |
| 7089050 | Jane H. Joiner, M.D. | Sean M. Ennis, Mulvey, Ennis & Keefe, 50 Congress Street, Ste. 222 | Boston | MA | 02109 | |
| 7089051 | Jane H. Joiner, M.D., P.C. | Sean M. Ennis, Mulvey, Ennis & Keefe, 50 Congress Street, Ste. 222 | Boston | MA | 02109 | |
| 11335367 | Name on file [1] | Address on file | | | | |
| 10393474 | Name on file [1] | Address on file | | | | |
| 10393474 | Name on file [1] | Address on file | | | | |
| 10298140 | Name on file [1] | Address on file | | | | |
| 9738669 | Name on file [1] | Address on file | | | | |
| 10408557 | Name on file [1] | Address on file | | | | |
| 10408557 | Name on file [1] | Address on file | | | | |
| 10423723 | Name on file [1] | Address on file | | | | |
| 10293142 | Name on file [1] | Address on file | | | | |
| 9734888 | Name on file [1] | Address on file | | | | |
| 10423307 | Name on file [1] | Address on file | | | | |
| 10423422 | Name on file [1] | Address on file | | | | |
| 10363938 | Name on file [1] | Address on file | | | | |
| 9738449 | Name on file [1] | Address on file | | | | |
| 10334493 | Name on file [1] | Address on file | | | | |
| 10432839 | Name on file [1] | Address on file | | | | |
| 9735731 | Name on file [1] | Address on file | | | | |
| 10372836 | Name on file [1] | Address on file | | | | |
| 10412430 | Name on file [1] | Address on file | | | | |
| 10412430 | Name on file [1] | Address on file | | | | |
| 10295078 | Name on file [1] | Address on file | | | | |
| 10364098 | Name on file [1] | Address on file | | | | |
| 9500004 | Name on file [1] | Address on file | | | | |
| 9492419 | Name on file [1] | Address on file | | | | |
| 10376646 | Name on file [1] | Address on file | | | | |
| 8305232 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296082 | Name on file [1] | Address on file | | | | |
| 10333233 | Name on file [1] | Address on file | | | | |
| 10409275 | Name on file [1] | Address on file | | | | |
| 10409275 | Name on file [1] | Address on file | | | | |
| 10334362 | Name on file [1] | Address on file | | | | |
| 10298206 | Name on file [1] | Address on file | | | | |
| 10408269 | Name on file [1] | Address on file | | | | |
| 10408269 | Name on file [1] | Address on file | | | | |
| 9493619 | Name on file [1] | Address on file | | | | |
| 10422487 | Name on file [1] | Address on file | | | | |
| 10470296 | Name on file [1] | Address on file | | | | |
| 9495071 | Name on file [1] | Address on file | | | | |
| 10408632 | Name on file [1] | Address on file | | | | |
| 10408632 | Name on file [1] | Address on file | | | | |
| 10294865 | Name on file [1] | Address on file | | | | |
| 10392886 | Name on file [1] | Address on file | | | | |
| 10408494 | Name on file [1] | Address on file | | | | |
| 10408494 | Name on file [1] | Address on file | | | | |
| 10478369 | Name on file [1] | Address on file | | | | |
| 10478369 | Name on file [1] | Address on file | | | | |
| 10404913 | Name on file [1] | Address on file | | | | |
| 9735961 | Name on file [1] | Address on file | | | | |
| 10363170 | Name on file [1] | Address on file | | | | |
| 10296940 | Name on file [1] | Address on file | | | | |
| 10295345 | Name on file [1] | Address on file | | | | |
| 10337503 | Name on file [1] | Address on file | | | | |
| 10407350 | Name on file [1] | Address on file | | | | |
| 10407350 | Name on file [1] | Address on file | | | | |
| 10297394 | Name on file [1] | Address on file | | | | |
| 9734028 | Name on file [1] | Address on file | | | | |
| 10418961 | Name on file [1] | Address on file | | | | |
| 10418961 | Name on file [1] | Address on file | | | | |
| 10392887 | Name on file [1] | Address on file | | | | |
| 9492420 | Name on file [1] | Address on file | | | | |
| 10408515 | Name on file [1] | Address on file | | | | |
| 10408515 | Name on file [1] | Address on file | | | | |
| 10397950 | Name on file [1] | Address on file | | | | |
| 10373015 | Name on file [1] | Address on file | | | | |
| 10372838 | Name on file [1] | Address on file | | | | |
| 10408531 | Name on file [1] | Address on file | | | | |
| 10408531 | Name on file [1] | Address on file | | | | |
| 10392888 | Name on file [1] | Address on file | | | | |
| 10479093 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733671 | Name on file [1] | Address on file | | | | |
| 10392682 | Name on file [1] | Address on file | | | | |
| 10374206 | Name on file [1] | Address on file | | | | |
| 10422967 | Name on file [1] | Address on file | | | | |
| 11335855 | Name on file [1] | Address on file | | | | |
| 11290309 | Name on file [1] | Address on file | | | | |
| 10297333 | Name on file [1] | Address on file | | | | |
| 10422436 | Name on file [1] | Address on file | | | | |
| 9492421 | Name on file [1] | Address on file | | | | |
| 8309145 | Name on file [1] | Address on file | | | | |
| 7987510 | Janey, Barbara | Address on file | | | | |
| 8309145 | Name on file [1] | Address on file | | | | |
| 7955083 | Jango, Robert | Address on file | | | | |
| 10519000 | Name on file [1] | Address on file | | | | |
| 10397951 | Name on file [1] | Address on file | | | | |
| 10295930 | Name on file [1] | Address on file | | | | |
| 10483209 | Name on file [1] | Address on file | | | | |
| 10483209 | Name on file [1] | Address on file | | | | |
| 10409093 | Name on file [1] | Address on file | | | | |
| 10409093 | Name on file [1] | Address on file | | | | |
| 10294978 | Name on file [1] | Address on file | | | | |
| 10332352 | Name on file [1] | Address on file | | | | |
| 10334377 | Name on file [1] | Address on file | | | | |
| 10408677 | Name on file [1] | Address on file | | | | |
| 10408677 | Name on file [1] | Address on file | | | | |
| 8307327 | Name on file [1] | Address on file | | | | |
| 10334071 | Name on file [1] | Address on file | | | | |
| 10296434 | Name on file [1] | Address on file | | | | |
| 9493650 | Name on file [1] | Address on file | | | | |
| 10423391 | Name on file [1] | Address on file | | | | |
| 10392889 | Name on file [1] | Address on file | | | | |
| 10296303 | Name on file [1] | Address on file | | | | |
| 10297615 | Name on file [1] | Address on file | | | | |
| 10408655 | Name on file [1] | Address on file | | | | |
| 10408655 | Name on file [1] | Address on file | | | | |
| 9495217 | Name on file [1] | Address on file | | | | |
| 9492422 | Name on file [1] | Address on file | | | | |
| 10419305 | Name on file [1] | Address on file | | | | |
| 10419305 | Name on file [1] | Address on file | | | | |
| 10418855 | Name on file [1] | Address on file | | | | |
| 10418855 | Name on file [1] | Address on file | | | | |
| 10349002 | Name on file [1] | Address on file | | | | |
| 10408922 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2129 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408922 | Name on file [1] | Address on file | | | | |
| 10422919 | Name on file [1] | Address on file | | | | |
| 10371764 | Name on file [1] | Address on file | | | | |
| 10294306 | Name on file [1] | Address on file | | | | |
| 10294306 | Name on file [1] | Address on file | | | | |
| 8278547 | Name on file [1] | Address on file | | | | |
| 7914763 | Janickey, Richard | Address on file | | | | |
| 10333013 | Name on file [1] | Address on file | | | | |
| 10289007 | Name on file [1] | Address on file | | | | |
| 9496355 | Name on file [1] | Address on file | | | | |
| 9736677 | Name on file [1] | Address on file | | | | |
| 9736677 | Name on file [1] | Address on file | | | | |
| 10371479 | Name on file [1] | Address on file | | | | |
| 10297384 | Name on file [1] | Address on file | | | | |
| 9496488 | Name on file [1] | Address on file | | | | |
| 9493796 | Name on file [1] | Address on file | | | | |
| 10333335 | Name on file [1] | Address on file | | | | |
| 10397952 | Name on file [1] | Address on file | | | | |
| 10293392 | Name on file [1] | Address on file | | | | |
| 10293392 | Name on file [1] | Address on file | | | | |
| 10405457 | Name on file [1] | Address on file | | | | |
| 7589181 | Janine Zuromski, ARNP-BC, MPH | Attn: General Counsel, 12 Edelweiss Avenue | Lincoln | RI | 02865 | |
| 11335575 | Name on file [1] | Address on file | | | | |
| 10484928 | Name on file [1] | Address on file | | | | |
| 11335323 | Name on file [1] | Address on file | | | | |
| 11226171 | Name on file [1] | Address on file | | | | |
| 7993015 | Janis, Michelle | Address on file | | | | |
| 10366006 | Name on file [1] | Address on file | | | | |
| 9735523 | Name on file [1] | Address on file | | | | |
| 7589919 | Janix BioSciences, LLC | Attn: General Counsel, 3850 W. Ann Road, Suite 110 | Las Vegas | NV | 89031 | |
| 7945625 | Name on file [1] | Address on file | | | | |
| 10348133 | Name on file [1] | Address on file | | | | |
| 10299923 | Jankowski, Kathleen | Address on file | | | | |
| 11396014 | Name on file [1] | Address on file | | | | |
| 10303278 | Name on file [1] | Address on file | | | | |
| 10432378 | Name on file [1] | Address on file | | | | |
| 9736678 | Name on file [1] | Address on file | | | | |
| 9736678 | Name on file [1] | Address on file | | | | |
| 9494412 | Name on file [1] | Address on file | | | | |
| 10397953 | Name on file [1] | Address on file | | | | |
| 7094875 | Janna Lowry, as Spouse of Decedent, Brian Lowry | ATTN: DANIEL T. RYAN, LAW OFFICE OF DANIEL T. RYAN, LLC, 1717 PARK AVENUE | ST. LOUIS | MO | 63104 | |
| 7094873 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094874 | Janna Lowry, as Spouse of Decedent, Brian Lowry | ATTN: MICHAEL P. SINGER III, KLAR, IZSAK, & STENGER LLC, 1505 SOUTH BIG BEND BOULEVARD | ST. LOUIS | MO | 63117 | |
| 10423170 | Name on file [1] | Address on file | | | | |
| 10410295 | Name on file [1] | Address on file | | | | |
| 9734574 | Name on file [1] | Address on file | | | | |
| 7914725 | Jannetty, Michael | Address on file | | | | |
| 8293744 | Name on file [1] | Address on file | | | | |
| 8293744 | Name on file [1] | Address on file | | | | |
| 10409337 | Name on file [1] | Address on file | | | | |
| 10409337 | Name on file [1] | Address on file | | | | |
| 7992635 | Janning, Donald | Address on file | | | | |
| 10363194 | Name on file [1] | Address on file | | | | |
| 8302057 | Name on file [1] | Address on file | | | | |
| 7079717 | Janos, Karen B. | Address on file | | | | |
| 7079718 | Janosko, Lori M. | Address on file | | | | |
| 8278729 | Name on file [1] | Address on file | | | | |
| 10453114 | Name on file [1] | Address on file | | | | |
| 11408257 | Name on file [1] | Address on file | | | | |
| 10381696 | Name on file [1] | Address on file | | | | |
| 7973606 | Name on file [1] | Address on file | | | | |
| 7947075 | Name on file [1] | Address on file | | | | |
| 10484763 | Name on file [1] | Address on file | | | | |
| 8280916 | Name on file [1] | Address on file | | | | |
| 9489106 | Name on file [1] | Address on file | | | | |
| 9493797 | Name on file [1] | Address on file | | | | |
| 10695825 | Name on file [1] | Address on file | | | | |
| 10420915 | Name on file [1] | Address on file | | | | |
| 7991282 | Name on file [1] | Address on file | | | | |
| 7929352 | Name on file [1] | Address on file | | | | |
| 10457688 | Janssen Inc | Linc Rogers/Emily Hazlett, 199 Bay Street Suite 4000 | Toronto | ON | M5L 1A9 | Canada |
| 10444848 | Janssen Inc. | Blake, Cassels & Graydon LLP, Emily Z Hazlett, Lawyer, 4000-199 Bay Street | Toronto | ON | M5L 1A9 | Canada |
| 10464636 | Janssen Inc. | Blake, Cassels & Graydon LLP, Linc Rogers / Emily Hazlett, 199 Bay St, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10464129 | Janssen Inc. | Blake, Cassels & Graydon LLP, Link Rogers/Emily Z. Hazlett, 199 Bay Street Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10458910 | Janssen Inc. | Blake, Cassels & Graydon LLP, Emily Z Hazlett, 4000-199 Bay Street | Toronto | ON | M5L1A9 | Canada |
| 10464784 | Janssen Inc. | Emily Z Hazlett, Blakes, Cassels & Graydon LLP, 4000-199 Bay St | Toronto | ON | M5L 1A9 | Canada |
| 10463699 | Janssen Inc. | Emily Z. Hazlett, Blake, Cassels & Graydon LLP, 199 Bay Street, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10463653 | Janssen Inc. | Emily Z. Hazlett, Blake, Cassels & Graydon LLP, 4000-199 Bay St | Toronto | ON | M5L 1A9 | Canada |
| 10464730 | Janssen Inc. | Emily Z. Hazlett, Blake, Cassels & Graydon LLP, 4000-199 Bay St | Toronto | ON | M5L1A9 | Canada |
| 10458910 | Janssen Inc. | Lin Rogers / Emily Hazlett, 199 Bay Street, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10444743 | Janssen Inc. | Linc Roger/Emily Hazlett, 199 Bay Street, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10464784 | Janssen Inc. | Linc Rogers / Emily Hazlett, 199 Bay St, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10449829 | Janssen Inc. | Linc Rogers / Emily Z. Hazlett, 199 Bay Street, Suite 4000 | Toronto | ON | M5L 1A9 | Canada |
| 10449741 | Janssen Inc. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10464488 | Janssen Inc. | Linc Rogers/Emily Hazlett, Blakes, Cassels & Graydon LLP, 199 Bay Street, Suite 400 | Toronto | ON | M5L 1A9 | Canada |
| 10446326 | Janssen Ortho LLC | Address on file | | | | |
| 10458007 | Janssen Ortho LLC | Adam P. Haberkorn, O'Melveney & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10463147 | Janssen Ortho LLC | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10464111 | Janssen Ortho LLC | Adam P. Haberkorn, Associate, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10433968 | Janssen Ortho LLC | Evan M Jones, 400 South Hope Street, 18th Floor | Los Angeles | LA | 90071 | |
| 10463147 | Janssen Ortho LLC | Evan M. Jones, 400 S Hope St, 18th Fl | Los Angeles | CA | 90071 | |
| 10464222 | Janssen Ortho LLC | Evan M. Jones, 400 South Hope Street, 18th Floor | Los Angeles | CA | 90071 | |
| 10463690 | Janssen Ortho LLC | O'Malveny & Myers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10460822 | Janssen Ortho LLC | O'Melveny & Meyers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10464222 | Janssen Ortho LLC | O'Melveny & Myers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10457726 | Janssen Ortho LLC | O'Melveny & Myers LLP, Adam P. Haberkorn, Associate, 7 Times Square | New York | NY | 10036 | |
| 7590668 | Janssen Pharma | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589182 | Janssen Pharma | Attn: General Counsel, 1125 Trenton-Harbourton Road | Titusville | NJ | 08560 | |
| 7078558 | JANSSEN PHARMACEUTICA | JANSSEN PHARMACEUTICALAAN 3 | GEEL | | 2440 | Belgium |
| 7088931 | Janssen Pharmaceutica, Inc. | Angelo J. Calfo, Caldo Eakes & Ostrovsky, 1301 Second Avenue, Ste. 2800 | Seattle | WA | 98101 | |
| 7088930 | Janssen Pharmaceutica, Inc. | Bradford C. Berge, Holland & Hart LLP, Post Office Box 2208, 110 N. Guadalupe St., Suite 1 | Santa Fe | NM | 87504-2208 | |
| 7088936 | Janssen Pharmaceutica, Inc. | Charles C. Lifland, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7088941 | Janssen Pharmaceutica, Inc. | Daniel M. Petrocelli, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7088940 | Janssen Pharmaceutica, Inc. | David W. O'Quinn, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088938 | Janssen Pharmaceutica, Inc. | Douglas John Moore, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088934 | Janssen Pharmaceutica, Inc. | James B. Irwin, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088935 | Janssen Pharmaceutica, Inc. | John Q. Lewis, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7088942 | Janssen Pharmaceutica, Inc. | Justin E. Rice, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7088943 | Janssen Pharmaceutica, Inc. | Kelly Juneau Rookard, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088932 | Janssen Pharmaceutica, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088939 | Janssen Pharmaceutica, Inc. | O'Melveny & Myers - Los Angeles, Charles C. Lifland, 400 South Hope Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 7088944 | Janssen Pharmaceutica, Inc. | Sandra J. Wunderlich, Tucker Ellis - St. Louis, 100 South Fourth Street, Ste. 600 | St. Louis | MO | 63102 | |
| 7088937 | Janssen Pharmaceutica, Inc. | Stephen E. McConnico, Scott, Douglass & McConnico, 303 Colorado Street, Ste. 2400 | Austin | TX | 78701 | |
| 7088933 | Janssen Pharmaceutica, Inc. | Timothy McDevitt Hurley, Nelson Mullins Riley & Scarborough, 100 S. Charles Street, Ste. 1200 | Baltimore | MD | 21201 | |
| 7589183 | Janssen Pharmaceuticals Inc | Attn: General Counsel, JANSSEN PHARMACEUTICALAAN 3 | GEEL | | 2440 | Belgium |
| 10460130 | Janssen Pharmaceuticals, Inc. | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10464532 | Janssen Pharmaceuticals, Inc. | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10435580 | Janssen Pharmaceuticals, Inc. | Adam P. Haberkorn - Associate, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 7088946 | Janssen Pharmaceuticals, Inc. | Bradford C. Berge, Holland & Hart LLP, Post Office Box 2208, 110 N. Guadalupe St., Suite 1 | Santa Fe | NM | 87504-2208 | |
| 7088954 | Janssen Pharmaceuticals, Inc. | Carolyn June Kubota, Covington & Burling LLP, 1999 Avenue of the Stars, Suite 3500 | Los Angeles | CA | 90067-4643 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7088956 | Janssen Pharmaceuticals, Inc. | Charles C. Lifland, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7088945 | Janssen Pharmaceuticals, Inc. | Christopher S. Berdy, Butler Snow, 1819 5th Avenue North, Ste. 1000 | Birmingham | AL | 35203 | |
| 7088959 | Janssen Pharmaceuticals, Inc. | Daniel M. Petrocelli, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7088962 | Janssen Pharmaceuticals, Inc. | Dave Roberts, O'Melveny & Myers, LLP, 1625 Eye Street, NW | Washington | DC | 20006 | |
| 7088953 | Janssen Pharmaceuticals, Inc. | Eric Todd Kanefsky, Calcagni & Kanefsky, 14th Floor, One Newark Center, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7088963 | Janssen Pharmaceuticals, Inc. | Esteban Rodriguez, O'Melveny & Myers LLP, 400 South Hope Street | Los Angeles | CA | 90071 | |
| 10463706 | Janssen Pharmaceuticals, Inc. | Evan M. Jones, 400 South Hope Street, 18th Street | Los Angeles | CA | 90071 | |
| 10464532 | Janssen Pharmaceuticals, Inc. | Evan M. Jones, 400 S Hope St, 18th Fl | Los Angeles | CA | 90071 | |
| 10464519 | Janssen Pharmaceuticals, Inc. | Evan M. Jones, 400 South Hope Street, 18th Floor | Los Angeles | CA | 90071 | |
| 7088960 | Janssen Pharmaceuticals, Inc. | Harlan Prater, IV, Lightfoot Franklin & White, The Clark Building, 400 20th Street, North | Birmingham | AL | 35203 | |
| 7088952 | Janssen Pharmaceuticals, Inc. | James B. Irwin, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088955 | Janssen Pharmaceuticals, Inc. | John Q. Lewis, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7088961 | Janssen Pharmaceuticals, Inc. | Justin E. Rice, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7088964 | Janssen Pharmaceuticals, Inc. | Kelly Juneau Rookard, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7088948 | Janssen Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7088950 | Janssen Pharmaceuticals, Inc. | Martin Benjamin Gandelman, Calcagni & Kanefsky, 14th Floor, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7088949 | Janssen Pharmaceuticals, Inc. | Michael P. Doss, Sidley Austin, One South Dearborn Street | Chicago | IL | 60603 | |
| 10446021 | Janssen Pharmaceuticals, Inc. | O'Melveny & Myers LLP, Adam P.Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 7088958 | Janssen Pharmaceuticals, Inc. | O'Melveny & Myers - Los Angeles, Charles C. Lifland, 400 South Hope Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 10463612 | Janssen Pharmaceuticals, Inc. | O'Melveny & Myers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10455818 | Janssen Pharmaceuticals, Inc. | O'Melveny & Myers LLP, Adam P. Haberkorn, Associate, 7 Times Square | New York | NY | 10036 | |
| 7088966 | Janssen Pharmaceuticals, Inc. | Sandra J. Wunderlich, Tucker Ellis - St. Louis, 100 South Fourth Street, Ste. 600 | St. Louis | MO | 63102 | |
| 7088965 | Janssen Pharmaceuticals, Inc. | Scott David Stein, Sidley Austin LLP (Chicago), One South Dearborn Street | Chicago | IL | 60603 | |
| 7088957 | Janssen Pharmaceuticals, Inc. | Stephen E. McConnico, Scott, Douglass & McConnico, 303 Colorado Street, Ste. 2400 | Austin | TX | 78701 | |
| 7088947 | Janssen Pharmaceuticals, Inc. | Thomas Richard Calcagni, Calamunci, Groth, Joelson & Manore, 1776 Tremainsville Road | Toledo | OH | 43613 | |
| 7088951 | Janssen Pharmaceuticals, Inc. | Timothy McDevitt Hurley, Nelson Mullins Riley & Scarborough, 100 S. Charles Street, Ste. 1200 | Baltimore | MD | 21201 | |
| 10304307 | Name on file [1] | Address on file | | | | |
| 10336230 | Name on file [1] | Address on file | | | | |
| 7588753 | Janssen-Ortho, Inc. | Attn: General Counsel, 19 Green Belt Drive | North York | ON | M3C 1L9 | Canada |
| 7924823 | Name on file [1] | Address on file | | | | |
| 7971778 | Jantzen, Vivian | Address on file | | | | |
| 7992525 | Jantzen, Vivian | Address on file | | | | |
| 10304484 | Name on file [1] | Address on file | | | | |
| 7914403 | January 855412 FB-40, Robert | Address on file | | | | |
| 11290390 | Name on file [1] | Address on file | | | | |
| 7963985 | Name on file [1] | Address on file | | | | |
| 8269391 | Januik, Don | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2133 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7825848 | Name on file [1] | Address on file | | | | |
| 7872714 | Name on file [1] | Address on file | | | | |
| 10468987 | Name on file [1] | Address on file | | | | |
| 10467173 | Name on file [1] | Address on file | | | | |
| 10524094 | Janvrin, Donald | Address on file | | | | |
| 8288097 | Name on file [1] | Address on file | | | | |
| 10409257 | Name on file [1] | Address on file | | | | |
| 10409257 | Name on file [1] | Address on file | | | | |
| 10404618 | Name on file [1] | Address on file | | | | |
| 10295600 | Name on file [1] | Address on file | | | | |
| 7970757 | Name on file [1] | Address on file | | | | |
| 9740817 | Name on file [1] | Address on file | | | | |
| 10487484 | Name on file [1] | Address on file | | | | |
| 10482910 | Name on file [1] | Address on file | | | | |
| 11395247 | Name on file [1] | Address on file | | | | |
| 7947059 | Name on file [1] | Address on file | | | | |
| 10510077 | Name on file [1] | Address on file | | | | |
| 10284560 | Name on file [1] | Address on file | | | | |
| 8293341 | Name on file [1] | Address on file | | | | |
| 8005434 | Jaranowski, Rita | Address on file | | | | |
| 10314153 | Name on file [1] | Address on file | | | | |
| 10334310 | Name on file [1] | Address on file | | | | |
| 7954640 | Name on file [1] | Address on file | | | | |
| 10349660 | Name on file [1] | Address on file | | | | |
| 10465697 | Name on file [1] | Address on file | | | | |
| 10315638 | Name on file [1] | Address on file | | | | |
| 10296756 | Name on file [1] | Address on file | | | | |
| 10362697 | Name on file [1] | Address on file | | | | |
| 10392363 | Name on file [1] | Address on file | | | | |
| 10421832 | Name on file [1] | Address on file | | | | |
| 10423517 | Name on file [1] | Address on file | | | | |
| 9495125 | Name on file [1] | Address on file | | | | |
| 10409362 | Name on file [1] | Address on file | | | | |
| 10409362 | Name on file [1] | Address on file | | | | |
| 6181390 | Jared Effler, et al. | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, III, JAMES GERARD STRANCH, IV,, MICHAEL J. WALL, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 6181387 | Jared Effler, et al. | ATTN: BRADLEY H. HODGE, HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 | |
| 7584903 | JARED EFFLER, ET AL. | ATTN: J. GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 6181388 | Jared Effler, et al. | ATTN: L. JEFFREY HAGOOD, HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584896 | JARED EFFLER, ET AL. | ATTN: MICHAEL J. WALL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 6181389 | Jared Effler, et al. | ATTN: TIMOTHY A. HOUSHOLDER, HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 | |
| 7584898 | JARED EFFLER, ET AL. | ATTN: TRICIA HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 6181386 | Jared Effler, et al. | ATTN: WILLIAM C. KILLIAN, LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, TALLAN BUILDING, 200 WEST M.L. KING BOULEVARD, SUITE 500 | CHATTANOOGA | TN | 37402 | |
| 6181385 | Jared Effler, et al. | ATTN: WILLIAM KILLIAN, 801 BROAD STREET, SUITE 428 | CHATTANOOGA | TN | 37402 | |
| 7097131 | Jared Effler, et al. | BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7097134 | Jared Effler, et al. | BRUCE D. FOX, FOX & FARLEY, 310 NORTH MAIN STREET | CLINTON | TN | 37716 | |
| 7097129 | Jared Effler, et al. | J. GARARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7097128 | Jared Effler, et al. | JAMES G. STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7097132 | Jared Effler, et al. | L. Jeffrey Hagood, Hagood Moody Hodge PLC, 900 South Gay street, Suite 2100 | Knoxville | TN | 37902 | |
| 7097133 | Jared Effler, et al. | TIMOTHY HOUSHOLDER, HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 | |
| 7097130 | Jared Effler, et al. | TRICIA HERZFELD, ESQ., BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7584909 | JARED EFFLER, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE EIGTH JUDICIAL DISTRICT, TN | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181376 | Jared Effler, in his official capacity as the District Attorney General for the Eigth Judicial District, TN | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10423604 | Name on file [1] | Address on file | | | | |
| 9495965 | Name on file [1] | Address on file | | | | |
| 9735602 | Name on file [1] | Address on file | | | | |
| 10397954 | Name on file [1] | Address on file | | | | |
| 10404583 | Name on file [1] | Address on file | | | | |
| 10364398 | Name on file [1] | Address on file | | | | |
| 9494373 | Name on file [1] | Address on file | | | | |
| 10296305 | Name on file [1] | Address on file | | | | |
| 10432397 | Name on file [1] | Address on file | | | | |
| 9736180 | Name on file [1] | Address on file | | | | |
| 9735266 | Name on file [1] | Address on file | | | | |
| 10408620 | Name on file [1] | Address on file | | | | |
| 10408620 | Name on file [1] | Address on file | | | | |
| 10408933 | Name on file [1] | Address on file | | | | |
| 10408933 | Name on file [1] | Address on file | | | | |
| 9734481 | Name on file [1] | Address on file | | | | |
| 11335572 | Name on file [1] | Address on file | | | | |
| 9736104 | Name on file [1] | Address on file | | | | |
| 10364821 | Name on file [1] | Address on file | | | | |
| 9734915 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409290 | Name on file [1] | Address on file | | | | |
| 10409290 | Name on file [1] | Address on file | | | | |
| 9496381 | Name on file [1] | Address on file | | | | |
| 10408425 | Name on file [1] | Address on file | | | | |
| 10408425 | Name on file [1] | Address on file | | | | |
| 7588838 | Jared R. Wheat / Hi-Tech Pharmaceuticals, Inc. | Attn: General Counsel, 6015-B Unity Drive | Norcross | GA | 30071 | |
| 10422589 | Name on file [1] | Address on file | | | | |
| 9492423 | Name on file [1] | Address on file | | | | |
| 9738115 | Name on file [1] | Address on file | | | | |
| 10408323 | Name on file [1] | Address on file | | | | |
| 10408323 | Name on file [1] | Address on file | | | | |
| 10364527 | Name on file [1] | Address on file | | | | |
| 10372347 | Name on file [1] | Address on file | | | | |
| 10408811 | Name on file [1] | Address on file | | | | |
| 10408811 | Name on file [1] | Address on file | | | | |
| 10409388 | Name on file [1] | Address on file | | | | |
| 10409388 | Name on file [1] | Address on file | | | | |
| 10423835 | Name on file [1] | Address on file | | | | |
| 10409163 | Name on file [1] | Address on file | | | | |
| 10409163 | Name on file [1] | Address on file | | | | |
| 10404371 | Name on file [1] | Address on file | | | | |
| 10372923 | Name on file [1] | Address on file | | | | |
| 9735253 | Name on file [1] | Address on file | | | | |
| 10372839 | Name on file [1] | Address on file | | | | |
| 7962891 | Name on file [1] | Address on file | | | | |
| 10358596 | Name on file [1] | Address on file | | | | |
| 10388835 | Name on file [1] | Address on file | | | | |
| 8305709 | Name on file [1] | Address on file | | | | |
| 10503190 | Name on file [1] | Address on file | | | | |
| 11335984 | Name on file [1] | Address on file | | | | |
| 7092309 | Jarman, Christopher P. | Address on file | | | | |
| 7079719 | Jarman, Christopher P. | Address on file | | | | |
| 10486399 | Name on file [1] | Address on file | | | | |
| 10312749 | Name on file [1] | Address on file | | | | |
| 10305925 | Name on file [1] | Address on file | | | | |
| 10408238 | Name on file [1] | Address on file | | | | |
| 10408238 | Name on file [1] | Address on file | | | | |
| 10404431 | Name on file [1] | Address on file | | | | |
| 10408563 | Name on file [1] | Address on file | | | | |
| 10408563 | Name on file [1] | Address on file | | | | |
| 10446367 | Name on file [1] | Address on file | | | | |
| 8339645 | Name on file [1] | Address on file | | | | |
| 8318373 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971138 | Jarosz, Renee | Address on file | | | | |
| 10409059 | Name on file [1] | Address on file | | | | |
| 10409059 | Name on file [1] | Address on file | | | | |
| 9494315 | Name on file [1] | Address on file | | | | |
| 10364112 | Name on file [1] | Address on file | | | | |
| 9492424 | Name on file [1] | Address on file | | | | |
| 11335318 | Name on file [1] | Address on file | | | | |
| 10436907 | Name on file [1] | Address on file | | | | |
| 8304307 | Name on file [1] | Address on file | | | | |
| 10480289 | Name on file [1] | Address on file | | | | |
| 7914903 | Jarrell, James | Address on file | | | | |
| 10420658 | Name on file [1] | Address on file | | | | |
| 10399706 | Name on file [1] | Address on file | | | | |
| 10399706 | Name on file [1] | Address on file | | | | |
| 10425965 | Name on file [1] | Address on file | | | | |
| 10326006 | Name on file [1] | Address on file | | | | |
| 10409299 | Name on file [1] | Address on file | | | | |
| 10409299 | Name on file [1] | Address on file | | | | |
| 10408249 | Name on file [1] | Address on file | | | | |
| 10408249 | Name on file [1] | Address on file | | | | |
| 10420505 | Name on file [1] | Address on file | | | | |
| 7079720 | Jarrett, Jacqueline | Address on file | | | | |
| 11191665 | Name on file [1] | Address on file | | | | |
| 11337642 | Name on file [1] | Address on file | | | | |
| 8280946 | Name on file [1] | Address on file | | | | |
| 10486152 | Name on file [1] | Address on file | | | | |
| 10420676 | Name on file [1] | Address on file | | | | |
| 8278411 | Name on file [1] | Address on file | | | | |
| 7949405 | Name on file [1] | Address on file | | | | |
| 10412578 | Name on file [1] | Address on file | | | | |
| 10409265 | Name on file [1] | Address on file | | | | |
| 10409265 | Name on file [1] | Address on file | | | | |
| 7947555 | Name on file [1] | Address on file | | | | |
| 10345890 | Name on file [1] | Address on file | | | | |
| 10345932 | Name on file [1] | Address on file | | | | |
| 10392890 | Name on file [1] | Address on file | | | | |
| 10408943 | Name on file [1] | Address on file | | | | |
| 10408943 | Name on file [1] | Address on file | | | | |
| 10421896 | Name on file [1] | Address on file | | | | |
| 11335295 | Name on file [1] | Address on file | | | | |
| 10421861 | Name on file [1] | Address on file | | | | |
| 9735410 | Name on file [1] | Address on file | | | | |
| 7960384 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404594 | Name on file [1] | Address on file | | | | |
| 10372104 | Name on file [1] | Address on file | | | | |
| 8278095 | Name on file [1] | Address on file | | | | |
| 7960410 | Name on file [1] | Address on file | | | | |
| 7079721 | Jarvis, Ora-Anne | Address on file | | | | |
| 10420120 | Name on file [1] | Address on file | | | | |
| 8278094 | Name on file [1] | Address on file | | | | |
| 10464012 | Name on file [1] | Address on file | | | | |
| 10399113 | Name on file [1] | Address on file | | | | |
| 7076998 | JASCO INCORPORATED | 28600 MARYS CT | EASTON | MD | 21601-7463 | |
| 9494601 | Name on file [1] | Address on file | | | | |
| 10297466 | Name on file [1] | Address on file | | | | |
| 10405143 | Name on file [1] | Address on file | | | | |
| 7961196 | Name on file [1] | Address on file | | | | |
| 8303407 | Jasinki, Jason | Address on file | | | | |
| 10472302 | Name on file [1] | Address on file | | | | |
| 10441040 | Name on file [1] | Address on file | | | | |
| 10441040 | Name on file [1] | Address on file | | | | |
| 7997104 | Name on file [1] | Address on file | | | | |
| 7997104 | Name on file [1] | Address on file | | | | |
| 7833801 | Name on file [1] | Address on file | | | | |
| 10419059 | Name on file [1] | Address on file | | | | |
| 10419059 | Name on file [1] | Address on file | | | | |
| 10408762 | Name on file [1] | Address on file | | | | |
| 10408762 | Name on file [1] | Address on file | | | | |
| 10419229 | Name on file [1] | Address on file | | | | |
| 10419229 | Name on file [1] | Address on file | | | | |
| 10296677 | Name on file [1] | Address on file | | | | |
| 10408241 | Name on file [1] | Address on file | | | | |
| 10408241 | Name on file [1] | Address on file | | | | |
| 11335327 | Name on file [1] | Address on file | | | | |
| 10364277 | Name on file [1] | Address on file | | | | |
| 11335688 | Name on file [1] | Address on file | | | | |
| 9737722 | Name on file [1] | Address on file | | | | |
| 10293592 | Name on file [1] | Address on file | | | | |
| 10293592 | Name on file [1] | Address on file | | | | |
| 10408234 | Name on file [1] | Address on file | | | | |
| 10408234 | Name on file [1] | Address on file | | | | |
| 10419070 | Name on file [1] | Address on file | | | | |
| 10419070 | Name on file [1] | Address on file | | | | |
| 10293593 | Name on file [1] | Address on file | | | | |
| 10293593 | Name on file [1] | Address on file | | | | |
| 9495054 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2138 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419041 | Name on file [1] | Address on file | | | | |
| 10419041 | Name on file [1] | Address on file | | | | |
| 9734944 | Name on file [1] | Address on file | | | | |
| 9733744 | Name on file [1] | Address on file | | | | |
| 8330582 | Name on file [1] | Address on file | | | | |
| 9735938 | Name on file [1] | Address on file | | | | |
| 9492425 | Name on file [1] | Address on file | | | | |
| 10373378 | Name on file [1] | Address on file | | | | |
| 10372163 | Name on file [1] | Address on file | | | | |
| 9738622 | Name on file [1] | Address on file | | | | |
| 10470274 | Name on file [1] | Address on file | | | | |
| 10408602 | Name on file [1] | Address on file | | | | |
| 10408602 | Name on file [1] | Address on file | | | | |
| 9495520 | Name on file [1] | Address on file | | | | |
| 10405557 | Name on file [1] | Address on file | | | | |
| 10297805 | Name on file [1] | Address on file | | | | |
| 10409263 | Name on file [1] | Address on file | | | | |
| 10409263 | Name on file [1] | Address on file | | | | |
| 10364434 | Name on file [1] | Address on file | | | | |
| 10405361 | Name on file [1] | Address on file | | | | |
| 9735725 | Name on file [1] | Address on file | | | | |
| 10532705 | Jason Ard, Ex Officio Sheriff, Parish of Livingston, State of Louisiana | Frank C Dudenhefer, Jr., 2721 Saint Charles Ave, Suite 2A | New Orleans | LA | 70130 | |
| 10293594 | Name on file [1] | Address on file | | | | |
| 10293594 | Name on file [1] | Address on file | | | | |
| 7895291 | Name on file [1] | Address on file | | | | |
| 9735556 | Name on file [1] | Address on file | | | | |
| 10295437 | Name on file [1] | Address on file | | | | |
| 10423323 | Name on file [1] | Address on file | | | | |
| 10423477 | Name on file [1] | Address on file | | | | |
| 10411638 | Name on file [1] | Address on file | | | | |
| 10411638 | Name on file [1] | Address on file | | | | |
| 10296309 | Name on file [1] | Address on file | | | | |
| 10334322 | Name on file [1] | Address on file | | | | |
| 10364636 | Name on file [1] | Address on file | | | | |
| 9738452 | Name on file [1] | Address on file | | | | |
| 9492426 | Name on file [1] | Address on file | | | | |
| 10332082 | Name on file [1] | Address on file | | | | |
| 10404425 | Name on file [1] | Address on file | | | | |
| 10296757 | Name on file [1] | Address on file | | | | |
| 10397955 | Name on file [1] | Address on file | | | | |
| 10293195 | Name on file [1] | Address on file | | | | |
| 10293195 | Name on file [1] | Address on file | | | | |
| 9495637 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494461 | Name on file [1] | Address on file | | | | |
| 10408328 | Name on file [1] | Address on file | | | | |
| 10408328 | Name on file [1] | Address on file | | | | |
| 10362706 | Name on file [1] | Address on file | | | | |
| 10334359 | Name on file [1] | Address on file | | | | |
| 10296948 | Name on file [1] | Address on file | | | | |
| 10423019 | Name on file [1] | Address on file | | | | |
| 10296530 | Name on file [1] | Address on file | | | | |
| 10398784 | Name on file [1] | Address on file | | | | |
| 10409419 | Name on file [1] | Address on file | | | | |
| 10409419 | Name on file [1] | Address on file | | | | |
| 10373076 | Name on file [1] | Address on file | | | | |
| 10297259 | Name on file [1] | Address on file | | | | |
| 10392891 | Name on file [1] | Address on file | | | | |
| 10293226 | Name on file [1] | Address on file | | | | |
| 10293226 | Name on file [1] | Address on file | | | | |
| 9738457 | Name on file [1] | Address on file | | | | |
| 10397956 | Name on file [1] | Address on file | | | | |
| 10296220 | Name on file [1] | Address on file | | | | |
| 10297322 | Name on file [1] | Address on file | | | | |
| 10409301 | Name on file [1] | Address on file | | | | |
| 10409301 | Name on file [1] | Address on file | | | | |
| 10295151 | Name on file [1] | Address on file | | | | |
| 9736679 | Name on file [1] | Address on file | | | | |
| 9736679 | Name on file [1] | Address on file | | | | |
| 10408989 | Name on file [1] | Address on file | | | | |
| 10408989 | Name on file [1] | Address on file | | | | |
| 9495165 | Name on file [1] | Address on file | | | | |
| 9738767 | Name on file [1] | Address on file | | | | |
| 9737290 | Name on file [1] | Address on file | | | | |
| 9737290 | Name on file [1] | Address on file | | | | |
| 10408752 | Name on file [1] | Address on file | | | | |
| 10408752 | Name on file [1] | Address on file | | | | |
| 11335890 | Name on file [1] | Address on file | | | | |
| 10408944 | Name on file [1] | Address on file | | | | |
| 10408944 | Name on file [1] | Address on file | | | | |
| 9494501 | Name on file [1] | Address on file | | | | |
| 10409358 | Name on file [1] | Address on file | | | | |
| 10409358 | Name on file [1] | Address on file | | | | |
| 10408517 | Name on file [1] | Address on file | | | | |
| 10408517 | Name on file [1] | Address on file | | | | |
| 10293595 | Name on file [1] | Address on file | | | | |
| 10293595 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495716 | Name on file [1] | Address on file | | | | |
| 9495718 | Name on file [1] | Address on file | | | | |
| 10479113 | Name on file [1] | Address on file | | | | |
| 10408349 | Name on file [1] | Address on file | | | | |
| 10408349 | Name on file [1] | Address on file | | | | |
| 9493798 | Name on file [1] | Address on file | | | | |
| 11335298 | Name on file [1] | Address on file | | | | |
| 10397957 | Name on file [1] | Address on file | | | | |
| 11335696 | Name on file [1] | Address on file | | | | |
| 10392892 | Name on file [1] | Address on file | | | | |
| 10409036 | Name on file [1] | Address on file | | | | |
| 10409036 | Name on file [1] | Address on file | | | | |
| 11335484 | Name on file [1] | Address on file | | | | |
| 10363692 | Name on file [1] | Address on file | | | | |
| 9736115 | Name on file [1] | Address on file | | | | |
| 10293596 | Name on file [1] | Address on file | | | | |
| 10293596 | Name on file [1] | Address on file | | | | |
| 10408504 | Name on file [1] | Address on file | | | | |
| 10408504 | Name on file [1] | Address on file | | | | |
| 9735624 | Name on file [1] | Address on file | | | | |
| 10293216 | Name on file [1] | Address on file | | | | |
| 10293216 | Name on file [1] | Address on file | | | | |
| 10408378 | Name on file [1] | Address on file | | | | |
| 10408378 | Name on file [1] | Address on file | | | | |
| 11335801 | Name on file [1] | Address on file | | | | |
| 10363702 | Name on file [1] | Address on file | | | | |
| 9738898 | Name on file [1] | Address on file | | | | |
| 10397958 | Name on file [1] | Address on file | | | | |
| 10295191 | Name on file [1] | Address on file | | | | |
| 9738625 | Name on file [1] | Address on file | | | | |
| 10408842 | Name on file [1] | Address on file | | | | |
| 10408842 | Name on file [1] | Address on file | | | | |
| 9494296 | Name on file [1] | Address on file | | | | |
| 10409279 | Name on file [1] | Address on file | | | | |
| 10409279 | Name on file [1] | Address on file | | | | |
| 10409398 | Name on file [1] | Address on file | | | | |
| 10409398 | Name on file [1] | Address on file | | | | |
| 10297110 | Name on file [1] | Address on file | | | | |
| 9494674 | Name on file [1] | Address on file | | | | |
| 11335668 | Name on file [1] | Address on file | | | | |
| 10408469 | Name on file [1] | Address on file | | | | |
| 10408469 | Name on file [1] | Address on file | | | | |
| 9736680 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736680 | Name on file [1] | Address on file | | | | |
| 10409369 | Name on file [1] | Address on file | | | | |
| 10409369 | Name on file [1] | Address on file | | | | |
| 10293597 | Name on file [1] | Address on file | | | | |
| 10293597 | Name on file [1] | Address on file | | | | |
| 10296188 | Name on file [1] | Address on file | | | | |
| 10293201 | Name on file [1] | Address on file | | | | |
| 10293201 | Name on file [1] | Address on file | | | | |
| 11335297 | Name on file [1] | Address on file | | | | |
| 10297749 | Name on file [1] | Address on file | | | | |
| 10294856 | Name on file [1] | Address on file | | | | |
| 9736027 | Name on file [1] | Address on file | | | | |
| 10293598 | Name on file [1] | Address on file | | | | |
| 10293598 | Name on file [1] | Address on file | | | | |
| 10296310 | Name on file [1] | Address on file | | | | |
| 10364330 | Name on file [1] | Address on file | | | | |
| 9494751 | Name on file [1] | Address on file | | | | |
| 10409111 | Name on file [1] | Address on file | | | | |
| 10409111 | Name on file [1] | Address on file | | | | |
| 9495857 | Name on file [1] | Address on file | | | | |
| 10397959 | Name on file [1] | Address on file | | | | |
| 10397960 | Name on file [1] | Address on file | | | | |
| 9494045 | Name on file [1] | Address on file | | | | |
| 9495202 | Name on file [1] | Address on file | | | | |
| 10332133 | Name on file [1] | Address on file | | | | |
| 10418502 | Name on file [1] | Address on file | | | | |
| 10418502 | Name on file [1] | Address on file | | | | |
| 10293243 | Name on file [1] | Address on file | | | | |
| 10293243 | Name on file [1] | Address on file | | | | |
| 10408596 | Name on file [1] | Address on file | | | | |
| 10408596 | Name on file [1] | Address on file | | | | |
| 10484691 | Name on file [1] | Address on file | | | | |
| 10296189 | Name on file [1] | Address on file | | | | |
| 9494048 | Name on file [1] | Address on file | | | | |
| 9492427 | Name on file [1] | Address on file | | | | |
| 10432381 | Name on file [1] | Address on file | | | | |
| 10392423 | Name on file [1] | Address on file | | | | |
| 10334040 | Name on file [1] | Address on file | | | | |
| 10408286 | Name on file [1] | Address on file | | | | |
| 10408286 | Name on file [1] | Address on file | | | | |
| 10295620 | Name on file [1] | Address on file | | | | |
| 10408333 | Name on file [1] | Address on file | | | | |
| 10408333 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297571 | Name on file [1] | Address on file | | | | |
| 10408329 | Name on file [1] | Address on file | | | | |
| 10408329 | Name on file [1] | Address on file | | | | |
| 10298138 | Name on file [1] | Address on file | | | | |
| 10333878 | Name on file [1] | Address on file | | | | |
| 10408888 | Name on file [1] | Address on file | | | | |
| 10408888 | Name on file [1] | Address on file | | | | |
| 10363904 | Name on file [1] | Address on file | | | | |
| 10409192 | Name on file [1] | Address on file | | | | |
| 10409192 | Name on file [1] | Address on file | | | | |
| 10295763 | Name on file [1] | Address on file | | | | |
| 10334542 | Name on file [1] | Address on file | | | | |
| 10408957 | Name on file [1] | Address on file | | | | |
| 10408957 | Name on file [1] | Address on file | | | | |
| 10297032 | Name on file [1] | Address on file | | | | |
| 10409529 | Name on file [1] | Address on file | | | | |
| 10410599 | Name on file [1] | Address on file | | | | |
| 10410599 | Name on file [1] | Address on file | | | | |
| 10296531 | Name on file [1] | Address on file | | | | |
| 10364022 | Name on file [1] | Address on file | | | | |
| 10404916 | Name on file [1] | Address on file | | | | |
| 10408258 | Name on file [1] | Address on file | | | | |
| 10408258 | Name on file [1] | Address on file | | | | |
| 10392893 | Name on file [1] | Address on file | | | | |
| 10296935 | Name on file [1] | Address on file | | | | |
| 10408436 | Name on file [1] | Address on file | | | | |
| 10408436 | Name on file [1] | Address on file | | | | |
| 9493799 | Name on file [1] | Address on file | | | | |
| 10296978 | Name on file [1] | Address on file | | | | |
| 9738491 | Name on file [1] | Address on file | | | | |
| 9494603 | Name on file [1] | Address on file | | | | |
| 9736681 | Name on file [1] | Address on file | | | | |
| 9736681 | Name on file [1] | Address on file | | | | |
| 10479175 | Name on file [1] | Address on file | | | | |
| 10362605 | Name on file [1] | Address on file | | | | |
| 10392894 | Name on file [1] | Address on file | | | | |
| 10293599 | Name on file [1] | Address on file | | | | |
| 10293599 | Name on file [1] | Address on file | | | | |
| 10362681 | Name on file [1] | Address on file | | | | |
| 10333758 | Name on file [1] | Address on file | | | | |
| 9494649 | Name on file [1] | Address on file | | | | |
| 9492428 | Name on file [1] | Address on file | | | | |
| 11335319 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295280 | Name on file [1] | Address on file | | | | |
| 10423336 | Name on file [1] | Address on file | | | | |
| 9495415 | Name on file [1] | Address on file | | | | |
| 9736682 | Name on file [1] | Address on file | | | | |
| 9736682 | Name on file [1] | Address on file | | | | |
| 10373558 | Name on file [1] | Address on file | | | | |
| 10408537 | Name on file [1] | Address on file | | | | |
| 10408537 | Name on file [1] | Address on file | | | | |
| 10480004 | Name on file [1] | Address on file | | | | |
| 10480004 | Name on file [1] | Address on file | | | | |
| 10408301 | Name on file [1] | Address on file | | | | |
| 10408301 | Name on file [1] | Address on file | | | | |
| 9738927 | Name on file [1] | Address on file | | | | |
| 9736683 | Name on file [1] | Address on file | | | | |
| 9736683 | Name on file [1] | Address on file | | | | |
| 10405050 | Name on file [1] | Address on file | | | | |
| 10297899 | Name on file [1] | Address on file | | | | |
| 10295814 | Name on file [1] | Address on file | | | | |
| 10294687 | Name on file [1] | Address on file | | | | |
| 10408887 | Name on file [1] | Address on file | | | | |
| 10408887 | Name on file [1] | Address on file | | | | |
| 10397961 | Name on file [1] | Address on file | | | | |
| 10408807 | Name on file [1] | Address on file | | | | |
| 10408807 | Name on file [1] | Address on file | | | | |
| 10479165 | Name on file [1] | Address on file | | | | |
| 10296949 | Name on file [1] | Address on file | | | | |
| 10408422 | Name on file [1] | Address on file | | | | |
| 10408422 | Name on file [1] | Address on file | | | | |
| 10295613 | Name on file [1] | Address on file | | | | |
| 9493956 | Name on file [1] | Address on file | | | | |
| 10408723 | Name on file [1] | Address on file | | | | |
| 10408723 | Name on file [1] | Address on file | | | | |
| 10409002 | Name on file [1] | Address on file | | | | |
| 10409002 | Name on file [1] | Address on file | | | | |
| 10398785 | Name on file [1] | Address on file | | | | |
| 10392405 | Name on file [1] | Address on file | | | | |
| 11335372 | Name on file [1] | Address on file | | | | |
| 10345983 | Name on file [1] | Address on file | | | | |
| 9735860 | Name on file [1] | Address on file | | | | |
| 9736001 | Name on file [1] | Address on file | | | | |
| 10293476 | Name on file [1] | Address on file | | | | |
| 10332731 | Name on file [1] | Address on file | | | | |
| 9737993 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10397964 | Name on file [1] | Address on file | | | | |
| 10331652 | Name on file [1] | Address on file | | | | |
| 10333884 | Name on file [1] | Address on file | | | | |
| 9735691 | Name on file [1] | Address on file | | | | |
| 9737683 | Name on file [1] | Address on file | | | | |
| 10408880 | Name on file [1] | Address on file | | | | |
| 10408880 | Name on file [1] | Address on file | | | | |
| 10410645 | Name on file [1] | Address on file | | | | |
| 10410645 | Name on file [1] | Address on file | | | | |
| 10410221 | Name on file [1] | Address on file | | | | |
| 10332183 | Name on file [1] | Address on file | | | | |
| 10293477 | Name on file [1] | Address on file | | | | |
| 10293477 | Name on file [1] | Address on file | | | | |
| 9738925 | Name on file [1] | Address on file | | | | |
| 9738473 | Name on file [1] | Address on file | | | | |
| 10293475 | Name on file [1] | Address on file | | | | |
| 10293475 | Name on file [1] | Address on file | | | | |
| 9738241 | Name on file [1] | Address on file | | | | |
| 10408334 | Name on file [1] | Address on file | | | | |
| 10408334 | Name on file [1] | Address on file | | | | |
| 10421921 | Name on file [1] | Address on file | | | | |
| 10331699 | Name on file [1] | Address on file | | | | |
| 10293600 | Name on file [1] | Address on file | | | | |
| 10293600 | Name on file [1] | Address on file | | | | |
| 10485290 | Name on file [1] | Address on file | | | | |
| 9737291 | Name on file [1] | Address on file | | | | |
| 9737291 | Name on file [1] | Address on file | | | | |
| 10334436 | Name on file [1] | Address on file | | | | |
| 9737292 | Name on file [1] | Address on file | | | | |
| 9737292 | Name on file [1] | Address on file | | | | |
| 11335237 | Name on file [1] | Address on file | | | | |
| 10295354 | Name on file [1] | Address on file | | | | |
| 10293601 | Name on file [1] | Address on file | | | | |
| 10293601 | Name on file [1] | Address on file | | | | |
| 10297658 | Name on file [1] | Address on file | | | | |
| 9494250 | Name on file [1] | Address on file | | | | |
| 10408691 | Name on file [1] | Address on file | | | | |
| 10408691 | Name on file [1] | Address on file | | | | |
| 9492429 | Name on file [1] | Address on file | | | | |
| 11335898 | Name on file [1] | Address on file | | | | |
| 10404914 | Name on file [1] | Address on file | | | | |
| 10297318 | Name on file [1] | Address on file | | | | |
| 9735443 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734963 | Name on file [1] | Address on file | | | | |
| 9492430 | Name on file [1] | Address on file | | | | |
| 11335310 | Name on file [1] | Address on file | | | | |
| 10405141 | Name on file [1] | Address on file | | | | |
| 9734186 | Name on file [1] | Address on file | | | | |
| 10293602 | Name on file [1] | Address on file | | | | |
| 10293602 | Name on file [1] | Address on file | | | | |
| 10432536 | Name on file [1] | Address on file | | | | |
| 10432536 | Name on file [1] | Address on file | | | | |
| 9492431 | Name on file [1] | Address on file | | | | |
| 10327096 | Name on file [1] | Address on file | | | | |
| 10327096 | Name on file [1] | Address on file | | | | |
| 10404355 | Name on file [1] | Address on file | | | | |
| 9492432 | Name on file [1] | Address on file | | | | |
| 10392895 | Name on file [1] | Address on file | | | | |
| 10408453 | Name on file [1] | Address on file | | | | |
| 10408453 | Name on file [1] | Address on file | | | | |
| 10404915 | Name on file [1] | Address on file | | | | |
| 10405053 | Name on file [1] | Address on file | | | | |
| 11335266 | Name on file [1] | Address on file | | | | |
| 9492433 | Name on file [1] | Address on file | | | | |
| 9733567 | Name on file [1] | Address on file | | | | |
| 9737293 | Name on file [1] | Address on file | | | | |
| 9737293 | Name on file [1] | Address on file | | | | |
| 9733765 | Name on file [1] | Address on file | | | | |
| 11335628 | Name on file [1] | Address on file | | | | |
| 10409225 | Name on file [1] | Address on file | | | | |
| 10409225 | Name on file [1] | Address on file | | | | |
| 9734373 | Name on file [1] | Address on file | | | | |
| 11335524 | Name on file [1] | Address on file | | | | |
| 10373397 | Name on file [1] | Address on file | | | | |
| 10293603 | Name on file [1] | Address on file | | | | |
| 10293603 | Name on file [1] | Address on file | | | | |
| 10410669 | Name on file [1] | Address on file | | | | |
| 10410669 | Name on file [1] | Address on file | | | | |
| 10293478 | Name on file [1] | Address on file | | | | |
| 10293478 | Name on file [1] | Address on file | | | | |
| 10372105 | Name on file [1] | Address on file | | | | |
| 10408652 | Name on file [1] | Address on file | | | | |
| 10408652 | Name on file [1] | Address on file | | | | |
| 10405445 | Name on file [1] | Address on file | | | | |
| 9735408 | Name on file [1] | Address on file | | | | |
| 10479118 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492434 | Name on file [1] | Address on file | | | | |
| 10408225 | Name on file [1] | Address on file | | | | |
| 10408225 | Name on file [1] | Address on file | | | | |
| 10372249 | Name on file [1] | Address on file | | | | |
| 10404666 | Name on file [1] | Address on file | | | | |
| 10293604 | Name on file [1] | Address on file | | | | |
| 10293604 | Name on file [1] | Address on file | | | | |
| 9496339 | Name on file [1] | Address on file | | | | |
| 9735970 | Name on file [1] | Address on file | | | | |
| 10371931 | Name on file [1] | Address on file | | | | |
| 10408731 | Name on file [1] | Address on file | | | | |
| 10408731 | Name on file [1] | Address on file | | | | |
| 9736131 | Name on file [1] | Address on file | | | | |
| 9738537 | Name on file [1] | Address on file | | | | |
| 10408327 | Name on file [1] | Address on file | | | | |
| 10408327 | Name on file [1] | Address on file | | | | |
| 10371550 | Name on file [1] | Address on file | | | | |
| 10372011 | Name on file [1] | Address on file | | | | |
| 10422139 | Name on file [1] | Address on file | | | | |
| 9735898 | Name on file [1] | Address on file | | | | |
| 9736149 | Name on file [1] | Address on file | | | | |
| 10409090 | Name on file [1] | Address on file | | | | |
| 10409090 | Name on file [1] | Address on file | | | | |
| 10398786 | Name on file [1] | Address on file | | | | |
| 9735283 | Name on file [1] | Address on file | | | | |
| 10405516 | Name on file [1] | Address on file | | | | |
| 9735999 | Name on file [1] | Address on file | | | | |
| 9492435 | Name on file [1] | Address on file | | | | |
| 10371311 | Name on file [1] | Address on file | | | | |
| 9738067 | Name on file [1] | Address on file | | | | |
| 10480169 | Name on file [1] | Address on file | | | | |
| 9738087 | Name on file [1] | Address on file | | | | |
| 9738543 | Name on file [1] | Address on file | | | | |
| 9733634 | Name on file [1] | Address on file | | | | |
| 9492436 | Name on file [1] | Address on file | | | | |
| 10364515 | Name on file [1] | Address on file | | | | |
| 9734295 | Name on file [1] | Address on file | | | | |
| 10293605 | Name on file [1] | Address on file | | | | |
| 10293605 | Name on file [1] | Address on file | | | | |
| 7090707 | Jason Reynolds | Steve D. Larson, Stoll Stoll Berne Lokting & Shlachter, 209 SW Oak Street, Ste. 500 | Portland | OR | 97204 | |
| 7096205 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096208 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096202 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: STEVE D. LARSON, STOLL STOLL BERNE LOKTING & SHLACHTER P.C., 209 SOUTHWEST OAK STREET - SUITE 500, Suite 500 | PORTLAND | OR | 97204 | |
| 7096204 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096207 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096203 | Jason Reynolds, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7982001 | Jason Reynolds, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7096206 | Jason Reynolds, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 9733845 | Name on file [1] | Address on file | | | | |
| 10293304 | Name on file [1] | Address on file | | | | |
| 10293304 | Name on file [1] | Address on file | | | | |
| 10373213 | Name on file [1] | Address on file | | | | |
| 10332913 | Name on file [1] | Address on file | | | | |
| 9496423 | Name on file [1] | Address on file | | | | |
| 10422403 | Name on file [1] | Address on file | | | | |
| 9734766 | Name on file [1] | Address on file | | | | |
| 9733426 | Name on file [1] | Address on file | | | | |
| 10293606 | Name on file [1] | Address on file | | | | |
| 10293606 | Name on file [1] | Address on file | | | | |
| 10372106 | Name on file [1] | Address on file | | | | |
| 9492437 | Name on file [1] | Address on file | | | | |
| 10293607 | Name on file [1] | Address on file | | | | |
| 10293607 | Name on file [1] | Address on file | | | | |
| 9735843 | Name on file [1] | Address on file | | | | |
| 10372895 | Name on file [1] | Address on file | | | | |
| 10479123 | Name on file [1] | Address on file | | | | |
| 11335850 | Name on file [1] | Address on file | | | | |
| 9733873 | Name on file [1] | Address on file | | | | |
| 10332558 | Name on file [1] | Address on file | | | | |
| 10408560 | Name on file [1] | Address on file | | | | |
| 10408560 | Name on file [1] | Address on file | | | | |
| 10372677 | Name on file [1] | Address on file | | | | |
| 10294307 | Name on file [1] | Address on file | | | | |
| 10294307 | Name on file [1] | Address on file | | | | |
| 9492438 | Name on file [1] | Address on file | | | | |
| 11335281 | Name on file [1] | Address on file | | | | |
| 10462208 | Name on file [1] | Address on file | | | | |
| 9733883 | Name on file [1] | Address on file | | | | |
| 10293479 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293479 | Name on file [1] | Address on file | | | | |
| 10404346 | Name on file [1] | Address on file | | | | |
| 10371883 | Name on file [1] | Address on file | | | | |
| 10409430 | Name on file [1] | Address on file | | | | |
| 10409430 | Name on file [1] | Address on file | | | | |
| 10371425 | Name on file [1] | Address on file | | | | |
| 10409285 | Name on file [1] | Address on file | | | | |
| 10409285 | Name on file [1] | Address on file | | | | |
| 9491662 | Name on file [1] | Address on file | | | | |
| 10293608 | Name on file [1] | Address on file | | | | |
| 10293608 | Name on file [1] | Address on file | | | | |
| 10293407 | Name on file [1] | Address on file | | | | |
| 10293407 | Name on file [1] | Address on file | | | | |
| 9492439 | Name on file [1] | Address on file | | | | |
| 9496550 | Name on file [1] | Address on file | | | | |
| 10364879 | Name on file [1] | Address on file | | | | |
| 10373367 | Name on file [1] | Address on file | | | | |
| 10297348 | Name on file [1] | Address on file | | | | |
| 10293609 | Name on file [1] | Address on file | | | | |
| 10293609 | Name on file [1] | Address on file | | | | |
| 9735975 | Name on file [1] | Address on file | | | | |
| 10392657 | Name on file [1] | Address on file | | | | |
| 10371804 | Name on file [1] | Address on file | | | | |
| 10372846 | Name on file [1] | Address on file | | | | |
| 10364562 | Name on file [1] | Address on file | | | | |
| 8338006 | Name on file [1] | Address on file | | | | |
| 9735356 | Name on file [1] | Address on file | | | | |
| 9735902 | Name on file [1] | Address on file | | | | |
| 10372433 | Name on file [1] | Address on file | | | | |
| 10298198 | Name on file [1] | Address on file | | | | |
| 9734725 | Name on file [1] | Address on file | | | | |
| 9492441 | Name on file [1] | Address on file | | | | |
| 10371815 | Name on file [1] | Address on file | | | | |
| 9492442 | Name on file [1] | Address on file | | | | |
| 10405494 | Name on file [1] | Address on file | | | | |
| 9738428 | Name on file [1] | Address on file | | | | |
| 9738018 | Name on file [1] | Address on file | | | | |
| 9733959 | Name on file [1] | Address on file | | | | |
| 10398787 | Name on file [1] | Address on file | | | | |
| 10397965 | Name on file [1] | Address on file | | | | |
| 11335632 | Name on file [1] | Address on file | | | | |
| 10372349 | Name on file [1] | Address on file | | | | |
| 10408838 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408838 | Name on file [1] | Address on file | | | | |
| 10408348 | Name on file [1] | Address on file | | | | |
| 10408348 | Name on file [1] | Address on file | | | | |
| 9736167 | Name on file [1] | Address on file | | | | |
| 10371799 | Name on file [1] | Address on file | | | | |
| 10480383 | Name on file [1] | Address on file | | | | |
| 10373456 | Name on file [1] | Address on file | | | | |
| 9732850 | Name on file [1] | Address on file | | | | |
| 9496696 | Name on file [1] | Address on file | | | | |
| 9492443 | Name on file [1] | Address on file | | | | |
| 8295372 | Name on file [1] | Address on file | | | | |
| 8295372 | Name on file [1] | Address on file | | | | |
| 7970979 | Jaspan, Michael | Address on file | | | | |
| 7589184 | Jasper Clinic Inc. | Attn: General Counsel, 526 Jasper Street | Kalamazoo | MI | 49007 | |
| 7093824 | Jasper County | ATTN: AUDITOR, 101 1ST STREET NORTH, ROOM 202 | NEWTON | IA | 50208 | |
| 7585559 | JASPER COUNTY | ATTN: BD OF SUPERVISORS CHAIR, JASPER COUNTY COURTHOUSE, 101 1ST STREET NORTH, ROOM 203 | NEWTON | IA | 50208 | |
| 7093825 | Jasper County | Attn: Board of Supervisors Chair, Jasper County Courthouse, 101 1st Street North, Room 203 | Newton | IA | 50208 | |
| 6182244 | Jasper County | ATTN: CLERK, 302 SOUTH MAIN STREET, ROOM 102 | CARTHAGE | MO | 64836 | |
| 7586492 | JASPER COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, CARTHAGE COURTHOUSE, 302 SOUTH MAIN STREET | CARTHAGE | MO | 64836 | |
| 7097544 | Jasper County | Attn: Clerk of the County Commission, Carthage Courthouse, 302 South Main Street | Carthage | MO | 64836 | |
| 7586489 | JASPER COUNTY | JOPLIN COURTHOUSE, COUNTY COURTS BLDG, 601 SOUTH PEARL AVE | JOPLIN | MO | 64801 | |
| 7097545 | Jasper County | Joplin Courthouse, County Courts Building, 601 South Pearl Ave | Joplin | MO | 64801 | |
| 7088969 | Jasper County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088967 | Jasper County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088971 | Jasper County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088972 | Jasper County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088968 | Jasper County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088970 | Jasper County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585942 | JASPER COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 126 WEST GREENE STREET, SUITE 18 | MONTICELLO | GA | 31064 | |
| 7095409 | Jasper County, Georgia | Attn: Chairman of the Board of Commissioners, 126 West Greene Street, Suite 18 | Monticello | GA | 31064 | |
| 10368467 | Jasper County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10368467 | Jasper County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10551181 | Jasper County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591733 | Jasper County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2150 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535309 | Jasper County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7591948 | Jasper County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10454111 | Jasper County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 W Elm St, Suite 215 | Conshohocken | PA | 19428 | |
| 7592236 | Jasper County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7088976 | Jasper, Alabama, City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7088975 | Jasper, Alabama, City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7088973 | Jasper, Alabama, City of | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 7088974 | Jasper, Alabama, City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7591366 | Jasper, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10446921 | Name on file [1] | Address on file | | | | |
| 7992835 | Jasper, Robert | Address on file | | | | |
| 8007994 | Name on file [1] | Address on file | | | | |
| 10371281 | Name on file [1] | Address on file | | | | |
| 10371281 | Name on file [1] | Address on file | | | | |
| 10523631 | Jaspersen, Lynn | Address on file | | | | |
| 10523631 | Jaspersen, Lynn | Address on file | | | | |
| 8318347 | Name on file [1] | Address on file | | | | |
| 7835199 | Jassett, Mathew | Address on file | | | | |
| 9734880 | Name on file [1] | Address on file | | | | |
| 10486150 | Name on file [1] | Address on file | | | | |
| 9495158 | Name on file [1] | Address on file | | | | |
| 10423890 | Name on file [1] | Address on file | | | | |
| 7082886 | Javellana, Maria Regina | Address on file | | | | |
| 10408735 | Name on file [1] | Address on file | | | | |
| 10408735 | Name on file [1] | Address on file | | | | |
| 9736007 | Name on file [1] | Address on file | | | | |
| 10297527 | Name on file [1] | Address on file | | | | |
| 10410249 | Name on file [1] | Address on file | | | | |
| 9735936 | Name on file [1] | Address on file | | | | |
| 9496539 | Name on file [1] | Address on file | | | | |
| 10385925 | Name on file [1] | Address on file | | | | |
| 10408401 | Name on file [1] | Address on file | | | | |
| 10408401 | Name on file [1] | Address on file | | | | |
| 8310405 | Name on file [1] | Address on file | | | | |
| 8294073 | Name on file [1] | Address on file | | | | |
| 8294073 | Name on file [1] | Address on file | | | | |
| 8324201 | Name on file [1] | Address on file | | | | |
| 7959267 | Name on file [1] | Address on file | | | | |
| 10487024 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486853 | Name on file [1] | Address on file | | | | |
| 10331953 | Name on file [1] | Address on file | | | | |
| 10297355 | Name on file [1] | Address on file | | | | |
| 10422968 | Name on file [1] | Address on file | | | | |
| 10409376 | Name on file [1] | Address on file | | | | |
| 10409376 | Name on file [1] | Address on file | | | | |
| 10408466 | Name on file [1] | Address on file | | | | |
| 10408466 | Name on file [1] | Address on file | | | | |
| 7095219 | Jay Brodsky | PRO SE, 240 EAST SHORE ROAD, APARTMENT 444 | GREAT NECK | NY | 11023 | |
| 10296950 | Name on file [1] | Address on file | | | | |
| 10296961 | Name on file [1] | Address on file | | | | |
| 10409198 | Name on file [1] | Address on file | | | | |
| 10409198 | Name on file [1] | Address on file | | | | |
| 10363976 | Name on file [1] | Address on file | | | | |
| 10374608 | Name on file [1] | Address on file | | | | |
| 7586668 | JAY COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093756 | Jay County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586667 | JAY COUNTY | ATTN: PRESIDENT OF THE CNTY COMMISSION, 120 NORTH COURT STREET | PORTLAND | IN | 47371 | |
| 7093755 | Jay County | Attn: President of the County Commission, 120 North Court Street | Portland | IN | 47371 | |
| 8297410 | Jay County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7088977 | Jay County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10339220 | Jay County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10392527 | Name on file [1] | Address on file | | | | |
| 10397966 | Name on file [1] | Address on file | | | | |
| 10408854 | Name on file [1] | Address on file | | | | |
| 10408854 | Name on file [1] | Address on file | | | | |
| 9494111 | Name on file [1] | Address on file | | | | |
| 10408246 | Name on file [1] | Address on file | | | | |
| 10408246 | Name on file [1] | Address on file | | | | |
| 10408600 | Name on file [1] | Address on file | | | | |
| 10408600 | Name on file [1] | Address on file | | | | |
| 7093231 | Jay Hospital | ATTN: CHAIRMAN, 555 BRENT LANE | PENSACOLA | FL | 32503 | |
| 7093232 | Jay Hospital | ATTN: PRESIDENT/CEO AND REGISTERED AGENT, 1717 NORTH EAST STREET, SUITE 320 | PENSACOLA | FL | 32501 | |
| 7088978 | Jay Hospital | James Nixon Daniel, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10545561 | Jay Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545561 | Jay Hospital, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 11335191 | Name on file [1] | Address on file | | | | |
| 9492444 | Name on file [1] | Address on file | | | | |
| 10404917 | Name on file [1] | Address on file | | | | |
| 7090854 | Jay Russell | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090851 | Jay Russell | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090850 | Jay Russell | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7090852 | Jay Russell | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7090849 | Jay Russell | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090853 | Jay Russell | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090855 | Jay Russell | Thomas I. Sheridan, III, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 7094073 | Jay Russell, Sheriff of Ouachita Parish | 301 S GRAND ST #201 | MONROE | LA | 71201 | |
| 7094072 | Jay Russell, Sheriff of Ouachita Parish | ATTN: SHERIFF, OUACHITA PARISH SHERIFF'S OFFICE, 400 SAINT JOHN STREET | MONROE | LA | 71201 | |
| 9734554 | Name on file [1] | Address on file | | | | |
| 10398788 | Name on file [1] | Address on file | | | | |
| 9492445 | Name on file [1] | Address on file | | | | |
| 10400111 | Name on file [1] | Address on file | | | | |
| 10540210 | Name on file [1] | Address on file | | | | |
| 10462950 | Name on file [1] | Address on file | | | | |
| 10372350 | Name on file [1] | Address on file | | | | |
| 7930546 | Name on file [1] | Address on file | | | | |
| 10485044 | Name on file [1] | Address on file | | | | |
| 10333473 | Name on file [1] | Address on file | | | | |
| 8304711 | Name on file [1] | Address on file | | | | |
| 10398789 | Name on file [1] | Address on file | | | | |
| 9738991 | Name on file [1] | Address on file | | | | |
| 10386297 | Name on file [1] | Address on file | | | | |
| 10466250 | Name on file [1] | Address on file | | | | |
| 7081894 | Jaykus, Elizabeth | Address on file | | | | |
| 9733697 | Name on file [1] | Address on file | | | | |
| 10298135 | Name on file [1] | Address on file | | | | |
| 10423440 | Name on file [1] | Address on file | | | | |
| 9734156 | Name on file [1] | Address on file | | | | |
| 11335314 | Name on file [1] | Address on file | | | | |
| 10364598 | Name on file [1] | Address on file | | | | |
| 10409368 | Name on file [1] | Address on file | | | | |
| 10409368 | Name on file [1] | Address on file | | | | |
| 10371566 | Name on file [1] | Address on file | | | | |
| 10409322 | Name on file [1] | Address on file | | | | |
| 10409322 | Name on file [1] | Address on file | | | | |
| 10422860 | Name on file [1] | Address on file | | | | |
| 10408964 | Name on file [1] | Address on file | | | | |
| 10408964 | Name on file [1] | Address on file | | | | |
| 8311633 | Name on file [1] | Address on file | | | | |
| 7900494 | Jayne, Mike | Address on file | | | | |
| 8007851 | Name on file [1] | Address on file | | | | |
| 10422652 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293480 | Name on file [1] | Address on file | | | | |
| 10293480 | Name on file [1] | Address on file | | | | |
| 10294783 | Name on file [1] | Address on file | | | | |
| 9735974 | Name on file [1] | Address on file | | | | |
| 10374606 | Name on file [1] | Address on file | | | | |
| 10363576 | Name on file [1] | Address on file | | | | |
| 10440810 | Name on file [1] | Address on file | | | | |
| 10440810 | Name on file [1] | Address on file | | | | |
| 10399114 | Name on file [1] | Address on file | | | | |
| 10440810 | Name on file [1] | Address on file | | | | |
| 7588086 | JBA Research | Attn: General Counsel, 1045 E 3900 South | Salt Lake City | UT | 84124 | |
| 7589185 | JBA Research | Attn: Mindi Turpin; Roni O'Callahan, 1045 E. 3900 South | Salt Lake City | UT | 84124 | |
| 10333763 | Name on file [1] | Address on file | | | | |
| 10537229 | Name on file [1] | Address on file | | | | |
| 10437618 | Name on file [1] | Address on file | | | | |
| 10437618 | Name on file [1] | Address on file | | | | |
| 10328160 | Name on file [1] | Address on file | | | | |
| 10540334 | JBRC Medical Group Center, LLC. | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540283 | JBRC Medical Group LLC | 1802 NE Jense Beach Blvd | Jensen Beach | FL | 34957 | |
| 10328621 | Name on file [1] | Address on file | | | | |
| 10540288 | JBRC Medical Group LLC | 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10539976 | JBRC Medical Group LLC | JBRC Medical Group LLC, 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10540332 | JBRC Medical Group LLC | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540217 | JBRC Medical Group, LLC | JBRC Medical Group, LLC., 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10360850 | JBRC Medical Group, LLC. | Carlos Rodriguez, 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540229 | JBRC Medical Group, LLC. | JBRC Medical Group, LLC, 1802 NE Jensen Beach | Boulevard | FL | 34957-7234 | |
| 10324464 | Name on file [1] | Address on file | | | | |
| 10388073 | JBRC Medical LLC | Attn: Christopher Hall, 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10482530 | Name on file [1] | Address on file | | | | |
| 9735213 | Name on file [1] | Address on file | | | | |
| 10470068 | Name on file [1] | Address on file | | | | |
| 10482530 | Name on file [1] | Address on file | | | | |
| 10483764 | Name on file [1] | Address on file | | | | |
| 10440796 | Name on file [1] | Address on file | | | | |
| 10440796 | Name on file [1] | Address on file | | | | |
| 10404880 | Name on file [1] | Address on file | | | | |
| 10440796 | Name on file [1] | Address on file | | | | |
| 7076513 | JC EHRLICH CO INC | P.O. BOX 13848 | READING | PA | 19612-3848 | |
| 10333348 | Name on file [1] | Address on file | | | | |
| 10480307 | Name on file [1] | Address on file | | | | |
| 8308738 | Name on file [1] | Address on file | | | | |
| 10486770 | Name on file [1] | Address on file | | | | |
| 11336655 | Name on file [1] | Address on file | | | | |
| 10424001 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470087 | Name on file [1] | Address on file | | | | |
| 10487340 | Name on file [1] | Address on file | | | | |
| 10339117 | Name on file [1] | Address on file | | | | |
| 10294665 | Name on file [1] | Address on file | | | | |
| 7590508 | JDA Software Group, Inc. | 15059 N. Scottsdale Road, Ste. 400 | Scottsdale | AZ | 85254 | |
| 10519461 | Name on file [1] | Address on file | | | | |
| 10346453 | Name on file [1] | Address on file | | | | |
| 7589186 | JDL Consulting | Attn: General Counsel, 2427 South Garfield Street | Denver | CO | 80210 | |
| 11413840 | JDM Enterprise, Inc. d/b/a ServPro of Providence | 1193 Broad Street | Providence | RI | 02905 | |
| 7590326 | JDM Enterprises, Inc. dba Servpro of Providence | 1193 Broad Street | Providence | RI | 02905 | |
| 7077696 | JDP PHARMA CONSULTING LLC | P.O. BOX 1127 | SAN CARLOS | CA | 94070 | |
| 10333397 | Name on file | Address on file | | | | |
| 7589187 | Jean Aertker | Attn: General Counsel, 646 Riviera Drive | Tampa | FL | 33608 | |
| 10408725 | Name on file [1] | Address on file | | | | |
| 10408725 | Name on file [1] | Address on file | | | | |
| 11335555 | Name on file [1] | Address on file | | | | |
| 11335445 | Name on file [1] | Address on file | | | | |
| 10296311 | Name on file [1] | Address on file | | | | |
| 10409264 | Name on file [1] | Address on file | | | | |
| 10409264 | Name on file [1] | Address on file | | | | |
| 10332054 | Name on file [1] | Address on file | | | | |
| 10419246 | Name on file [1] | Address on file | | | | |
| 10419246 | Name on file [1] | Address on file | | | | |
| 10481039 | Name on file [1] | Address on file | | | | |
| 7586940 | JEAN LAFITTE TOWN | ATTN: MAYOR AND COUNCILPERSON, TOWN GOVERNMENT BLDG, 2654 JEAN LAFITTE BOULEVARD | LAFITTE | LA | 70067 | |
| 7094190 | Jean Lafitte Town | Attn: Mayor and Councilperson, Town Government Building, 2654 Jean Lafitte Boulevard | Lafitte | LA | 70067 | |
| 7088980 | Jean Lafitte Town | Benjamin Thomas Sanders, Colvin Law Firm, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7088979 | Jean Lafitte Town | David L. Colvin, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 10374387 | Name on file [1] | Address on file | | | | |
| 9733568 | Name on file [1] | Address on file | | | | |
| 9734990 | Name on file [1] | Address on file | | | | |
| 10364880 | Name on file [1] | Address on file | | | | |
| 9732876 | Name on file [1] | Address on file | | | | |
| 10371463 | Name on file [1] | Address on file | | | | |
| 10397967 | Name on file [1] | Address on file | | | | |
| 9734180 | Name on file [1] | Address on file | | | | |
| 10313351 | Name on file [1] | Address on file | | | | |
| 10297011 | Name on file [1] | Address on file | | | | |
| 10293481 | Name on file [1] | Address on file | | | | |
| 10293481 | Name on file [1] | Address on file | | | | |
| 10405204 | Name on file [1] | Address on file | | | | |
| 10392434 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398790 | Name on file [1] | Address on file | | | | |
| 10422465 | Name on file [1] | Address on file | | | | |
| 7083566 | JEANES HOSPITAL | 7600 CENTRAL AVE | PHILADELPHIA | PA | 19111 | |
| 10408743 | Name on file [1] | Address on file | | | | |
| 10408743 | Name on file [1] | Address on file | | | | |
| 10293610 | Name on file [1] | Address on file | | | | |
| 10293610 | Name on file [1] | Address on file | | | | |
| 10408282 | Name on file [1] | Address on file | | | | |
| 10408282 | Name on file [1] | Address on file | | | | |
| 10408689 | Name on file [1] | Address on file | | | | |
| 10408689 | Name on file [1] | Address on file | | | | |
| 9735435 | Name on file [1] | Address on file | | | | |
| 10297743 | Name on file [1] | Address on file | | | | |
| 10408645 | Name on file [1] | Address on file | | | | |
| 10408645 | Name on file [1] | Address on file | | | | |
| 10423316 | Name on file [1] | Address on file | | | | |
| 10295860 | Name on file [1] | Address on file | | | | |
| 9496135 | Name on file [1] | Address on file | | | | |
| 10409531 | Name on file [1] | Address on file | | | | |
| 10374526 | Name on file [1] | Address on file | | | | |
| 10371375 | Name on file [1] | Address on file | | | | |
| 10408434 | Name on file [1] | Address on file | | | | |
| 10408434 | Name on file [1] | Address on file | | | | |
| 9496400 | Name on file [1] | Address on file | | | | |
| 9733294 | Name on file [1] | Address on file | | | | |
| 7078228 | JEANETTE WASSERSTEIN PHD ABPP | Address on file | | | | |
| 7588087 | Jeanette Wasserstein, Ph.D. | Address on file | | | | |
| 9734791 | Name on file [1] | Address on file | | | | |
| 10364466 | Name on file [1] | Address on file | | | | |
| 10409114 | Name on file [1] | Address on file | | | | |
| 10409114 | Name on file [1] | Address on file | | | | |
| 10398792 | Name on file [1] | Address on file | | | | |
| 10398793 | Name on file [1] | Address on file | | | | |
| 9734263 | Name on file [1] | Address on file | | | | |
| 11335383 | Name on file [1] | Address on file | | | | |
| 9733783 | Name on file [1] | Address on file | | | | |
| 10349932 | Name on file [1] | Address on file | | | | |
| 7883431 | Name on file [1] | Address on file | | | | |
| 9738381 | Name on file [1] | Address on file | | | | |
| 10409820 | Name on file [1] | Address on file | | | | |
| 10345889 | Name on file [1] | Address on file | | | | |
| 10295161 | Name on file [1] | Address on file | | | | |
| 10333422 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335779 | Name on file [1] | Address on file | | | | |
| 10284195 | Name on file [1] | Address on file | | | | |
| 10284195 | Name on file [1] | Address on file | | | | |
| 10363195 | Name on file [1] | Address on file | | | | |
| 9495470 | Name on file [1] | Address on file | | | | |
| 10408503 | Name on file [1] | Address on file | | | | |
| 10408503 | Name on file [1] | Address on file | | | | |
| 9734291 | Name on file [1] | Address on file | | | | |
| 10392619 | Name on file [1] | Address on file | | | | |
| 9496549 | Name on file [1] | Address on file | | | | |
| 9493801 | Name on file [1] | Address on file | | | | |
| 9494757 | Name on file [1] | Address on file | | | | |
| 10421965 | Name on file [1] | Address on file | | | | |
| 10372420 | Name on file [1] | Address on file | | | | |
| 8306595 | Name on file [1] | Address on file | | | | |
| 9734196 | Name on file [1] | Address on file | | | | |
| 9494952 | Name on file [1] | Address on file | | | | |
| 10405225 | Name on file [1] | Address on file | | | | |
| 10295981 | Name on file [1] | Address on file | | | | |
| 10409250 | Name on file [1] | Address on file | | | | |
| 10409250 | Name on file [1] | Address on file | | | | |
| 10333478 | Name on file [1] | Address on file | | | | |
| 11335694 | Name on file [1] | Address on file | | | | |
| 9733480 | Name on file [1] | Address on file | | | | |
| 10486342 | Name on file [1] | Address on file | | | | |
| 10362652 | Name on file [1] | Address on file | | | | |
| 10293611 | Name on file [1] | Address on file | | | | |
| 10293611 | Name on file [1] | Address on file | | | | |
| 9736195 | Name on file [1] | Address on file | | | | |
| 11335216 | Name on file [1] | Address on file | | | | |
| 10409533 | Name on file [1] | Address on file | | | | |
| 10486660 | Name on file [1] | Address on file | | | | |
| 9489893 | Name on file [1] | Address on file | | | | |
| 9496236 | Name on file [1] | Address on file | | | | |
| 9736684 | Name on file [1] | Address on file | | | | |
| 9736684 | Name on file [1] | Address on file | | | | |
| 8285151 | Name on file [1] | Address on file | | | | |
| 8285151 | Name on file [1] | Address on file | | | | |
| 8325590 | Name on file [1] | Address on file | | | | |
| 10392896 | Name on file [1] | Address on file | | | | |
| 10296121 | Name on file [1] | Address on file | | | | |
| 9736308 | Name on file [1] | Address on file | | | | |
| 7083527 | JEFF ANDERSON REGIONAL MEDICAL CTR | 2124 14TH ST | MERIDIAN | MS | 39301 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7978007 | Jeff Baker for Lynda K Stewart - Deceased | Address on file | | | | |
| 7978007 | Jeff Baker for Lynda K Stewart - Deceased | Address on file | | | | |
| 10409110 | Name on file [1] | Address on file | | | | |
| 10409110 | Name on file [1] | Address on file | | | | |
| 10408635 | Name on file [1] | Address on file | | | | |
| 10408635 | Name on file [1] | Address on file | | | | |
| 10393622 | Name on file [1] | Address on file | | | | |
| 10364647 | Name on file [1] | Address on file | | | | |
| 10363850 | Name on file [1] | Address on file | | | | |
| 9495723 | Name on file [1] | Address on file | | | | |
| 10408253 | Name on file [1] | Address on file | | | | |
| 10408253 | Name on file [1] | Address on file | | | | |
| 11335745 | Name on file [1] | Address on file | | | | |
| 10293028 | Name on file [1] | Address on file | | | | |
| 10333017 | Name on file [1] | Address on file | | | | |
| 10404455 | Name on file [1] | Address on file | | | | |
| 10332104 | Name on file [1] | Address on file | | | | |
| 10408365 | Name on file [1] | Address on file | | | | |
| 10408365 | Name on file [1] | Address on file | | | | |
| 7585473 | JEFF DAVIS COUNTY, GA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, P.O. BOX 609 | HAZLEHURST | GA | 31539 | |
| 7093374 | Jeff Davis County, GA | Attn: Chairman of County Commissioners, P.O. Box 609 | Hazlehurst | GA | 31539 | |
| 7088983 | Jeff Davis County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 8286745 | Jeff Davis County, Georgia | Address on file | | | | |
| 8286745 | Jeff Davis County, Georgia | Address on file | | | | |
| 7088982 | Jeff Davis County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088984 | Jeff Davis County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088985 | Jeff Davis County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7088981 | Jeff Davis County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10295438 | Name on file [1] | Address on file | | | | |
| 10332890 | Name on file [1] | Address on file | | | | |
| 10294910 | Name on file [1] | Address on file | | | | |
| 11335929 | Name on file [1] | Address on file | | | | |
| 10295689 | Name on file [1] | Address on file | | | | |
| 10364349 | Name on file [1] | Address on file | | | | |
| 10404918 | Name on file [1] | Address on file | | | | |
| 9732998 | Name on file [1] | Address on file | | | | |
| 10295739 | Name on file [1] | Address on file | | | | |
| 10408858 | Name on file [1] | Address on file | | | | |
| 10408858 | Name on file [1] | Address on file | | | | |
| 10363715 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737963 | Name on file [1] | Address on file | | | | |
| 10345949 | Name on file [1] | Address on file | | | | |
| 10408808 | Name on file [1] | Address on file | | | | |
| 10408808 | Name on file [1] | Address on file | | | | |
| 9493625 | Name on file [1] | Address on file | | | | |
| 10293255 | Name on file [1] | Address on file | | | | |
| 10293255 | Name on file [1] | Address on file | | | | |
| 10364717 | Name on file [1] | Address on file | | | | |
| 10408512 | Name on file [1] | Address on file | | | | |
| 10408512 | Name on file [1] | Address on file | | | | |
| 10480368 | Name on file [1] | Address on file | | | | |
| 10480368 | Name on file [1] | Address on file | | | | |
| 11335720 | Name on file [1] | Address on file | | | | |
| 9495241 | Name on file [1] | Address on file | | | | |
| 10332301 | Name on file [1] | Address on file | | | | |
| 10296312 | Name on file [1] | Address on file | | | | |
| 10409224 | Name on file [1] | Address on file | | | | |
| 10409224 | Name on file [1] | Address on file | | | | |
| 9492447 | Name on file [1] | Address on file | | | | |
| 9736685 | Name on file [1] | Address on file | | | | |
| 9736685 | Name on file [1] | Address on file | | | | |
| 10409340 | Name on file [1] | Address on file | | | | |
| 10409340 | Name on file [1] | Address on file | | | | |
| 10294950 | Name on file [1] | Address on file | | | | |
| 10422784 | Name on file [1] | Address on file | | | | |
| 10421706 | Name on file [1] | Address on file | | | | |
| 10423038 | Name on file [1] | Address on file | | | | |
| 10408324 | Name on file [1] | Address on file | | | | |
| 10408324 | Name on file [1] | Address on file | | | | |
| 10294308 | Name on file [1] | Address on file | | | | |
| 10294308 | Name on file [1] | Address on file | | | | |
| 10346008 | Name on file [1] | Address on file | | | | |
| 10334307 | Name on file [1] | Address on file | | | | |
| 9734032 | Name on file [1] | Address on file | | | | |
| 10372837 | Name on file [1] | Address on file | | | | |
| 10332760 | Name on file [1] | Address on file | | | | |
| 11335460 | Name on file [1] | Address on file | | | | |
| 10293612 | Name on file [1] | Address on file | | | | |
| 10293612 | Name on file [1] | Address on file | | | | |
| 10412250 | Name on file [1] | Address on file | | | | |
| 10412250 | Name on file [1] | Address on file | | | | |
| 9734268 | Name on file [1] | Address on file | | | | |
| 10371884 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409108 | Name on file [1] | Address on file | | | | |
| 10409108 | Name on file [1] | Address on file | | | | |
| 10408237 | Name on file [1] | Address on file | | | | |
| 10408237 | Name on file [1] | Address on file | | | | |
| 11335904 | Name on file [1] | Address on file | | | | |
| 11335579 | Name on file [1] | Address on file | | | | |
| 9492448 | Name on file [1] | Address on file | | | | |
| 9492449 | Name on file [1] | Address on file | | | | |
| 10372351 | Name on file [1] | Address on file | | | | |
| 9492450 | Name on file [1] | Address on file | | | | |
| 10364941 | Name on file [1] | Address on file | | | | |
| 7090904 | Jeff S. Sandy | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7090905 | Jeff S. Sandy | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7090906 | Jeff S. Sandy | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 10409259 | Name on file [1] | Address on file | | | | |
| 10409259 | Name on file [1] | Address on file | | | | |
| 10410435 | Name on file [1] | Address on file | | | | |
| 10424165 | Name on file [1] | Address on file | | | | |
| 9496525 | Name on file [1] | Address on file | | | | |
| 10408980 | Name on file [1] | Address on file | | | | |
| 10408980 | Name on file [1] | Address on file | | | | |
| 10333095 | Name on file [1] | Address on file | | | | |
| 10423364 | Name on file [1] | Address on file | | | | |
| 9736686 | Name on file [1] | Address on file | | | | |
| 9736686 | Name on file [1] | Address on file | | | | |
| 9496544 | Name on file [1] | Address on file | | | | |
| 11335409 | Name on file [1] | Address on file | | | | |
| 10405145 | Name on file [1] | Address on file | | | | |
| 10410719 | Name on file [1] | Address on file | | | | |
| 10410719 | Name on file [1] | Address on file | | | | |
| 9737294 | Name on file [1] | Address on file | | | | |
| 9737294 | Name on file [1] | Address on file | | | | |
| 10398794 | Name on file [1] | Address on file | | | | |
| 10364214 | Name on file [1] | Address on file | | | | |
| 9496665 | Name on file [1] | Address on file | | | | |
| 10408931 | Name on file [1] | Address on file | | | | |
| 10408931 | Name on file [1] | Address on file | | | | |
| 7092610 | Name on file [1] | Address on file | | | | |
| 10424473 | Name on file [1] | Address on file | | | | |
| 11232715 | Name on file [1] | Address on file | | | | |
| 11232715 | Name on file [1] | Address on file | | | | |
| 7979448 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493802 | Name on file [1] | Address on file | | | | |
| 10295606 | Name on file [1] | Address on file | | | | |
| 10372521 | Name on file [1] | Address on file | | | | |
| 11226468 | Name on file [1] | Address on file | | | | |
| 8318594 | Name on file [1] | Address on file | | | | |
| 7084544 | JEFFERS VET SUPPLY | 1610 OLD AIRPORT RD | WEST PLAINS | MO | 65775 | |
| 7084546 | JEFFERS VET SUPPLY | 310 WEST SAUNDERS ROAD | DOTHAN | AL | 36301 | |
| 7894662 | Name on file [1] | Address on file | | | | |
| 8308763 | Name on file [1] | Address on file | | | | |
| 7978590 | Name on file [1] | Address on file | | | | |
| 8292985 | Name on file [1] | Address on file | | | | |
| 8292985 | Name on file [1] | Address on file | | | | |
| 11213679 | Name on file [1] | Address on file | | | | |
| 11213679 | Name on file [1] | Address on file | | | | |
| 10454031 | Name on file [1] | Address on file | | | | |
| 10486657 | Name on file [1] | Address on file | | | | |
| 10502032 | Name on file [1] | Address on file | | | | |
| 10445648 | Jefferson Area Local School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10408455 | Name on file [1] | Address on file | | | | |
| 10408455 | Name on file [1] | Address on file | | | | |
| 10408561 | Name on file [1] | Address on file | | | | |
| 10408561 | Name on file [1] | Address on file | | | | |
| 7586632 | JEFFERSON COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 729 MAPLE STREET | HILLSBORO | MO | 63050 | |
| 7586630 | JEFFERSON COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, P.O. BOX 100 | HILLSBORO | MO | 63050 | |
| 7586974 | JEFFERSON COUNTY | ATTN: CLERK OF THE CNTY COMMISSION; CNTY CLERK, 729 MAPLE STREET, P.O. BOX 100 | HILLSBORO | MO | 63050 | |
| 6181064 | Jefferson County | Attn: Clerk of the County Commission, 729 Maple Street | Hillsboro | MO | 63050 | |
| 6181065 | Jefferson County | Attn: Clerk of the County Commission, P.O. Box 100 | Hillsboro | MO | 63050 | |
| 6182230 | Jefferson County | Attn: Clerk of the County Commission; County Clerk, 729 Maple Street, P.O. Box 100 | Hillsboro | MO | 63050 | |
| 7586538 | JEFFERSON COUNTY | ATTN: CNTY AUDITOR, 1820 JEFFERSON STREET | PORT TOWNSEND | WA | 98368 | |
| 7584981 | JEFFERSON COUNTY | ATTN: CNTY BD CHAIRMAN & CNTY CLERK, JEFFERSON COUNTY COURTHOUSE, 311 S. CENTER AVENUE | JEFFERSON | WI | 53549 | |
| 7586468 | JEFFERSON COUNTY | ATTN: CNTY CLERK, 729 MAPLE STREET, P.O. BOX 100 | HILLSBORO | MO | 63050 | |
| 7096554 | Jefferson County | Attn: County Auditor, 1820 Jefferson Street | Port Townsend | WA | 98368 | |
| 7096631 | Jefferson County | Attn: County Board Chairman & County Clerk, Jefferson County Courthouse, 311 S. Center Avenue | Jefferson | WI | 53549 | |
| 7097536 | Jefferson County | Attn: County Clerk, 729 Maple Street, P.O. Box 100 | Hillsboro | MO | 63050 | |
| 10460303 | Jefferson County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7096555 | Jefferson County | P.O. BOX 563 | PORT TOWNSEND | WA | 98368 | |
| 7088993 | Jefferson County Alabama | Byron R. Perkins, Perkins Law, 2170 Highland Avenue South, Ste. 100 | Birmingham | AL | 35205 | |
| 7088991 | Jefferson County Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088994 | Jefferson County Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088992 | Jefferson County Alabama | Theodore A. Lawson, II, Office of the Prosecuting Attorney, Jefferson County, 715 Richard Arrington Jr. Blvd. N., Ste. 280 | Birmingham | AL | 35203 | |
| 10533164 | Jefferson County Board of Health, AL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585039 | JEFFERSON COUNTY COMMISSION | ATTN: CNTY CLERK, OLD COURTHOUSE, 100 EAST WASHINGTON STREET | CHARLES TOWN | WV | 25414 | |
| 7096562 | Jefferson County Commission | Attn: County Clerk, Old Courthouse, 100 East Washington Street | Charles Town | WV | 25414 | |
| 10533579 | Jefferson County Commission | Stephen G. Skinner, Esq., 115 E. Washington Street | Charles Town | WV | 25414 | |
| 7088998 | Jefferson County Commission, West Virginia | Andrew C. Skinner, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7088995 | Jefferson County Commission, West Virginia | Laura C. Davis, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7088996 | Jefferson County Commission, West Virginia | Macon Bryan Epps Gray, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7088997 | Jefferson County Commission, West Virginia | Stephen G. Skinner, Skinner Law Firm, 115 East Washington Street | Charles Town | WV | 25414 | |
| 10545110 | Jefferson County HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587713 | JEFFERSON COUNTY HMA, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182091 | JEFFERSON COUNTY HMA, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545110 | Jefferson County HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545110 | Jefferson County HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10443935 | Jefferson County Joint Vocational School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7585611 | JEFFERSON COUNTY, AL | ATTN: CNTY MANAGER, COUNTY MANAGER'S OFFICE, 716 RICHARD ARRINGTON JR BOULVARD NORTH, SUITE 251 | BIRMINGHAM | AL | 35203 | |
| 7092854 | Jefferson County, AL | Attn: County Manager, County Manager's Office, 716 Richard Arrington Jr Boulvard North, Suite 251 | Birmingham | AL | 35203 | |
| 7585615 | JEFFERSON COUNTY, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092855 | Jefferson County, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591367 | Jefferson County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532012 | Jefferson County, Arkansas | County Judge Gerald Robinson, Jefferson County Courthouse, 101 West Barraque | Pine Bluff | AR | 71601 | |
| 10532012 | Jefferson County, Arkansas | terry wynne 415 W 6th Ave., Suite A | Pine Bluff | AR | 71603 | |
| 7587671 | JEFFERSON COUNTY, GEORGIA | ATTN: JEFFERSON CNTY CHAIRMAN, JEFFERSON COUNTY COMMISSIONERS OFFICE, 217 EAST BROAD STREET | LOUISVILLE | GA | 30434 | |
| 7098021 | Jefferson County, Georgia | Attn: Jefferson County Chairman, Jefferson County Commissioners Office, 217 East Broad Street | Louisville | GA | 30434 | |
| 10535319 | Jefferson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535319 | Jefferson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10551182 | Jefferson County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586318 | JEFFERSON COUNTY, MISSISSIPPI | ATTN: PRESIDENT AND CLERK OF THE BD OF SUPERVISORS, 1483 MAIN STREET, P.O. BOX 145 | FAYETTE | MS | 39069 | |
| 7094794 | Jefferson County, Mississippi | Attn: President and Clerk of the Board of Supervisors, 1483 Main Street, P.O. Box 145 | Fayette | MS | 39069 | |
| 7088999 | Jefferson County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7591734 | Jefferson County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10542413 | Jefferson County, MO | Carey Danis & Lowe, Attn: John F. Garvey, 8235 Forsyth Blvd., Ste. 1100 | St. Louis | MO | 63105 | |
| 10551183 | Jefferson County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591785 | Jefferson County, New York | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089000 | Jefferson County, Ohio | David R. Grant, Plevin & Gallucci, 55 Public Square, Ste. 2222 | Cleveland | OH | 44113 | |
| 7089001 | Jefferson County, Ohio | Scott Elliot Smith, Law Office of Smith & Phillips, 6660 North High Street, Ste. 3F | Worthington | OH | 43085 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591859 | Jefferson County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587084 | JEFFERSON COUNTY, TENNESSEE | ATTN: CNTY CLERK AND MAYOR, 214 MAIN STREET | DANDRIDGE | TN | 37725 | |
| 7587079 | JEFFERSON COUNTY, TENNESSEE | ATTN: CNTY CLERK AND MAYOR, P.O. BOX 710 | DANDRIDGE | TN | 37725-0710 | |
| 7095856 | Jefferson County, Tennessee | Attn: County Clerk and Mayor, 214 Main Street | Dandridge | TN | 37725 | |
| 7095857 | Jefferson County, Tennessee | Attn: County Clerk and Mayor, P.O. Box 710 | Dandridge | TN | 37725-0710 | |
| 7592089 | Jefferson County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089002 | Jefferson County, Tennessee | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10533029 | Jefferson County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10328885 | Jefferson County, Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10328885 | Jefferson County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10533268 | Jefferson County, TN | Attn: Matt Conn, Friedman, Dazzio, Zulanas & Bowling, P.C., 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8326280 | Jefferson County, TN | Address on file | | | | |
| 10500374 | Jefferson County, TN | Address on file | | | | |
| 10500374 | Jefferson County, TN | Address on file | | | | |
| 10348255 | Jefferson County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7088987 | Jefferson County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088988 | Jefferson County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7088990 | Jefferson County, Wisconsin | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7088989 | Jefferson County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088986 | Jefferson County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7585127 | JEFFERSON DAVIS COUNTY, MISS. | ATTN: PRESIDENT AND CLERK OF THE BD OF SUPERVISORS, 2426 PEARL AVE | PRENTISS | MS | 39474 | |
| 7094746 | Jefferson Davis County, Miss. | Attn: President and Clerk of the Board of Supervisors, 2426 Pearl Ave | Prentiss | MS | 39474 | |
| 7089003 | Jefferson Davis County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551184 | Jefferson Davis County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089004 | Jefferson Davis Parish Police Jury | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586718 | JEFFERSON DAVIS PARISH POLICE JURY | ATTN: POLICE JURY PRESIDENT, SIDNEY BRISCOE JR. BLDG, 304 NORTH STATE STREET | JENNINGS | LA | 70546 | |
| 7094123 | Jefferson Davis Parish Police Jury | Attn: Police Jury President, Sidney Briscoe Jr. Building, 304 North State Street | Jennings | LA | 70546 | |
| 10544327 | Jefferson Davis Parish Police Jury | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10468463 | Jefferson Educational Service Center | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10397968 | Name on file [1] | Address on file | | | | |
| 7592589 | Jefferson Medical Center(Charles Town General | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084004 | JEFFERSON MEDICAL COLLEGE | 11TH AND WALNUT STREETS | PHILADELPHIA | PA | 19107 | |
| 10526285 | Jefferson Parish Hospital Service District No. 1 | Michael J. Marsiglia, 201 St. Charles Ave., Suite 4204 | New Orleans | LA | 70170 | |
| 10444306 | Jefferson Parish Hospital Service District No. 2 | Michael J. Marsiglia, 201 St. Charles Ave., Suite 4204 | New Orleans | LA | 70170 | |
| 7089009 | Jefferson Parish Hospital Service District Number 1 | Deborah A. Villio, LeBlanc Fantaci Villio, 3421 North Causeway Blvd., Ste. 201 | Metaire | LA | 70002 | |
| 7089008 | Jefferson Parish Hospital Service District Number 1 | E. John Litchfield, Berrigan & Litchfield, 201 St. Charles Avenue, Ste. 4204 | New Orleans | LA | 70170 | |
| 7089011 | Jefferson Parish Hospital Service District Number 1 | Jay Christopher Zainey, Jr., Huber, Slack, Thomas and Marcelle, 1100 Poydras Street, Ste. 2200 | New Orleans | LA | 70163 | |
| 7089010 | Jefferson Parish Hospital Service District Number 1 | Lauren A. Welch, McCranie, Sistrunk, Anzelmo, Hardy, McDaniel et al, 909 Poydras Street, Ste. 1000 | New Orleans | LA | 70112 | |
| 7089007 | Jefferson Parish Hospital Service District Number 1 | Marcus Adam Green, Green Law Firm, 931 Westwood Dr., Ste. B | Marrero | LA | 70072 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2163 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089006 | Jefferson Parish Hospital Service District Number 1 | Michael L. Fantaci, LeBlanc Fantaci Villio, 3421 North Causeway Blvd., Ste. 201 | Metaire | LA | 70002 | |
| 7089005 | Jefferson Parish Hospital Service District Number 1 | Thomas P. Anzelmo, McCranie, Sistrunk, Anzelmo, Hardy, McDaniel et al, 909 Poydras Street, Ste. 1000 | New Orleans | LA | 70112 | |
| 7586364 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND CHIEF OPERATING OFFICER AND REGISTERED AGENT, EXECUTIVE OFFICE, 1101 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | |
| 7586366 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND REGISTERED AGENT, 1101 MEDICAL CENTER BOULEVARD | MARRERO | LA | 70072 | |
| 7094099 | Jefferson Parish Hospital Service No. 1 | Attn: Chair of the Board of Commissioners and Chief Operating Officer and Registered Agent, Executive Office, 1101 Medical Center Blvd | Marrero | LA | 70072 | |
| 7094101 | Jefferson Parish Hospital Service No. 1 | Attn: Chair of the Board of Commissioners and Registered Agent, 1101 Medical Center Boulevard | Marrero | LA | 70072 | |
| 7586365 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 | ATTN: PARISH PRESIDENT, JOSEPH S. YENNI BLDG, 1221 ELMWOOD PARK BLVD - 10TH FLOOR | JEFFERSON | LA | 70123-2337 | |
| 7094100 | Jefferson Parish Hospital Service No. 1 | Attn: Parish President, Joseph S. Yenni Building, 1221 Elmwood Park Blvd, 10th Floor | Jefferson | LA | 70123-2337 | |
| 7586367 | JEFFERSON PARISH HOSPITAL SERVICE NO. 2 | ATTN: PARISH PRESIDENT, JOSEPH S. YENNI BLDG, 1221 ELMWOOD PARK BLVD - 10TH FLOOR | JEFFERSONNM | LA | 70123-2337 | |
| 7094103 | Jefferson Parish Hospital Service No. 2 | Attn: Parish President, Joseph S. Yenni Building, 1221 Elmwood Park Blvd, 10th Floor | Jeffersonm | LA | 70123-2337 | |
| 7094102 | Jefferson Parish Hospital Service No. 2 | ATTN: REGISTERED AGENT, 4308 HOLTON STREET | METAIRIE | LA | 70001 | |
| 7094104 | Jefferson Parish Hospital Service No. 2 | ATTN: REGISTERED AGENT, EAST JEFFERSON GENERAL HOSPITAL, 4200 HOUMA BOULEVARD | METAIRIE | LA | 70006 | |
| 10532922 | Jefferson Parish School Board | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10532011 | Jefferson Township Local School District | Craig A. Jones, Treasurer/CFO, Jefferson Twp. Local School District, 2625 South Union Road | Dayton | OH | 45417 | |
| 10532011 | Jefferson Township Local School District | Nicholas Subashi, Esq., Subashi, Wildermuth & Justice, 50 Chestnut Street, Suite 230, The Greene Town Center | Dayton | OH | 45440 | |
| 10533173 | Jefferson Township, Greene County, Ohio | Greene County Prosecutor's Office, Att.: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10533173 | Jefferson Township, Greene County, Ohio | P.O. Box 116 | Bowersville | OH | 45307 | |
| 11213413 | Name on file [1] | Address on file | | | | |
| 10389770 | Name on file [1] | Address on file | | | | |
| 11182204 | Name on file [1] | Address on file | | | | |
| 10457814 | Name on file [1] | Address on file | | | | |
| 8511710 | Name on file [1] | Address on file | | | | |
| 10517577 | Name on file [1] | Address on file | | | | |
| 10374739 | Name on file [1] | Address on file | | | | |
| 8305228 | Name on file [1] | Address on file | | | | |
| 10361212 | Name on file [1] | Address on file | | | | |
| 7978877 | Name on file [1] | Address on file | | | | |
| 7989188 | Name on file [1] | Address on file | | | | |
| 10293613 | Name on file [1] | Address on file | | | | |
| 10293613 | Name on file [1] | Address on file | | | | |
| 11290281 | Name on file [1] | Address on file | | | | |
| 10364318 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493660 | Name on file [1] | Address on file | | | | |
| 10408468 | Name on file [1] | Address on file | | | | |
| 10408468 | Name on file [1] | Address on file | | | | |
| 10397969 | Name on file [1] | Address on file | | | | |
| 10332555 | Name on file [1] | Address on file | | | | |
| 10423106 | Name on file [1] | Address on file | | | | |
| 10409827 | Name on file [1] | Address on file | | | | |
| 10397970 | Name on file [1] | Address on file | | | | |
| 10297800 | Name on file [1] | Address on file | | | | |
| 10295772 | Name on file [1] | Address on file | | | | |
| 10408626 | Name on file [1] | Address on file | | | | |
| 10408626 | Name on file [1] | Address on file | | | | |
| 9495204 | Name on file [1] | Address on file | | | | |
| 10408332 | Name on file [1] | Address on file | | | | |
| 10408332 | Name on file [1] | Address on file | | | | |
| 10392897 | Name on file [1] | Address on file | | | | |
| 11335822 | Name on file [1] | Address on file | | | | |
| 10295623 | Name on file [1] | Address on file | | | | |
| 10422611 | Name on file [1] | Address on file | | | | |
| 10470234 | Name on file [1] | Address on file | | | | |
| 10397971 | Name on file [1] | Address on file | | | | |
| 10295815 | Name on file [1] | Address on file | | | | |
| 10327097 | Name on file [1] | Address on file | | | | |
| 10327097 | Name on file [1] | Address on file | | | | |
| 10409178 | Name on file [1] | Address on file | | | | |
| 10409178 | Name on file [1] | Address on file | | | | |
| 10296022 | Name on file [1] | Address on file | | | | |
| 10408644 | Name on file [1] | Address on file | | | | |
| 10408644 | Name on file [1] | Address on file | | | | |
| 10296437 | Name on file [1] | Address on file | | | | |
| 10397972 | Name on file [1] | Address on file | | | | |
| 9496144 | Name on file [1] | Address on file | | | | |
| 10421905 | Name on file [1] | Address on file | | | | |
| 10408541 | Name on file [1] | Address on file | | | | |
| 10408541 | Name on file [1] | Address on file | | | | |
| 10295652 | Name on file [1] | Address on file | | | | |
| 10397973 | Name on file [1] | Address on file | | | | |
| 10334015 | Name on file [1] | Address on file | | | | |
| 11335790 | Name on file [1] | Address on file | | | | |
| 10480099 | Name on file [1] | Address on file | | | | |
| 10480541 | Name on file [1] | Address on file | | | | |
| 10480541 | Name on file [1] | Address on file | | | | |
| 10409535 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364488 | Name on file [1] | Address on file | | | | |
| 10412284 | Name on file [1] | Address on file | | | | |
| 10412284 | Name on file [1] | Address on file | | | | |
| 9738798 | Name on file [1] | Address on file | | | | |
| 9736280 | Name on file [1] | Address on file | | | | |
| 9492451 | Name on file [1] | Address on file | | | | |
| 9496410 | Name on file [1] | Address on file | | | | |
| 10398796 | Name on file [1] | Address on file | | | | |
| 10372167 | Name on file [1] | Address on file | | | | |
| 9735742 | Name on file [1] | Address on file | | | | |
| 10293828 | Name on file [1] | Address on file | | | | |
| 10293828 | Name on file [1] | Address on file | | | | |
| 10408579 | Name on file [1] | Address on file | | | | |
| 10408579 | Name on file [1] | Address on file | | | | |
| 10409378 | Name on file [1] | Address on file | | | | |
| 10409378 | Name on file [1] | Address on file | | | | |
| 10372107 | Name on file [1] | Address on file | | | | |
| 11335577 | Name on file [1] | Address on file | | | | |
| 10293482 | Name on file [1] | Address on file | | | | |
| 10293482 | Name on file [1] | Address on file | | | | |
| 10423403 | Name on file [1] | Address on file | | | | |
| 10333099 | Name on file [1] | Address on file | | | | |
| 10333100 | Name on file [1] | Address on file | | | | |
| 11335879 | Name on file [1] | Address on file | | | | |
| 10405602 | Name on file [1] | Address on file | | | | |
| 10408321 | Name on file [1] | Address on file | | | | |
| 10408321 | Name on file [1] | Address on file | | | | |
| 11335863 | Name on file [1] | Address on file | | | | |
| 9492452 | Name on file [1] | Address on file | | | | |
| 8304436 | Name on file [1] | Address on file | | | | |
| 10521819 | Name on file [1] | Address on file | | | | |
| 7077600 | JEFFREY A CRANDALL | Address on file | | | | |
| 10392551 | Name on file [1] | Address on file | | | | |
| 10397974 | Name on file [1] | Address on file | | | | |
| 10398798 | Name on file [1] | Address on file | | | | |
| 10295052 | Name on file [1] | Address on file | | | | |
| 10294793 | Name on file [1] | Address on file | | | | |
| 10409220 | Name on file [1] | Address on file | | | | |
| 10409220 | Name on file [1] | Address on file | | | | |
| 10333104 | Name on file [1] | Address on file | | | | |
| 9736687 | Name on file [1] | Address on file | | | | |
| 9736687 | Name on file [1] | Address on file | | | | |
| 10404451 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496395 | Name on file [1] | Address on file | | | | |
| 9495323 | Name on file [1] | Address on file | | | | |
| 10297857 | Name on file [1] | Address on file | | | | |
| 10432313 | Name on file [1] | Address on file | | | | |
| 10364278 | Name on file [1] | Address on file | | | | |
| 10412110 | Name on file [1] | Address on file | | | | |
| 10412110 | Name on file [1] | Address on file | | | | |
| 10295060 | Name on file [1] | Address on file | | | | |
| 10334077 | Name on file [1] | Address on file | | | | |
| 9736688 | Name on file [1] | Address on file | | | | |
| 9736688 | Name on file [1] | Address on file | | | | |
| 10392358 | Name on file [1] | Address on file | | | | |
| 9495667 | Name on file [1] | Address on file | | | | |
| 10392898 | Name on file [1] | Address on file | | | | |
| 9494919 | Name on file [1] | Address on file | | | | |
| 10293614 | Name on file [1] | Address on file | | | | |
| 10293614 | Name on file [1] | Address on file | | | | |
| 10409941 | Name on file [1] | Address on file | | | | |
| 9736049 | Name on file [1] | Address on file | | | | |
| 9493803 | Name on file [1] | Address on file | | | | |
| 10331887 | Name on file [1] | Address on file | | | | |
| 10409266 | Name on file [1] | Address on file | | | | |
| 10409266 | Name on file [1] | Address on file | | | | |
| 10408292 | Name on file [1] | Address on file | | | | |
| 10408292 | Name on file [1] | Address on file | | | | |
| 10296313 | Name on file [1] | Address on file | | | | |
| 9494272 | Name on file [1] | Address on file | | | | |
| 10408572 | Name on file [1] | Address on file | | | | |
| 10408572 | Name on file [1] | Address on file | | | | |
| 10409916 | Name on file [1] | Address on file | | | | |
| 9495361 | Name on file [1] | Address on file | | | | |
| 10295184 | Name on file [1] | Address on file | | | | |
| 10409177 | Name on file [1] | Address on file | | | | |
| 10409177 | Name on file [1] | Address on file | | | | |
| 10332040 | Name on file [1] | Address on file | | | | |
| 9738472 | Name on file [1] | Address on file | | | | |
| 9495488 | Name on file [1] | Address on file | | | | |
| 10397975 | Name on file [1] | Address on file | | | | |
| 10294309 | Name on file [1] | Address on file | | | | |
| 10294309 | Name on file [1] | Address on file | | | | |
| 10362624 | Name on file [1] | Address on file | | | | |
| 11335823 | Name on file [1] | Address on file | | | | |
| 10404317 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294760 | Name on file [1] | Address on file | | | | |
| 10296190 | Name on file [1] | Address on file | | | | |
| 10297630 | Name on file [1] | Address on file | | | | |
| 9494483 | Name on file [1] | Address on file | | | | |
| 10421788 | Name on file [1] | Address on file | | | | |
| 10371642 | Name on file [1] | Address on file | | | | |
| 9495879 | Name on file [1] | Address on file | | | | |
| 9492453 | Name on file [1] | Address on file | | | | |
| 9495206 | Name on file [1] | Address on file | | | | |
| 10410593 | Name on file [1] | Address on file | | | | |
| 10410593 | Name on file [1] | Address on file | | | | |
| 10421828 | Name on file [1] | Address on file | | | | |
| 10404919 | Name on file [1] | Address on file | | | | |
| 10294985 | Name on file [1] | Address on file | | | | |
| 10373089 | Name on file [1] | Address on file | | | | |
| 10298063 | Name on file [1] | Address on file | | | | |
| 7589188 | Jeffrey Galinkin, M.D. | Attn: General Counsel, 5506 S. Emporia Circle | Greenwood Village | CO | 80111 | |
| 10479153 | Name on file [1] | Address on file | | | | |
| 10423598 | Name on file [1] | Address on file | | | | |
| 10410147 | Name on file [1] | Address on file | | | | |
| 10297331 | Name on file [1] | Address on file | | | | |
| 10484607 | Name on file [1] | Address on file | | | | |
| 10327078 | Name on file [1] | Address on file | | | | |
| 10295822 | Name on file [1] | Address on file | | | | |
| 10398799 | Name on file [1] | Address on file | | | | |
| 10397976 | Name on file [1] | Address on file | | | | |
| 10423359 | Name on file [1] | Address on file | | | | |
| 10293615 | Name on file [1] | Address on file | | | | |
| 10293615 | Name on file [1] | Address on file | | | | |
| 10334016 | Name on file [1] | Address on file | | | | |
| 10297000 | Name on file [1] | Address on file | | | | |
| 10410488 | Name on file [1] | Address on file | | | | |
| 7077020 | JEFFREY GUDIN MD | | | | | |
| 7589189 | Jeffrey Gudin, MD | Attn: General Counsel, P.O. Box 9044 | Bardonia | NY | 10954 | |
| 7588088 | Jeffrey Gudin, MD | Attn: General Counsel, 5506 S. Emporia Circle | Greenwood Village | CO | 80111 | |
| 11474670 | Name on file [1] | Address on file | | | | |
| 10408668 | Name on file [1] | Address on file | | | | |
| 10408668 | Name on file [1] | Address on file | | | | |
| 10397977 | Name on file [1] | Address on file | | | | |
| 7078169 | JEFFREY H NEWCORN | Address on file | | | | |
| 10296365 | Name on file [1] | Address on file | | | | |
| 10408257 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408257 | Name on file [1] | Address on file | | | | |
| 10364726 | Name on file [1] | Address on file | | | | |
| 10296534 | Name on file [1] | Address on file | | | | |
| 9738095 | Name on file [1] | Address on file | | | | |
| 10294825 | Name on file [1] | Address on file | | | | |
| 10295439 | Name on file [1] | Address on file | | | | |
| 10397978 | Name on file [1] | Address on file | | | | |
| 10293616 | Name on file [1] | Address on file | | | | |
| 10293616 | Name on file [1] | Address on file | | | | |
| 10363085 | Name on file [1] | Address on file | | | | |
| 10364737 | Name on file [1] | Address on file | | | | |
| 10345982 | Name on file [1] | Address on file | | | | |
| 10408611 | Name on file [1] | Address on file | | | | |
| 10408611 | Name on file [1] | Address on file | | | | |
| 9737909 | Name on file [1] | Address on file | | | | |
| 10295604 | Name on file [1] | Address on file | | | | |
| 10362632 | Name on file [1] | Address on file | | | | |
| 9735271 | Name on file [1] | Address on file | | | | |
| 10405060 | Name on file [1] | Address on file | | | | |
| 10409386 | Name on file [1] | Address on file | | | | |
| 10409386 | Name on file [1] | Address on file | | | | |
| 11335788 | Name on file [1] | Address on file | | | | |
| 10364756 | Name on file [1] | Address on file | | | | |
| 10408792 | Name on file [1] | Address on file | | | | |
| 10408792 | Name on file [1] | Address on file | | | | |
| 10364758 | Name on file [1] | Address on file | | | | |
| 10409342 | Name on file [1] | Address on file | | | | |
| 10409342 | Name on file [1] | Address on file | | | | |
| 9738494 | Name on file [1] | Address on file | | | | |
| 10373183 | Name on file [1] | Address on file | | | | |
| 10392518 | Name on file [1] | Address on file | | | | |
| 10298009 | Name on file [1] | Address on file | | | | |
| 10397979 | Name on file [1] | Address on file | | | | |
| 9737784 | Name on file [1] | Address on file | | | | |
| 10363045 | Name on file [1] | Address on file | | | | |
| 10422019 | Name on file [1] | Address on file | | | | |
| 10331571 | Name on file [1] | Address on file | | | | |
| 9737782 | Name on file [1] | Address on file | | | | |
| 9495510 | Name on file [1] | Address on file | | | | |
| 10295897 | Name on file [1] | Address on file | | | | |
| 10432514 | Name on file [1] | Address on file | | | | |
| 10432514 | Name on file [1] | Address on file | | | | |
| 10296518 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 9495375 | Name on file [1] | Address on file | | | | |
| 10409385 | Name on file [1] | Address on file | | | | |
| 10409385 | Name on file [1] | Address on file | | | | |
| 10409421 | Name on file [1] | Address on file | | | | |
| 10409421 | Name on file [1] | Address on file | | | | |
| 9492454 | Name on file [1] | Address on file | | | | |
| 10371877 | Name on file [1] | Address on file | | | | |
| 9492455 | Name on file [1] | Address on file | | | | |
| 9492456 | Name on file [1] | Address on file | | | | |
| 10392535 | Name on file [1] | Address on file | | | | |
| 10408291 | Name on file [1] | Address on file | | | | |
| 10408291 | Name on file [1] | Address on file | | | | |
| 9496256 | Name on file [1] | Address on file | | | | |
| 10424144 | Name on file [1] | Address on file | | | | |
| 10296047 | Name on file [1] | Address on file | | | | |
| 10408728 | Name on file [1] | Address on file | | | | |
| 10408728 | Name on file [1] | Address on file | | | | |
| 10408582 | Name on file [1] | Address on file | | | | |
| 10408795 | Name on file [1] | Address on file | | | | |
| 10408795 | Name on file [1] | Address on file | | | | |
| 10372352 | Name on file [1] | Address on file | | | | |
| 9496284 | Name on file [1] | Address on file | | | | |
| 10294310 | Name on file [1] | Address on file | | | | |
| 10294310 | Name on file [1] | Address on file | | | | |
| 10479172 | Name on file [1] | Address on file | | | | |
| 10294311 | Name on file [1] | Address on file | | | | |
| 7589190 | Jeffrey Newcorn, M.D. | Attn: General Counsel, 120Stonehedge Drive N., | Greenwich | CT | 06831 | |
| 10397980 | Name on file [1] | Address on file | | | | |
| 10410673 | Name on file [1] | Address on file | | | | |
| 10410673 | Name on file [1] | Address on file | | | | |
| 9734587 | Name on file [1] | Address on file | | | | |
| 10372842 | Name on file [1] | Address on file | | | | |
| 9492457 | Name on file [1] | Address on file | | | | |
| 7078314 | JEFFREY P MACWRIGHT | Address on file | | | | |
| 10479096 | Name on file [1] | Address on file | | | | |
| 9734466 | Name on file [1] | Address on file | | | | |
| 10408228 | Name on file [1] | Address on file | | | | |
| 10408228 | Name on file [1] | Address on file | | | | |
| 10293324 | Name on file [1] | Address on file | | | | |
| 10293324 | Name on file [1] | Address on file | | | | |
| 10393362 | Name on file [1] | Address on file | | | | |
| 10393362 | Name on file [1] | Address on file | | | | |
| 10405295 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408932 | Name on file [1] | Address on file | | | | |
| 10408932 | Name on file [1] | Address on file | | | | |
| 9734487 | Name on file [1] | Address on file | | | | |
| 9492458 | Name on file [1] | Address on file | | | | |
| 10408496 | Name on file [1] | Address on file | | | | |
| 10408496 | Name on file [1] | Address on file | | | | |
| 9735359 | Name on file [1] | Address on file | | | | |
| 10364506 | Name on file [1] | Address on file | | | | |
| 10409021 | Name on file [1] | Address on file | | | | |
| 10409021 | Name on file [1] | Address on file | | | | |
| 9736290 | Name on file [1] | Address on file | | | | |
| 9737981 | Name on file [1] | Address on file | | | | |
| 10405168 | Name on file [1] | Address on file | | | | |
| 10422885 | Name on file [1] | Address on file | | | | |
| 10373635 | Name on file [1] | Address on file | | | | |
| 9733153 | Name on file [1] | Address on file | | | | |
| 10404316 | Name on file [1] | Address on file | | | | |
| 10408339 | Name on file [1] | Address on file | | | | |
| 10408339 | Name on file [1] | Address on file | | | | |
| 9492459 | Name on file [1] | Address on file | | | | |
| 9733225 | Name on file [1] | Address on file | | | | |
| 10293325 | Name on file [1] | Address on file | | | | |
| 10293325 | Name on file [1] | Address on file | | | | |
| 10408783 | Name on file [1] | Address on file | | | | |
| 10408783 | Name on file [1] | Address on file | | | | |
| 9496426 | Name on file [1] | Address on file | | | | |
| 10374519 | Name on file [1] | Address on file | | | | |
| 10410233 | Name on file [1] | Address on file | | | | |
| 10392899 | Name on file [1] | Address on file | | | | |
| 10372844 | Name on file [1] | Address on file | | | | |
| 10373218 | Name on file [1] | Address on file | | | | |
| 9737295 | Name on file [1] | Address on file | | | | |
| 9737295 | Name on file [1] | Address on file | | | | |
| 10408739 | Name on file [1] | Address on file | | | | |
| 10408739 | Name on file [1] | Address on file | | | | |
| 10372168 | Name on file [1] | Address on file | | | | |
| 10405126 | Name on file [1] | Address on file | | | | |
| 9734048 | Name on file [1] | Address on file | | | | |
| 9733707 | Name on file [1] | Address on file | | | | |
| 10409191 | Name on file [1] | Address on file | | | | |
| 10409191 | Name on file [1] | Address on file | | | | |
| 9492460 | Name on file [1] | Address on file | | | | |
| 10409397 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409397 | Name on file [1] | Address on file | | | | |
| 10409278 | Name on file [1] | Address on file | | | | |
| 10409278 | Name on file [1] | Address on file | | | | |
| 10397981 | Name on file [1] | Address on file | | | | |
| 10372170 | Name on file [1] | Address on file | | | | |
| 9734928 | Name on file [1] | Address on file | | | | |
| 10404387 | Name on file [1] | Address on file | | | | |
| 10364869 | Name on file [1] | Address on file | | | | |
| 11335766 | Name on file [1] | Address on file | | | | |
| 10408428 | Name on file [1] | Address on file | | | | |
| 10333093 | Name on file [1] | Address on file | | | | |
| 9496532 | Name on file [1] | Address on file | | | | |
| 10422130 | Name on file [1] | Address on file | | | | |
| 9733362 | Name on file [1] | Address on file | | | | |
| 9492461 | Name on file [1] | Address on file | | | | |
| 10423385 | Name on file [1] | Address on file | | | | |
| 9492462 | Name on file [1] | Address on file | | | | |
| 10423344 | Name on file [1] | Address on file | | | | |
| 9732958 | Name on file [1] | Address on file | | | | |
| 9733535 | Name on file [1] | Address on file | | | | |
| 10373278 | Name on file [1] | Address on file | | | | |
| 10364200 | Name on file [1] | Address on file | | | | |
| 9733486 | Name on file [1] | Address on file | | | | |
| 10410251 | Name on file [1] | Address on file | | | | |
| 10332541 | Name on file [1] | Address on file | | | | |
| 10363718 | Name on file [1] | Address on file | | | | |
| 10410748 | Name on file [1] | Address on file | | | | |
| 10410748 | Name on file [1] | Address on file | | | | |
| 10397982 | Name on file [1] | Address on file | | | | |
| 10405176 | Name on file [1] | Address on file | | | | |
| 9492463 | Name on file [1] | Address on file | | | | |
| 10293483 | Name on file [1] | Address on file | | | | |
| 10293483 | Name on file [1] | Address on file | | | | |
| 10405195 | Name on file [1] | Address on file | | | | |
| 9734410 | Name on file [1] | Address on file | | | | |
| 10410742 | Name on file [1] | Address on file | | | | |
| 10410742 | Name on file [1] | Address on file | | | | |
| 9737296 | Name on file [1] | Address on file | | | | |
| 9737296 | Name on file [1] | Address on file | | | | |
| 10420488 | Name on file [1] | Address on file | | | | |
| 10480018 | Name on file [1] | Address on file | | | | |
| 7908386 | Name on file [1] | Address on file | | | | |
| 10347261 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408694 | Name on file [1] | Address on file | | | | |
| 10408694 | Name on file [1] | Address on file | | | | |
| 10283491 | Jeffries, Amy | Address on file | | | | |
| 10480286 | Name on file [1] | Address on file | | | | |
| 10480286 | Name on file [1] | Address on file | | | | |
| 8008266 | Name on file [1] | Address on file | | | | |
| 8313439 | Name on file [1] | Address on file | | | | |
| 8278412 | Name on file [1] | Address on file | | | | |
| 8004927 | Name on file [1] | Address on file | | | | |
| 10331906 | Name on file [1] | Address on file | | | | |
| 9492464 | Name on file [1] | Address on file | | | | |
| 7079722 | Jeitner, Fiona | Address on file | | | | |
| 7589920 | Jeiven Pharmaceutical Consulting, Inc. | Attn: General Counsel, 6 Jacobs Lane | Scotch Plains | NJ | 07076 | |
| 10421210 | Name on file [1] | Address on file | | | | |
| 8512340 | Name on file [1] | Address on file | | | | |
| 7972035 | Jelavic, Dragica | Address on file | | | | |
| 10352016 | Name on file [1] | Address on file | | | | |
| 7988694 | Jelavic, Drajica | Address on file | | | | |
| 10486234 | Name on file [1] | Address on file | | | | |
| 10482942 | Name on file [1] | Address on file | | | | |
| 10482877 | Name on file [1] | Address on file | | | | |
| 7867101 | Name on file [1] | Address on file | | | | |
| 10345912 | Name on file [1] | Address on file | | | | |
| 7972037 | Jelinek, Cythnia | Address on file | | | | |
| 10480561 | Name on file [1] | Address on file | | | | |
| 9734218 | Name on file [1] | Address on file | | | | |
| 8273354 | Name on file [1] | Address on file | | | | |
| 8293565 | Name on file [1] | Address on file | | | | |
| 8293565 | Name on file [1] | Address on file | | | | |
| 8276110 | Name on file [1] | Address on file | | | | |
| 8305478 | Name on file [1] | Address on file | | | | |
| 8305521 | Name on file [1] | Address on file | | | | |
| 7914288 | Jeluso, Joseph | Address on file | | | | |
| 8337155 | Name on file [1] | Address on file | | | | |
| 7082828 | Jemison, Aaron L. | Address on file | | | | |
| 10295646 | Name on file [1] | Address on file | | | | |
| 10298183 | Name on file [1] | Address on file | | | | |
| 10372639 | Name on file [1] | Address on file | | | | |
| 9492465 | Name on file [1] | Address on file | | | | |
| 11335269 | Name on file [1] | Address on file | | | | |
| 10408309 | Name on file [1] | Address on file | | | | |
| 10408309 | Name on file [1] | Address on file | | | | |
| 10410288 | Name on file [1] | Address on file | | | | |
| 8267801 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2173 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494981 | Name on file [1] | Address on file | | | | |
| 10408416 | Name on file [1] | Address on file | | | | |
| 10408416 | Name on file [1] | Address on file | | | | |
| 10418983 | Name on file [1] | Address on file | | | | |
| 10418983 | Name on file [1] | Address on file | | | | |
| 9492466 | Name on file [1] | Address on file | | | | |
| 9734059 | Name on file [1] | Address on file | | | | |
| 10409068 | Name on file [1] | Address on file | | | | |
| 10409068 | Name on file [1] | Address on file | | | | |
| 9733922 | Name on file [1] | Address on file | | | | |
| 10293486 | Name on file [1] | Address on file | | | | |
| 10293486 | Name on file [1] | Address on file | | | | |
| 10408325 | Name on file [1] | Address on file | | | | |
| 10408325 | Name on file [1] | Address on file | | | | |
| 7789851 | Name on file [1] | Address on file | | | | |
| 10327802 | Name on file [1] | Address on file | | | | |
| 8312658 | Name on file [1] | Address on file | | | | |
| 7980363 | Name on file [1] | Address on file | | | | |
| 7983080 | Name on file [1] | Address on file | | | | |
| 10382835 | Name on file [1] | Address on file | | | | |
| 10484661 | Name on file [1] | Address on file | | | | |
| 7081960 | Jenkins, Alan | Address on file | | | | |
| 10475845 | Name on file [1] | Address on file | | | | |
| 10483629 | Name on file [1] | Address on file | | | | |
| 10350300 | Name on file [1] | Address on file | | | | |
| 10485682 | Name on file [1] | Address on file | | | | |
| 8277788 | Name on file [1] | Address on file | | | | |
| 10412766 | Name on file [1] | Address on file | | | | |
| 10498436 | Name on file [1] | Address on file | | | | |
| 10324110 | Name on file [1] | Address on file | | | | |
| 10498436 | Name on file [1] | Address on file | | | | |
| 10357828 | Name on file [1] | Address on file | | | | |
| 8280709 | Name on file [1] | Address on file | | | | |
| 9490216 | Name on file [1] | Address on file | | | | |
| 8278471 | Name on file [1] | Address on file | | | | |
| 8279540 | Name on file [1] | Address on file | | | | |
| 7926667 | Name on file [1] | Address on file | | | | |
| 8303724 | Name on file [1] | Address on file | | | | |
| 8009147 | Name on file [1] | Address on file | | | | |
| 7900609 | Jenkins, Donald | Address on file | | | | |
| 8300730 | Name on file [1] | Address on file | | | | |
| 8279035 | Name on file [1] | Address on file | | | | |
| 11395417 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988656 | Jenkins, Edward | Address on file | | | | |
| 10496539 | Name on file [1] | Address on file | | | | |
| 10303380 | Name on file [1] | Address on file | | | | |
| 7981699 | Name on file [1] | Address on file | | | | |
| 10395229 | Name on file [1] | Address on file | | | | |
| 10497244 | Name on file [1] | Address on file | | | | |
| 10369086 | Name on file [1] | Address on file | | | | |
| 10369086 | Name on file [1] | Address on file | | | | |
| 8304761 | Name on file [1] | Address on file | | | | |
| 10375574 | Name on file [1] | Address on file | | | | |
| 8318374 | Name on file [1] | Address on file | | | | |
| 7914242 | Jenkins, James | Address on file | | | | |
| 8324296 | Name on file [1] | Address on file | | | | |
| 7955722 | Jenkins, Jason | Address on file | | | | |
| 8313691 | Name on file [1] | Address on file | | | | |
| 10308648 | Name on file [1] | Address on file | | | | |
| 8304409 | Name on file [1] | Address on file | | | | |
| 10301876 | Name on file [1] | Address on file | | | | |
| 8319136 | Name on file [1] | Address on file | | | | |
| 8308479 | Name on file [1] | Address on file | | | | |
| 8294833 | Name on file [1] | Address on file | | | | |
| 8294833 | Name on file [1] | Address on file | | | | |
| 8301746 | Name on file [1] | Address on file | | | | |
| 10493530 | Name on file [1] | Address on file | | | | |
| 10395028 | Name on file [1] | Address on file | | | | |
| 10502431 | Name on file [1] | Address on file | | | | |
| 10438480 | Name on file [1] | Address on file | | | | |
| 10438480 | Name on file [1] | Address on file | | | | |
| 8278646 | Name on file [1] | Address on file | | | | |
| 8328045 | Name on file [1] | Address on file | | | | |
| 7946144 | Name on file [1] | Address on file | | | | |
| 11232691 | Name on file [1] | Address on file | | | | |
| 11232691 | Name on file [1] | Address on file | | | | |
| 7977901 | Name on file [1] | Address on file | | | | |
| 7977901 | Name on file [1] | Address on file | | | | |
| 10487159 | Name on file [1] | Address on file | | | | |
| 10487159 | Name on file [1] | Address on file | | | | |
| 7092310 | Jenkins, Kevin M. | Address on file | | | | |
| 10504545 | Name on file [1] | Address on file | | | | |
| 7955939 | Jenkins, Kimberly | Address on file | | | | |
| 10324844 | Name on file [1] | Address on file | | | | |
| 10313801 | Name on file [1] | Address on file | | | | |
| 10359559 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496451 | Name on file [1] | Address on file | | | | |
| 10491582 | Name on file [1] | Address on file | | | | |
| 7997194 | Name on file [1] | Address on file | | | | |
| 10453828 | Name on file [1] | Address on file | | | | |
| 10365792 | Name on file [1] | Address on file | | | | |
| 10420886 | Name on file [1] | Address on file | | | | |
| 7971024 | Jenkins, Michael | Address on file | | | | |
| 8289003 | Name on file [1] | Address on file | | | | |
| 8005489 | Jenkins, Michelle | Address on file | | | | |
| 10326606 | Name on file [1] | Address on file | | | | |
| 8305500 | Name on file [1] | Address on file | | | | |
| 7955533 | Jenkins, Nancy | Address on file | | | | |
| 10512747 | Name on file [1] | Address on file | | | | |
| 10319098 | Name on file [1] | Address on file | | | | |
| 7992512 | Jenkins, Renita | Address on file | | | | |
| 10470794 | Name on file [1] | Address on file | | | | |
| 10470794 | Name on file [1] | Address on file | | | | |
| 7993028 | Name on file [1] | Address on file | | | | |
| 8317629 | Name on file [1] | Address on file | | | | |
| 7826858 | Name on file [1] | Address on file | | | | |
| 10336348 | Name on file [1] | Address on file | | | | |
| 10303460 | Name on file [1] | Address on file | | | | |
| 10417495 | Name on file [1] | Address on file | | | | |
| 10483908 | Name on file [1] | Address on file | | | | |
| 11337735 | Name on file [1] | Address on file | | | | |
| 8332799 | Name on file [1] | Address on file | | | | |
| 10342352 | Name on file [1] | Address on file | | | | |
| 10368384 | Name on file [1] | Address on file | | | | |
| 7978909 | Name on file [1] | Address on file | | | | |
| 10348153 | Name on file [1] | Address on file | | | | |
| 10482194 | Name on file [1] | Address on file | | | | |
| 7982813 | Name on file [1] | Address on file | | | | |
| 10344731 | Name on file [1] | Address on file | | | | |
| 8304727 | Name on file [1] | Address on file | | | | |
| 8005782 | Name on file [1] | Address on file | | | | |
| 8304968 | Name on file [1] | Address on file | | | | |
| 10440024 | Name on file [1] | Address on file | | | | |
| 10287558 | Name on file [1] | Address on file | | | | |
| 7901143 | Jenks, Joseph | Address on file | | | | |
| 7147751 | Jenks, Michele M. | Address on file | | | | |
| 10397983 | Name on file [1] | Address on file | | | | |
| 10408603 | Name on file [1] | Address on file | | | | |
| 10408603 | Name on file [1] | Address on file | | | | |
| 9733013 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293484 | Name on file [1] | Address on file | | | | |
| 10293484 | Name on file [1] | Address on file | | | | |
| 10423036 | Name on file [1] | Address on file | | | | |
| 10410331 | Name on file [1] | Address on file | | | | |
| 10408316 | Name on file [1] | Address on file | | | | |
| 10408316 | Name on file [1] | Address on file | | | | |
| 10372979 | Name on file [1] | Address on file | | | | |
| 9735534 | Name on file [1] | Address on file | | | | |
| 9496721 | Name on file [1] | Address on file | | | | |
| 9734155 | Name on file [1] | Address on file | | | | |
| 10404700 | Name on file [1] | Address on file | | | | |
| 10412386 | Name on file [1] | Address on file | | | | |
| 10412386 | Name on file [1] | Address on file | | | | |
| 7971892 | Jenness, Richard | Address on file | | | | |
| 8509965 | Name on file [1] | Address on file | | | | |
| 10297780 | Name on file [1] | Address on file | | | | |
| 7591368 | Jennette, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9735520 | Name on file [1] | Address on file | | | | |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10409435 | Name on file [1] | Address on file | | | | |
| 10409435 | Name on file [1] | Address on file | | | | |
| 10371338 | Name on file [1] | Address on file | | | | |
| 9494008 | Name on file [1] | Address on file | | | | |
| 10293617 | Name on file [1] | Address on file | | | | |
| 10293617 | Name on file [1] | Address on file | | | | |
| 10409212 | Name on file [1] | Address on file | | | | |
| 10409212 | Name on file [1] | Address on file | | | | |
| 10408250 | Name on file [1] | Address on file | | | | |
| 10408250 | Name on file [1] | Address on file | | | | |
| 10408908 | Name on file [1] | Address on file | | | | |
| 10408908 | Name on file [1] | Address on file | | | | |
| 10408801 | Name on file [1] | Address on file | | | | |
| 10408801 | Name on file [1] | Address on file | | | | |
| 10293485 | Name on file [1] | Address on file | | | | |
| 10293485 | Name on file [1] | Address on file | | | | |
| 10545236 | Jennie Stuart Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545236 | Jennie Stuart Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545236 | Jennie Stuart Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592590 | Jennie Stuart Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9734742 | Name on file [1] | Address on file | | | | |
| 10408247 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2177 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408247 | Name on file [1] | Address on file | | | | |
| 9734092 | Name on file [1] | Address on file | | | | |
| 9495525 | Name on file [1] | Address on file | | | | |
| 10421869 | Name on file [1] | Address on file | | | | |
| 10397984 | Name on file [1] | Address on file | | | | |
| 10404438 | Name on file [1] | Address on file | | | | |
| 10398800 | Name on file [1] | Address on file | | | | |
| 11335866 | Name on file [1] | Address on file | | | | |
| 10418888 | Name on file [1] | Address on file | | | | |
| 10418888 | Name on file [1] | Address on file | | | | |
| 11337751 | Name on file [1] | Address on file | | | | |
| 11337751 | Name on file [1] | Address on file | | | | |
| 9492467 | Name on file [1] | Address on file | | | | |
| 9738979 | Name on file [1] | Address on file | | | | |
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10297834 | Name on file [1] | Address on file | | | | |
| 10293618 | Name on file [1] | Address on file | | | | |
| 10293618 | Name on file [1] | Address on file | | | | |
| 10418751 | Name on file [1] | Address on file | | | | |
| 10418751 | Name on file [1] | Address on file | | | | |
| 10398801 | Name on file [1] | Address on file | | | | |
| 10422448 | Name on file [1] | Address on file | | | | |
| 10462270 | Name on file [1] | Address on file | | | | |
| 10393209 | Name on file [1] | Address on file | | | | |
| 10393209 | Name on file [1] | Address on file | | | | |
| 10405018 | Name on file [1] | Address on file | | | | |
| 10372353 | Name on file [1] | Address on file | | | | |
| 10295795 | Name on file [1] | Address on file | | | | |
| 10397985 | Name on file [1] | Address on file | | | | |
| 9494346 | Name on file [1] | Address on file | | | | |
| 10408686 | Name on file [1] | Address on file | | | | |
| 10408686 | Name on file [1] | Address on file | | | | |
| 10334078 | Name on file [1] | Address on file | | | | |
| 11335616 | Name on file [1] | Address on file | | | | |
| 10295373 | Name on file [1] | Address on file | | | | |
| 10408967 | Name on file [1] | Address on file | | | | |
| 10408967 | Name on file [1] | Address on file | | | | |
| 10363955 | Name on file [1] | Address on file | | | | |
| 9494737 | Name on file [1] | Address on file | | | | |
| 9495661 | Name on file [1] | Address on file | | | | |
| 10419299 | Name on file [1] | Address on file | | | | |
| 10419299 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392359 | Name on file [1] | Address on file | | | | |
| 9495336 | Name on file [1] | Address on file | | | | |
| 10296951 | Name on file [1] | Address on file | | | | |
| 10295152 | Name on file [1] | Address on file | | | | |
| 10404921 | Name on file [1] | Address on file | | | | |
| 10392364 | Name on file [1] | Address on file | | | | |
| 9493804 | Name on file [1] | Address on file | | | | |
| 10294721 | Name on file [1] | Address on file | | | | |
| 10363598 | Name on file [1] | Address on file | | | | |
| 10408451 | Name on file [1] | Address on file | | | | |
| 10408451 | Name on file [1] | Address on file | | | | |
| 9495066 | Name on file [1] | Address on file | | | | |
| 10334334 | Name on file [1] | Address on file | | | | |
| 10392900 | Name on file [1] | Address on file | | | | |
| 10408431 | Name on file [1] | Address on file | | | | |
| 10408431 | Name on file [1] | Address on file | | | | |
| 10412457 | Name on file [1] | Address on file | | | | |
| 10412457 | Name on file [1] | Address on file | | | | |
| 10409255 | Name on file [1] | Address on file | | | | |
| 10409255 | Name on file [1] | Address on file | | | | |
| 11335238 | Name on file [1] | Address on file | | | | |
| 10404345 | Name on file [1] | Address on file | | | | |
| 10408787 | Name on file [1] | Address on file | | | | |
| 10408787 | Name on file [1] | Address on file | | | | |
| 10293619 | Name on file [1] | Address on file | | | | |
| 10293619 | Name on file [1] | Address on file | | | | |
| 10392388 | Name on file [1] | Address on file | | | | |
| 10485857 | Name on file [1] | Address on file | | | | |
| 10485857 | Name on file [1] | Address on file | | | | |
| 10408262 | Name on file [1] | Address on file | | | | |
| 10408262 | Name on file [1] | Address on file | | | | |
| 10423546 | Name on file [1] | Address on file | | | | |
| 10408622 | Name on file [1] | Address on file | | | | |
| 10408622 | Name on file [1] | Address on file | | | | |
| 10398802 | Name on file [1] | Address on file | | | | |
| 10295198 | Name on file [1] | Address on file | | | | |
| 10297503 | Name on file [1] | Address on file | | | | |
| 9735942 | Name on file [1] | Address on file | | | | |
| 9494809 | Name on file [1] | Address on file | | | | |
| 10331913 | Name on file [1] | Address on file | | | | |
| 10297020 | Name on file [1] | Address on file | | | | |
| 10363982 | Name on file [1] | Address on file | | | | |
| 10363713 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408285 | Name on file [1] | Address on file | | | | |
| 10408285 | Name on file [1] | Address on file | | | | |
| 10418734 | Name on file [1] | Address on file | | | | |
| 10418734 | Name on file [1] | Address on file | | | | |
| 10422691 | Name on file [1] | Address on file | | | | |
| 10293174 | Name on file [1] | Address on file | | | | |
| 9735881 | Name on file [1] | Address on file | | | | |
| 10423294 | Name on file [1] | Address on file | | | | |
| 10363005 | Name on file [1] | Address on file | | | | |
| 10409237 | Name on file [1] | Address on file | | | | |
| 10409237 | Name on file [1] | Address on file | | | | |
| 9495851 | Name on file [1] | Address on file | | | | |
| 10364000 | Name on file [1] | Address on file | | | | |
| 10408679 | Name on file [1] | Address on file | | | | |
| 10408679 | Name on file [1] | Address on file | | | | |
| 9495866 | Name on file [1] | Address on file | | | | |
| 10333384 | Name on file [1] | Address on file | | | | |
| 10363201 | Name on file [1] | Address on file | | | | |
| 10409719 | Name on file [1] | Address on file | | | | |
| 9734264 | Name on file [1] | Address on file | | | | |
| 9738403 | Name on file [1] | Address on file | | | | |
| 10294779 | Name on file [1] | Address on file | | | | |
| 10404478 | Name on file [1] | Address on file | | | | |
| 10423004 | Name on file [1] | Address on file | | | | |
| 9493805 | Name on file [1] | Address on file | | | | |
| 10423583 | Name on file [1] | Address on file | | | | |
| 10432318 | Name on file [1] | Address on file | | | | |
| 9492468 | Name on file [1] | Address on file | | | | |
| 11336361 | Name on file [1] | Address on file | | | | |
| 10331712 | Name on file [1] | Address on file | | | | |
| 10418876 | Name on file [1] | Address on file | | | | |
| 10418876 | Name on file [1] | Address on file | | | | |
| 10408613 | Name on file [1] | Address on file | | | | |
| 10408613 | Name on file [1] | Address on file | | | | |
| 9738797 | Name on file [1] | Address on file | | | | |
| 10293487 | Name on file [1] | Address on file | | | | |
| 10293487 | Name on file [1] | Address on file | | | | |
| 10409424 | Name on file [1] | Address on file | | | | |
| 10409424 | Name on file [1] | Address on file | | | | |
| 10364711 | Name on file [1] | Address on file | | | | |
| 9494979 | Name on file [1] | Address on file | | | | |
| 10333748 | Name on file [1] | Address on file | | | | |
| 10409066 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409066 | Name on file [1] | Address on file | | | | |
| 9495962 | Name on file [1] | Address on file | | | | |
| 9495977 | Name on file [1] | Address on file | | | | |
| 11335394 | Name on file [1] | Address on file | | | | |
| 10297265 | Name on file [1] | Address on file | | | | |
| 10294312 | Name on file [1] | Address on file | | | | |
| 10294312 | Name on file [1] | Address on file | | | | |
| 10333692 | Name on file [1] | Address on file | | | | |
| 9737851 | Name on file [1] | Address on file | | | | |
| 10408625 | Name on file [1] | Address on file | | | | |
| 10408625 | Name on file [1] | Address on file | | | | |
| 10418851 | Name on file [1] | Address on file | | | | |
| 10418851 | Name on file [1] | Address on file | | | | |
| 10398803 | Name on file [1] | Address on file | | | | |
| 10409034 | Name on file [1] | Address on file | | | | |
| 10409034 | Name on file [1] | Address on file | | | | |
| 10297867 | Name on file [1] | Address on file | | | | |
| 11335336 | Name on file [1] | Address on file | | | | |
| 10334617 | Name on file [1] | Address on file | | | | |
| 10409985 | Name on file [1] | Address on file | | | | |
| 10334617 | Name on file [1] | Address on file | | | | |
| 10297796 | Name on file [1] | Address on file | | | | |
| 10296535 | Name on file [1] | Address on file | | | | |
| 10404445 | Name on file [1] | Address on file | | | | |
| 10408429 | Name on file [1] | Address on file | | | | |
| 10408429 | Name on file [1] | Address on file | | | | |
| 10331898 | Name on file [1] | Address on file | | | | |
| 10485387 | Name on file [1] | Address on file | | | | |
| 10409076 | Name on file [1] | Address on file | | | | |
| 10409076 | Name on file [1] | Address on file | | | | |
| 10332624 | Name on file [1] | Address on file | | | | |
| 10423633 | Name on file [1] | Address on file | | | | |
| 10423256 | Name on file [1] | Address on file | | | | |
| 11336583 | Name on file [1] | Address on file | | | | |
| 11335404 | Name on file [1] | Address on file | | | | |
| 10419211 | Name on file [1] | Address on file | | | | |
| 10419211 | Name on file [1] | Address on file | | | | |
| 11335569 | Name on file [1] | Address on file | | | | |
| 10393528 | Name on file [1] | Address on file | | | | |
| 9735549 | Name on file [1] | Address on file | | | | |
| 10295300 | Name on file [1] | Address on file | | | | |
| 10408959 | Name on file [1] | Address on file | | | | |
| 10408959 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10408295 | Name on file [1] | Address on file | | | | |
| 10408295 | Name on file [1] | Address on file | | | | |
| 10408432 | Name on file [1] | Address on file | | | | |
| 10408432 | Name on file [1] | Address on file | | | | |
| 10333760 | Name on file [1] | Address on file | | | | |
| 10295908 | Name on file [1] | Address on file | | | | |
| 10410632 | Name on file [1] | Address on file | | | | |
| 10410632 | Name on file [1] | Address on file | | | | |
| 10408805 | Name on file [1] | Address on file | | | | |
| 10408805 | Name on file [1] | Address on file | | | | |
| 10408916 | Name on file [1] | Address on file | | | | |
| 10408916 | Name on file [1] | Address on file | | | | |
| 9494228 | Name on file [1] | Address on file | | | | |
| 10294313 | Name on file [1] | Address on file | | | | |
| 10294313 | Name on file [1] | Address on file | | | | |
| 10333839 | Name on file [1] | Address on file | | | | |
| 9492469 | Name on file [1] | Address on file | | | | |
| 10408631 | Name on file [1] | Address on file | | | | |
| 10408631 | Name on file [1] | Address on file | | | | |
| 10294690 | Name on file [1] | Address on file | | | | |
| 10408894 | Name on file [1] | Address on file | | | | |
| 10408894 | Name on file [1] | Address on file | | | | |
| 10432510 | Name on file [1] | Address on file | | | | |
| 10432510 | Name on file [1] | Address on file | | | | |
| 10397986 | Name on file [1] | Address on file | | | | |
| 10423339 | Name on file [1] | Address on file | | | | |
| 9738512 | Name on file [1] | Address on file | | | | |
| 10296536 | Name on file [1] | Address on file | | | | |
| 10362671 | Name on file [1] | Address on file | | | | |
| 10294314 | Name on file [1] | Address on file | | | | |
| 10294314 | Name on file [1] | Address on file | | | | |
| 10331992 | Name on file [1] | Address on file | | | | |
| 10404920 | Name on file [1] | Address on file | | | | |
| 10331984 | Name on file [1] | Address on file | | | | |
| 10409236 | Name on file [1] | Address on file | | | | |
| 10409236 | Name on file [1] | Address on file | | | | |
| 10345992 | Name on file [1] | Address on file | | | | |
| 10332392 | Name on file [1] | Address on file | | | | |
| 9735989 | Name on file [1] | Address on file | | | | |
| 10297335 | Name on file [1] | Address on file | | | | |
| 9492470 | Name on file [1] | Address on file | | | | |
| 9734862 | Name on file [1] | Address on file | | | | |
| 9494564 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408439 | Name on file [1] | Address on file | | | | |
| 10408439 | Name on file [1] | Address on file | | | | |
| 9493806 | Name on file [1] | Address on file | | | | |
| 10294907 | Name on file [1] | Address on file | | | | |
| 10408523 | Name on file [1] | Address on file | | | | |
| 10408523 | Name on file [1] | Address on file | | | | |
| 9738013 | Name on file [1] | Address on file | | | | |
| 10334649 | Name on file [1] | Address on file | | | | |
| 9494402 | Name on file [1] | Address on file | | | | |
| 10423686 | Name on file [1] | Address on file | | | | |
| 10408862 | Name on file [1] | Address on file | | | | |
| 10408862 | Name on file [1] | Address on file | | | | |
| 10293369 | Name on file [1] | Address on file | | | | |
| 10293369 | Name on file [1] | Address on file | | | | |
| 10409203 | Name on file [1] | Address on file | | | | |
| 10409203 | Name on file [1] | Address on file | | | | |
| 10334343 | Name on file [1] | Address on file | | | | |
| 10419284 | Name on file [1] | Address on file | | | | |
| 10419284 | Name on file [1] | Address on file | | | | |
| 9494221 | Name on file [1] | Address on file | | | | |
| 9496171 | Name on file [1] | Address on file | | | | |
| 10363202 | Name on file [1] | Address on file | | | | |
| 10423690 | Name on file [1] | Address on file | | | | |
| 10408729 | Name on file [1] | Address on file | | | | |
| 10408729 | Name on file [1] | Address on file | | | | |
| 9736241 | Name on file [1] | Address on file | | | | |
| 10371586 | Name on file [1] | Address on file | | | | |
| 10408740 | Name on file [1] | Address on file | | | | |
| 10408740 | Name on file [1] | Address on file | | | | |
| 10410652 | Name on file [1] | Address on file | | | | |
| 10410652 | Name on file [1] | Address on file | | | | |
| 10333678 | Name on file [1] | Address on file | | | | |
| 10398805 | Name on file [1] | Address on file | | | | |
| 11335798 | Name on file [1] | Address on file | | | | |
| 10298162 | Name on file [1] | Address on file | | | | |
| 9735651 | Name on file [1] | Address on file | | | | |
| 10408244 | Name on file [1] | Address on file | | | | |
| 10408244 | Name on file [1] | Address on file | | | | |
| 9492471 | Name on file [1] | Address on file | | | | |
| 10418704 | Name on file [1] | Address on file | | | | |
| 10418704 | Name on file [1] | Address on file | | | | |
| 9737777 | Name on file [1] | Address on file | | | | |
| 10295937 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335755 | Name on file [1] | Address on file | | | | |
| 10372251 | Name on file [1] | Address on file | | | | |
| 10293093 | Name on file [1] | Address on file | | | | |
| 10373605 | Name on file [1] | Address on file | | | | |
| 11335236 | Name on file [1] | Address on file | | | | |
| 10371515 | Name on file [1] | Address on file | | | | |
| 10371990 | Name on file [1] | Address on file | | | | |
| 10322615 | Name on file [1] | Address on file | | | | |
| 9733213 | Name on file [1] | Address on file | | | | |
| 11335566 | Name on file [1] | Address on file | | | | |
| 10397987 | Name on file [1] | Address on file | | | | |
| 9734415 | Name on file [1] | Address on file | | | | |
| 10372685 | Name on file [1] | Address on file | | | | |
| 10392901 | Name on file [1] | Address on file | | | | |
| 9738528 | Name on file [1] | Address on file | | | | |
| 10419250 | Name on file [1] | Address on file | | | | |
| 10419250 | Name on file [1] | Address on file | | | | |
| 10422376 | Name on file [1] | Address on file | | | | |
| 10513431 | Name on file [1] | Address on file | | | | |
| 10537467 | Name on file [1] | Address on file | | | | |
| 10408618 | Name on file [1] | Address on file | | | | |
| 10408618 | Name on file [1] | Address on file | | | | |
| 9492472 | Name on file [1] | Address on file | | | | |
| 11335552 | Name on file [1] | Address on file | | | | |
| 10409393 | Name on file [1] | Address on file | | | | |
| 10409393 | Name on file [1] | Address on file | | | | |
| 11335830 | Name on file [1] | Address on file | | | | |
| 10484309 | Name on file [1] | Address on file | | | | |
| 10432557 | Name on file [1] | Address on file | | | | |
| 10432557 | Name on file [1] | Address on file | | | | |
| 10371384 | Name on file [1] | Address on file | | | | |
| 9492473 | Name on file [1] | Address on file | | | | |
| 9492474 | Name on file [1] | Address on file | | | | |
| 10409355 | Name on file [1] | Address on file | | | | |
| 10409355 | Name on file [1] | Address on file | | | | |
| 10405110 | Name on file [1] | Address on file | | | | |
| 10372851 | Name on file [1] | Address on file | | | | |
| 9496364 | Name on file [1] | Address on file | | | | |
| 10405515 | Name on file [1] | Address on file | | | | |
| 10408685 | Name on file [1] | Address on file | | | | |
| 10408685 | Name on file [1] | Address on file | | | | |
| 11335271 | Name on file [1] | Address on file | | | | |
| 9492475 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335751 | Name on file [1] | Address on file | | | | |
| 10408953 | Name on file [1] | Address on file | | | | |
| 11335773 | Name on file [1] | Address on file | | | | |
| 11335797 | Name on file [1] | Address on file | | | | |
| 9734558 | Name on file [1] | Address on file | | | | |
| 10332921 | Name on file [1] | Address on file | | | | |
| 7077985 | JENNIFER PILATE | Address on file | | | | |
| 7590172 | Jennifer Pilate, LLC | Attn: General Counsel, 11809 Lake Street Extension | Minnetonka | MN | 55343 | |
| 9733830 | Name on file [1] | Address on file | | | | |
| 10392902 | Name on file [1] | Address on file | | | | |
| 9735396 | Name on file [1] | Address on file | | | | |
| 10409141 | Name on file [1] | Address on file | | | | |
| 10409141 | Name on file [1] | Address on file | | | | |
| 10404444 | Name on file [1] | Address on file | | | | |
| 10408991 | Name on file [1] | Address on file | | | | |
| 10408991 | Name on file [1] | Address on file | | | | |
| 10405080 | Name on file [1] | Address on file | | | | |
| 10409335 | Name on file [1] | Address on file | | | | |
| 10409335 | Name on file [1] | Address on file | | | | |
| 10423213 | Name on file [1] | Address on file | | | | |
| 10364837 | Name on file [1] | Address on file | | | | |
| 10404922 | Name on file [1] | Address on file | | | | |
| 10371600 | Name on file [1] | Address on file | | | | |
| 10294315 | Name on file [1] | Address on file | | | | |
| 10294315 | Name on file [1] | Address on file | | | | |
| 9496416 | Name on file [1] | Address on file | | | | |
| 10408435 | Name on file [1] | Address on file | | | | |
| 10408435 | Name on file [1] | Address on file | | | | |
| 10408501 | Name on file [1] | Address on file | | | | |
| 10408501 | Name on file [1] | Address on file | | | | |
| 11335846 | Name on file [1] | Address on file | | | | |
| 9732927 | Name on file [1] | Address on file | | | | |
| 10410330 | Name on file [1] | Address on file | | | | |
| 9492476 | Name on file [1] | Address on file | | | | |
| 10397988 | Name on file [1] | Address on file | | | | |
| 10285297 | Name on file [1] | Address on file | | | | |
| 10409302 | Name on file [1] | Address on file | | | | |
| 10409302 | Name on file [1] | Address on file | | | | |
| 10486724 | Name on file [1] | Address on file | | | | |
| 10422592 | Name on file [1] | Address on file | | | | |
| 8334402 | Name on file [1] | Address on file | | | | |
| 11335906 | Name on file [1] | Address on file | | | | |
| 10432511 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2185 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10432511 | Name on file [1] | Address on file | | | | |
| 11335624 | Name on file [1] | Address on file | | | | |
| 11335711 | Name on file [1] | Address on file | | | | |
| 10404706 | Name on file [1] | Address on file | | | | |
| 10409083 | Name on file [1] | Address on file | | | | |
| 10409083 | Name on file [1] | Address on file | | | | |
| 10408934 | Name on file [1] | Address on file | | | | |
| 10408934 | Name on file [1] | Address on file | | | | |
| 10405191 | Name on file [1] | Address on file | | | | |
| 10405394 | Name on file [1] | Address on file | | | | |
| 10364170 | Name on file [1] | Address on file | | | | |
| 9496499 | Name on file [1] | Address on file | | | | |
| 9496508 | Name on file [1] | Address on file | | | | |
| 10421640 | Name on file [1] | Address on file | | | | |
| 10470335 | Name on file [1] | Address on file | | | | |
| 10398806 | Name on file [1] | Address on file | | | | |
| 9734510 | Name on file [1] | Address on file | | | | |
| 10397989 | Name on file [1] | Address on file | | | | |
| 10418843 | Name on file [1] | Address on file | | | | |
| 10418843 | Name on file [1] | Address on file | | | | |
| 9733890 | Name on file [1] | Address on file | | | | |
| 9734736 | Name on file [1] | Address on file | | | | |
| 11328473 | Name on file [1] | Address on file | | | | |
| 9492478 | Name on file [1] | Address on file | | | | |
| 10364180 | Name on file [1] | Address on file | | | | |
| 9737957 | Name on file [1] | Address on file | | | | |
| 10408535 | Name on file [1] | Address on file | | | | |
| 10408535 | Name on file [1] | Address on file | | | | |
| 10397990 | Name on file [1] | Address on file | | | | |
| 10422378 | Name on file [1] | Address on file | | | | |
| 10408392 | Name on file [1] | Address on file | | | | |
| 10408392 | Name on file [1] | Address on file | | | | |
| 9738129 | Name on file [1] | Address on file | | | | |
| 10398807 | Name on file [1] | Address on file | | | | |
| 11290264 | Name on file [1] | Address on file | | | | |
| 10410714 | Name on file [1] | Address on file | | | | |
| 10410714 | Name on file [1] | Address on file | | | | |
| 7077800 | JENNIFER STROHECKER | Address on file | | | | |
| 9732848 | Name on file [1] | Address on file | | | | |
| 9492479 | Name on file [1] | Address on file | | | | |
| 10372855 | Name on file [1] | Address on file | | | | |
| 10293620 | Name on file [1] | Address on file | | | | |
| 10293620 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2186 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374417 | Name on file [1] | Address on file | | | | |
| 10419280 | Name on file [1] | Address on file | | | | |
| 10419280 | Name on file [1] | Address on file | | | | |
| 9734845 | Name on file [1] | Address on file | | | | |
| 9733649 | Name on file [1] | Address on file | | | | |
| 10408256 | Name on file [1] | Address on file | | | | |
| 10408256 | Name on file [1] | Address on file | | | | |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10371357 | Name on file [1] | Address on file | | | | |
| 10373392 | Name on file [1] | Address on file | | | | |
| 10374185 | Name on file [1] | Address on file | | | | |
| 8284899 | Name on file [1] | Address on file | | | | |
| 11335718 | Name on file [1] | Address on file | | | | |
| 9733105 | Name on file [1] | Address on file | | | | |
| 9733605 | Name on file [1] | Address on file | | | | |
| 10398808 | Name on file [1] | Address on file | | | | |
| 10419137 | Name on file [1] | Address on file | | | | |
| 10419137 | Name on file [1] | Address on file | | | | |
| 10294316 | Name on file [1] | Address on file | | | | |
| 10294316 | Name on file [1] | Address on file | | | | |
| 10418873 | Name on file [1] | Address on file | | | | |
| 10418873 | Name on file [1] | Address on file | | | | |
| 10408748 | Name on file [1] | Address on file | | | | |
| 10408748 | Name on file [1] | Address on file | | | | |
| 10483098 | Name on file [1] | Address on file | | | | |
| 9733149 | Name on file [1] | Address on file | | | | |
| 10371717 | Name on file [1] | Address on file | | | | |
| 9733412 | Name on file [1] | Address on file | | | | |
| 9492480 | Name on file [1] | Address on file | | | | |
| 10408252 | Name on file [1] | Address on file | | | | |
| 10408252 | Name on file [1] | Address on file | | | | |
| 10410175 | Name on file [1] | Address on file | | | | |
| 10422956 | Name on file [1] | Address on file | | | | |
| 10418955 | Name on file [1] | Address on file | | | | |
| 10418955 | Name on file [1] | Address on file | | | | |
| 10409004 | Name on file [1] | Address on file | | | | |
| 10409004 | Name on file [1] | Address on file | | | | |
| 7998596 | Name on file [1] | Address on file | | | | |
| 9738040 | Name on file [1] | Address on file | | | | |
| 10393501 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181367 | Jenning H. Jones | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 6181368 | Jenning H. Jones | ATTN: HENRY D. FINCHER, 305 EAST SPRING STREET | COOKEVILLE | TN | 38501 | |
| 7585280 | JENNING H. JONES, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 16TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL CANNON CNTY, TWN OF AUBURNTOWN, TWN OF WOODBURY, RUTHERFORD CNTY, CY | ATTN: BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585279 | JENNING H. JONES, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 16TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL CANNON CNTY, TWN OF AUBURNTOWN, TWN OF WOODBURY, RUTHERFORD CNTY, CY | ATTN: J. GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585278 | JENNING H. JONES, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 16TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL CANNON CNTY, TWN OF AUBURNTOWN, TWN OF WOODBURY, RUTHERFORD CNTY, CY | ATTN: JAMES G. STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585276 | JENNING H. JONES, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 16TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL CANNON CNTY, TWN OF AUBURNTOWN, TWN OF WOODBURY, RUTHERFORD CNTY, CY | ATTN: TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585249 | JENNINGS COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093685 | Jennings County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7585248 | JENNINGS COUNTY | ATTN: PRESIDENT OF THE CNTY COMMISSION, 200 EAST BROWN STREET | VERNON | IN | 47282 | |
| 7093684 | Jennings County | Attn: President of the County Commission, 200 East Brown Street | Vernon | IN | 47282 | |
| 8298803 | Jennings County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10335101 | Jennings County, IN | Address on file | | | | |
| 7082802 | Jennings, Brian David | Address on file | | | | |
| 7936865 | Name on file [1] | Address on file | | | | |
| 8319137 | Name on file [1] | Address on file | | | | |
| 7079723 | Jennings, Dawn M. | Address on file | | | | |
| 10286871 | Name on file [1] | Address on file | | | | |
| 8278096 | Name on file [1] | Address on file | | | | |
| 8279938 | Name on file [1] | Address on file | | | | |
| 10290239 | Name on file [1] | Address on file | | | | |
| 10420121 | Name on file [1] | Address on file | | | | |
| 10490484 | Name on file [1] | Address on file | | | | |
| 10394297 | Name on file [1] | Address on file | | | | |
| 8009730 | Name on file [1] | Address on file | | | | |
| 8319201 | Name on file [1] | Address on file | | | | |
| 10365102 | Name on file [1] | Address on file | | | | |
| 7826333 | Name on file [1] | Address on file | | | | |
| 10343237 | Name on file [1] | Address on file | | | | |
| 7971996 | Jennings, Jerry | Address on file | | | | |
| 7974780 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2188 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484319 | Name on file [1] | Address on file | | | | |
| 8511732 | Jennings, Kurt | Address on file | | | | |
| 10542141 | Name on file [1] | Address on file | | | | |
| 10446092 | Name on file [1] | Address on file | | | | |
| 10346349 | Name on file [1] | Address on file | | | | |
| 7949051 | Name on file [1] | Address on file | | | | |
| 7987992 | Jennings, Maurice | Address on file | | | | |
| 10312917 | Name on file [1] | Address on file | | | | |
| 10314580 | Name on file [1] | Address on file | | | | |
| 8304495 | Name on file [1] | Address on file | | | | |
| 10513307 | Name on file [1] | Address on file | | | | |
| 8277980 | Name on file [1] | Address on file | | | | |
| 10308986 | Name on file [1] | Address on file | | | | |
| 8304293 | Name on file [1] | Address on file | | | | |
| 8278413 | Name on file [1] | Address on file | | | | |
| 11226574 | Name on file [1] | Address on file | | | | |
| 10298098 | Name on file [1] | Address on file | | | | |
| 9738980 | Name on file [1] | Address on file | | | | |
| 10410639 | Name on file [1] | Address on file | | | | |
| 10410639 | Name on file [1] | Address on file | | | | |
| 10404446 | Name on file [1] | Address on file | | | | |
| 9494781 | Name on file [1] | Address on file | | | | |
| 10332786 | Name on file [1] | Address on file | | | | |
| 10294675 | Name on file [1] | Address on file | | | | |
| 10487435 | Name on file [1] | Address on file | | | | |
| 10487435 | Name on file [1] | Address on file | | | | |
| 10293621 | Name on file [1] | Address on file | | | | |
| 10293621 | Name on file [1] | Address on file | | | | |
| 9492481 | Name on file [1] | Address on file | | | | |
| 10364927 | Name on file [1] | Address on file | | | | |
| 10409539 | Name on file [1] | Address on file | | | | |
| 10418969 | Name on file [1] | Address on file | | | | |
| 10418969 | Name on file [1] | Address on file | | | | |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587691 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. | ATTN: DAVID R. BARNEY JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587690 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587689 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587680 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10293245 | Name on file [1] | Address on file | | | | |
| 10293245 | Name on file [1] | Address on file | | | | |
| 9495551 | Name on file [1] | Address on file | | | | |
| 10426317 | Name on file [1] | Address on file | | | | |
| 8278301 | Name on file [1] | Address on file | | | | |
| 8335148 | Jensen, Bonnie | Address on file | | | | |
| 8278898 | Name on file [1] | Address on file | | | | |
| 7963716 | Name on file [1] | Address on file | | | | |
| 7079725 | Jensen, David R. | Address on file | | | | |
| 7079724 | Jensen, Erik T. | Address on file | | | | |
| 8275525 | Name on file [1] | Address on file | | | | |
| 10484602 | Name on file [1] | Address on file | | | | |
| 7945178 | Name on file [1] | Address on file | | | | |
| 9487806 | Name on file [1] | Address on file | | | | |
| 8317630 | Name on file [1] | Address on file | | | | |
| 7999980 | Name on file [1] | Address on file | | | | |
| 7999980 | Name on file [1] | Address on file | | | | |
| 7079726 | Jensen, Nicole L. | Address on file | | | | |
| 8335247 | Name on file [1] | Address on file | | | | |
| 7992822 | Jensen, Rebecca | Address on file | | | | |
| 10280092 | Name on file [1] | Address on file | | | | |
| 11218244 | Name on file [1] | Address on file | | | | |
| 7956116 | Jensen, Steven | Address on file | | | | |
| 10304253 | Name on file [1] | Address on file | | | | |
| 10457707 | Name on file [1] | Address on file | | | | |
| 8293337 | Name on file [1] | Address on file | | | | |
| 8293337 | Name on file [1] | Address on file | | | | |
| 8279739 | Name on file [1] | Address on file | | | | |
| 10445602 | Name on file [1] | Address on file | | | | |
| 8312897 | Name on file [1] | Address on file | | | | |
| 8318376 | Name on file [1] | Address on file | | | | |
| 8295256 | Name on file [1] | Address on file | | | | |
| 8295256 | Name on file [1] | Address on file | | | | |
| 8295061 | Name on file [1] | Address on file | | | | |
| 8295061 | Name on file [1] | Address on file | | | | |
| 7871578 | Name on file [1] | Address on file | | | | |
| 10284113 | Name on file [1] | Address on file | | | | |
| 7081284 | Jepson, Amy | Address on file | | | | |
| 10361160 | Jerabek, Tara R. | Address on file | | | | |
| 10487049 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734655 | Name on file [1] | Address on file | | | | |
| 10392903 | Name on file [1] | Address on file | | | | |
| 10322119 | Name on file [1] | Address on file | | | | |
| 8310385 | Name on file [1] | Address on file | | | | |
| 10372522 | Name on file [1] | Address on file | | | | |
| 9737825 | Name on file [1] | Address on file | | | | |
| 10291542 | Name on file [1] | Address on file | | | | |
| 9733578 | Name on file [1] | Address on file | | | | |
| 10374559 | Name on file [1] | Address on file | | | | |
| 10409261 | Name on file [1] | Address on file | | | | |
| 10409261 | Name on file [1] | Address on file | | | | |
| 9492482 | Name on file [1] | Address on file | | | | |
| 10332377 | Name on file [1] | Address on file | | | | |
| 10408230 | Name on file [1] | Address on file | | | | |
| 10408230 | Name on file [1] | Address on file | | | | |
| 10408360 | Name on file [1] | Address on file | | | | |
| 10408360 | Name on file [1] | Address on file | | | | |
| 10484311 | Name on file [1] | Address on file | | | | |
| 10432516 | Name on file [1] | Address on file | | | | |
| 10432516 | Name on file [1] | Address on file | | | | |
| 10423252 | Name on file [1] | Address on file | | | | |
| 10293622 | Name on file [1] | Address on file | | | | |
| 10293622 | Name on file [1] | Address on file | | | | |
| 9734411 | Name on file [1] | Address on file | | | | |
| 9738430 | Name on file [1] | Address on file | | | | |
| 9492483 | Name on file [1] | Address on file | | | | |
| 10510898 | Name on file [1] | Address on file | | | | |
| 10408736 | Name on file [1] | Address on file | | | | |
| 10408736 | Name on file [1] | Address on file | | | | |
| 10286151 | Name on file [1] | Address on file | | | | |
| 10363943 | Name on file [1] | Address on file | | | | |
| 9492484 | Name on file [1] | Address on file | | | | |
| 10411665 | Name on file [1] | Address on file | | | | |
| 10411665 | Name on file [1] | Address on file | | | | |
| 10409277 | Name on file [1] | Address on file | | | | |
| 10409277 | Name on file [1] | Address on file | | | | |
| 9494155 | Name on file [1] | Address on file | | | | |
| 9493807 | Name on file [1] | Address on file | | | | |
| 10331700 | Name on file [1] | Address on file | | | | |
| 10294317 | Name on file [1] | Address on file | | | | |
| 10294317 | Name on file [1] | Address on file | | | | |
| 10422705 | Name on file [1] | Address on file | | | | |
| 10345943 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495287 | Name on file [1] | Address on file | | | | |
| 10408516 | Name on file [1] | Address on file | | | | |
| 10408516 | Name on file [1] | Address on file | | | | |
| 10334654 | Name on file [1] | Address on file | | | | |
| 9738962 | Name on file [1] | Address on file | | | | |
| 11335514 | Name on file [1] | Address on file | | | | |
| 10408520 | Name on file [1] | Address on file | | | | |
| 10408520 | Name on file [1] | Address on file | | | | |
| 10293326 | Name on file [1] | Address on file | | | | |
| 10293326 | Name on file [1] | Address on file | | | | |
| 9494460 | Name on file [1] | Address on file | | | | |
| 9492485 | Name on file [1] | Address on file | | | | |
| 9737988 | Name on file [1] | Address on file | | | | |
| 9492486 | Name on file [1] | Address on file | | | | |
| 10392904 | Name on file [1] | Address on file | | | | |
| 9492487 | Name on file [1] | Address on file | | | | |
| 9736328 | Name on file [1] | Address on file | | | | |
| 10405477 | Name on file [1] | Address on file | | | | |
| 9494198 | Name on file [1] | Address on file | | | | |
| 10296522 | Name on file [1] | Address on file | | | | |
| 10363203 | Name on file [1] | Address on file | | | | |
| 10295924 | Name on file [1] | Address on file | | | | |
| 10408375 | Name on file [1] | Address on file | | | | |
| 10408375 | Name on file [1] | Address on file | | | | |
| 10295553 | Name on file [1] | Address on file | | | | |
| 10409384 | Name on file [1] | Address on file | | | | |
| 10409384 | Name on file [1] | Address on file | | | | |
| 10293488 | Name on file [1] | Address on file | | | | |
| 10293488 | Name on file [1] | Address on file | | | | |
| 10295572 | Name on file [1] | Address on file | | | | |
| 10296314 | Name on file [1] | Address on file | | | | |
| 9735466 | Name on file [1] | Address on file | | | | |
| 10412443 | Name on file [1] | Address on file | | | | |
| 10412443 | Name on file [1] | Address on file | | | | |
| 10410318 | Name on file [1] | Address on file | | | | |
| 9495338 | Name on file [1] | Address on file | | | | |
| 10295831 | Name on file [1] | Address on file | | | | |
| 10409209 | Name on file [1] | Address on file | | | | |
| 10409209 | Name on file [1] | Address on file | | | | |
| 10408793 | Name on file [1] | Address on file | | | | |
| 10408793 | Name on file [1] | Address on file | | | | |
| 9735659 | Name on file [1] | Address on file | | | | |
| 9734948 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495359 | Name on file [1] | Address on file | | | | |
| 10421904 | Name on file [1] | Address on file | | | | |
| 9494975 | Name on file [1] | Address on file | | | | |
| 10408661 | Name on file [1] | Address on file | | | | |
| 10408661 | Name on file [1] | Address on file | | | | |
| 10408584 | Name on file [1] | Address on file | | | | |
| 10408584 | Name on file [1] | Address on file | | | | |
| 10364672 | Name on file [1] | Address on file | | | | |
| 10297419 | Name on file [1] | Address on file | | | | |
| 10364316 | Name on file [1] | Address on file | | | | |
| 11335211 | Name on file [1] | Address on file | | | | |
| 9736221 | Name on file [1] | Address on file | | | | |
| 10438403 | Name on file [1] | Address on file | | | | |
| 10334001 | Name on file [1] | Address on file | | | | |
| 9493808 | Name on file [1] | Address on file | | | | |
| 10481004 | Name on file [1] | Address on file | | | | |
| 10298006 | Name on file [1] | Address on file | | | | |
| 10408397 | Name on file [1] | Address on file | | | | |
| 10408397 | Name on file [1] | Address on file | | | | |
| 10294860 | Name on file [1] | Address on file | | | | |
| 9495923 | Name on file [1] | Address on file | | | | |
| 10409254 | Name on file [1] | Address on file | | | | |
| 10409254 | Name on file [1] | Address on file | | | | |
| 10397991 | Name on file [1] | Address on file | | | | |
| 9493809 | Name on file [1] | Address on file | | | | |
| 9738178 | Name on file [1] | Address on file | | | | |
| 10363837 | Name on file [1] | Address on file | | | | |
| 10333975 | Name on file [1] | Address on file | | | | |
| 10293623 | Name on file [1] | Address on file | | | | |
| 10293623 | Name on file [1] | Address on file | | | | |
| 9738350 | Name on file [1] | Address on file | | | | |
| 10297915 | Name on file [1] | Address on file | | | | |
| 10496307 | Name on file [1] | Address on file | | | | |
| 10363204 | Name on file [1] | Address on file | | | | |
| 10334445 | Name on file [1] | Address on file | | | | |
| 10296969 | Name on file [1] | Address on file | | | | |
| 10296197 | Name on file [1] | Address on file | | | | |
| 10409152 | Name on file [1] | Address on file | | | | |
| 10409152 | Name on file [1] | Address on file | | | | |
| 10364416 | Name on file [1] | Address on file | | | | |
| 10296733 | Name on file [1] | Address on file | | | | |
| 10364062 | Name on file [1] | Address on file | | | | |
| 10296224 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408733 | Name on file [1] | Address on file | | | | |
| 10408733 | Name on file [1] | Address on file | | | | |
| 11335680 | Name on file [1] | Address on file | | | | |
| 10373122 | Name on file [1] | Address on file | | | | |
| 10293284 | Name on file [1] | Address on file | | | | |
| 10293284 | Name on file [1] | Address on file | | | | |
| 10408534 | Name on file [1] | Address on file | | | | |
| 10408534 | Name on file [1] | Address on file | | | | |
| 10397992 | Name on file [1] | Address on file | | | | |
| 10363865 | Name on file [1] | Address on file | | | | |
| 10409913 | Name on file [1] | Address on file | | | | |
| 10478570 | Name on file [1] | Address on file | | | | |
| 10373380 | Name on file [1] | Address on file | | | | |
| 9492488 | Name on file [1] | Address on file | | | | |
| 9734651 | Name on file [1] | Address on file | | | | |
| 10346025 | Name on file [1] | Address on file | | | | |
| 10412435 | Name on file [1] | Address on file | | | | |
| 10412435 | Name on file [1] | Address on file | | | | |
| 9492489 | Name on file [1] | Address on file | | | | |
| 9733689 | Name on file [1] | Address on file | | | | |
| 10409416 | Name on file [1] | Address on file | | | | |
| 10409416 | Name on file [1] | Address on file | | | | |
| 9735918 | Name on file [1] | Address on file | | | | |
| 7077318 | JEREMY N RUSKIN MD PC | Address on file | | | | |
| 9492490 | Name on file [1] | Address on file | | | | |
| 10372171 | Name on file [1] | Address on file | | | | |
| 10480635 | Name on file [1] | Address on file | | | | |
| 10480635 | Name on file [1] | Address on file | | | | |
| 10373020 | Name on file [1] | Address on file | | | | |
| 10371503 | Name on file [1] | Address on file | | | | |
| 10410676 | Name on file [1] | Address on file | | | | |
| 10410676 | Name on file [1] | Address on file | | | | |
| 10432512 | Name on file [1] | Address on file | | | | |
| 10432512 | Name on file [1] | Address on file | | | | |
| 9736275 | Name on file [1] | Address on file | | | | |
| 10408718 | Name on file [1] | Address on file | | | | |
| 10408718 | Name on file [1] | Address on file | | | | |
| 10423453 | Name on file [1] | Address on file | | | | |
| 10392588 | Name on file [1] | Address on file | | | | |
| 9733218 | Name on file [1] | Address on file | | | | |
| 9492492 | Name on file [1] | Address on file | | | | |
| 9735565 | Name on file [1] | Address on file | | | | |
| 9492493 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371637 | Name on file [1] | Address on file | | | | |
| 10371638 | Name on file [1] | Address on file | | | | |
| 10408615 | Name on file [1] | Address on file | | | | |
| 10408615 | Name on file [1] | Address on file | | | | |
| 10408540 | Name on file [1] | Address on file | | | | |
| 10408540 | Name on file [1] | Address on file | | | | |
| 10409023 | Name on file [1] | Address on file | | | | |
| 10409023 | Name on file [1] | Address on file | | | | |
| 10408464 | Name on file [1] | Address on file | | | | |
| 10408464 | Name on file [1] | Address on file | | | | |
| 9733641 | Name on file [1] | Address on file | | | | |
| 10327086 | Name on file [1] | Address on file | | | | |
| 10409153 | Name on file [1] | Address on file | | | | |
| 10409153 | Name on file [1] | Address on file | | | | |
| 10410388 | Name on file [1] | Address on file | | | | |
| 10423814 | Name on file [1] | Address on file | | | | |
| 10409420 | Name on file [1] | Address on file | | | | |
| 10409420 | Name on file [1] | Address on file | | | | |
| 10373040 | Name on file [1] | Address on file | | | | |
| 10371552 | Name on file [1] | Address on file | | | | |
| 9735430 | Name on file [1] | Address on file | | | | |
| 9733410 | Name on file [1] | Address on file | | | | |
| 10374492 | Name on file [1] | Address on file | | | | |
| 10423426 | Name on file [1] | Address on file | | | | |
| 10392661 | Name on file [1] | Address on file | | | | |
| 11335491 | Name on file [1] | Address on file | | | | |
| 10332061 | Name on file [1] | Address on file | | | | |
| 10408307 | Name on file [1] | Address on file | | | | |
| 10408307 | Name on file [1] | Address on file | | | | |
| 10373565 | Name on file [1] | Address on file | | | | |
| 10408926 | Name on file [1] | Address on file | | | | |
| 10408926 | Name on file [1] | Address on file | | | | |
| 10295279 | Name on file [1] | Address on file | | | | |
| 10409415 | Name on file [1] | Address on file | | | | |
| 10409415 | Name on file [1] | Address on file | | | | |
| 10397993 | Name on file [1] | Address on file | | | | |
| 9492494 | Name on file [1] | Address on file | | | | |
| 10392905 | Name on file [1] | Address on file | | | | |
| 9492495 | Name on file [1] | Address on file | | | | |
| 10409135 | Name on file [1] | Address on file | | | | |
| 10409135 | Name on file [1] | Address on file | | | | |
| 9492496 | Name on file [1] | Address on file | | | | |
| 10371991 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392691 | Name on file [1] | Address on file | | | | |
| 10393456 | Name on file [1] | Address on file | | | | |
| 10408445 | Name on file [1] | Address on file | | | | |
| 10408445 | Name on file [1] | Address on file | | | | |
| 7788713 | Name on file [1] | Address on file | | | | |
| 7788713 | Name on file [1] | Address on file | | | | |
| 10293489 | Name on file [1] | Address on file | | | | |
| 10293489 | Name on file [1] | Address on file | | | | |
| 10294319 | Name on file [1] | Address on file | | | | |
| 10294319 | Name on file [1] | Address on file | | | | |
| 10293023 | Name on file [1] | Address on file | | | | |
| 10345954 | Name on file [1] | Address on file | | | | |
| 10297674 | Name on file [1] | Address on file | | | | |
| 10409395 | Name on file [1] | Address on file | | | | |
| 10409395 | Name on file [1] | Address on file | | | | |
| 9493966 | Name on file [1] | Address on file | | | | |
| 10333783 | Name on file [1] | Address on file | | | | |
| 7591369 | Jericho, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10423261 | Name on file [1] | Address on file | | | | |
| 9494847 | Name on file [1] | Address on file | | | | |
| 10409079 | Name on file [1] | Address on file | | | | |
| 10409079 | Name on file [1] | Address on file | | | | |
| 9733219 | Name on file [1] | Address on file | | | | |
| 10390212 | Name on file [1] | Address on file | | | | |
| 7947220 | Name on file [1] | Address on file | | | | |
| 10397398 | Name on file [1] | Address on file | | | | |
| 10447771 | Name on file [1] | Address on file | | | | |
| 10408340 | Name on file [1] | Address on file | | | | |
| 10408340 | Name on file [1] | Address on file | | | | |
| 10293624 | Name on file [1] | Address on file | | | | |
| 10293624 | Name on file [1] | Address on file | | | | |
| 10293228 | Name on file [1] | Address on file | | | | |
| 10293228 | Name on file [1] | Address on file | | | | |
| 10408590 | Name on file [1] | Address on file | | | | |
| 10408590 | Name on file [1] | Address on file | | | | |
| 10421868 | Name on file [1] | Address on file | | | | |
| 10405423 | Name on file [1] | Address on file | | | | |
| 10519719 | Name on file [1] | Address on file | | | | |
| 8294849 | Name on file [1] | Address on file | | | | |
| 8294849 | Name on file [1] | Address on file | | | | |
| 9734201 | Name on file [1] | Address on file | | | | |
| 8310239 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7866606 | Name on file [1] | Address on file | | | | |
| 9732413 | Name on file [1] | Address on file | | | | |
| 8267873 | Name on file [1] | Address on file | | | | |
| 7974104 | Name on file [1] | Address on file | | | | |
| 9740219 | Name on file [1] | Address on file | | | | |
| 9492497 | Name on file [1] | Address on file | | | | |
| 10397994 | Name on file [1] | Address on file | | | | |
| 9496285 | Name on file [1] | Address on file | | | | |
| 11335612 | Name on file [1] | Address on file | | | | |
| 10296143 | Name on file [1] | Address on file | | | | |
| 10423313 | Name on file [1] | Address on file | | | | |
| 9492498 | Name on file [1] | Address on file | | | | |
| 7078129 | JEROME A OSHEROFF | Address on file | | | | |
| 10331688 | Name on file [1] | Address on file | | | | |
| 10408562 | Name on file [1] | Address on file | | | | |
| 10408562 | Name on file [1] | Address on file | | | | |
| 10397995 | Name on file [1] | Address on file | | | | |
| 9492499 | Name on file [1] | Address on file | | | | |
| 10296731 | Name on file [1] | Address on file | | | | |
| 10363205 | Name on file [1] | Address on file | | | | |
| 10294320 | Name on file [1] | Address on file | | | | |
| 10294320 | Name on file [1] | Address on file | | | | |
| 10295440 | Name on file [1] | Address on file | | | | |
| 10294321 | Name on file [1] | Address on file | | | | |
| 10294321 | Name on file [1] | Address on file | | | | |
| 9736338 | Name on file [1] | Address on file | | | | |
| 10408335 | Name on file [1] | Address on file | | | | |
| 10408335 | Name on file [1] | Address on file | | | | |
| 10346076 | Name on file [1] | Address on file | | | | |
| 10404389 | Name on file [1] | Address on file | | | | |
| 10408594 | Name on file [1] | Address on file | | | | |
| 10408594 | Name on file [1] | Address on file | | | | |
| 10346088 | Name on file [1] | Address on file | | | | |
| 8307147 | Name on file [1] | Address on file | | | | |
| 7079727 | Jerome, Natacha B. | Address on file | | | | |
| 10422578 | Name on file [1] | Address on file | | | | |
| 10432358 | Name on file [1] | Address on file | | | | |
| 9736102 | Name on file [1] | Address on file | | | | |
| 10293256 | Name on file [1] | Address on file | | | | |
| 10293256 | Name on file [1] | Address on file | | | | |
| 9736303 | Name on file [1] | Address on file | | | | |
| 8326555 | Name on file [1] | Address on file | | | | |
| 8338002 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2197 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419277 | Name on file [1] | Address on file | | | | |
| 10419277 | Name on file [1] | Address on file | | | | |
| 10418895 | Name on file [1] | Address on file | | | | |
| 10418895 | Name on file [1] | Address on file | | | | |
| 9496091 | Name on file [1] | Address on file | | | | |
| 10409295 | Name on file [1] | Address on file | | | | |
| 10409295 | Name on file [1] | Address on file | | | | |
| 9733581 | Name on file [1] | Address on file | | | | |
| 10398809 | Name on file [1] | Address on file | | | | |
| 10408721 | Name on file [1] | Address on file | | | | |
| 10408721 | Name on file [1] | Address on file | | | | |
| 11335859 | Name on file [1] | Address on file | | | | |
| 9493810 | Name on file [1] | Address on file | | | | |
| 9496287 | Name on file [1] | Address on file | | | | |
| 10408423 | Name on file [1] | Address on file | | | | |
| 10408423 | Name on file [1] | Address on file | | | | |
| 10295247 | Name on file [1] | Address on file | | | | |
| 10421808 | Name on file [1] | Address on file | | | | |
| 9492500 | Name on file [1] | Address on file | | | | |
| 10404853 | Name on file [1] | Address on file | | | | |
| 8000336 | Name on file [1] | Address on file | | | | |
| 7835183 | Jerroro, Derrick | Address on file | | | | |
| 10410556 | Name on file [1] | Address on file | | | | |
| 10410556 | Name on file [1] | Address on file | | | | |
| 10334456 | Name on file [1] | Address on file | | | | |
| 9495591 | Name on file [1] | Address on file | | | | |
| 10296199 | Name on file [1] | Address on file | | | | |
| 10410561 | Name on file [1] | Address on file | | | | |
| 10410561 | Name on file [1] | Address on file | | | | |
| 7077452 | JERRY BERNSTEIN | Address on file | | | | |
| 10363079 | Name on file [1] | Address on file | | | | |
| 10404823 | Name on file [1] | Address on file | | | | |
| 10296952 | Name on file [1] | Address on file | | | | |
| 10423304 | Name on file [1] | Address on file | | | | |
| 9494745 | Name on file [1] | Address on file | | | | |
| 10296115 | Name on file [1] | Address on file | | | | |
| 11335155 | Name on file [1] | Address on file | | | | |
| 10409267 | Name on file [1] | Address on file | | | | |
| 10409267 | Name on file [1] | Address on file | | | | |
| 11335712 | Name on file [1] | Address on file | | | | |
| 10408492 | Name on file [1] | Address on file | | | | |
| 10408492 | Name on file [1] | Address on file | | | | |
| 10296992 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409909 | Name on file [1] | Address on file | | | | |
| 10363206 | Name on file [1] | Address on file | | | | |
| 10296538 | Name on file [1] | Address on file | | | | |
| 10297904 | Name on file [1] | Address on file | | | | |
| 10408607 | Name on file [1] | Address on file | | | | |
| 10408607 | Name on file [1] | Address on file | | | | |
| 10332315 | Name on file [1] | Address on file | | | | |
| 10296977 | Name on file [1] | Address on file | | | | |
| 8328499 | Name on file [1] | Address on file | | | | |
| 11335503 | Name on file [1] | Address on file | | | | |
| 10294322 | Name on file [1] | Address on file | | | | |
| 10421966 | Name on file [1] | Address on file | | | | |
| 10470217 | Name on file [1] | Address on file | | | | |
| 10397996 | Name on file [1] | Address on file | | | | |
| 10293625 | Name on file [1] | Address on file | | | | |
| 10293625 | Name on file [1] | Address on file | | | | |
| 10334082 | Name on file [1] | Address on file | | | | |
| 9495132 | Name on file [1] | Address on file | | | | |
| 10334514 | Name on file [1] | Address on file | | | | |
| 9735397 | Name on file [1] | Address on file | | | | |
| 10408558 | Name on file [1] | Address on file | | | | |
| 10408558 | Name on file [1] | Address on file | | | | |
| 10423630 | Name on file [1] | Address on file | | | | |
| 10397997 | Name on file [1] | Address on file | | | | |
| 10296438 | Name on file [1] | Address on file | | | | |
| 10410490 | Name on file [1] | Address on file | | | | |
| 10334531 | Name on file [1] | Address on file | | | | |
| 10408660 | Name on file [1] | Address on file | | | | |
| 10408660 | Name on file [1] | Address on file | | | | |
| 9496101 | Name on file [1] | Address on file | | | | |
| 10422374 | Name on file [1] | Address on file | | | | |
| 9493811 | Name on file [1] | Address on file | | | | |
| 10397998 | Name on file [1] | Address on file | | | | |
| 10485800 | Name on file [1] | Address on file | | | | |
| 10408322 | Name on file [1] | Address on file | | | | |
| 10408322 | Name on file [1] | Address on file | | | | |
| 9493812 | Name on file [1] | Address on file | | | | |
| 9494931 | Name on file [1] | Address on file | | | | |
| 9735375 | Name on file [1] | Address on file | | | | |
| 10371946 | Name on file [1] | Address on file | | | | |
| 10479144 | Name on file [1] | Address on file | | | | |
| 10373435 | Name on file [1] | Address on file | | | | |
| 10408836 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10408836 | Name on file [1] | Address on file | | | | |
| 9737948 | Name on file [1] | Address on file | | | | |
| 9735987 | Name on file [1] | Address on file | | | | |
| 11290280 | Name on file [1] | Address on file | | | | |
| 9735703 | Name on file [1] | Address on file | | | | |
| 10408857 | Name on file [1] | Address on file | | | | |
| 10408857 | Name on file [1] | Address on file | | | | |
| 9736690 | Name on file [1] | Address on file | | | | |
| 9736690 | Name on file [1] | Address on file | | | | |
| 9492501 | Name on file [1] | Address on file | | | | |
| 7090364 | Jerry Philley | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090363 | Jerry Philley | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090361 | Jerry Philley | Kenneth A. Brister, Brister & Brister, P.O. Box 266 | Lake Providence | LA | 71254 | |
| 7090362 | Jerry Philley | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094077 | Jerry Philley, sherriff of West Carroll Parish | ATTN: SHERIFF, 305 EAST MAIN STREET | OAK GROVE | LA | 71263 | |
| 7094078 | Jerry Philley, sherriff of West Carroll Parish | PO DRAWER 630 | OAK GROVE | LA | 71263 | |
| 10408961 | Name on file [1] | Address on file | | | | |
| 10408961 | Name on file [1] | Address on file | | | | |
| 10297443 | Name on file [1] | Address on file | | | | |
| 7077385 | JERRY R PATTON CONSULTING | 50000 US HWY 72 | BRIDGEPORT | AL | 35740-6588 | |
| 7590327 | Jerry R. Patton PH.D. | 50000 US Highway 72 | Bridgeport | AL | 35740 | |
| 10346069 | Name on file [1] | Address on file | | | | |
| 10409162 | Name on file [1] | Address on file | | | | |
| 10409162 | Name on file [1] | Address on file | | | | |
| 10397999 | Name on file [1] | Address on file | | | | |
| 10294323 | Name on file [1] | Address on file | | | | |
| 10294323 | Name on file [1] | Address on file | | | | |
| 10392906 | Name on file [1] | Address on file | | | | |
| 9733191 | Name on file [1] | Address on file | | | | |
| 9734603 | Name on file [1] | Address on file | | | | |
| 10408766 | Name on file [1] | Address on file | | | | |
| 10408766 | Name on file [1] | Address on file | | | | |
| 9735483 | Name on file [1] | Address on file | | | | |
| 10409040 | Name on file [1] | Address on file | | | | |
| 10409040 | Name on file [1] | Address on file | | | | |
| 10346082 | Name on file [1] | Address on file | | | | |
| 10423148 | Name on file [1] | Address on file | | | | |
| 10408846 | Name on file [1] | Address on file | | | | |
| 10408846 | Name on file [1] | Address on file | | | | |
| 10364867 | Name on file [1] | Address on file | | | | |
| 10372240 | Name on file [1] | Address on file | | | | |
| 10293626 | Name on file [1] | Address on file | | | | |
| 10293626 | Name on file [1] | Address on file | | | | |
| 10405405 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408475 | Name on file [1] | Address on file | | | | |
| 10408475 | Name on file [1] | Address on file | | | | |
| 9492502 | Name on file [1] | Address on file | | | | |
| 10293286 | Name on file [1] | Address on file | | | | |
| 10293286 | Name on file [1] | Address on file | | | | |
| 10372435 | Name on file [1] | Address on file | | | | |
| 10392672 | Name on file [1] | Address on file | | | | |
| 9492503 | Name on file [1] | Address on file | | | | |
| 10408650 | Name on file [1] | Address on file | | | | |
| 10408650 | Name on file [1] | Address on file | | | | |
| 10408473 | Name on file [1] | Address on file | | | | |
| 10408473 | Name on file [1] | Address on file | | | | |
| 9492504 | Name on file [1] | Address on file | | | | |
| 10293191 | Name on file [1] | Address on file | | | | |
| 7079728 | Jerry, Terry L. | Address on file | | | | |
| 10488063 | Name on file [1] | Address on file | | | | |
| 7084599 | JERSEY CITY MEDICAL CTR | 355 GRAND STREET | JERSEY CITY | NJ | 07302 | |
| 10551185 | Jersey County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10458376 | Jersey County, Illinois | Baron & Budd, PC, 3102 Oak Lawn Ave, Suite 1100 | Dallas | TX | 75219 | |
| 7077064 | JERSEY ELEVATOR COMPANY INC | 657 LINE ROAD | MATAWAN | NJ | 07747-1245 | |
| 7083567 | JERSEY SHORE HOSPITAL | 1020 THOMPSON STREET | JERSEY SHORE | PA | 17740 | |
| 7083568 | JERSEY SHORE UNIVERSITY MED CTR | 1945 RT 33 | NEPTUNE | NJ | 07753 | |
| 10419403 | Name on file [1] | Address on file | | | | |
| 8510706 | Name on file [1] | Address on file | | | | |
| 7954921 | Jerviss, Ben | Address on file | | | | |
| 7954920 | Jerviss, Rita | Address on file | | | | |
| 10481070 | Name on file [1] | Address on file | | | | |
| 10327127 | Name on file [1] | Address on file | | | | |
| 9489317 | Name on file [1] | Address on file | | | | |
| 9738557 | Name on file [1] | Address on file | | | | |
| 10304649 | Name on file [1] | Address on file | | | | |
| 8318377 | Name on file [1] | Address on file | | | | |
| 10321645 | Name on file [1] | Address on file | | | | |
| 8325346 | Name on file [1] | Address on file | | | | |
| 7999422 | Name on file [1] | Address on file | | | | |
| 7999422 | Name on file [1] | Address on file | | | | |
| 7079730 | Jespersen, James | Address on file | | | | |
| 7081775 | Jespersen, Karen A. | Address on file | | | | |
| 7079729 | Jespersen, Peter L. | Address on file | | | | |
| 9495129 | Name on file [1] | Address on file | | | | |
| 11335199 | Name on file [1] | Address on file | | | | |
| 10313392 | Name on file [1] | Address on file | | | | |
| 10551186 | Jessamine County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10294879 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293007 | Name on file [1] | Address on file | | | | |
| 10483575 | Name on file [1] | Address on file | | | | |
| 10483575 | Name on file [1] | Address on file | | | | |
| 9494159 | Name on file [1] | Address on file | | | | |
| 10364645 | Name on file [1] | Address on file | | | | |
| 11336542 | Name on file [1] | Address on file | | | | |
| 10293627 | Name on file [1] | Address on file | | | | |
| 10293627 | Name on file [1] | Address on file | | | | |
| 10363748 | Name on file [1] | Address on file | | | | |
| 9493813 | Name on file [1] | Address on file | | | | |
| 10408242 | Name on file [1] | Address on file | | | | |
| 10408242 | Name on file [1] | Address on file | | | | |
| 9495817 | Name on file [1] | Address on file | | | | |
| 10409828 | Name on file [1] | Address on file | | | | |
| 11335889 | Name on file [1] | Address on file | | | | |
| 10392412 | Name on file [1] | Address on file | | | | |
| 10297080 | Name on file [1] | Address on file | | | | |
| 10331914 | Name on file [1] | Address on file | | | | |
| 9736691 | Name on file [1] | Address on file | | | | |
| 9736691 | Name on file [1] | Address on file | | | | |
| 10431053 | Name on file [1] | Address on file | | | | |
| 9736004 | Name on file [1] | Address on file | | | | |
| 10398000 | Name on file [1] | Address on file | | | | |
| 10408896 | Name on file [1] | Address on file | | | | |
| 10408896 | Name on file [1] | Address on file | | | | |
| 10421891 | Name on file [1] | Address on file | | | | |
| 10296541 | Name on file [1] | Address on file | | | | |
| 10398810 | Name on file [1] | Address on file | | | | |
| 10423154 | Name on file [1] | Address on file | | | | |
| 10409938 | Name on file [1] | Address on file | | | | |
| 10296524 | Name on file [1] | Address on file | | | | |
| 10409213 | Name on file [1] | Address on file | | | | |
| 10409213 | Name on file [1] | Address on file | | | | |
| 10332415 | Name on file [1] | Address on file | | | | |
| 10295848 | Name on file [1] | Address on file | | | | |
| 10409194 | Name on file [1] | Address on file | | | | |
| 10409194 | Name on file [1] | Address on file | | | | |
| 10332416 | Name on file [1] | Address on file | | | | |
| 9735956 | Name on file [1] | Address on file | | | | |
| 10297100 | Name on file [1] | Address on file | | | | |
| 9737718 | Name on file [1] | Address on file | | | | |
| 10409064 | Name on file [1] | Address on file | | | | |
| 10409064 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335915 | Name on file [1] | Address on file | | | | |
| 10422825 | Name on file [1] | Address on file | | | | |
| 10410660 | Name on file [1] | Address on file | | | | |
| 10410660 | Name on file [1] | Address on file | | | | |
| 10422836 | Name on file [1] | Address on file | | | | |
| 9732917 | Name on file [1] | Address on file | | | | |
| 10372173 | Name on file [1] | Address on file | | | | |
| 9734151 | Name on file [1] | Address on file | | | | |
| 10392578 | Name on file [1] | Address on file | | | | |
| 10423285 | Name on file [1] | Address on file | | | | |
| 10404923 | Name on file [1] | Address on file | | | | |
| 10372640 | Name on file [1] | Address on file | | | | |
| 10408648 | Name on file [1] | Address on file | | | | |
| 10408648 | Name on file [1] | Address on file | | | | |
| 9492505 | Name on file [1] | Address on file | | | | |
| 10408575 | Name on file [1] | Address on file | | | | |
| 10408575 | Name on file [1] | Address on file | | | | |
| 10346064 | Name on file [1] | Address on file | | | | |
| 10405578 | Name on file [1] | Address on file | | | | |
| 9492506 | Name on file [1] | Address on file | | | | |
| 10398811 | Name on file [1] | Address on file | | | | |
| 9733548 | Name on file [1] | Address on file | | | | |
| 10409309 | Name on file [1] | Address on file | | | | |
| 10409309 | Name on file [1] | Address on file | | | | |
| 10371314 | Name on file [1] | Address on file | | | | |
| 10422920 | Name on file [1] | Address on file | | | | |
| 10372687 | Name on file [1] | Address on file | | | | |
| 10293628 | Name on file [1] | Address on file | | | | |
| 10293628 | Name on file [1] | Address on file | | | | |
| 10293629 | Name on file [1] | Address on file | | | | |
| 10409258 | Name on file [1] | Address on file | | | | |
| 10409258 | Name on file [1] | Address on file | | | | |
| 9738573 | Name on file [1] | Address on file | | | | |
| 10410735 | Name on file [1] | Address on file | | | | |
| 10410735 | Name on file [1] | Address on file | | | | |
| 10293158 | Name on file [1] | Address on file | | | | |
| 10485352 | Name on file [1] | Address on file | | | | |
| 8323597 | Jesse, Olivia | Address on file | | | | |
| 8323600 | Jesse, Roger | Address on file | | | | |
| 10405373 | Name on file [1] | Address on file | | | | |
| 8323596 | Jessee, Catherine | Address on file | | | | |
| 10425543 | Name on file [1] | Address on file | | | | |
| 8319083 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424373 | Name on file [1] | Address on file | | | | |
| 10425558 | Name on file [1] | Address on file | | | | |
| 9493995 | Name on file [1] | Address on file | | | | |
| 10424156 | Name on file [1] | Address on file | | | | |
| 7079731 | Jessen, Luke A. | Address on file | | | | |
| 10472348 | Name on file [1] | Address on file | | | | |
| 8267760 | Name on file [1] | Address on file | | | | |
| 9492507 | Name on file [1] | Address on file | | | | |
| 9738275 | Name on file [1] | Address on file | | | | |
| 10392338 | Name on file [1] | Address on file | | | | |
| 10470066 | Name on file [1] | Address on file | | | | |
| 9495538 | Name on file [1] | Address on file | | | | |
| 10408764 | Name on file [1] | Address on file | | | | |
| 10408764 | Name on file [1] | Address on file | | | | |
| 9733625 | Name on file [1] | Address on file | | | | |
| 11232502 | Name on file [1] | Address on file | | | | |
| 7078615 | JESSICA AUCIELLO | Address on file | | | | |
| 10480651 | Name on file [1] | Address on file | | | | |
| 10480651 | Name on file [1] | Address on file | | | | |
| 10362983 | Name on file [1] | Address on file | | | | |
| 10333523 | Name on file [1] | Address on file | | | | |
| 10479102 | Name on file [1] | Address on file | | | | |
| 10333559 | Name on file [1] | Address on file | | | | |
| 10333997 | Name on file [1] | Address on file | | | | |
| 10408410 | Name on file [1] | Address on file | | | | |
| 10408410 | Name on file [1] | Address on file | | | | |
| 10332276 | Name on file [1] | Address on file | | | | |
| 10296762 | Name on file [1] | Address on file | | | | |
| 10297725 | Name on file [1] | Address on file | | | | |
| 11335522 | Name on file [1] | Address on file | | | | |
| 11335242 | Name on file [1] | Address on file | | | | |
| 10398812 | Name on file [1] | Address on file | | | | |
| 10404924 | Name on file [1] | Address on file | | | | |
| 10363724 | Name on file [1] | Address on file | | | | |
| 11335182 | Name on file [1] | Address on file | | | | |
| 10363575 | Name on file [1] | Address on file | | | | |
| 10332230 | Name on file [1] | Address on file | | | | |
| 10411676 | Name on file [1] | Address on file | | | | |
| 10411676 | Name on file [1] | Address on file | | | | |
| 10398813 | Name on file [1] | Address on file | | | | |
| 10410575 | Name on file [1] | Address on file | | | | |
| 10410575 | Name on file [1] | Address on file | | | | |
| 10408897 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408897 | Name on file [1] | Address on file | | | | |
| 9738035 | Name on file [1] | Address on file | | | | |
| 9494871 | Name on file [1] | Address on file | | | | |
| 10418731 | Name on file [1] | Address on file | | | | |
| 10418731 | Name on file [1] | Address on file | | | | |
| 7590328 | Jessica Chow, MD | Address on file | | | | |
| 9735955 | Name on file [1] | Address on file | | | | |
| 10295994 | Name on file [1] | Address on file | | | | |
| 10294892 | Name on file [1] | Address on file | | | | |
| 10410220 | Name on file [1] | Address on file | | | | |
| 9495772 | Name on file [1] | Address on file | | | | |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10363579 | Name on file [1] | Address on file | | | | |
| 10295196 | Name on file [1] | Address on file | | | | |
| 10409426 | Name on file [1] | Address on file | | | | |
| 10409426 | Name on file [1] | Address on file | | | | |
| 10294737 | Name on file [1] | Address on file | | | | |
| 10422686 | Name on file [1] | Address on file | | | | |
| 10392395 | Name on file [1] | Address on file | | | | |
| 10364325 | Name on file [1] | Address on file | | | | |
| 9736124 | Name on file [1] | Address on file | | | | |
| 10422364 | Name on file [1] | Address on file | | | | |
| 10419223 | Name on file [1] | Address on file | | | | |
| 10419223 | Name on file [1] | Address on file | | | | |
| 10404320 | Name on file [1] | Address on file | | | | |
| 10334063 | Name on file [1] | Address on file | | | | |
| 11335584 | Name on file [1] | Address on file | | | | |
| 10345929 | Name on file [1] | Address on file | | | | |
| 10485591 | Name on file [1] | Address on file | | | | |
| 10293327 | Name on file [1] | Address on file | | | | |
| 10293327 | Name on file [1] | Address on file | | | | |
| 9492508 | Name on file [1] | Address on file | | | | |
| 10485178 | Name on file [1] | Address on file | | | | |
| 10293631 | Name on file [1] | Address on file | | | | |
| 10293631 | Name on file [1] | Address on file | | | | |
| 10419303 | Name on file [1] | Address on file | | | | |
| 10419303 | Name on file [1] | Address on file | | | | |
| 10297809 | Name on file [1] | Address on file | | | | |
| 10398814 | Name on file [1] | Address on file | | | | |
| 10297570 | Name on file [1] | Address on file | | | | |
| 10332362 | Name on file [1] | Address on file | | | | |
| 10333110 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333125 | Name on file [1] | Address on file | | | | |
| 10405047 | Name on file [1] | Address on file | | | | |
| 10333289 | Name on file [1] | Address on file | | | | |
| 9495209 | Name on file [1] | Address on file | | | | |
| 10297691 | Name on file [1] | Address on file | | | | |
| 10419312 | Name on file [1] | Address on file | | | | |
| 10419312 | Name on file [1] | Address on file | | | | |
| 10419205 | Name on file [1] | Address on file | | | | |
| 10419205 | Name on file [1] | Address on file | | | | |
| 11290276 | Name on file [1] | Address on file | | | | |
| 10418789 | Name on file [1] | Address on file | | | | |
| 10418789 | Name on file [1] | Address on file | | | | |
| 10409785 | Name on file [1] | Address on file | | | | |
| 10332213 | Name on file [1] | Address on file | | | | |
| 7587491 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587494 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587486 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DONALD E. CREADORE, CREADORE LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408 | NEW YORK | NY | 10123 | |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587492 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587488 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587498 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10297711 | Name on file [1] | Address on file | | | | |
| 10392477 | Name on file [1] | Address on file | | | | |
| 10298002 | Name on file [1] | Address on file | | | | |
| 10297308 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 9737698 | Name on file [1] | Address on file | | | | |
| 10408877 | Name on file [1] | Address on file | | | | |
| 10408877 | Name on file [1] | Address on file | | | | |
| 10408640 | Name on file [1] | Address on file | | | | |
| 10408640 | Name on file [1] | Address on file | | | | |
| 10408330 | Name on file [1] | Address on file | | | | |
| 10408330 | Name on file [1] | Address on file | | | | |
| 10398815 | Name on file [1] | Address on file | | | | |
| 10418713 | Name on file [1] | Address on file | | | | |
| 10418713 | Name on file [1] | Address on file | | | | |
| 10409242 | Name on file [1] | Address on file | | | | |
| 10409242 | Name on file [1] | Address on file | | | | |
| 10373064 | Name on file [1] | Address on file | | | | |
| 10332119 | Name on file [1] | Address on file | | | | |
| 9494650 | Name on file [1] | Address on file | | | | |
| 10333277 | Name on file [1] | Address on file | | | | |
| 10409150 | Name on file [1] | Address on file | | | | |
| 10409150 | Name on file [1] | Address on file | | | | |
| 10398816 | Name on file [1] | Address on file | | | | |
| 10419261 | Name on file [1] | Address on file | | | | |
| 10419261 | Name on file [1] | Address on file | | | | |
| 10408597 | Name on file [1] | Address on file | | | | |
| 10408597 | Name on file [1] | Address on file | | | | |
| 9494435 | Name on file [1] | Address on file | | | | |
| 10295923 | Name on file [1] | Address on file | | | | |
| 11335829 | Name on file [1] | Address on file | | | | |
| 9496142 | Name on file [1] | Address on file | | | | |
| 11335268 | Name on file [1] | Address on file | | | | |
| 9737726 | Name on file [1] | Address on file | | | | |
| 10332246 | Name on file [1] | Address on file | | | | |
| 11335547 | Name on file [1] | Address on file | | | | |
| 11335598 | Name on file [1] | Address on file | | | | |
| 10408267 | Name on file [1] | Address on file | | | | |
| 10408267 | Name on file [1] | Address on file | | | | |
| 10298512 | Name on file [1] | Address on file | | | | |
| 9738678 | Name on file [1] | Address on file | | | | |
| 10423458 | Name on file [1] | Address on file | | | | |
| 10364766 | Name on file [1] | Address on file | | | | |
| 10422577 | Name on file [1] | Address on file | | | | |
| 10419183 | Name on file [1] | Address on file | | | | |
| 10419183 | Name on file [1] | Address on file | | | | |
| 10398001 | Name on file [1] | Address on file | | | | |
| 10294324 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294324 | Name on file [1] | Address on file | | | | |
| 10333908 | Name on file [1] | Address on file | | | | |
| 10405239 | Name on file [1] | Address on file | | | | |
| 10295569 | Name on file [1] | Address on file | | | | |
| 10419239 | Name on file [1] | Address on file | | | | |
| 10419239 | Name on file [1] | Address on file | | | | |
| 9495262 | Name on file [1] | Address on file | | | | |
| 9733247 | Name on file [1] | Address on file | | | | |
| 10486095 | Name on file [1] | Address on file | | | | |
| 10332645 | Name on file [1] | Address on file | | | | |
| 10293222 | Name on file [1] | Address on file | | | | |
| 10293222 | Name on file [1] | Address on file | | | | |
| 9733846 | Name on file [1] | Address on file | | | | |
| 9734673 | Name on file [1] | Address on file | | | | |
| 10418777 | Name on file [1] | Address on file | | | | |
| 10418777 | Name on file [1] | Address on file | | | | |
| 10522102 | Jessica Marcantel and Samantha Logan Reed as next of kin to Brenda Harvey | Address on file | | | | |
| 10519253 | Jessica Marcantel and Samantha Logan Reed for the estate of Brenda Harvey | Address on file | | | | |
| 10293630 | Name on file [1] | Address on file | | | | |
| 10293630 | Name on file [1] | Address on file | | | | |
| 10408920 | Name on file [1] | Address on file | | | | |
| 10408920 | Name on file [1] | Address on file | | | | |
| 9492509 | Name on file [1] | Address on file | | | | |
| 10423338 | Name on file [1] | Address on file | | | | |
| 10422099 | Name on file [1] | Address on file | | | | |
| 10419025 | Name on file [1] | Address on file | | | | |
| 10419025 | Name on file [1] | Address on file | | | | |
| 10293328 | Name on file [1] | Address on file | | | | |
| 10293328 | Name on file [1] | Address on file | | | | |
| 10408599 | Name on file [1] | Address on file | | | | |
| 10408599 | Name on file [1] | Address on file | | | | |
| 8307176 | Name on file [1] | Address on file | | | | |
| 10293357 | Name on file [1] | Address on file | | | | |
| 10293357 | Name on file [1] | Address on file | | | | |
| 10408472 | Name on file [1] | Address on file | | | | |
| 10408472 | Name on file [1] | Address on file | | | | |
| 9496278 | Name on file [1] | Address on file | | | | |
| 10423056 | Name on file [1] | Address on file | | | | |
| 9733544 | Name on file [1] | Address on file | | | | |
| 10404575 | Name on file [1] | Address on file | | | | |
| 10418887 | Name on file [1] | Address on file | | | | |
| 10418887 | Name on file [1] | Address on file | | | | |
| 9492510 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492511 | Name on file [1] | Address on file | | | | |
| 10418707 | Name on file [1] | Address on file | | | | |
| 10418707 | Name on file [1] | Address on file | | | | |
| 9736003 | Name on file [1] | Address on file | | | | |
| 10293632 | Name on file [1] | Address on file | | | | |
| 10293632 | Name on file [1] | Address on file | | | | |
| 10383899 | Name on file [1] | Address on file | | | | |
| 9735969 | Name on file [1] | Address on file | | | | |
| 10479115 | Name on file [1] | Address on file | | | | |
| 10372439 | Name on file [1] | Address on file | | | | |
| 10419050 | Name on file [1] | Address on file | | | | |
| 10419050 | Name on file [1] | Address on file | | | | |
| 10408745 | Name on file [1] | Address on file | | | | |
| 10408745 | Name on file [1] | Address on file | | | | |
| 10419009 | Name on file [1] | Address on file | | | | |
| 10419009 | Name on file [1] | Address on file | | | | |
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10409380 | Name on file [1] | Address on file | | | | |
| 10409380 | Name on file [1] | Address on file | | | | |
| 10418758 | Name on file [1] | Address on file | | | | |
| 10418758 | Name on file [1] | Address on file | | | | |
| 9732944 | Name on file [1] | Address on file | | | | |
| 10364143 | Name on file [1] | Address on file | | | | |
| 9735244 | Name on file [1] | Address on file | | | | |
| 11335517 | Name on file [1] | Address on file | | | | |
| 10293633 | Name on file [1] | Address on file | | | | |
| 10293633 | Name on file [1] | Address on file | | | | |
| 9492512 | Name on file [1] | Address on file | | | | |
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587506 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587499 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587505 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587503 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10432513 | Name on file [1] | Address on file | | | | |
| 10432513 | Name on file [1] | Address on file | | | | |
| 10404925 | Name on file [1] | Address on file | | | | |
| 10408715 | Name on file [1] | Address on file | | | | |
| 10408715 | Name on file [1] | Address on file | | | | |
| 10409288 | Name on file [1] | Address on file | | | | |
| 10409288 | Name on file [1] | Address on file | | | | |
| 9492513 | Name on file [1] | Address on file | | | | |
| 10404351 | Name on file [1] | Address on file | | | | |
| 10333091 | Name on file [1] | Address on file | | | | |
| 10364178 | Name on file [1] | Address on file | | | | |
| 10419275 | Name on file [1] | Address on file | | | | |
| 10419275 | Name on file [1] | Address on file | | | | |
| 10404531 | Name on file [1] | Address on file | | | | |
| 9492514 | Name on file [1] | Address on file | | | | |
| 10487281 | Name on file [1] | Address on file | | | | |
| 10487281 | Name on file [1] | Address on file | | | | |
| 9492515 | Name on file [1] | Address on file | | | | |
| 10408892 | Name on file [1] | Address on file | | | | |
| 10408892 | Name on file [1] | Address on file | | | | |
| 10408756 | Name on file [1] | Address on file | | | | |
| 10408756 | Name on file [1] | Address on file | | | | |
| 10409131 | Name on file [1] | Address on file | | | | |
| 10409131 | Name on file [1] | Address on file | | | | |
| 10372980 | Name on file [1] | Address on file | | | | |
| 10373444 | Name on file [1] | Address on file | | | | |
| 10409025 | Name on file [1] | Address on file | | | | |
| 10409025 | Name on file [1] | Address on file | | | | |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10332806 | Name on file [1] | Address on file | | | | |
| 10409417 | Name on file [1] | Address on file | | | | |
| 10409417 | Name on file [1] | Address on file | | | | |
| 10432347 | Name on file [1] | Address on file | | | | |
| 10418737 | Name on file [1] | Address on file | | | | |
| 10418737 | Name on file [1] | Address on file | | | | |
| 9733244 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335891 | Name on file [1] | Address on file | | | | |
| 10293490 | Name on file [1] | Address on file | | | | |
| 10332564 | Name on file [1] | Address on file | | | | |
| 9492516 | Name on file [1] | Address on file | | | | |
| 10374377 | Name on file [1] | Address on file | | | | |
| 9735418 | Name on file [1] | Address on file | | | | |
| 9492517 | Name on file [1] | Address on file | | | | |
| 10524893 | Name on file [1] | Address on file | | | | |
| 10524264 | Name on file [1] | Address on file | | | | |
| 10479693 | Name on file [1] | Address on file | | | | |
| 10412428 | Name on file [1] | Address on file | | | | |
| 10412428 | Name on file [1] | Address on file | | | | |
| 10364613 | Name on file [1] | Address on file | | | | |
| 10331438 | Name on file [1] | Address on file | | | | |
| 10409300 | Name on file [1] | Address on file | | | | |
| 10409300 | Name on file [1] | Address on file | | | | |
| 10334337 | Name on file [1] | Address on file | | | | |
| 10293634 | Name on file [1] | Address on file | | | | |
| 10293634 | Name on file [1] | Address on file | | | | |
| 10408513 | Name on file [1] | Address on file | | | | |
| 10408513 | Name on file [1] | Address on file | | | | |
| 10333529 | Name on file [1] | Address on file | | | | |
| 10409917 | Name on file [1] | Address on file | | | | |
| 9495304 | Name on file [1] | Address on file | | | | |
| 10408654 | Name on file [1] | Address on file | | | | |
| 10408654 | Name on file [1] | Address on file | | | | |
| 10333271 | Name on file [1] | Address on file | | | | |
| 10408796 | Name on file [1] | Address on file | | | | |
| 10408796 | Name on file [1] | Address on file | | | | |
| 10409860 | Name on file [1] | Address on file | | | | |
| 10293635 | Name on file [1] | Address on file | | | | |
| 10293635 | Name on file [1] | Address on file | | | | |
| 10293136 | Name on file [1] | Address on file | | | | |
| 9492518 | Name on file [1] | Address on file | | | | |
| 10293403 | Name on file [1] | Address on file | | | | |
| 10293403 | Name on file [1] | Address on file | | | | |
| 8277629 | Name on file [1] | Address on file | | | | |
| 8293574 | Name on file [1] | Address on file | | | | |
| 8293574 | Name on file [1] | Address on file | | | | |
| 10419264 | Name on file [1] | Address on file | | | | |
| 10419264 | Name on file [1] | Address on file | | | | |
| 10333143 | Name on file [1] | Address on file | | | | |
| 10422754 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296954 | Name on file [1] | Address on file | | | | |
| 8008083 | Name on file [1] | Address on file | | | | |
| 10382086 | Name on file [1] | Address on file | | | | |
| 10483987 | Name on file [1] | Address on file | | | | |
| 8298078 | Name on file [1] | Address on file | | | | |
| 8294117 | Name on file [1] | Address on file | | | | |
| 10418743 | Name on file [1] | Address on file | | | | |
| 10418743 | Name on file [1] | Address on file | | | | |
| 10294325 | Name on file [1] | Address on file | | | | |
| 10294325 | Name on file [1] | Address on file | | | | |
| 10409247 | Name on file [1] | Address on file | | | | |
| 10409247 | Name on file [1] | Address on file | | | | |
| 10408296 | Name on file [1] | Address on file | | | | |
| 10408296 | Name on file [1] | Address on file | | | | |
| 10297113 | Name on file [1] | Address on file | | | | |
| 9494517 | Name on file [1] | Address on file | | | | |
| 10296366 | Name on file [1] | Address on file | | | | |
| 10297533 | Name on file [1] | Address on file | | | | |
| 10297952 | Name on file [1] | Address on file | | | | |
| 10422985 | Name on file [1] | Address on file | | | | |
| 10374461 | Name on file [1] | Address on file | | | | |
| 10398002 | Name on file [1] | Address on file | | | | |
| 9492519 | Name on file [1] | Address on file | | | | |
| 10293386 | Name on file [1] | Address on file | | | | |
| 10293386 | Name on file [1] | Address on file | | | | |
| 10409329 | Name on file [1] | Address on file | | | | |
| 10409329 | Name on file [1] | Address on file | | | | |
| 10332859 | Name on file [1] | Address on file | | | | |
| 10294326 | Name on file [1] | Address on file | | | | |
| 10294326 | Name on file [1] | Address on file | | | | |
| 7083464 | JET.COM INC | 221 RIVER STREET 8TH FL | HOBOKEN | NJ | 07030 | |
| 7958953 | Name on file [1] | Address on file | | | | |
| 7999736 | Name on file [1] | Address on file | | | | |
| 10482421 | Name on file [1] | Address on file | | | | |
| 10523783 | Name on file [1] | Address on file | | | | |
| 10523783 | Name on file [1] | Address on file | | | | |
| 10480323 | Name on file [1] | Address on file | | | | |
| 8304262 | Name on file [1] | Address on file | | | | |
| 10511921 | Name on file [1] | Address on file | | | | |
| 8310813 | Name on file [1] | Address on file | | | | |
| 8318378 | Name on file [1] | Address on file | | | | |
| 9492520 | Name on file [1] | Address on file | | | | |
| 10481665 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318379 | Name on file [1] | Address on file | | | | |
| 10420901 | Name on file [1] | Address on file | | | | |
| 9733141 | Name on file [1] | Address on file | | | | |
| 10432283 | Name on file [1] | Address on file | | | | |
| 10537681 | Jewel Food Stores, INC. | Alberstons Companies, Iinc, C/O Michael Dingel, 250 Parkcenter Blvd | Boise | ID | 83706 | |
| 8298362 | Name on file [1] | Address on file | | | | |
| 10333838 | Name on file [1] | Address on file | | | | |
| 9736034 | Name on file [1] | Address on file | | | | |
| 10472817 | Name on file [1] | Address on file | | | | |
| 11546119 | Name on file [1] | Address on file | | | | |
| 10336364 | Name on file [1] | Address on file | | | | |
| 8318988 | Name on file [1] | Address on file | | | | |
| 10362098 | Name on file [1] | Address on file | | | | |
| 10420299 | Name on file [1] | Address on file | | | | |
| 10323594 | Name on file [1] | Address on file | | | | |
| 10376540 | Name on file [1] | Address on file | | | | |
| 10420253 | Name on file [1] | Address on file | | | | |
| 10461770 | Name on file [1] | Address on file | | | | |
| 10539502 | Jewelry Television By ACN Health Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539502 | Jewelry Television By ACN Health Plan | Edwin Lauderdale Rawson 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7083658 | JEWETT DRUG COMPANY SUB OF | 217 E RAILROAD AVE | ABERDEEN | SD | 57402 | |
| 10476212 | Name on file [1] | Address on file | | | | |
| 10394450 | Name on file [1] | Address on file | | | | |
| 10414223 | Name on file [1] | Address on file | | | | |
| 10524616 | Name on file [1] | Address on file | | | | |
| 7076457 | JEWISH COMMUNITY CENTER | 1035 NEWFIELD AVENUE | STAMFORD | CT | 06905 | |
| 7084494 | JEWISH HOME & HOSPITAL | 120 WEST 106TH STREET | NEW YORK | NY | 10025 | |
| 11335588 | Name on file [1] | Address on file | | | | |
| 10364357 | Name on file [1] | Address on file | | | | |
| 10465717 | Name on file [1] | Address on file | | | | |
| 10345555 | Name on file [1] | Address on file | | | | |
| 10333697 | Name on file [1] | Address on file | | | | |
| 10421434 | Name on file [1] | Address on file | | | | |
| 7078030 | JF ACQUISITION LLC | P.O. BOX 531829 | ATLANTA | GA | 30353-1829 | |
| 10545415 | JFK MEDICAL CENTER LIMITED PARTNERSHIP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545415 | JFK MEDICAL CENTER LIMITED PARTNERSHIP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545415 | JFK MEDICAL CENTER LIMITED PARTNERSHIP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592591 | JFK Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544975 | JFK Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544975 | JFK Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544975 | JFK Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10333366 | Name on file [1] | Address on file | | | | |
| 10293872 | Name on file [1] | Address on file | | | | |
| 10488079 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410550 | Name on file [1] | Address on file | | | | |
| 8313376 | Name on file [1] | Address on file | | | | |
| 7589921 | JG Clinical Consulting Partnership | Attn: General Counsel, Bewicks House, Wells Road | Hindringham | Norfolk | NR21 0PL | United Kingdom |
| 10333759 | Name on file [1] | Address on file | | | | |
| 10363629 | Name on file [1] | Address on file | | | | |
| 10333765 | Name on file [1] | Address on file | | | | |
| 11336658 | Name on file [1] | Address on file | | | | |
| 10332959 | Name on file [1] | Address on file | | | | |
| 10399120 | Name on file [1] | Address on file | | | | |
| 10488905 | Name on file [1] | Address on file | | | | |
| 9737968 | Name on file [1] | Address on file | | | | |
| 8318595 | Name on file [1] | Address on file | | | | |
| 10538567 | Name on file [1] | Address on file | | | | |
| 7079732 | Ji, Rui-Ru | Address on file | | | | |
| 7079733 | Jiang, Tao | Address on file | | | | |
| 7077792 | JIANGUO CHENG | Address on file | | | | |
| 8326402 | Name on file [1] | Address on file | | | | |
| 8272289 | Name on file [1] | Address on file | | | | |
| 7955825 | Jiles, Willy | Address on file | | | | |
| 9494088 | Name on file [1] | Address on file | | | | |
| 10332914 | Name on file [1] | Address on file | | | | |
| 10332244 | Name on file [1] | Address on file | | | | |
| 10392402 | Name on file [1] | Address on file | | | | |
| 10423576 | Name on file [1] | Address on file | | | | |
| 9495902 | Name on file [1] | Address on file | | | | |
| 10408657 | Name on file [1] | Address on file | | | | |
| 10408657 | Name on file [1] | Address on file | | | | |
| 10408886 | Name on file [1] | Address on file | | | | |
| 10408886 | Name on file [1] | Address on file | | | | |
| 10409786 | Name on file [1] | Address on file | | | | |
| 10408479 | Name on file [1] | Address on file | | | | |
| 10408479 | Name on file [1] | Address on file | | | | |
| 10409327 | Name on file [1] | Address on file | | | | |
| 10409327 | Name on file [1] | Address on file | | | | |
| 10362684 | Name on file [1] | Address on file | | | | |
| 9494476 | Name on file [1] | Address on file | | | | |
| 10295818 | Name on file [1] | Address on file | | | | |
| 10362644 | Name on file [1] | Address on file | | | | |
| 9496159 | Name on file [1] | Address on file | | | | |
| 10294908 | Name on file [1] | Address on file | | | | |
| 10409094 | Name on file [1] | Address on file | | | | |
| 10409094 | Name on file [1] | Address on file | | | | |
| 10410434 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371403 | Name on file [1] | Address on file | | | | |
| 10408992 | Name on file [1] | Address on file | | | | |
| 10408992 | Name on file [1] | Address on file | | | | |
| 9492521 | Name on file [1] | Address on file | | | | |
| 10409541 | Name on file [1] | Address on file | | | | |
| 10405371 | Name on file [1] | Address on file | | | | |
| 10421737 | Name on file [1] | Address on file | | | | |
| 10421737 | Name on file [1] | Address on file | | | | |
| 10419001 | Name on file [1] | Address on file | | | | |
| 10419001 | Name on file [1] | Address on file | | | | |
| 10371524 | Name on file [1] | Address on file | | | | |
| 9492522 | Name on file [1] | Address on file | | | | |
| 10409545 | Name on file [1] | Address on file | | | | |
| 10423205 | Name on file [1] | Address on file | | | | |
| 10419263 | Name on file [1] | Address on file | | | | |
| 10419263 | Name on file [1] | Address on file | | | | |
| 9492523 | Name on file [1] | Address on file | | | | |
| 11335987 | Name on file [1] | Address on file | | | | |
| 10423720 | Name on file [1] | Address on file | | | | |
| 10410230 | Name on file [1] | Address on file | | | | |
| 10297356 | Name on file [1] | Address on file | | | | |
| 10479091 | Name on file [1] | Address on file | | | | |
| 9492524 | Name on file [1] | Address on file | | | | |
| 10333390 | Name on file [1] | Address on file | | | | |
| 10364385 | Name on file [1] | Address on file | | | | |
| 10295901 | Name on file [1] | Address on file | | | | |
| 10293491 | Name on file [1] | Address on file | | | | |
| 10293491 | Name on file [1] | Address on file | | | | |
| 10393388 | Name on file [1] | Address on file | | | | |
| 10393388 | Name on file [1] | Address on file | | | | |
| 9733284 | Name on file [1] | Address on file | | | | |
| 10297061 | Name on file [1] | Address on file | | | | |
| 10297036 | Name on file [1] | Address on file | | | | |
| 10295000 | Name on file [1] | Address on file | | | | |
| 11335674 | Name on file [1] | Address on file | | | | |
| 11335815 | Name on file [1] | Address on file | | | | |
| 10295707 | Name on file [1] | Address on file | | | | |
| 9494942 | Name on file [1] | Address on file | | | | |
| 10296152 | Name on file [1] | Address on file | | | | |
| 10363208 | Name on file [1] | Address on file | | | | |
| 10432383 | Name on file [1] | Address on file | | | | |
| 7592237 | Jim Hogg County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296763 | Name on file [1] | Address on file | | | | |
| 10404926 | Name on file [1] | Address on file | | | | |
| 10412434 | Name on file [1] | Address on file | | | | |
| 10412434 | Name on file [1] | Address on file | | | | |
| 10408315 | Name on file [1] | Address on file | | | | |
| 10408315 | Name on file [1] | Address on file | | | | |
| 10373683 | Name on file [1] | Address on file | | | | |
| 10293279 | Name on file [1] | Address on file | | | | |
| 10293279 | Name on file [1] | Address on file | | | | |
| 8330537 | Name on file [1] | Address on file | | | | |
| 11335808 | Name on file [1] | Address on file | | | | |
| 10392267 | Jim Norton Toyota Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10408780 | Name on file [1] | Address on file | | | | |
| 10408780 | Name on file [1] | Address on file | | | | |
| 10423062 | Name on file [1] | Address on file | | | | |
| 10409018 | Name on file [1] | Address on file | | | | |
| 10409018 | Name on file [1] | Address on file | | | | |
| 7592238 | Jim Wells County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10409214 | Name on file [1] | Address on file | | | | |
| 10409214 | Name on file [1] | Address on file | | | | |
| 9737297 | Name on file [1] | Address on file | | | | |
| 9737297 | Name on file [1] | Address on file | | | | |
| 10350269 | Name on file [1] | Address on file | | | | |
| 11094882 | Name on file [1] | Address on file | | | | |
| 7971447 | Jimenez, Abigal | Address on file | | | | |
| 7081260 | Jimenez, Albert | Address on file | | | | |
| 7082975 | Jimenez, Alex C. | Address on file | | | | |
| 7956156 | Jimenez, Carmen | Address on file | | | | |
| 7976776 | Name on file [1] | Address on file | | | | |
| 10481205 | Name on file [1] | Address on file | | | | |
| 10299907 | Jimenez, Edgar | Address on file | | | | |
| 10327112 | Name on file [1] | Address on file | | | | |
| 7147752 | Jimenez, Janet | Address on file | | | | |
| 7079734 | Jimenez, Joe R. | Address on file | | | | |
| 11187942 | Name on file [1] | Address on file | | | | |
| 8277949 | Name on file [1] | Address on file | | | | |
| 7883798 | Name on file [1] | Address on file | | | | |
| 8305369 | Name on file [1] | Address on file | | | | |
| 10707118 | Name on file [1] | Address on file | | | | |
| 7081829 | Jimenez, Michelle | Address on file | | | | |
| 7098446 | Jimenez, Michelle | Address on file | | | | |
| 7098447 | Jimenez, Preston | Address on file | | | | |
| 7082040 | Jimenez, Preston M. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079735 | Jimenez, Rebecca | Address on file | | | | |
| 10430090 | Name on file [1] | Address on file | | | | |
| 10401155 | Name on file [1] | Address on file | | | | |
| 10401155 | Name on file [1] | Address on file | | | | |
| 10518932 | Name on file [1] | Address on file | | | | |
| 10518932 | Name on file [1] | Address on file | | | | |
| 9489739 | Name on file [1] | Address on file | | | | |
| 8293136 | Name on file [1] | Address on file | | | | |
| 8293136 | Name on file [1] | Address on file | | | | |
| 7981888 | Name on file [1] | Address on file | | | | |
| 10376702 | Name on file [1] | Address on file | | | | |
| 10402648 | Name on file [1] | Address on file | | | | |
| 10409091 | Name on file [1] | Address on file | | | | |
| 10409091 | Name on file [1] | Address on file | | | | |
| 10408399 | Name on file [1] | Address on file | | | | |
| 10408399 | Name on file [1] | Address on file | | | | |
| 10363725 | Name on file [1] | Address on file | | | | |
| 10364663 | Name on file [1] | Address on file | | | | |
| 10408373 | Name on file [1] | Address on file | | | | |
| 10408373 | Name on file [1] | Address on file | | | | |
| 10295441 | Name on file [1] | Address on file | | | | |
| 10398817 | Name on file [1] | Address on file | | | | |
| 10408426 | Name on file [1] | Address on file | | | | |
| 10408426 | Name on file [1] | Address on file | | | | |
| 9496441 | Name on file [1] | Address on file | | | | |
| 9496497 | Name on file [1] | Address on file | | | | |
| 10371787 | Name on file [1] | Address on file | | | | |
| 9492525 | Name on file [1] | Address on file | | | | |
| 10296956 | Name on file [1] | Address on file | | | | |
| 10408917 | Name on file [1] | Address on file | | | | |
| 10408917 | Name on file [1] | Address on file | | | | |
| 9733096 | Name on file [1] | Address on file | | | | |
| 9495576 | Name on file [1] | Address on file | | | | |
| 10480457 | Name on file [1] | Address on file | | | | |
| 10296972 | Name on file [1] | Address on file | | | | |
| 11335722 | Name on file [1] | Address on file | | | | |
| 10331708 | Name on file [1] | Address on file | | | | |
| 10363988 | Name on file [1] | Address on file | | | | |
| 7333062 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Branstetter, Stranch & Jennings, PLLC, James G. Stranch, III, J. Gerard Stranch, IV,, Tricia A. Herzfeld, Benjamin A. Gastel, 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | |
| 7333064 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Hagood Moody Hodge PLC, L. Jeffrey Hagood, Bradley H. Hodge,, Timothy A. Housholder, 900 S. Gay Street, Suite 2100 | Knoxville | TN | 37902 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333063 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Leitner Williams Dolley and Napolitan, William C. Killian, Tallan Building, 200 M. L. King Boulevard, Ste. 500 | Chattanooga | TN | 37402 | |
| 7584413 | JIMMY DUNN, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FOURTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: AG, 125 COURT AVE, SUITE 301-E | SEVIERVILLE | TN | 37862 | |
| 10466164 | Name on file [1] | Address on file | | | | |
| 10295775 | Name on file [1] | Address on file | | | | |
| 10296440 | Name on file [1] | Address on file | | | | |
| 10295442 | Name on file [1] | Address on file | | | | |
| 9493814 | Name on file [1] | Address on file | | | | |
| 10293636 | Name on file [1] | Address on file | | | | |
| 10293636 | Name on file [1] | Address on file | | | | |
| 10296764 | Name on file [1] | Address on file | | | | |
| 9736231 | Name on file [1] | Address on file | | | | |
| 10294327 | Name on file [1] | Address on file | | | | |
| 10294327 | Name on file [1] | Address on file | | | | |
| 10298011 | Name on file [1] | Address on file | | | | |
| 10345980 | Name on file [1] | Address on file | | | | |
| 10332096 | Name on file [1] | Address on file | | | | |
| 10409169 | Name on file [1] | Address on file | | | | |
| 10409169 | Name on file [1] | Address on file | | | | |
| 9496163 | Name on file [1] | Address on file | | | | |
| 10296957 | Name on file [1] | Address on file | | | | |
| 10432568 | Name on file [1] | Address on file | | | | |
| 10432568 | Name on file [1] | Address on file | | | | |
| 10371922 | Name on file [1] | Address on file | | | | |
| 9496281 | Name on file [1] | Address on file | | | | |
| 11335265 | Name on file [1] | Address on file | | | | |
| 11335870 | Name on file [1] | Address on file | | | | |
| 10408673 | Name on file [1] | Address on file | | | | |
| 10408673 | Name on file [1] | Address on file | | | | |
| 10408656 | Name on file [1] | Address on file | | | | |
| 10408656 | Name on file [1] | Address on file | | | | |
| 9496327 | Name on file [1] | Address on file | | | | |
| 9496354 | Name on file [1] | Address on file | | | | |
| 10408609 | Name on file [1] | Address on file | | | | |
| 10408609 | Name on file [1] | Address on file | | | | |
| 9733711 | Name on file [1] | Address on file | | | | |
| 9492526 | Name on file [1] | Address on file | | | | |
| 11290310 | Name on file [1] | Address on file | | | | |
| 10422428 | Name on file [1] | Address on file | | | | |
| 9492527 | Name on file [1] | Address on file | | | | |
| 9736692 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736692 | Name on file [1] | Address on file | | | | |
| 10421716 | Name on file [1] | Address on file | | | | |
| 7962801 | Name on file [1] | Address on file | | | | |
| 7079736 | Jin, Gang | Address on file | | | | |
| 10295571 | Name on file [1] | Address on file | | | | |
| 9488252 | Name on file [1] | Address on file | | | | |
| 10417850 | Name on file [1] | Address on file | | | | |
| 7987954 | Jingling, Leonard | Address on file | | | | |
| 7980536 | Name on file [1] | Address on file | | | | |
| 10420822 | Name on file [1] | Address on file | | | | |
| 7788313 | Name on file [1] | Address on file | | | | |
| 10321583 | Name on file [1] | Address on file | | | | |
| 10482257 | Name on file [1] | Address on file | | | | |
| 10487593 | Name on file [1] | Address on file | | | | |
| 7948216 | Name on file [1] | Address on file | | | | |
| 8283356 | Name on file [1] | Address on file | | | | |
| 8283356 | Name on file [1] | Address on file | | | | |
| 10374017 | Name on file [1] | Address on file | | | | |
| 10333640 | Name on file [1] | Address on file | | | | |
| 11336656 | Name on file [1] | Address on file | | | | |
| 10399121 | Name on file [1] | Address on file | | | | |
| 7084809 | JJ BALAN INC | 4650 INDUSTRIAL DR | SPRINGFIELD | IL | 62705 | |
| 7077104 | JJ KELLER & ASSOCIATES INC | P.O. BOX 6609 | CAROL STREAM | IL | 60197 | |
| 10400387 | Name on file [1] | Address on file | | | | |
| 10399122 | Name on file [1] | Address on file | | | | |
| 10374312 | Name on file [1] | Address on file | | | | |
| 10421319 | Name on file [1] | Address on file | | | | |
| 10421750 | Name on file [1] | Address on file | | | | |
| 7588754 | JK Systems, Inc. | Attn: General Counsel, 128 North Taylor Avenue | Norwalk | CT | 06854 | |
| 11326222 | Name on file [1] | Address on file | | | | |
| 8298729 | Name on file [1] | Address on file | | | | |
| 10332975 | Name on file [1] | Address on file | | | | |
| 7994139 | Name on file [1] | Address on file | | | | |
| 10424111 | Name on file [1] | Address on file | | | | |
| 10363620 | Name on file [1] | Address on file | | | | |
| 10399123 | Name on file [1] | Address on file | | | | |
| 7589922 | JL Baker Consulting, LLC | Attn: General Counsel, 113 Dorchester Avenue | Summerville | SC | 29483 | |
| 7588089 | JL Shapiro Associates, Inc. | Attn: General Counsel, 292 Fernwood Avenue | Edison | NJ | 08837 | |
| 9739086 | Name on file [1] | Address on file | | | | |
| 9498386 | Name on file [1] | Address on file | | | | |
| 10374165 | Name on file [1] | Address on file | | | | |
| 10374357 | Name on file [1] | Address on file | | | | |
| 10333733 | Name on file [1] | Address on file | | | | |
| 10488971 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084503 | JM BLANCO INC | CALLE DIANA LOTE 21 | GUAYNABO | PR | 00968 | |
| 7590329 | JM Environmental Corp., Inc. | 362 Putnam Hill Road | Sutton | MA | 01590 | |
| 7077316 | JM GATTO CONSULTING LLC | 145 HIGHLAND RD | SEDONA | AZ | 86336-6152 | |
| 7588090 | JM Smith Corporation | Attn: General Counsel, 9098 Fairforest Road | Spartanburg | SC | 29301 | |
| 10517486 | Name on file [1] | Address on file | | | | |
| 10304792 | Name on file [1] | Address on file | | | | |
| 8308064 | Name on file [1] | Address on file | | | | |
| 10440800 | Name on file [1] | Address on file | | | | |
| 10440800 | Name on file [1] | Address on file | | | | |
| 10440800 | Name on file [1] | Address on file | | | | |
| 10424167 | Name on file [1] | Address on file | | | | |
| 10399126 | Name on file [1] | Address on file | | | | |
| 10374291 | Name on file [1] | Address on file | | | | |
| 10333164 | Name on file [1] | Address on file | | | | |
| 8275008 | Name on file [1] | Address on file | | | | |
| 10332999 | Name on file [1] | Address on file | | | | |
| 11335948 | Name on file [1] | Address on file | | | | |
| 10408910 | Name on file [1] | Address on file | | | | |
| 10408910 | Name on file [1] | Address on file | | | | |
| 10332241 | Name on file [1] | Address on file | | | | |
| 9495074 | Name on file [1] | Address on file | | | | |
| 10421635 | Name on file [1] | Address on file | | | | |
| 8307888 | Name on file [1] | Address on file | | | | |
| 10393452 | Name on file [1] | Address on file | | | | |
| 10363824 | Name on file [1] | Address on file | | | | |
| 10364519 | Name on file [1] | Address on file | | | | |
| 10409128 | Name on file [1] | Address on file | | | | |
| 10409128 | Name on file [1] | Address on file | | | | |
| 10284971 | Name on file [1] | Address on file | | | | |
| 10363209 | Name on file [1] | Address on file | | | | |
| 10404677 | Name on file [1] | Address on file | | | | |
| 10371606 | Name on file [1] | Address on file | | | | |
| 10409262 | Name on file [1] | Address on file | | | | |
| 10409262 | Name on file [1] | Address on file | | | | |
| 9495609 | Name on file [1] | Address on file | | | | |
| 10482427 | Name on file [1] | Address on file | | | | |
| 10482427 | Name on file [1] | Address on file | | | | |
| 10485384 | Name on file [1] | Address on file | | | | |
| 10485384 | Name on file [1] | Address on file | | | | |
| 10422493 | Name on file [1] | Address on file | | | | |
| 10362655 | Name on file [1] | Address on file | | | | |
| 9492528 | Name on file [1] | Address on file | | | | |
| 10408820 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2220 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408820 | Name on file [1] | Address on file | | | | |
| 10293637 | Name on file [1] | Address on file | | | | |
| 10293637 | Name on file [1] | Address on file | | | | |
| 10424164 | Name on file [1] | Address on file | | | | |
| 10293894 | Name on file [1] | Address on file | | | | |
| 11191926 | Name on file [1] | Address on file | | | | |
| 10408288 | Name on file [1] | Address on file | | | | |
| 10408288 | Name on file [1] | Address on file | | | | |
| 10294328 | Name on file [1] | Address on file | | | | |
| 10294328 | Name on file [1] | Address on file | | | | |
| 10408699 | Name on file [1] | Address on file | | | | |
| 10408699 | Name on file [1] | Address on file | | | | |
| 10350957 | Name on file [1] | Address on file | | | | |
| 10373624 | Name on file [1] | Address on file | | | | |
| 7900847 | Joanette, Timothy | Address on file | | | | |
| 10486603 | Name on file [1] | Address on file | | | | |
| 10505891 | Name on file [1] | Address on file | | | | |
| 10409039 | Name on file [1] | Address on file | | | | |
| 10409039 | Name on file [1] | Address on file | | | | |
| 10408883 | Name on file [1] | Address on file | | | | |
| 10408883 | Name on file [1] | Address on file | | | | |
| 10405091 | Name on file [1] | Address on file | | | | |
| 9492529 | Name on file [1] | Address on file | | | | |
| 9492530 | Name on file [1] | Address on file | | | | |
| 9495592 | Name on file [1] | Address on file | | | | |
| 10304921 | Name on file [1] | Address on file | | | | |
| 10432370 | Name on file [1] | Address on file | | | | |
| 10297563 | Name on file [1] | Address on file | | | | |
| 10422043 | Name on file [1] | Address on file | | | | |
| 10470118 | Name on file [1] | Address on file | | | | |
| 10409007 | Name on file [1] | Address on file | | | | |
| 10409007 | Name on file [1] | Address on file | | | | |
| 9738071 | Name on file [1] | Address on file | | | | |
| 10408467 | Name on file [1] | Address on file | | | | |
| 10408467 | Name on file [1] | Address on file | | | | |
| 9492531 | Name on file [1] | Address on file | | | | |
| 9734583 | Name on file [1] | Address on file | | | | |
| 10332732 | Name on file [1] | Address on file | | | | |
| 9734066 | Name on file [1] | Address on file | | | | |
| 10419273 | Name on file [1] | Address on file | | | | |
| 10419273 | Name on file [1] | Address on file | | | | |
| 10422539 | Name on file [1] | Address on file | | | | |
| 11335684 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412180 | Name on file [1] | Address on file | | | | |
| 10412180 | Name on file [1] | Address on file | | | | |
| 9737298 | Name on file [1] | Address on file | | | | |
| 9737298 | Name on file [1] | Address on file | | | | |
| 10293638 | Name on file [1] | Address on file | | | | |
| 10293638 | Name on file [1] | Address on file | | | | |
| 10538458 | Name on file [1] | Address on file | | | | |
| 10419033 | Name on file [1] | Address on file | | | | |
| 10419033 | Name on file [1] | Address on file | | | | |
| 10405019 | Name on file [1] | Address on file | | | | |
| 10404580 | Name on file [1] | Address on file | | | | |
| 11335698 | Name on file [1] | Address on file | | | | |
| 10432395 | Name on file [1] | Address on file | | | | |
| 10398003 | Name on file [1] | Address on file | | | | |
| 10371408 | Name on file [1] | Address on file | | | | |
| 10419306 | Name on file [1] | Address on file | | | | |
| 10419306 | Name on file [1] | Address on file | | | | |
| 10371356 | Name on file [1] | Address on file | | | | |
| 10341576 | Name on file [1] | Address on file | | | | |
| 10297996 | Name on file [1] | Address on file | | | | |
| 7996232 | Name on file [1] | Address on file | | | | |
| 10298200 | Name on file [1] | Address on file | | | | |
| 10408304 | Name on file [1] | Address on file | | | | |
| 10408304 | Name on file [1] | Address on file | | | | |
| 9494471 | Name on file [1] | Address on file | | | | |
| 10392409 | Name on file [1] | Address on file | | | | |
| 10295272 | Name on file [1] | Address on file | | | | |
| 10374404 | Name on file [1] | Address on file | | | | |
| 10295346 | Name on file [1] | Address on file | | | | |
| 10432305 | Name on file [1] | Address on file | | | | |
| 9494522 | Name on file [1] | Address on file | | | | |
| 9492532 | Name on file [1] | Address on file | | | | |
| 10371318 | Name on file [1] | Address on file | | | | |
| 9738599 | Name on file [1] | Address on file | | | | |
| 10432537 | Name on file [1] | Address on file | | | | |
| 10432537 | Name on file [1] | Address on file | | | | |
| 9736693 | Name on file [1] | Address on file | | | | |
| 9736693 | Name on file [1] | Address on file | | | | |
| 10372523 | Name on file [1] | Address on file | | | | |
| 8270012 | Name on file [1] | Address on file | | | | |
| 8285592 | Name on file [1] | Address on file | | | | |
| 7956048 | Jobin, Monique | Address on file | | | | |
| 10408767 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408767 | Name on file [1] | Address on file | | | | |
| 10332116 | Name on file [1] | Address on file | | | | |
| 9492533 | Name on file [1] | Address on file | | | | |
| 10409221 | Name on file [1] | Address on file | | | | |
| 10409221 | Name on file [1] | Address on file | | | | |
| 10297866 | Name on file [1] | Address on file | | | | |
| 10406728 | Name on file [1] | Address on file | | | | |
| 10406728 | Name on file [1] | Address on file | | | | |
| 10409144 | Name on file [1] | Address on file | | | | |
| 10409144 | Name on file [1] | Address on file | | | | |
| 8319005 | Name on file [1] | Address on file | | | | |
| 8287155 | Name on file [1] | Address on file | | | | |
| 10404927 | Name on file [1] | Address on file | | | | |
| 10296527 | Name on file [1] | Address on file | | | | |
| 10363210 | Name on file [1] | Address on file | | | | |
| 10293639 | Name on file [1] | Address on file | | | | |
| 10293639 | Name on file [1] | Address on file | | | | |
| 10408279 | Name on file [1] | Address on file | | | | |
| 10408279 | Name on file [1] | Address on file | | | | |
| 10333476 | Name on file [1] | Address on file | | | | |
| 9737855 | Name on file [1] | Address on file | | | | |
| 9738392 | Name on file [1] | Address on file | | | | |
| 10422764 | Name on file [1] | Address on file | | | | |
| 9494120 | Name on file [1] | Address on file | | | | |
| 10333047 | Name on file [1] | Address on file | | | | |
| 10398006 | Name on file [1] | Address on file | | | | |
| 10409185 | Name on file [1] | Address on file | | | | |
| 10409185 | Name on file [1] | Address on file | | | | |
| 9492534 | Name on file [1] | Address on file | | | | |
| 10409011 | Name on file [1] | Address on file | | | | |
| 10409011 | Name on file [1] | Address on file | | | | |
| 10398818 | Name on file [1] | Address on file | | | | |
| 11335456 | Name on file [1] | Address on file | | | | |
| 10293640 | Name on file [1] | Address on file | | | | |
| 10293640 | Name on file [1] | Address on file | | | | |
| 10372688 | Name on file [1] | Address on file | | | | |
| 11290279 | Name on file [1] | Address on file | | | | |
| 10486952 | Name on file [1] | Address on file | | | | |
| 10293641 | Name on file [1] | Address on file | | | | |
| 10293641 | Name on file [1] | Address on file | | | | |
| 10371421 | Name on file [1] | Address on file | | | | |
| 7090983 | Jodi Shaffer | Marc E. Dann, Dann Law Firm - Cleveland, P.O. Box 6031040 | Cleveland | OH | 44103 | |
| 7090984 | Jodi Shaffer | Thomas E. McIntire, 82 1/2 14th Street | Wheeling | WV | 26003 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096590 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7096592 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: BRIAN D. FLICK, DANNLAW, P.O. BOX 6031040 | CLEVELAND | OH | 44103 | |
| 7096595 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Gregory B. Heller, Young Ricchiuti Caldwell & Heller, 1600 Market Street, Suite 3800 | Philadelphia | PA | 19103 | |
| 6183791 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: GREGORY B. HELLER, YOUNG RICCHIUTI CALDWELL & HELLER, 1600 MARKET STREET, SUITE 1650 | PHILADELPHIA | PA | 19103 | |
| 7096589 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: J.K. Weston, Sacks Weston Diamond, LLC, 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 6183788 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: J.K. WESTON, ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7096594 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: KELLY COX BILEK, THE BILEK LAW FIRM, 700 LOUISIANA, SUITE 3950 | HOUSTON | TX | 77002 | |
| 7096591 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Marc E. Dann, DannLaw, P.O. Box 6031041 | Cleveland | OH | 44103 | |
| 6183789 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: MARC E. DANN, BRIAN D. FLICK, DANNLAW, P.O. BOX 6031041 | CLEVELAND | OH | 44103 | |
| 7096593 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. Bilek, The Bilek Law Firm, LLP, 700 Louisiana, Suite 2950 | Houston | TX | 77002 | |
| 6183790 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | ATTN: THOMAS E. BILEK, KELLY COX BILEK, THE BILEK LAW FIRM, LLP, 700 LOUISIANA, SUITE 2950 | HOUSTON | TX | 77002 | |
| 7096588 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. McIntire, 82 1/2 14th Street | Wheeling | WV | 26003 | |
| 10371332 | Name on file [1] | Address on file | | | | |
| 10408362 | Name on file [1] | Address on file | | | | |
| 10408362 | Name on file [1] | Address on file | | | | |
| 10408374 | Name on file [1] | Address on file | | | | |
| 10408374 | Name on file [1] | Address on file | | | | |
| 10296973 | Name on file [1] | Address on file | | | | |
| 10298110 | Name on file [1] | Address on file | | | | |
| 10412072 | Name on file [1] | Address on file | | | | |
| 10412072 | Name on file [1] | Address on file | | | | |
| 10405282 | Name on file [1] | Address on file | | | | |
| 10371529 | Name on file [1] | Address on file | | | | |
| 10418786 | Name on file [1] | Address on file | | | | |
| 10418786 | Name on file [1] | Address on file | | | | |
| 10513934 | Name on file [1] | Address on file | | | | |
| 10504843 | Name on file [1] | Address on file | | | | |
| 10398819 | Name on file [1] | Address on file | | | | |
| 9495606 | Name on file [1] | Address on file | | | | |
| 9738772 | Name on file [1] | Address on file | | | | |
| 10334631 | Name on file [1] | Address on file | | | | |
| 10423522 | Name on file [1] | Address on file | | | | |
| 9495485 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297835 | Name on file [1] | Address on file | | | | |
| 10485467 | Name on file [1] | Address on file | | | | |
| 10404613 | Name on file [1] | Address on file | | | | |
| 10404570 | Name on file [1] | Address on file | | | | |
| 11335230 | Name on file [1] | Address on file | | | | |
| 10296962 | Name on file [1] | Address on file | | | | |
| 10332229 | Name on file [1] | Address on file | | | | |
| 10408518 | Name on file [1] | Address on file | | | | |
| 10408518 | Name on file [1] | Address on file | | | | |
| 9496016 | Name on file [1] | Address on file | | | | |
| 10392482 | Name on file [1] | Address on file | | | | |
| 10363039 | Name on file [1] | Address on file | | | | |
| 9738737 | Name on file [1] | Address on file | | | | |
| 10293182 | Name on file [1] | Address on file | | | | |
| 9496220 | Name on file [1] | Address on file | | | | |
| 10374464 | Name on file [1] | Address on file | | | | |
| 9492535 | Name on file [1] | Address on file | | | | |
| 10331869 | Name on file [1] | Address on file | | | | |
| 9492536 | Name on file [1] | Address on file | | | | |
| 9736158 | Name on file [1] | Address on file | | | | |
| 10373625 | Name on file [1] | Address on file | | | | |
| 10374428 | Name on file [1] | Address on file | | | | |
| 9736694 | Name on file [1] | Address on file | | | | |
| 9736694 | Name on file [1] | Address on file | | | | |
| 10406718 | Name on file [1] | Address on file | | | | |
| 10406718 | Name on file [1] | Address on file | | | | |
| 10293492 | Name on file [1] | Address on file | | | | |
| 10293492 | Name on file [1] | Address on file | | | | |
| 10408142 | Name on file [1] | Address on file | | | | |
| 10408142 | Name on file [1] | Address on file | | | | |
| 10408724 | Name on file [1] | Address on file | | | | |
| 10408724 | Name on file [1] | Address on file | | | | |
| 10371671 | Name on file [1] | Address on file | | | | |
| 9492537 | Name on file [1] | Address on file | | | | |
| 10297471 | Name on file [1] | Address on file | | | | |
| 9737706 | Name on file [1] | Address on file | | | | |
| 9735572 | Name on file [1] | Address on file | | | | |
| 9495656 | Name on file [1] | Address on file | | | | |
| 9735690 | Name on file [1] | Address on file | | | | |
| 10408179 | Name on file [1] | Address on file | | | | |
| 10408179 | Name on file [1] | Address on file | | | | |
| 10331915 | Name on file [1] | Address on file | | | | |
| 10393400 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2225 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335978 | Name on file [1] | Address on file | | | | |
| 10408826 | Name on file [1] | Address on file | | | | |
| 10408826 | Name on file [1] | Address on file | | | | |
| 10334043 | Name on file [1] | Address on file | | | | |
| 10409124 | Name on file [1] | Address on file | | | | |
| 10409124 | Name on file [1] | Address on file | | | | |
| 10408197 | Name on file [1] | Address on file | | | | |
| 10408197 | Name on file [1] | Address on file | | | | |
| 10408823 | Name on file [1] | Address on file | | | | |
| 10408823 | Name on file [1] | Address on file | | | | |
| 10392907 | Name on file [1] | Address on file | | | | |
| 10407666 | Name on file [1] | Address on file | | | | |
| 10407666 | Name on file [1] | Address on file | | | | |
| 10334388 | Name on file [1] | Address on file | | | | |
| 10297631 | Name on file [1] | Address on file | | | | |
| 10296316 | Name on file [1] | Address on file | | | | |
| 10403354 | Name on file [1] | Address on file | | | | |
| 10405984 | Name on file [1] | Address on file | | | | |
| 10405984 | Name on file [1] | Address on file | | | | |
| 10297684 | Name on file [1] | Address on file | | | | |
| 10408380 | Name on file [1] | Address on file | | | | |
| 10408380 | Name on file [1] | Address on file | | | | |
| 9738505 | Name on file [1] | Address on file | | | | |
| 10298184 | Name on file [1] | Address on file | | | | |
| 10423274 | Name on file [1] | Address on file | | | | |
| 11335457 | Name on file [1] | Address on file | | | | |
| 10334087 | Name on file [1] | Address on file | | | | |
| 11335302 | Name on file [1] | Address on file | | | | |
| 10332188 | Name on file [1] | Address on file | | | | |
| 9738041 | Name on file [1] | Address on file | | | | |
| 11335440 | Name on file [1] | Address on file | | | | |
| 10495559 | Name on file [1] | Address on file | | | | |
| 10495559 | Name on file [1] | Address on file | | | | |
| 9496201 | Name on file [1] | Address on file | | | | |
| 10364779 | Name on file [1] | Address on file | | | | |
| 10373195 | Name on file [1] | Address on file | | | | |
| 10371887 | Name on file [1] | Address on file | | | | |
| 10392559 | Name on file [1] | Address on file | | | | |
| 10398007 | Name on file [1] | Address on file | | | | |
| 10409338 | Name on file [1] | Address on file | | | | |
| 10409338 | Name on file [1] | Address on file | | | | |
| 10373398 | Name on file [1] | Address on file | | | | |
| 10371973 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537183 | Name on file [1] | Address on file | | | | |
| 9492538 | Name on file [1] | Address on file | | | | |
| 10422006 | Name on file [1] | Address on file | | | | |
| 10423782 | Name on file [1] | Address on file | | | | |
| 10404517 | Name on file [1] | Address on file | | | | |
| 8329493 | Name on file [1] | Address on file | | | | |
| 9737764 | Name on file [1] | Address on file | | | | |
| 10423333 | Name on file [1] | Address on file | | | | |
| 10372850 | Name on file [1] | Address on file | | | | |
| 10423513 | Name on file [1] | Address on file | | | | |
| 9496606 | Name on file [1] | Address on file | | | | |
| 8308055 | Name on file [1] | Address on file | | | | |
| 10423233 | Name on file [1] | Address on file | | | | |
| 11335853 | Name on file [1] | Address on file | | | | |
| 7077456 | JOE WALTER KUTZ JR | Address on file | | | | |
| 10371794 | Name on file [1] | Address on file | | | | |
| 7943645 | Joe, Billy | Address on file | | | | |
| 8008267 | Name on file [1] | Address on file | | | | |
| 8318828 | Name on file [1] | Address on file | | | | |
| 10505646 | Name on file [1] | Address on file | | | | |
| 11335444 | Name on file [1] | Address on file | | | | |
| 10373554 | Name on file [1] | Address on file | | | | |
| 9733743 | Name on file [1] | Address on file | | | | |
| 10408665 | Name on file [1] | Address on file | | | | |
| 10408665 | Name on file [1] | Address on file | | | | |
| 9738442 | Name on file [1] | Address on file | | | | |
| 7990023 | Name on file [1] | Address on file | | | | |
| 10398822 | Name on file [1] | Address on file | | | | |
| 10406982 | Name on file [1] | Address on file | | | | |
| 10406982 | Name on file [1] | Address on file | | | | |
| 7093646 | Joel Bishop | ATTN: EDWARD TJADEN; NICHOLAS MERIAGE, PITZER SNODGRASS, P.C., 100 SOUTH FOURTH STREET - SUITE 400, Suite 400 | ST. LOUIS | MO | 63102 | |
| 7093647 | Joel Bishop | ATTN: GREG SHEVLIN, COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP, 12 WEST LINCOLN STREET | BELLEVILLE | IL | 62220 | |
| 7093645 | Joel Bishop | ATTN: JOSHUA EVANS; EDWARD UNSELL, THE UNSELL LAW FIRM, P.C., 69 SOUTH 9TH STREET | EAST ALTON | IL | 62024 | |
| 7591629 | Joel Bishop, Dean Colman, and Pete Lavite | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7093650 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | Attn: Edward M. Tjaden, Pitzer Snodgrass, P.C., 100 South Fourth Street, Suite 400 | St. Louis | MO | 63102 | |
| 7587169 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. | ATTN: EDWARD M. TJADEN, PITZER SNODGRASS, P.C., 100 SOUTH FOURTH STREET - SUITE 400 | ST. LOUIS | MO | 63102-1821 | |
| 7093649 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | ATTN: EDWARD W. UNSELL, THE UNSELL LAW FIRM, P.C., 69 S. 9TH STREET | EAST ALTON | IL | 62024 | |
| 7093652 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | ATTN: GREG SHEVLIN, COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP, 12 WEST LINCOLN STREET | BELLEVILLE | IL | 62220 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093648 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | ATTN: JOSHUA R. EVANS, THE UNSELL LAW FIRM, P.C., 69 SOUTH 9TH STREET | EAST ALTON | IL | 62024 | |
| 7093651 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | Attn: Nicholas P. Meriage, Pitzer Snodgrass P.C., 100 South Fourth Street, Suite 400 | St. Louis | MO | 63102 | |
| 7587168 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. | ATTN: NICHOLAS P. MERIAGE, PITZER SNODGRASS P.C., 100 SOUTH FOURTH STREET - SUITE 400 | ST. LOUIS | MO | 63102-1821 | |
| 10423239 | Name on file [1] | Address on file | | | | |
| 10363802 | Name on file [1] | Address on file | | | | |
| 9735857 | Name on file [1] | Address on file | | | | |
| 10293642 | Name on file [1] | Address on file | | | | |
| 10293642 | Name on file [1] | Address on file | | | | |
| 11335473 | Name on file [1] | Address on file | | | | |
| 10293643 | Name on file [1] | Address on file | | | | |
| 10293643 | Name on file [1] | Address on file | | | | |
| 9736695 | Name on file [1] | Address on file | | | | |
| 9736695 | Name on file [1] | Address on file | | | | |
| 10398008 | Name on file [1] | Address on file | | | | |
| 9494085 | Name on file [1] | Address on file | | | | |
| 10462229 | Name on file [1] | Address on file | | | | |
| 10345977 | Name on file [1] | Address on file | | | | |
| 10422979 | Name on file [1] | Address on file | | | | |
| 10295810 | Name on file [1] | Address on file | | | | |
| 10332064 | Name on file [1] | Address on file | | | | |
| 7078219 | JOEL L YOUNG | Address on file | | | | |
| 7589191 | Joel L. Young, M.D. | Address on file | | | | |
| 10293644 | Name on file [1] | Address on file | | | | |
| 10293644 | Name on file [1] | Address on file | | | | |
| 9733742 | Name on file [1] | Address on file | | | | |
| 10409132 | Name on file [1] | Address on file | | | | |
| 10409132 | Name on file [1] | Address on file | | | | |
| 10398009 | Name on file [1] | Address on file | | | | |
| 10408403 | Name on file [1] | Address on file | | | | |
| 10408403 | Name on file [1] | Address on file | | | | |
| 9492539 | Name on file [1] | Address on file | | | | |
| 9733380 | Name on file [1] | Address on file | | | | |
| 10293645 | Name on file [1] | Address on file | | | | |
| 10293645 | Name on file [1] | Address on file | | | | |
| 10371319 | Name on file [1] | Address on file | | | | |
| 9733515 | Name on file [1] | Address on file | | | | |
| 10372257 | Name on file [1] | Address on file | | | | |
| 9738606 | Name on file [1] | Address on file | | | | |
| 10371297 | Name on file [1] | Address on file | | | | |
| 10293646 | Name on file [1] | Address on file | | | | |
| 10293646 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2228 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496516 | Name on file [1] | Address on file | | | | |
| 9736696 | Name on file [1] | Address on file | | | | |
| 9736696 | Name on file [1] | Address on file | | | | |
| 10364188 | Name on file [1] | Address on file | | | | |
| 9492540 | Name on file [1] | Address on file | | | | |
| 9734739 | Name on file [1] | Address on file | | | | |
| 9736697 | Name on file [1] | Address on file | | | | |
| 9736697 | Name on file [1] | Address on file | | | | |
| 10409401 | Name on file [1] | Address on file | | | | |
| 10409401 | Name on file [1] | Address on file | | | | |
| 10331627 | Name on file [1] | Address on file | | | | |
| 9736698 | Name on file [1] | Address on file | | | | |
| 9736698 | Name on file [1] | Address on file | | | | |
| 10297734 | Name on file [1] | Address on file | | | | |
| 8329690 | Name on file [1] | Address on file | | | | |
| 10409087 | Name on file [1] | Address on file | | | | |
| 10409087 | Name on file [1] | Address on file | | | | |
| 10418754 | Name on file [1] | Address on file | | | | |
| 10418754 | Name on file [1] | Address on file | | | | |
| 10295023 | Name on file [1] | Address on file | | | | |
| 10462235 | Name on file [1] | Address on file | | | | |
| 10334089 | Name on file [1] | Address on file | | | | |
| 10297300 | Name on file [1] | Address on file | | | | |
| 10422039 | Name on file [1] | Address on file | | | | |
| 10441088 | Name on file [1] | Address on file | | | | |
| 10423871 | Name on file [1] | Address on file | | | | |
| 10371607 | Name on file [1] | Address on file | | | | |
| 9494254 | Name on file [1] | Address on file | | | | |
| 10332146 | Name on file [1] | Address on file | | | | |
| 9735301 | Name on file [1] | Address on file | | | | |
| 10295377 | Name on file [1] | Address on file | | | | |
| 10293647 | Name on file [1] | Address on file | | | | |
| 10293647 | Name on file [1] | Address on file | | | | |
| 10363212 | Name on file [1] | Address on file | | | | |
| 10297569 | Name on file [1] | Address on file | | | | |
| 10296975 | Name on file [1] | Address on file | | | | |
| 11335710 | Name on file [1] | Address on file | | | | |
| 10333052 | Name on file [1] | Address on file | | | | |
| 10374462 | Name on file [1] | Address on file | | | | |
| 11335869 | Name on file [1] | Address on file | | | | |
| 11335759 | Name on file [1] | Address on file | | | | |
| 10364140 | Name on file [1] | Address on file | | | | |
| 10405392 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2229 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364591 | Name on file [1] | Address on file | | | | |
| 10537956 | Name on file [1] | Address on file | | | | |
| 10443757 | Name on file [1] | Address on file | | | | |
| 9734375 | Name on file [1] | Address on file | | | | |
| 10408346 | Name on file [1] | Address on file | | | | |
| 10408346 | Name on file [1] | Address on file | | | | |
| 10406944 | Name on file [1] | Address on file | | | | |
| 10406944 | Name on file [1] | Address on file | | | | |
| 10374497 | Name on file [1] | Address on file | | | | |
| 10372174 | Name on file [1] | Address on file | | | | |
| 8282068 | Name on file [1] | Address on file | | | | |
| 9497210 | Name on file [1] | Address on file | | | | |
| 7082480 | Johannesen, Kevin M. | Address on file | | | | |
| 7954708 | Name on file [1] | Address on file | | | | |
| 7914706 | Johansen, Lori | Address on file | | | | |
| 7992815 | Johansen, Peter | Address on file | | | | |
| 7147753 | Johansen, Roy Edward | Address on file | | | | |
| 8295244 | Name on file [1] | Address on file | | | | |
| 8295244 | Name on file [1] | Address on file | | | | |
| 7858097 | Name on file [1] | Address on file | | | | |
| 7858097 | Name on file [1] | Address on file | | | | |
| 8268513 | Name on file [1] | Address on file | | | | |
| 10334090 | Name on file [1] | Address on file | | | | |
| 7084887 | JOHN | Address on file | | | | |
| 10484697 | Name on file [1] | Address on file | | | | |
| 10484697 | Name on file [1] | Address on file | | | | |
| 11335930 | Name on file [1] | Address on file | | | | |
| 9492541 | Name on file [1] | Address on file | | | | |
| 10297353 | Name on file [1] | Address on file | | | | |
| 10334433 | Name on file [1] | Address on file | | | | |
| 9492542 | Name on file [1] | Address on file | | | | |
| 10298014 | Name on file [1] | Address on file | | | | |
| 9495524 | Name on file [1] | Address on file | | | | |
| 9736164 | Name on file [1] | Address on file | | | | |
| 9494805 | Name on file [1] | Address on file | | | | |
| 9738829 | Name on file [1] | Address on file | | | | |
| 10296024 | Name on file [1] | Address on file | | | | |
| 11335606 | Name on file [1] | Address on file | | | | |
| 10398010 | Name on file [1] | Address on file | | | | |
| 10334091 | Name on file [1] | Address on file | | | | |
| 10410438 | Name on file [1] | Address on file | | | | |
| 10363784 | Name on file [1] | Address on file | | | | |
| 9495552 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2230 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738878 | Name on file [1] | Address on file | | | | |
| 10392540 | Name on file [1] | Address on file | | | | |
| 10410431 | Name on file [1] | Address on file | | | | |
| 10398011 | Name on file [1] | Address on file | | | | |
| 10295123 | Name on file [1] | Address on file | | | | |
| 10297257 | Name on file [1] | Address on file | | | | |
| 10293008 | Name on file [1] | Address on file | | | | |
| 10293008 | Name on file [1] | Address on file | | | | |
| 10408683 | Name on file [1] | Address on file | | | | |
| 10408683 | Name on file [1] | Address on file | | | | |
| 10421940 | Name on file [1] | Address on file | | | | |
| 10418498 | Name on file [1] | Address on file | | | | |
| 10418498 | Name on file [1] | Address on file | | | | |
| 10409801 | Name on file [1] | Address on file | | | | |
| 10398823 | Name on file [1] | Address on file | | | | |
| 10293648 | Name on file [1] | Address on file | | | | |
| 10293648 | Name on file [1] | Address on file | | | | |
| 10296547 | Name on file [1] | Address on file | | | | |
| 10408084 | Name on file [1] | Address on file | | | | |
| 10408084 | Name on file [1] | Address on file | | | | |
| 10362668 | Name on file [1] | Address on file | | | | |
| 10296317 | Name on file [1] | Address on file | | | | |
| 10295899 | Name on file [1] | Address on file | | | | |
| 10371568 | Name on file [1] | Address on file | | | | |
| 10363421 | Name on file [1] | Address on file | | | | |
| 10295657 | Name on file [1] | Address on file | | | | |
| 9494570 | Name on file [1] | Address on file | | | | |
| 10421906 | Name on file [1] | Address on file | | | | |
| 10334355 | Name on file [1] | Address on file | | | | |
| 9493670 | Name on file [1] | Address on file | | | | |
| 11335477 | Name on file [1] | Address on file | | | | |
| 10408369 | Name on file [1] | Address on file | | | | |
| 10408369 | Name on file [1] | Address on file | | | | |
| 9736699 | Name on file [1] | Address on file | | | | |
| 9736699 | Name on file [1] | Address on file | | | | |
| 10405218 | Name on file [1] | Address on file | | | | |
| 10293649 | Name on file [1] | Address on file | | | | |
| 10293649 | Name on file [1] | Address on file | | | | |
| 9494571 | Name on file [1] | Address on file | | | | |
| 10363213 | Name on file [1] | Address on file | | | | |
| 11335794 | Name on file [1] | Address on file | | | | |
| 9495636 | Name on file [1] | Address on file | | | | |
| 7589192 | John Berkenbosch, M.D. | Attn: General Counsel, 517 Oak Branch Road | Louisville | KY | 40245 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392908 | Name on file [1] | Address on file | | | | |
| 10297326 | Name on file [1] | Address on file | | | | |
| 10409161 | Name on file [1] | Address on file | | | | |
| 10409161 | Name on file [1] | Address on file | | | | |
| 10362985 | Name on file [1] | Address on file | | | | |
| 10363956 | Name on file [1] | Address on file | | | | |
| 10295830 | Name on file [1] | Address on file | | | | |
| 10479180 | Name on file [1] | Address on file | | | | |
| 10334092 | Name on file [1] | Address on file | | | | |
| 10297448 | Name on file [1] | Address on file | | | | |
| 10404499 | Name on file [1] | Address on file | | | | |
| 10374447 | Name on file [1] | Address on file | | | | |
| 7092500 | JOHN BREWSTER CREATIVE SERVICES | 126 OLD REDDING RD | REDDING | CT | 06896 | |
| 10298163 | Name on file [1] | Address on file | | | | |
| 10398824 | Name on file [1] | Address on file | | | | |
| 10297207 | Name on file [1] | Address on file | | | | |
| 9492543 | Name on file [1] | Address on file | | | | |
| 10409781 | Name on file [1] | Address on file | | | | |
| 9738458 | Name on file [1] | Address on file | | | | |
| 10293017 | Name on file [1] | Address on file | | | | |
| 10293650 | Name on file [1] | Address on file | | | | |
| 10293650 | Name on file [1] | Address on file | | | | |
| 10410571 | Name on file [1] | Address on file | | | | |
| 10410571 | Name on file [1] | Address on file | | | | |
| 10294818 | Name on file [1] | Address on file | | | | |
| 10398012 | Name on file [1] | Address on file | | | | |
| 9495704 | Name on file [1] | Address on file | | | | |
| 10294663 | Name on file [1] | Address on file | | | | |
| 10331884 | Name on file [1] | Address on file | | | | |
| 10410379 | Name on file [1] | Address on file | | | | |
| 10392370 | Name on file [1] | Address on file | | | | |
| 9737299 | Name on file [1] | Address on file | | | | |
| 9737299 | Name on file [1] | Address on file | | | | |
| 10363804 | Name on file [1] | Address on file | | | | |
| 9494024 | Name on file [1] | Address on file | | | | |
| 10479129 | Name on file [1] | Address on file | | | | |
| 10363214 | Name on file [1] | Address on file | | | | |
| 9735461 | Name on file [1] | Address on file | | | | |
| 10483652 | Name on file [1] | Address on file | | | | |
| 10483652 | Name on file [1] | Address on file | | | | |
| 10293662 | Name on file [1] | Address on file | | | | |
| 10293662 | Name on file [1] | Address on file | | | | |
| 7979890 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10462231 | Name on file [1] | Address on file | | | | |
| 10297639 | Name on file [1] | Address on file | | | | |
| 10297500 | Name on file [1] | Address on file | | | | |
| 10411763 | Name on file [1] | Address on file | | | | |
| 10411763 | Name on file [1] | Address on file | | | | |
| 10392909 | Name on file [1] | Address on file | | | | |
| 10293402 | Name on file [1] | Address on file | | | | |
| 10293402 | Name on file [1] | Address on file | | | | |
| 10332374 | Name on file [1] | Address on file | | | | |
| 10331897 | Name on file [1] | Address on file | | | | |
| 10392382 | Name on file [1] | Address on file | | | | |
| 10408231 | Name on file [1] | Address on file | | | | |
| 10408231 | Name on file [1] | Address on file | | | | |
| 9494873 | Name on file [1] | Address on file | | | | |
| 10392383 | Name on file [1] | Address on file | | | | |
| 10392384 | Name on file [1] | Address on file | | | | |
| 9493815 | Name on file [1] | Address on file | | | | |
| 10409138 | Name on file [1] | Address on file | | | | |
| 10409138 | Name on file [1] | Address on file | | | | |
| 10364187 | Name on file [1] | Address on file | | | | |
| 9494100 | Name on file [1] | Address on file | | | | |
| 10332386 | Name on file [1] | Address on file | | | | |
| 10393211 | Name on file [1] | Address on file | | | | |
| 10393211 | Name on file [1] | Address on file | | | | |
| 10293651 | Name on file [1] | Address on file | | | | |
| 10293651 | Name on file [1] | Address on file | | | | |
| 9736266 | Name on file [1] | Address on file | | | | |
| 9738705 | Name on file [1] | Address on file | | | | |
| 10421626 | Name on file [1] | Address on file | | | | |
| 10298082 | Name on file [1] | Address on file | | | | |
| 11335932 | Name on file [1] | Address on file | | | | |
| 9495765 | Name on file [1] | Address on file | | | | |
| 9492544 | Name on file [1] | Address on file | | | | |
| 10334094 | Name on file [1] | Address on file | | | | |
| 10398825 | Name on file [1] | Address on file | | | | |
| 9495773 | Name on file [1] | Address on file | | | | |
| 10297291 | Name on file [1] | Address on file | | | | |
| 10293652 | Name on file [1] | Address on file | | | | |
| 10293652 | Name on file [1] | Address on file | | | | |
| 10294640 | Name on file [1] | Address on file | | | | |
| 10410437 | Name on file [1] | Address on file | | | | |
| 9495368 | Name on file [1] | Address on file | | | | |
| 7087888 | John Craft | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7087886 | John Craft | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7087887 | John Craft | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7087885 | John Craft | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094053 | John Craft (Vernon Parish Sheriff) | ADMINISTRATIVE OFFICE, 300 S. 3RD ST | LEESVILLE | LA | 71496 | |
| 7094051 | John Craft (Vernon Parish Sheriff) | ATTN: SHERIFF, VERNON PARISH SHERIFF'S OFFICE, 1203 SOUTH 4TH STREET | LEESVILLE | LA | 71446 | |
| 7094052 | John Craft (Vernon Parish Sheriff) | VERNON PARISH SHERIFF'S OFFICE, 1203 SOUTH 4TH STREET, P.O. BOX 649 | LEESVILLE | LA | 71446 | |
| 9733541 | Name on file [1] | Address on file | | | | |
| 10398014 | Name on file [1] | Address on file | | | | |
| 10334032 | Name on file [1] | Address on file | | | | |
| 10295443 | Name on file [1] | Address on file | | | | |
| 10421791 | Name on file [1] | Address on file | | | | |
| 10363215 | Name on file [1] | Address on file | | | | |
| 10423250 | Name on file [1] | Address on file | | | | |
| 10296045 | Name on file [1] | Address on file | | | | |
| 10334095 | Name on file [1] | Address on file | | | | |
| 10297507 | Name on file [1] | Address on file | | | | |
| 10398015 | Name on file [1] | Address on file | | | | |
| 10334379 | Name on file [1] | Address on file | | | | |
| 9495490 | Name on file [1] | Address on file | | | | |
| 10294329 | Name on file [1] | Address on file | | | | |
| 10294329 | Name on file [1] | Address on file | | | | |
| 10296442 | Name on file [1] | Address on file | | | | |
| 10432376 | Name on file [1] | Address on file | | | | |
| 10298016 | Name on file [1] | Address on file | | | | |
| 9494853 | Name on file [1] | Address on file | | | | |
| 10392394 | Name on file [1] | Address on file | | | | |
| 11335977 | Name on file [1] | Address on file | | | | |
| 10297237 | Name on file [1] | Address on file | | | | |
| 10363216 | Name on file [1] | Address on file | | | | |
| 10406475 | Name on file [1] | Address on file | | | | |
| 10406475 | Name on file [1] | Address on file | | | | |
| 9495367 | Name on file [1] | Address on file | | | | |
| 10297137 | Name on file [1] | Address on file | | | | |
| 10296228 | Name on file [1] | Address on file | | | | |
| 10398016 | Name on file [1] | Address on file | | | | |
| 10405424 | Name on file [1] | Address on file | | | | |
| 10422700 | Name on file [1] | Address on file | | | | |
| 11335683 | Name on file [1] | Address on file | | | | |
| 10424126 | Name on file [1] | Address on file | | | | |
| 7088005 | John Doe | Gregory B. Heller, Young Ricchiuti Caldwell & Heller, 1600 Market Street, Ste. 1650 | Philadelphia | PA | 19103 | |
| 7088006 | John Doe | John K. Weston, Sacks Weston Diamond, 1845 Walnut Street, Ste. 1600 | Philadelphia | PA | 19103 | |
| 10298516 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586618 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Andrew Sacks, John Weston, Sacks Weston Diamond, LLC, 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 6182332 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: GREGORY B. HELLER, YOUNG RICCHIUTI CALDWELL & HELLER, L.L.C., 1600 MARKET STREET - SUITE 1650 | PHILADELPHIA | PA | 19103 | |
| 7586621 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: JOHN WESTON, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7586616 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: KELLY COX BILEK, THE BILEK LAW FIRM, L.L.P., 700 LOUISIANA STREET - SUITE 3950 | HOUSTON | TX | 77002 | |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek, The Bilek Law Firm, L.L.P., 700 Louisiana Street, Suite 3950 | Houston | TX | 77002 | |
| 7586617 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN:THOMAS E. BILEK, THE BILEK LAW FIRM, L.L.P., 700 LOUISIANA STREET - SUITE 3950 | HOUSTON | TX | 77002 | |
| 7096242 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | ATTN: ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7586619 | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: GREGORY B. HELLER, YOUNG RICCHIUTI CALDWELL & HELLER, LLC, 1600 MARKET STREET - SUITE 1650 | PHILADELPHIA | PA | 19103 | |
| 7096241 | John Doe, by and through Jane Does, his parent and natural guardian, on behalf of himself and all others similarly situated | ATTN: JOHN WESTON, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7096244 | John Doe, by and through Jane Does, his parent and natural guardian, on behalf of himself and all others similarly situated | ATTN: KELLY COX BILEK, THE BILEK LAW FIRM, L.L.P., 700 LOUISIANA - SUITE 3950, Suite 3950 | HOUSTON | TX | 77002 | |
| 7096243 | John Doe, by and through Jane Does, his parent and natural guardian, on behalf of himself and all others similarly situated | ATTN: THOMAS E. BILEK, THE BILEK LAW FIRM, L.L.P., 700 LOUISIANA - SUITE 3950, Suite 3950 | HOUSTON | TX | 77002 | |
| 9495852 | Name on file [1] | Address on file | | | | |
| 9494713 | Name on file [1] | Address on file | | | | |
| 10334447 | Name on file [1] | Address on file | | | | |
| 9495858 | Name on file [1] | Address on file | | | | |
| 10293653 | Name on file [1] | Address on file | | | | |
| 10293653 | Name on file [1] | Address on file | | | | |
| 10334096 | Name on file [1] | Address on file | | | | |
| 10398017 | Name on file [1] | Address on file | | | | |
| 9494266 | Name on file [1] | Address on file | | | | |
| 10533315 | John E. Balance in his capacity as Sheriff of Bienville Parish | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7085334 | John E. Ballance | Bruce S. Kingsdorf, Barrios Kingsdorf & Casteix, One Shell Square, 701 Poydras Street, Ste. 3650 | New Orleans | LA | 70139 | |
| 7095627 | John E. Ballance, in his capacity as the Sheriff for Bienville Parish | ATTN: SHERIFF, 100 COURTHOUSE DRIVE, P.O. BOX 328 | ARCADIA | LA | 71001 | |
| 7589193 | John E.D. Flynn | Attn: General Counsel, 611 Northern Boulevard, Suite 150 | Great Neck | NY | 11021 | |
| 10421796 | Name on file [1] | Address on file | | | | |
| 10364337 | Name on file [1] | Address on file | | | | |
| 10364259 | Name on file [1] | Address on file | | | | |
| 10295738 | Name on file [1] | Address on file | | | | |
| 9738831 | Name on file [1] | Address on file | | | | |
| 10408869 | Name on file [1] | Address on file | | | | |
| 10408869 | Name on file [1] | Address on file | | | | |
| 10294330 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294330 | Name on file [1] | Address on file | | | | |
| 10297485 | Name on file [1] | Address on file | | | | |
| 10405997 | Name on file [1] | Address on file | | | | |
| 10405997 | Name on file [1] | Address on file | | | | |
| 10393305 | Name on file [1] | Address on file | | | | |
| 9735656 | Name on file [1] | Address on file | | | | |
| 10294761 | Name on file [1] | Address on file | | | | |
| 10392424 | Name on file [1] | Address on file | | | | |
| 10364696 | Name on file [1] | Address on file | | | | |
| 9737300 | Name on file [1] | Address on file | | | | |
| 9737300 | Name on file [1] | Address on file | | | | |
| 10409715 | Name on file [1] | Address on file | | | | |
| 10298164 | Name on file [1] | Address on file | | | | |
| 10392910 | Name on file [1] | Address on file | | | | |
| 11290384 | Name on file [1] | Address on file | | | | |
| 11336405 | Name on file [1] | Address on file | | | | |
| 10363739 | Name on file [1] | Address on file | | | | |
| 10294780 | Name on file [1] | Address on file | | | | |
| 10408415 | Name on file [1] | Address on file | | | | |
| 10408415 | Name on file [1] | Address on file | | | | |
| 10423005 | Name on file [1] | Address on file | | | | |
| 10296066 | Name on file [1] | Address on file | | | | |
| 9736700 | Name on file [1] | Address on file | | | | |
| 9736700 | Name on file [1] | Address on file | | | | |
| 10297624 | Name on file [1] | Address on file | | | | |
| 10297886 | Name on file [1] | Address on file | | | | |
| 10398826 | Name on file [1] | Address on file | | | | |
| 10293046 | Name on file [1] | Address on file | | | | |
| 10470236 | Name on file [1] | Address on file | | | | |
| 10297040 | Name on file [1] | Address on file | | | | |
| 10392911 | Name on file [1] | Address on file | | | | |
| 10422988 | Name on file [1] | Address on file | | | | |
| 9737823 | Name on file [1] | Address on file | | | | |
| 10392912 | Name on file [1] | Address on file | | | | |
| 10479132 | Name on file [1] | Address on file | | | | |
| 10483185 | Name on file [1] | Address on file | | | | |
| 10542362 | John G. Carter in his official Capacity as the Sheriff of Wayne County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul M. Scott, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 10542362 | John G. Carter in his official Capacity as the Sheriff of Wayne County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, C/O Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7095901 | John G. Carter, in his Official Capacity as the Sheriff of Wayne County, Georgia | 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7587141 | JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 341 E WALNUT ST | JESUP | GA | 31546 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095900 | John G. Carter, in his Official Capacity as the Sheriff of Wayne County, Georgia | Attn: Chairman of the Board of Commissioners, 341 E Walnut St | Jesup | GA | 31546 | |
| 10408251 | Name on file [1] | Address on file | | | | |
| 10408251 | Name on file [1] | Address on file | | | | |
| 10398018 | Name on file [1] | Address on file | | | | |
| 10293054 | Name on file [1] | Address on file | | | | |
| 10363217 | Name on file [1] | Address on file | | | | |
| 10480672 | Name on file [1] | Address on file | | | | |
| 9735402 | Name on file [1] | Address on file | | | | |
| 10364709 | Name on file [1] | Address on file | | | | |
| 9494917 | Name on file [1] | Address on file | | | | |
| 10296997 | Name on file [1] | Address on file | | | | |
| 10461958 | Name on file [1] | Address on file | | | | |
| 10362604 | Name on file [1] | Address on file | | | | |
| 9737989 | Name on file [1] | Address on file | | | | |
| 10334468 | Name on file [1] | Address on file | | | | |
| 7077937 | JOHN GOLDENRING | Address on file | | | | |
| 10331727 | Name on file [1] | Address on file | | | | |
| 9735713 | Name on file [1] | Address on file | | | | |
| 10293655 | Name on file [1] | Address on file | | | | |
| 10293655 | Name on file [1] | Address on file | | | | |
| 10456570 | Name on file [1] | Address on file | | | | |
| 10422567 | Name on file [1] | Address on file | | | | |
| 10409307 | Name on file [1] | Address on file | | | | |
| 10409307 | Name on file [1] | Address on file | | | | |
| 10408326 | Name on file [1] | Address on file | | | | |
| 10408326 | Name on file [1] | Address on file | | | | |
| 10295741 | Name on file [1] | Address on file | | | | |
| 10293656 | Name on file [1] | Address on file | | | | |
| 10293656 | Name on file [1] | Address on file | | | | |
| 9495985 | Name on file [1] | Address on file | | | | |
| 10297054 | Name on file [1] | Address on file | | | | |
| 10392913 | Name on file [1] | Address on file | | | | |
| 10409029 | Name on file [1] | Address on file | | | | |
| 10409029 | Name on file [1] | Address on file | | | | |
| 10406916 | Name on file [1] | Address on file | | | | |
| 10406916 | Name on file [1] | Address on file | | | | |
| 10485944 | Name on file [1] | Address on file | | | | |
| 10485944 | Name on file [1] | Address on file | | | | |
| 10432509 | Name on file [1] | Address on file | | | | |
| 10432509 | Name on file [1] | Address on file | | | | |
| 9736337 | Name on file [1] | Address on file | | | | |
| 10432479 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2237 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432479 | Name on file [1] | Address on file | | | | |
| 10408574 | Name on file [1] | Address on file | | | | |
| 10408574 | Name on file [1] | Address on file | | | | |
| 10363219 | Name on file [1] | Address on file | | | | |
| 10294682 | Name on file [1] | Address on file | | | | |
| 10332683 | Name on file [1] | Address on file | | | | |
| 10332184 | Name on file [1] | Address on file | | | | |
| 10407476 | Name on file [1] | Address on file | | | | |
| 10407476 | Name on file [1] | Address on file | | | | |
| 10364387 | Name on file [1] | Address on file | | | | |
| 9737301 | Name on file [1] | Address on file | | | | |
| 9737301 | Name on file [1] | Address on file | | | | |
| 10363923 | Name on file [1] | Address on file | | | | |
| 10297937 | Name on file [1] | Address on file | | | | |
| 9735324 | Name on file [1] | Address on file | | | | |
| 9494311 | Name on file [1] | Address on file | | | | |
| 10363696 | Name on file [1] | Address on file | | | | |
| 9494290 | Name on file [1] | Address on file | | | | |
| 10408538 | Name on file [1] | Address on file | | | | |
| 10408538 | Name on file [1] | Address on file | | | | |
| 10408726 | Name on file [1] | Address on file | | | | |
| 10408726 | Name on file [1] | Address on file | | | | |
| 10297003 | Name on file [1] | Address on file | | | | |
| 10398827 | Name on file [1] | Address on file | | | | |
| 10412282 | Name on file [1] | Address on file | | | | |
| 10412282 | Name on file [1] | Address on file | | | | |
| 10333036 | Name on file [1] | Address on file | | | | |
| 10295444 | Name on file [1] | Address on file | | | | |
| 10392474 | Name on file [1] | Address on file | | | | |
| 10409377 | Name on file [1] | Address on file | | | | |
| 10409377 | Name on file [1] | Address on file | | | | |
| 10421975 | Name on file [1] | Address on file | | | | |
| 9492545 | Name on file [1] | Address on file | | | | |
| 10293493 | Name on file [1] | Address on file | | | | |
| 10293493 | Name on file [1] | Address on file | | | | |
| 10297254 | Name on file [1] | Address on file | | | | |
| 10294782 | Name on file [1] | Address on file | | | | |
| 10408873 | Name on file [1] | Address on file | | | | |
| 10408873 | Name on file [1] | Address on file | | | | |
| 10293069 | Name on file [1] | Address on file | | | | |
| 9736701 | Name on file [1] | Address on file | | | | |
| 9736701 | Name on file [1] | Address on file | | | | |
| 10285766 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534780 | Name on file [1] | Address on file | | | | |
| 11290265 | Name on file [1] | Address on file | | | | |
| 10293657 | Name on file [1] | Address on file | | | | |
| 10293657 | Name on file [1] | Address on file | | | | |
| 10496455 | Name on file [1] | Address on file | | | | |
| 11335410 | Name on file [1] | Address on file | | | | |
| 10296549 | Name on file [1] | Address on file | | | | |
| 9736304 | Name on file [1] | Address on file | | | | |
| 10364732 | Name on file [1] | Address on file | | | | |
| 7588755 | John Hopkins University School of Medicine | Attn: General Counsel, 113 Garland Hall, 3400 North Charles Street | Baltimore | MD | 21218 | |
| 10392485 | Name on file [1] | Address on file | | | | |
| 10296443 | Name on file [1] | Address on file | | | | |
| 10362656 | Name on file [1] | Address on file | | | | |
| 10405450 | Name on file [1] | Address on file | | | | |
| 9736702 | Name on file [1] | Address on file | | | | |
| 9736702 | Name on file [1] | Address on file | | | | |
| 10333761 | Name on file [1] | Address on file | | | | |
| 10409418 | Name on file [1] | Address on file | | | | |
| 10409418 | Name on file [1] | Address on file | | | | |
| 10409009 | Name on file [1] | Address on file | | | | |
| 10409009 | Name on file [1] | Address on file | | | | |
| 10296444 | Name on file [1] | Address on file | | | | |
| 10406701 | Name on file [1] | Address on file | | | | |
| 10406701 | Name on file [1] | Address on file | | | | |
| 9738351 | Name on file [1] | Address on file | | | | |
| 10432493 | Name on file [1] | Address on file | | | | |
| 10432493 | Name on file [1] | Address on file | | | | |
| 10332765 | Name on file [1] | Address on file | | | | |
| 10298123 | Name on file [1] | Address on file | | | | |
| 9738869 | Name on file [1] | Address on file | | | | |
| 10398019 | Name on file [1] | Address on file | | | | |
| 10293305 | Name on file [1] | Address on file | | | | |
| 10293305 | Name on file [1] | Address on file | | | | |
| 9492546 | Name on file [1] | Address on file | | | | |
| 10364421 | Name on file [1] | Address on file | | | | |
| 10422105 | Name on file [1] | Address on file | | | | |
| 10332106 | Name on file [1] | Address on file | | | | |
| 10407812 | Name on file [1] | Address on file | | | | |
| 10407812 | Name on file [1] | Address on file | | | | |
| 10409238 | Name on file [1] | Address on file | | | | |
| 10409238 | Name on file [1] | Address on file | | | | |
| 10364741 | Name on file [1] | Address on file | | | | |
| 9493816 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2239 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408551 | Name on file [1] | Address on file | | | | |
| 10408551 | Name on file [1] | Address on file | | | | |
| 9496108 | Name on file [1] | Address on file | | | | |
| 10406594 | Name on file [1] | Address on file | | | | |
| 10406594 | Name on file [1] | Address on file | | | | |
| 10295676 | Name on file [1] | Address on file | | | | |
| 9496117 | Name on file [1] | Address on file | | | | |
| 10423116 | Name on file [1] | Address on file | | | | |
| 11335304 | Name on file [1] | Address on file | | | | |
| 9496129 | Name on file [1] | Address on file | | | | |
| 10296229 | Name on file [1] | Address on file | | | | |
| 10293658 | Name on file [1] | Address on file | | | | |
| 10293658 | Name on file [1] | Address on file | | | | |
| 11335880 | Name on file [1] | Address on file | | | | |
| 10408919 | Name on file [1] | Address on file | | | | |
| 10408919 | Name on file [1] | Address on file | | | | |
| 10422031 | Name on file [1] | Address on file | | | | |
| 10332417 | Name on file [1] | Address on file | | | | |
| 10406305 | Name on file [1] | Address on file | | | | |
| 10406305 | Name on file [1] | Address on file | | | | |
| 10296230 | Name on file [1] | Address on file | | | | |
| 10295029 | Name on file [1] | Address on file | | | | |
| 10408794 | Name on file [1] | Address on file | | | | |
| 10408794 | Name on file [1] | Address on file | | | | |
| 9496147 | Name on file [1] | Address on file | | | | |
| 10295445 | Name on file [1] | Address on file | | | | |
| 9496150 | Name on file [1] | Address on file | | | | |
| 10398020 | Name on file [1] | Address on file | | | | |
| 10294834 | Name on file [1] | Address on file | | | | |
| 9738136 | Name on file [1] | Address on file | | | | |
| 10296451 | Name on file [1] | Address on file | | | | |
| 10406872 | Name on file [1] | Address on file | | | | |
| 10406872 | Name on file [1] | Address on file | | | | |
| 10408712 | Name on file [1] | Address on file | | | | |
| 10408712 | Name on file [1] | Address on file | | | | |
| 10409013 | Name on file [1] | Address on file | | | | |
| 10409013 | Name on file [1] | Address on file | | | | |
| 9738843 | Name on file [1] | Address on file | | | | |
| 9496161 | Name on file [1] | Address on file | | | | |
| 10364848 | Name on file [1] | Address on file | | | | |
| 9737302 | Name on file [1] | Address on file | | | | |
| 9737302 | Name on file [1] | Address on file | | | | |
| 10408395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408395 | Name on file [1] | Address on file | | | | |
| 10408803 | Name on file [1] | Address on file | | | | |
| 10408803 | Name on file [1] | Address on file | | | | |
| 9738183 | Name on file [1] | Address on file | | | | |
| 10293659 | Name on file [1] | Address on file | | | | |
| 10293659 | Name on file [1] | Address on file | | | | |
| 9493996 | Name on file [1] | Address on file | | | | |
| 10409547 | Name on file [1] | Address on file | | | | |
| 9494128 | Name on file [1] | Address on file | | | | |
| 10411621 | Name on file [1] | Address on file | | | | |
| 10411621 | Name on file [1] | Address on file | | | | |
| 10293660 | Name on file [1] | Address on file | | | | |
| 10293660 | Name on file [1] | Address on file | | | | |
| 7078334 | JOHN LOCKEY QC | ESSEX COURT CHAMBERS | London | | WC2A 3EG | United Kingdom |
| 10297744 | Name on file [1] | Address on file | | | | |
| 9495515 | Name on file [1] | Address on file | | | | |
| 10406057 | Name on file [1] | Address on file | | | | |
| 10406057 | Name on file [1] | Address on file | | | | |
| 7943639 | John Loveall, Kyra L | Address on file | | | | |
| 9492547 | Name on file [1] | Address on file | | | | |
| 10408708 | Name on file [1] | Address on file | | | | |
| 10408708 | Name on file [1] | Address on file | | | | |
| 10293087 | Name on file [1] | Address on file | | | | |
| 11335701 | Name on file [1] | Address on file | | | | |
| 9492548 | Name on file [1] | Address on file | | | | |
| 10295446 | Name on file [1] | Address on file | | | | |
| 7084521 | JOHN M MEADOWS MEMORIAL HOSP | 1703 MEADOWS LANE | VIDALIA | GA | 30474 | |
| 10408693 | Name on file [1] | Address on file | | | | |
| 10408693 | Name on file [1] | Address on file | | | | |
| 10423908 | Name on file [1] | Address on file | | | | |
| 10408871 | Name on file [1] | Address on file | | | | |
| 10408871 | Name on file [1] | Address on file | | | | |
| 9492549 | Name on file [1] | Address on file | | | | |
| 9492550 | Name on file [1] | Address on file | | | | |
| 10421885 | Name on file [1] | Address on file | | | | |
| 10404403 | Name on file [1] | Address on file | | | | |
| 9736703 | Name on file [1] | Address on file | | | | |
| 9736703 | Name on file [1] | Address on file | | | | |
| 7077610 | JOHN MARKMAN | Address on file | | | | |
| 10405570 | Name on file [1] | Address on file | | | | |
| 9735990 | Name on file [1] | Address on file | | | | |
| 10408200 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408200 | Name on file [1] | Address on file | | | | |
| 10465685 | Name on file [1] | Address on file | | | | |
| 10373299 | Name on file [1] | Address on file | | | | |
| 10293494 | Name on file [1] | Address on file | | | | |
| 10293494 | Name on file [1] | Address on file | | | | |
| 9496226 | Name on file [1] | Address on file | | | | |
| 10405452 | Name on file [1] | Address on file | | | | |
| 9492551 | Name on file [1] | Address on file | | | | |
| 10488825 | Name on file [1] | Address on file | | | | |
| 9735903 | Name on file [1] | Address on file | | | | |
| 9492552 | Name on file [1] | Address on file | | | | |
| 10412221 | Name on file [1] | Address on file | | | | |
| 10412221 | Name on file [1] | Address on file | | | | |
| 8330836 | Name on file [1] | Address on file | | | | |
| 10398021 | Name on file [1] | Address on file | | | | |
| 10422827 | Name on file [1] | Address on file | | | | |
| 11335927 | Name on file [1] | Address on file | | | | |
| 10372854 | Name on file [1] | Address on file | | | | |
| 10398022 | Name on file [1] | Address on file | | | | |
| 10406925 | Name on file [1] | Address on file | | | | |
| 10406925 | Name on file [1] | Address on file | | | | |
| 10294332 | Name on file [1] | Address on file | | | | |
| 10294332 | Name on file [1] | Address on file | | | | |
| 9492553 | Name on file [1] | Address on file | | | | |
| 10392914 | Name on file [1] | Address on file | | | | |
| 10410456 | Name on file [1] | Address on file | | | | |
| 9492554 | Name on file [1] | Address on file | | | | |
| 10410265 | Name on file [1] | Address on file | | | | |
| 10406526 | Name on file [1] | Address on file | | | | |
| 10406526 | Name on file [1] | Address on file | | | | |
| 10408491 | Name on file [1] | Address on file | | | | |
| 10408491 | Name on file [1] | Address on file | | | | |
| 10293663 | Name on file [1] | Address on file | | | | |
| 10293663 | Name on file [1] | Address on file | | | | |
| 10371974 | Name on file [1] | Address on file | | | | |
| 7076320 | JOHN MICHAEL ASSOCIATES | 94 HOLMES ROAD | NEWINGTON | CT | 06111 | |
| 10294333 | Name on file [1] | Address on file | | | | |
| 10294333 | Name on file [1] | Address on file | | | | |
| 10371644 | Name on file [1] | Address on file | | | | |
| 9495401 | Name on file [1] | Address on file | | | | |
| 9734149 | Name on file [1] | Address on file | | | | |
| 10409189 | Name on file [1] | Address on file | | | | |
| 10409189 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733437 | Name on file [1] | Address on file | | | | |
| 10373477 | Name on file [1] | Address on file | | | | |
| 10407402 | Name on file [1] | Address on file | | | | |
| 10398023 | Name on file [1] | Address on file | | | | |
| 9738056 | Name on file [1] | Address on file | | | | |
| 10284909 | Name on file [1] | Address on file | | | | |
| 7075786 | JOHN MINI DISTINCTIVE LANDSCAPE LTD | 250 BRENNER DR | CONGERS | NY | 10920-1304 | |
| 10294334 | Name on file [1] | Address on file | | | | |
| 10294334 | Name on file [1] | Address on file | | | | |
| 10373262 | Name on file [1] | Address on file | | | | |
| 10374498 | Name on file [1] | Address on file | | | | |
| 10373575 | Name on file [1] | Address on file | | | | |
| 9733782 | Name on file [1] | Address on file | | | | |
| 11335545 | Name on file [1] | Address on file | | | | |
| 10372089 | Name on file [1] | Address on file | | | | |
| 10373048 | Name on file [1] | Address on file | | | | |
| 10408065 | Name on file [1] | Address on file | | | | |
| 10408065 | Name on file [1] | Address on file | | | | |
| 10423451 | Name on file [1] | Address on file | | | | |
| 10392915 | Name on file [1] | Address on file | | | | |
| 10364811 | Name on file [1] | Address on file | | | | |
| 10333070 | Name on file [1] | Address on file | | | | |
| 9732911 | Name on file [1] | Address on file | | | | |
| 7084597 | JOHN MUIR-CONCORD CAMPUS | 2540 EAST STREET | CONCORD | CA | 94520 | |
| 10293664 | Name on file [1] | Address on file | | | | |
| 10293664 | Name on file [1] | Address on file | | | | |
| 10398024 | Name on file [1] | Address on file | | | | |
| 9734612 | Name on file [1] | Address on file | | | | |
| 9496313 | Name on file [1] | Address on file | | | | |
| 9735901 | Name on file [1] | Address on file | | | | |
| 9736082 | Name on file [1] | Address on file | | | | |
| 7089084 | John N. Kapoor | Brian T. Kelly, Nixon Peabody, 100 Summer Street | Boston | MA | 02110 | |
| 7089083 | John N. Kapoor | Daniel Kearney Bean, 50 N. Laura Street, Ste. 2500 | Jacksonville | FL | 32202 | |
| 7089085 | John N. Kapoor | Kurt Michael Mullen, Nixon Peabody, 100 Summer Street | Boston | MA | 02110 | |
| 9738534 | Name on file [1] | Address on file | | | | |
| 9492555 | Name on file [1] | Address on file | | | | |
| 10393213 | Name on file [1] | Address on file | | | | |
| 10393213 | Name on file [1] | Address on file | | | | |
| 9736021 | Name on file [1] | Address on file | | | | |
| 10406029 | Name on file [1] | Address on file | | | | |
| 10406029 | Name on file [1] | Address on file | | | | |
| 9492556 | Name on file [1] | Address on file | | | | |
| 10405286 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346047 | Name on file [1] | Address on file | | | | |
| 10371698 | Name on file [1] | Address on file | | | | |
| 10404901 | Name on file [1] | Address on file | | | | |
| 10407578 | Name on file [1] | Address on file | | | | |
| 10407578 | Name on file [1] | Address on file | | | | |
| 9734659 | Name on file [1] | Address on file | | | | |
| 9492557 | Name on file [1] | Address on file | | | | |
| 10372643 | Name on file [1] | Address on file | | | | |
| 10423047 | Name on file [1] | Address on file | | | | |
| 10398025 | Name on file [1] | Address on file | | | | |
| 9735481 | Name on file [1] | Address on file | | | | |
| 9733938 | Name on file [1] | Address on file | | | | |
| 10409396 | Name on file [1] | Address on file | | | | |
| 10409396 | Name on file [1] | Address on file | | | | |
| 9492558 | Name on file [1] | Address on file | | | | |
| 10406688 | Name on file [1] | Address on file | | | | |
| 10406688 | Name on file [1] | Address on file | | | | |
| 10364499 | Name on file [1] | Address on file | | | | |
| 9733815 | Name on file [1] | Address on file | | | | |
| 10405964 | Name on file [1] | Address on file | | | | |
| 10405964 | Name on file [1] | Address on file | | | | |
| 9736342 | Name on file [1] | Address on file | | | | |
| 10346052 | Name on file [1] | Address on file | | | | |
| 9738273 | Name on file [1] | Address on file | | | | |
| 10332846 | Name on file [1] | Address on file | | | | |
| 10406834 | Name on file [1] | Address on file | | | | |
| 10406834 | Name on file [1] | Address on file | | | | |
| 9733627 | Name on file [1] | Address on file | | | | |
| 9734709 | Name on file [1] | Address on file | | | | |
| 9492559 | Name on file [1] | Address on file | | | | |
| 11335548 | Name on file [1] | Address on file | | | | |
| 10433418 | Name on file [1] | Address on file | | | | |
| 11335499 | Name on file [1] | Address on file | | | | |
| 10423260 | Name on file [1] | Address on file | | | | |
| 9496360 | Name on file [1] | Address on file | | | | |
| 10294870 | Name on file [1] | Address on file | | | | |
| 9733502 | Name on file [1] | Address on file | | | | |
| 10405503 | Name on file [1] | Address on file | | | | |
| 10364825 | Name on file [1] | Address on file | | | | |
| 10346057 | Name on file [1] | Address on file | | | | |
| 10371943 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094133 | John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District | 8201 W JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 | |
| 7094132 | John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District | ATTN: SHERIFF, ST. BERNARD SHERIFF'S OFFICE, COURTHOUSE ANNEX - #2 COURTHOUSE SQUARE, #2 Courthouse Square | CHALMETTE | LA | 70043 | |
| 10293665 | Name on file [1] | Address on file | | | | |
| 10293665 | Name on file [1] | Address on file | | | | |
| 10373029 | Name on file [1] | Address on file | | | | |
| 9734042 | Name on file [1] | Address on file | | | | |
| 10480338 | Name on file [1] | Address on file | | | | |
| 10372013 | Name on file [1] | Address on file | | | | |
| 10364835 | Name on file [1] | Address on file | | | | |
| 9738490 | Name on file [1] | Address on file | | | | |
| 10294694 | Name on file [1] | Address on file | | | | |
| 7076564 | JOHN R MCADAMS CO INC | P.O. BOX 14005 | DURHAM | NC | 27709 | |
| 7787603 | John R Stagle DBA The Medicine Shoppe #1204 | Address on file | | | | |
| 9488226 | Name on file [1] | Address on file | | | | |
| 7589194 | John R. Monterosso, Ph.D. | Attn: General Counsel, 2213 Camden Avenue | Los Angeles | CA | 90064 | |
| 7965359 | John R. Slagle d/b/a/ Sheffield Pharmacy | PO Box 457 | Sheffield | PA | 16247 | |
| 10292879 | Name on file [1] | Address on file | | | | |
| 10373303 | Name on file [1] | Address on file | | | | |
| 9733837 | Name on file [1] | Address on file | | | | |
| 10371769 | Name on file [1] | Address on file | | | | |
| 10332528 | Name on file [1] | Address on file | | | | |
| 10371945 | Name on file [1] | Address on file | | | | |
| 9734879 | Name on file [1] | Address on file | | | | |
| 10408555 | Name on file [1] | Address on file | | | | |
| 10408555 | Name on file [1] | Address on file | | | | |
| 10407377 | Name on file [1] | Address on file | | | | |
| 10407377 | Name on file [1] | Address on file | | | | |
| 9492560 | Name on file [1] | Address on file | | | | |
| 9734906 | Name on file [1] | Address on file | | | | |
| 9735581 | Name on file [1] | Address on file | | | | |
| 9733844 | Name on file [1] | Address on file | | | | |
| 10392598 | Name on file [1] | Address on file | | | | |
| 10412293 | Name on file [1] | Address on file | | | | |
| 10412293 | Name on file [1] | Address on file | | | | |
| 10392599 | Name on file [1] | Address on file | | | | |
| 9734270 | Name on file [1] | Address on file | | | | |
| 9496434 | Name on file [1] | Address on file | | | | |
| 9733447 | Name on file [1] | Address on file | | | | |
| 10294336 | Name on file [1] | Address on file | | | | |
| 10294336 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372014 | Name on file [1] | Address on file | | | | |
| 10410238 | Name on file [1] | Address on file | | | | |
| 10479107 | Name on file [1] | Address on file | | | | |
| 11335438 | Name on file [1] | Address on file | | | | |
| 10293127 | Name on file [1] | Address on file | | | | |
| 10398026 | Name on file [1] | Address on file | | | | |
| 9738052 | Name on file [1] | Address on file | | | | |
| 9733639 | Name on file [1] | Address on file | | | | |
| 10334348 | Name on file [1] | Address on file | | | | |
| 9733427 | Name on file [1] | Address on file | | | | |
| 9492561 | Name on file [1] | Address on file | | | | |
| 10412210 | Name on file [1] | Address on file | | | | |
| 10412210 | Name on file [1] | Address on file | | | | |
| 10485726 | Name on file [1] | Address on file | | | | |
| 9735553 | Name on file [1] | Address on file | | | | |
| 9734564 | Name on file [1] | Address on file | | | | |
| 10408556 | Name on file [1] | Address on file | | | | |
| 10408556 | Name on file [1] | Address on file | | | | |
| 10406220 | Name on file [1] | Address on file | | | | |
| 10406220 | Name on file [1] | Address on file | | | | |
| 10293654 | Name on file [1] | Address on file | | | | |
| 10293654 | Name on file [1] | Address on file | | | | |
| 10293668 | Name on file [1] | Address on file | | | | |
| 10293668 | Name on file [1] | Address on file | | | | |
| 10372441 | Name on file [1] | Address on file | | | | |
| 9736109 | Name on file [1] | Address on file | | | | |
| 10372179 | Name on file [1] | Address on file | | | | |
| 10371376 | Name on file [1] | Address on file | | | | |
| 9492563 | Name on file [1] | Address on file | | | | |
| 10408370 | Name on file [1] | Address on file | | | | |
| 10408370 | Name on file [1] | Address on file | | | | |
| 9496462 | Name on file [1] | Address on file | | | | |
| 9492564 | Name on file [1] | Address on file | | | | |
| 10408623 | Name on file [1] | Address on file | | | | |
| 10408623 | Name on file [1] | Address on file | | | | |
| 9738753 | Name on file [1] | Address on file | | | | |
| 9738022 | Name on file [1] | Address on file | | | | |
| 9738405 | Name on file [1] | Address on file | | | | |
| 9734919 | Name on file [1] | Address on file | | | | |
| 10407870 | Name on file [1] | Address on file | | | | |
| 10407870 | Name on file [1] | Address on file | | | | |
| 9734382 | Name on file [1] | Address on file | | | | |
| 10293669 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2246 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293669 | Name on file [1] | Address on file | | | | |
| 9492565 | Name on file [1] | Address on file | | | | |
| 9736123 | Name on file [1] | Address on file | | | | |
| 11335366 | Name on file [1] | Address on file | | | | |
| 10406840 | Name on file [1] | Address on file | | | | |
| 10406840 | Name on file [1] | Address on file | | | | |
| 10373292 | Name on file [1] | Address on file | | | | |
| 9492566 | Name on file [1] | Address on file | | | | |
| 9492567 | Name on file [1] | Address on file | | | | |
| 10371328 | Name on file [1] | Address on file | | | | |
| 10406559 | Name on file [1] | Address on file | | | | |
| 10406559 | Name on file [1] | Address on file | | | | |
| 10373225 | Name on file [1] | Address on file | | | | |
| 10408985 | Name on file [1] | Address on file | | | | |
| 10408985 | Name on file [1] | Address on file | | | | |
| 10407583 | Name on file [1] | Address on file | | | | |
| 10407583 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 7078023 | JOHN SNELL & ASSOCIATES | 322 MAIN ST STE 8 | EASt. MONTPELIER | VT | 05651 | |
| 9736704 | Name on file [1] | Address on file | | | | |
| 9736704 | Name on file [1] | Address on file | | | | |
| 10423817 | Name on file [1] | Address on file | | | | |
| 10408882 | Name on file [1] | Address on file | | | | |
| 10408882 | Name on file [1] | Address on file | | | | |
| 7588091 | John Standish Perrin Architect, LLC | Attn: John Standish Perrin, 1164 Foothill Way | Mountainside | NJ | 07092 | |
| 9736211 | Name on file [1] | Address on file | | | | |
| 11335255 | Name on file [1] | Address on file | | | | |
| 10422473 | Name on file [1] | Address on file | | | | |
| 10408583 | Name on file [1] | Address on file | | | | |
| 10408583 | Name on file [1] | Address on file | | | | |
| 10411917 | Name on file [1] | Address on file | | | | |
| 10411917 | Name on file [1] | Address on file | | | | |
| 10409118 | Name on file [1] | Address on file | | | | |
| 10409118 | Name on file [1] | Address on file | | | | |
| 9496556 | Name on file [1] | Address on file | | | | |
| 11290334 | Name on file [1] | Address on file | | | | |
| 10372856 | Name on file [1] | Address on file | | | | |
| 9733104 | Name on file [1] | Address on file | | | | |
| 10405606 | Name on file [1] | Address on file | | | | |
| 10422928 | Name on file [1] | Address on file | | | | |
| 10393414 | Name on file [1] | Address on file | | | | |
| 11335749 | Name on file [1] | Address on file | | | | |
| 10398027 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371836 | Name on file [1] | Address on file | | | | |
| 10371834 | Name on file [1] | Address on file | | | | |
| 10483803 | Name on file [1] | Address on file | | | | |
| 10385453 | Name on file [1] | Address on file | | | | |
| 7089012 | John T. Foundation | Robert P. Sweeney, Law Office of Robert E. Sweeney, 1500 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7095754 | John T. Foundation d/b/a Jack Mulhall Center for Sober Living | ATTN: DIRECTOR, 4395 ROCKY RIVER DRIVE | CLEVELAND | OH | 44135 | |
| 7095755 | John T. Foundation d/b/a Jack Mulhall Center for Sober Living | ATTN: JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING, 4395 ROCKY RIVER DRIVE | CLEVELAND | OH | 44135 | |
| 7095753 | John T. Foundation d/b/a Jack Mulhall Center for Sober Living | ATTN: REGISTERED AGENT, DANIEL MCGOWAN, ESQ., 815 SUPERIOR AVENUE, SUITE 1328 | CLEVELAND | OH | 44114 | |
| 10486885 | Name on file [1] | Address on file | | | | |
| 10374378 | Name on file [1] | Address on file | | | | |
| 10411249 | Name on file [1] | Address on file | | | | |
| 10411249 | Name on file [1] | Address on file | | | | |
| 9734605 | Name on file [1] | Address on file | | | | |
| 9492568 | Name on file [1] | Address on file | | | | |
| 10294707 | Name on file [1] | Address on file | | | | |
| 10432285 | Name on file [1] | Address on file | | | | |
| 9734235 | Name on file [1] | Address on file | | | | |
| 10409133 | Name on file [1] | Address on file | | | | |
| 10409133 | Name on file [1] | Address on file | | | | |
| 10364889 | Name on file [1] | Address on file | | | | |
| 9738222 | Name on file [1] | Address on file | | | | |
| 11335758 | Name on file [1] | Address on file | | | | |
| 10405173 | Name on file [1] | Address on file | | | | |
| 10295673 | Name on file [1] | Address on file | | | | |
| 9733928 | Name on file [1] | Address on file | | | | |
| 9733276 | Name on file [1] | Address on file | | | | |
| 10329037 | Name on file [1] | Address on file | | | | |
| 10324362 | Name on file [1] | Address on file | | | | |
| 10324362 | Name on file [1] | Address on file | | | | |
| 10408988 | Name on file [1] | Address on file | | | | |
| 10408988 | Name on file [1] | Address on file | | | | |
| 10398028 | Name on file [1] | Address on file | | | | |
| 10385966 | Name on file [1] | Address on file | | | | |
| 9492569 | Name on file [1] | Address on file | | | | |
| 10392916 | Name on file [1] | Address on file | | | | |
| 10372181 | Name on file [1] | Address on file | | | | |
| 11335214 | Name on file [1] | Address on file | | | | |
| 9733076 | Name on file [1] | Address on file | | | | |
| 10404411 | Name on file [1] | Address on file | | | | |
| 10408533 | Name on file [1] | Address on file | | | | |
| 10408533 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373564 | Name on file [1] | Address on file | | | | |
| 10410729 | Name on file [1] | Address on file | | | | |
| 10410729 | Name on file [1] | Address on file | | | | |
| 10346109 | Name on file [1] | Address on file | | | | |
| 11335728 | Name on file [1] | Address on file | | | | |
| 9735263 | Name on file [1] | Address on file | | | | |
| 9733281 | Name on file [1] | Address on file | | | | |
| 9735593 | Name on file [1] | Address on file | | | | |
| 10408025 | Name on file [1] | Address on file | | | | |
| 10408025 | Name on file [1] | Address on file | | | | |
| 9496632 | Name on file [1] | Address on file | | | | |
| 9733949 | Name on file [1] | Address on file | | | | |
| 9496633 | Name on file [1] | Address on file | | | | |
| 10364579 | Name on file [1] | Address on file | | | | |
| 10364930 | Name on file [1] | Address on file | | | | |
| 9492570 | Name on file [1] | Address on file | | | | |
| 10537800 | Name on file [1] | Address on file | | | | |
| 10293666 | Name on file [1] | Address on file | | | | |
| 10293666 | Name on file [1] | Address on file | | | | |
| 11545859 | Name on file [1] | Address on file | | | | |
| 10408598 | Name on file [1] | Address on file | | | | |
| 10408598 | Name on file [1] | Address on file | | | | |
| 10346114 | Name on file [1] | Address on file | | | | |
| 10398029 | Name on file [1] | Address on file | | | | |
| 10406786 | Name on file [1] | Address on file | | | | |
| 10406786 | Name on file [1] | Address on file | | | | |
| 9734316 | Name on file [1] | Address on file | | | | |
| 10432575 | Name on file [1] | Address on file | | | | |
| 10432575 | Name on file [1] | Address on file | | | | |
| 10409038 | Name on file [1] | Address on file | | | | |
| 10409038 | Name on file [1] | Address on file | | | | |
| 9736705 | Name on file [1] | Address on file | | | | |
| 9736705 | Name on file [1] | Address on file | | | | |
| 10407036 | Name on file [1] | Address on file | | | | |
| 10407036 | Name on file [1] | Address on file | | | | |
| 10293671 | Name on file [1] | Address on file | | | | |
| 10293671 | Name on file [1] | Address on file | | | | |
| 10423838 | Name on file [1] | Address on file | | | | |
| 11335920 | Name on file [1] | Address on file | | | | |
| 10293672 | Name on file [1] | Address on file | | | | |
| 10293672 | Name on file [1] | Address on file | | | | |
| 9736706 | Name on file [1] | Address on file | | | | |
| 9736706 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408711 | Name on file [1] | Address on file | | | | |
| 10408711 | Name on file [1] | Address on file | | | | |
| 10372857 | Name on file [1] | Address on file | | | | |
| 9737794 | Name on file [1] | Address on file | | | | |
| 10423096 | Name on file [1] | Address on file | | | | |
| 9492571 | Name on file [1] | Address on file | | | | |
| 10398828 | Name on file [1] | Address on file | | | | |
| 9492572 | Name on file [1] | Address on file | | | | |
| 10406950 | Name on file [1] | Address on file | | | | |
| 10406950 | Name on file [1] | Address on file | | | | |
| 10373530 | Name on file [1] | Address on file | | | | |
| 10405428 | Name on file [1] | Address on file | | | | |
| 9738102 | Name on file [1] | Address on file | | | | |
| 9492573 | Name on file [1] | Address on file | | | | |
| 11335878 | Name on file [1] | Address on file | | | | |
| 10404426 | Name on file [1] | Address on file | | | | |
| 10398829 | Name on file [1] | Address on file | | | | |
| 10398030 | Name on file [1] | Address on file | | | | |
| 10405603 | Name on file [1] | Address on file | | | | |
| 10405325 | Name on file [1] | Address on file | | | | |
| 9492574 | Name on file [1] | Address on file | | | | |
| 9734216 | Name on file [1] | Address on file | | | | |
| 11335256 | Name on file [1] | Address on file | | | | |
| 8330515 | Name on file [1] | Address on file | | | | |
| 10410478 | Name on file [1] | Address on file | | | | |
| 11335874 | Name on file [1] | Address on file | | | | |
| 10406827 | Name on file [1] | Address on file | | | | |
| 10373416 | Name on file [1] | Address on file | | | | |
| 10398031 | Name on file [1] | Address on file | | | | |
| 10392693 | Name on file [1] | Address on file | | | | |
| 9734479 | Name on file [1] | Address on file | | | | |
| 8304387 | Name on file [1] | Address on file | | | | |
| 10321991 | Name on file [1] | Address on file | | | | |
| 10401377 | Name on file [1] | Address on file | | | | |
| 7079737 | John, Janet | Address on file | | | | |
| 8282405 | Name on file [1] | Address on file | | | | |
| 7900374 | John, Latonia | Address on file | | | | |
| 8304548 | Name on file [1] | Address on file | | | | |
| 10470376 | Name on file [1] | Address on file | | | | |
| 7079738 | John, Taormina | Address on file | | | | |
| 7081428 | John, Vivian A. | Address on file | | | | |
| 10409113 | Name on file [1] | Address on file | | | | |
| 10409113 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10425899 | Name on file [1] | Address on file | | | | |
| 11335627 | Name on file [1] | Address on file | | | | |
| 10404390 | Name on file [1] | Address on file | | | | |
| 10333827 | Name on file [1] | Address on file | | | | |
| 10294337 | Name on file [1] | Address on file | | | | |
| 10294337 | Name on file [1] | Address on file | | | | |
| 9495034 | Name on file [1] | Address on file | | | | |
| 10293673 | Name on file [1] | Address on file | | | | |
| 10293673 | Name on file [1] | Address on file | | | | |
| 10363121 | Name on file [1] | Address on file | | | | |
| 9492575 | Name on file [1] | Address on file | | | | |
| 9737951 | Name on file [1] | Address on file | | | | |
| 10375556 | Name on file [1] | Address on file | | | | |
| 10406985 | Name on file [1] | Address on file | | | | |
| 10406985 | Name on file [1] | Address on file | | | | |
| 10293661 | Name on file [1] | Address on file | | | | |
| 10293661 | Name on file [1] | Address on file | | | | |
| 10406442 | Name on file [1] | Address on file | | | | |
| 10406442 | Name on file [1] | Address on file | | | | |
| 10371798 | Name on file [1] | Address on file | | | | |
| 9738568 | Name on file [1] | Address on file | | | | |
| 10346118 | Name on file [1] | Address on file | | | | |
| 10423879 | Name on file [1] | Address on file | | | | |
| 10410142 | Name on file [1] | Address on file | | | | |
| 10374380 | Name on file [1] | Address on file | | | | |
| 9492576 | Name on file [1] | Address on file | | | | |
| 10461960 | Name on file [1] | Address on file | | | | |
| 9735442 | Name on file [1] | Address on file | | | | |
| 10408827 | Name on file [1] | Address on file | | | | |
| 10408827 | Name on file [1] | Address on file | | | | |
| 10392917 | Name on file [1] | Address on file | | | | |
| 9735644 | Name on file [1] | Address on file | | | | |
| 9737303 | Name on file [1] | Address on file | | | | |
| 9737303 | Name on file [1] | Address on file | | | | |
| 9733402 | Name on file [1] | Address on file | | | | |
| 8318989 | Name on file [1] | Address on file | | | | |
| 10408255 | Name on file [1] | Address on file | | | | |
| 10408255 | Name on file [1] | Address on file | | | | |
| 9495180 | Name on file [1] | Address on file | | | | |
| 10368699 | Name on file [1] | Address on file | | | | |
| 9735960 | Name on file [1] | Address on file | | | | |
| 10423332 | Name on file [1] | Address on file | | | | |
| 9734712 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733795 | Name on file [1] | Address on file | | | | |
| 9733491 | Name on file [1] | Address on file | | | | |
| 8338828 | Name on file [1] | Address on file | | | | |
| 8510045 | Name on file [1] | Address on file | | | | |
| 10409120 | Name on file [1] | Address on file | | | | |
| 10409120 | Name on file [1] | Address on file | | | | |
| 10333866 | Name on file [1] | Address on file | | | | |
| 10293043 | Name on file [1] | Address on file | | | | |
| 10409881 | Name on file [1] | Address on file | | | | |
| 10297408 | Name on file [1] | Address on file | | | | |
| 10297916 | Name on file [1] | Address on file | | | | |
| 10297482 | Name on file [1] | Address on file | | | | |
| 10398032 | Name on file [1] | Address on file | | | | |
| 10422782 | Name on file [1] | Address on file | | | | |
| 10294338 | Name on file [1] | Address on file | | | | |
| 10294338 | Name on file [1] | Address on file | | | | |
| 9495305 | Name on file [1] | Address on file | | | | |
| 10293935 | Name on file [1] | Address on file | | | | |
| 10372250 | Name on file [1] | Address on file | | | | |
| 10374475 | Name on file [1] | Address on file | | | | |
| 10293674 | Name on file [1] | Address on file | | | | |
| 10293674 | Name on file [1] | Address on file | | | | |
| 9735661 | Name on file [1] | Address on file | | | | |
| 9734789 | Name on file [1] | Address on file | | | | |
| 9738689 | Name on file [1] | Address on file | | | | |
| 10392918 | Name on file [1] | Address on file | | | | |
| 10407660 | Name on file [1] | Address on file | | | | |
| 10407660 | Name on file [1] | Address on file | | | | |
| 10407748 | Name on file [1] | Address on file | | | | |
| 10407748 | Name on file [1] | Address on file | | | | |
| 10408293 | Name on file [1] | Address on file | | | | |
| 10408293 | Name on file [1] | Address on file | | | | |
| 10296551 | Name on file [1] | Address on file | | | | |
| 10331733 | Name on file [1] | Address on file | | | | |
| 9493817 | Name on file [1] | Address on file | | | | |
| 9495756 | Name on file [1] | Address on file | | | | |
| 10481012 | Name on file [1] | Address on file | | | | |
| 9494482 | Name on file [1] | Address on file | | | | |
| 10398033 | Name on file [1] | Address on file | | | | |
| 10294931 | Name on file [1] | Address on file | | | | |
| 10295935 | Name on file [1] | Address on file | | | | |
| 9495821 | Name on file [1] | Address on file | | | | |
| 9736707 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*

Case No. 19-23649 (RDD)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736707 | Name on file [1] | Address on file | | | | |
| 10333736 | Name on file [1] | Address on file | | | | |
| 9494292 | Name on file [1] | Address on file | | | | |
| 9495894 | Name on file [1] | Address on file | | | | |
| 9737775 | Name on file [1] | Address on file | | | | |
| 10406902 | Name on file [1] | Address on file | | | | |
| 10406902 | Name on file [1] | Address on file | | | | |
| 11335784 | Name on file [1] | Address on file | | | | |
| 9733925 | Name on file [1] | Address on file | | | | |
| 10392919 | Name on file [1] | Address on file | | | | |
| 10398034 | Name on file [1] | Address on file | | | | |
| 10407206 | Name on file [1] | Address on file | | | | |
| 10407206 | Name on file [1] | Address on file | | | | |
| 9496063 | Name on file [1] | Address on file | | | | |
| 9736264 | Name on file [1] | Address on file | | | | |
| 11290377 | Name on file [1] | Address on file | | | | |
| 11290377 | Name on file [1] | Address on file | | | | |
| 9735792 | Name on file [1] | Address on file | | | | |
| 10333856 | Name on file [1] | Address on file | | | | |
| 9494816 | Name on file [1] | Address on file | | | | |
| 9736078 | Name on file [1] | Address on file | | | | |
| 9492577 | Name on file [1] | Address on file | | | | |
| 9732940 | Name on file [1] | Address on file | | | | |
| 10372355 | Name on file [1] | Address on file | | | | |
| 9492578 | Name on file [1] | Address on file | | | | |
| 9737304 | Name on file [1] | Address on file | | | | |
| 9737304 | Name on file [1] | Address on file | | | | |
| 9492579 | Name on file [1] | Address on file | | | | |
| 9496343 | Name on file [1] | Address on file | | | | |
| 10407618 | Name on file [1] | Address on file | | | | |
| 10407618 | Name on file [1] | Address on file | | | | |
| 10346056 | Name on file [1] | Address on file | | | | |
| 9492580 | Name on file [1] | Address on file | | | | |
| 9496368 | Name on file [1] | Address on file | | | | |
| 10293329 | Name on file [1] | Address on file | | | | |
| 10293329 | Name on file [1] | Address on file | | | | |
| 10346062 | Name on file [1] | Address on file | | | | |
| 10404392 | Name on file [1] | Address on file | | | | |
| 10423334 | Name on file [1] | Address on file | | | | |
| 10373108 | Name on file [1] | Address on file | | | | |
| 10422590 | Name on file [1] | Address on file | | | | |
| 10405496 | Name on file [1] | Address on file | | | | |
| 9738460 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733346 | Name on file [1] | Address on file | | | | |
| 10407545 | Name on file [1] | Address on file | | | | |
| 10407545 | Name on file [1] | Address on file | | | | |
| 10293675 | Name on file [1] | Address on file | | | | |
| 10293675 | Name on file [1] | Address on file | | | | |
| 10294339 | Name on file [1] | Address on file | | | | |
| 10294339 | Name on file [1] | Address on file | | | | |
| 10392675 | Name on file [1] | Address on file | | | | |
| 9733977 | Name on file [1] | Address on file | | | | |
| 10364763 | Name on file [1] | Address on file | | | | |
| 7084129 | JOHNS HOPKINS BAYVIEW MED CTR | 4940 EASTERN AVE | BALTIMORE | MD | 21224 | |
| 10700619 | Johns Hopkins Health System Corp. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10700619 | Johns Hopkins Health System Corp. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10700618 | Johns Hopkins Healthcare, LLC | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10700618 | Johns Hopkins Healthcare, LLC | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7084139 | JOHNS HOPKINS HOSPITAL | 600 N. WOLFE STREET | BALTIMORE | MD | 21287 | |
| 7075838 | JOHNS HOPKINS UNIVERSITY | 3400 N CHARLES | BALTIMORE | MD | 21218 | |
| 7962736 | Name on file [1] | Address on file | | | | |
| 7789593 | Name on file [1] | Address on file | | | | |
| 7962521 | Name on file [1] | Address on file | | | | |
| 10433613 | Name on file [1] | Address on file | | | | |
| 10335501 | Name on file [1] | Address on file | | | | |
| 10537598 | Name on file [1] | Address on file | | | | |
| 8294950 | Name on file [1] | Address on file | | | | |
| 8294950 | Name on file [1] | Address on file | | | | |
| 10419705 | Name on file [1] | Address on file | | | | |
| 8008177 | Name on file [1] | Address on file | | | | |
| 8285694 | Name on file [1] | Address on file | | | | |
| 7962576 | Name on file [1] | Address on file | | | | |
| 10467647 | Name on file [1] | Address on file | | | | |
| 8304844 | Name on file [1] | Address on file | | | | |
| 10309933 | Name on file [1] | Address on file | | | | |
| 9739120 | Name on file [1] | Address on file | | | | |
| 8013505 | Name on file [1] | Address on file | | | | |
| 7970983 | Johns, Roger | Address on file | | | | |
| 7988697 | Johns, Roger L. | Address on file | | | | |
| 10523276 | Name on file [1] | Address on file | | | | |
| 8318596 | Name on file [1] | Address on file | | | | |
| 7955500 | Johnsen, Edward Eugene | Address on file | | | | |
| 7980444 | Name on file [1] | Address on file | | | | |
| 7992720 | Johnson #2001381, Joshua | Address on file | | | | |
| 10433696 | Johnson & Johnson | Address on file | | | | |
| 10429874 | Johnson & Johnson | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10461363 | Johnson & Johnson | Adam P. Haberkorn, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 10459987 | Johnson & Johnson | Adam P. Haberkorn, Associate, O'Melveny & Myers LLP, 7 Times Square | New York | NY | 10036 | |
| 7089039 | Johnson & Johnson | Andrew J. Lee, Schwabe, Williamson & Wyatt, 1211 Fifth Avenue , Ste. 1900 | Portland | OR | 97201 | |
| 7089018 | Johnson & Johnson | Angelo J. Calfo, Caldo Eakes & Ostrovsky, 1301 Second Avenue, Ste. 2800 | Seattle | WA | 98101 | |
| 7089016 | Johnson & Johnson | Bradford C. Berge, Holland & Hart LLP, Post Office Box 2208, 110 N. Guadalupe St., Suite 1 | Santa Fe | NM | 87504-2208 | |
| 7089025 | Johnson & Johnson | Carolyn June Kubota, Covington & Burling LLP, 1999 Avenue of the Stars, Suite 3500 | Los Angeles | CA | 90067-4643 | |
| 7089027 | Johnson & Johnson | Charles C. Lifland, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7089030 | Johnson & Johnson | Daniel M. Petrocelli, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7089032 | Johnson & Johnson | Dave Roberts, O'Melveny & Myers, LLP, 1625 Eye Street, NW | Washington | DC | 20006 | |
| 7089024 | Johnson & Johnson | Eric Todd Kanefsky, Calcagni & Kanefsky, 14th Floor, One Newark Center, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7089033 | Johnson & Johnson | Esteban Rodriguez, O'Melveny & Myers LLP, 400 South Hope Street | Los Angeles | CA | 90071 | |
| 10457334 | Johnson & Johnson | Evan M. Jones, 400 S Hope St, 18th Fl | Los Angeles | CA | 90071 | |
| 10461447 | Johnson & Johnson | Evan M. Jones, 400 South Hope Street, 18th Floor | Los Angeles | CA | 90071 | |
| 7089023 | Johnson & Johnson | James B. Irwin, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7089037 | Johnson & Johnson | Jeffrey S. Eden, Schwabe Williamson & Wyatt, 1211 SW Fifth Avenue, Ste. 1900 | Portland | OR | 97204 | |
| 7089026 | Johnson & Johnson | John Q. Lewis, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7089031 | Johnson & Johnson | Justin E. Rice, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7089034 | Johnson & Johnson | Kelly Juneau Rookard, Irwin Fritchie Urquhart & Moore, 400 Poydras Street, Ste. 2700 | New Orleans | LA | 70130 | |
| 7089038 | Johnson & Johnson | Margaret A. Hoffmann, Schwabe Williamson & Wyatt, 1600-1900 Pacwest Center, 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| 7089019 | Johnson & Johnson | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089021 | Johnson & Johnson | Martin Benjamin Gandelman, Calcagni & Kanefsky, 14th Floor, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7089020 | Johnson & Johnson | Michael P. Doss, Sidley Austin, One South Dearborn Street | Chicago | IL | 60603 | |
| 7089029 | Johnson & Johnson | O'Melveny & Myers - Los Angeles, Charles C. Lifland, 400 South Hope Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 10461447 | Johnson & Johnson | O'Melveny & Myers LLP, Adam P. Haberkorn, 7 Times Square | New York | NY | 10036 | |
| 10459954 | Johnson & Johnson | O'Melveny & Myers LLP, Adam P. Haberkorn, Associate, 7 Times Square | New York | NY | 10036 | |
| 7089036 | Johnson & Johnson | Sandra J. Wunderlich, Tucker Ellis - St. Louis, 100 South Fourth Street, Ste. 600 | St. Louis | MO | 63102 | |
| 7089035 | Johnson & Johnson | Scott David Stein, Sidley Austin LLP (Chicago), One South Dearborn Street | Chicago | IL | 60603 | |
| 7089028 | Johnson & Johnson | Stephen E. McConnico, Scott, Douglass & McConnico, 303 Colorado Street, Ste. 2400 | Austin | TX | 78701 | |
| 7089017 | Johnson & Johnson | Thomas Richard Calcagni, Calamunci, Groth, Joelson & Manore, 1776 Tremainsville Road | Toledo | OH | 43613 | |
| 7089022 | Johnson & Johnson | Timothy McDevitt Hurley, Nelson Mullins Riley & Scarborough, 100 S. Charles Street, Ste. 1200 | Baltimore | MD | 21201 | |
| 7084266 | JOHNSON & JOHNSON CPI | 199 GRANDVIEW RD P O BOX 217 | SKILLMAN | NJ | 08558 | |
| 7589655 | Johnson & Johnson Development Corporation | Attention: Carol A. Marino Vice President, 410 George Street | New Brunswick | NJ | 08901 | |
| 7076533 | JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE | WEYBOSSET HILL | RI | 02903 | |
| 8006673 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592592 | Johnson City Community Health Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592593 | Johnson City Day Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592594 | Johnson City Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083569 | JOHNSON CITY MEDICAL CTR HOSP | 400 NORTH STATE OF FRANKLIN RD | JOHNSON CITY | TN | 37604 | |
| 11413841 | Johnson Controls | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 7075579 | JOHNSON CONTROLS FIRE PROTECTION | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 11200780 | JOHNSON CONTROLS FIRE PROTECTION | SIMPLEXGRINNELL LP, ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200781 | JOHNSON CONTROLS FIRE PROTECTION LP | SIMPLEXGRINNELL LP, ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 7074988 | JOHNSON CONTROLS INC | P.O. BOX 730068 | DALLAS | TX | 75373-0068 | |
| 7589627 | Johnson Controls Inc. | Attn: General Counsel, 5757 North Green Bay Avenue | Milwaukee | WI | 53209 | |
| 7586803 | JOHNSON COUNTY | ATTN: CNTY JUDGE, JOHNSON COUNTY COURTHOUSE, 2 NORTH MAIN STREET | CLEBURNE | TX | 76033 | |
| 7584508 | JOHNSON COUNTY | ATTN: CNTY MAYOR, ATTORNEY AND CLERK, JOHNSON COUNTY TENNESEE GOVERNMENT, 222 WEST MAIN STREET | MOUNTAIN CITY | TN | 37683 | |
| 6181455 | Johnson County | Attn: County Judge, Johnson County Courthouse, 2 North Main Street | Cleburne | TX | 76033 | |
| 7089040 | Johnson County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Mioines | IA | 50309 | |
| 7592595 | Johnson County Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591371 | Johnson County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586255 | JOHNSON COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, AND PRESIDENT OF THE COUNCIL OF TRUSTEES, 2484 WEST ELM STREET | WRIGHTSVILLE | GA | 31096 | |
| 7095514 | Johnson County, Georgia | Attn: Chairperson of the Board of Commissioners, and President of the Council of Trustees, 2484 West Elm Street | Wrightsville | GA | 31096 | |
| 10344631 | Johnson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10344631 | Johnson County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089041 | Johnson County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10551187 | Johnson County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587480 | JOHNSON COUNTY, KANSAS | ATTN: CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, CNTY MANAGER,, 111 S. CHERRY ST., SUITE 3300 | OLATHE | KS | 66061 | |
| 7139407 | Johnson County, Kansas | Attn: Chairman of the Board of County Commissioners, County Manager,, 111 S. Cherry St., Suite 3300 | Olathe | KS | 66061 | |
| 7097632 | Johnson County, Kansas | ATTN: CHIEF COUNSEL, 111 S. CHERRY ST., SUITE 3200 | OLATHE | KS | 66061 | |
| 10534433 | Johnson County, KS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7095999 | Johnson County, Missouri | ATTN: CLERK AND COMMISSIONER, JOHNSON COUNTY COURTHOUSE, 300 NORTH HOLDEN, # 205 | WARRENSBURG | MO | 64093 | |
| 10350707 | Johnson County, Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7089048 | Johnson County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592090 | Johnson County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089046 | Johnson County, Tennessee | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7089047 | Johnson County, Tennessee | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7089043 | Johnson County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089042 | Johnson County, Tennessee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089049 | Johnson County, Tennessee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089044 | Johnson County, Tennessee | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089045 | Johnson County, Tennessee | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7592239 | Johnson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8283477 | Johnson County, Texas | Address on file | | | | |
| 7096348 | Johnson County, TN | 303 SOUTH CHURCH STREET. | MOUNTAIN CITY | TN | 37683 | |
| 7585212 | JOHNSON COUNTY, TN | ATTN: CNTY MAYOR, CNTY CLERK,, 222 WEST MAIN STREET | MOUNTAIN CITY | TN | 37683 | |
| 7096347 | Johnson County, TN | Attn: County Mayor, County Clerk,, 222 West Main Street | Mountain City | TN | 37683 | |
| 10551188 | Johnson County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10514052 | Johnson County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10514052 | Johnson County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10301032 | Name on file [1] | Address on file | | | | |
| 10303006 | Name on file [1] | Address on file | | | | |
| 10451452 | Name on file [1] | Address on file | | | | |
| 7858710 | Name on file [1] | Address on file | | | | |
| 7872552 | Name on file [1] | Address on file | | | | |
| 10328504 | Name on file [1] | Address on file | | | | |
| 10490940 | Name on file [1] | Address on file | | | | |
| 7968097 | Name on file [1] | Address on file | | | | |
| 7078391 | Johnson Matthey Inc | 2003 Nolte Drive | WEST Deptford | NJ | 08066 | |
| 7588839 | Johnson Matthey Inc. | Attn: President Pharmaceutical Materials, 2003 Nolte Drive | West Deptford | NJ | 08066 | |
| 7590769 | Johnson Matthey, Inc. | Attn: General Counsel, 900 River Road | Conshohocken | PA | 19428 | |
| 7589923 | Johnson Matthey, Inc. | Attn: General Counsel, 435 Devon Park Drive, Suite 600 | Wayne | PA | 19087 | |
| 7590173 | Johnson Matthey, Inc. | Attn: General Counsel, 2003 Nolte Drive | West Deptford | NJ | 08066 | |
| 7590174 | Johnson Matthey, Inc. dba Johnson Matthey Pharmaceutical Ventures | Attn: General Counsel, 435 Devon Park Drive, Suite 600 | Wayne | PA | 19087 | |
| 8324918 | Name on file [1] | Address on file | | | | |
| 7868100 | Name on file [1] | Address on file | | | | |
| 10358443 | Name on file [1] | Address on file | | | | |
| 10538803 | Name on file [1] | Address on file | | | | |
| 10474946 | Name on file [1] | Address on file | | | | |
| 8325404 | Name on file [1] | Address on file | | | | |
| 9490107 | Name on file [1] | Address on file | | | | |
| 9490107 | Name on file [1] | Address on file | | | | |
| 10383090 | Name on file [1] | Address on file | | | | |
| 10475077 | Name on file [1] | Address on file | | | | |
| 7147754 | Johnson, Alan David | Address on file | | | | |
| 8007127 | Name on file [1] | Address on file | | | | |
| 10426310 | Name on file [1] | Address on file | | | | |
| 10512771 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476114 | Name on file [1] | Address on file | | | | |
| 10417671 | Name on file [1] | Address on file | | | | |
| 10343023 | Name on file [1] | Address on file | | | | |
| 10537092 | Name on file [1] | Address on file | | | | |
| 10491132 | Name on file [1] | Address on file | | | | |
| 7992413 | Johnson, Alphonso | Address on file | | | | |
| 10465222 | Name on file [1] | Address on file | | | | |
| 10465222 | Name on file [1] | Address on file | | | | |
| 8008317 | Name on file [1] | Address on file | | | | |
| 10446799 | Name on file [1] | Address on file | | | | |
| 10389144 | Name on file [1] | Address on file | | | | |
| 8278302 | Name on file [1] | Address on file | | | | |
| 10303930 | Name on file [1] | Address on file | | | | |
| 7082439 | Johnson, Andrea C. | Address on file | | | | |
| 10419905 | Name on file [1] | Address on file | | | | |
| 8323282 | Name on file [1] | Address on file | | | | |
| 8277842 | Name on file [1] | Address on file | | | | |
| 7867081 | Name on file [1] | Address on file | | | | |
| 11246436 | Name on file [1] | Address on file | | | | |
| 10281439 | Name on file [1] | Address on file | | | | |
| 11189014 | Name on file [1] | Address on file | | | | |
| 7955783 | Johnson, Angela | Address on file | | | | |
| 7970929 | Johnson, Angela | Address on file | | | | |
| 10312437 | Name on file [1] | Address on file | | | | |
| 10434724 | Name on file [1] | Address on file | | | | |
| 11226902 | Name on file [1] | Address on file | | | | |
| 8279167 | Name on file [1] | Address on file | | | | |
| 8269837 | Name on file [1] | Address on file | | | | |
| 10357097 | Name on file [1] | Address on file | | | | |
| 7928442 | Name on file [1] | Address on file | | | | |
| 10444089 | Name on file [1] | Address on file | | | | |
| 7591370 | Johnson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7901919 | Name on file [1] | Address on file | | | | |
| 8268383 | Name on file [1] | Address on file | | | | |
| 11226767 | Name on file [1] | Address on file | | | | |
| 10286139 | Name on file [1] | Address on file | | | | |
| 10278491 | Johnson, Barbara | Address on file | | | | |
| 10384178 | Name on file [1] | Address on file | | | | |
| 7079741 | Johnson, Barton A. | Address on file | | | | |
| 8009240 | Name on file [1] | Address on file | | | | |
| 8277950 | Name on file [1] | Address on file | | | | |
| 10496330 | Name on file [1] | Address on file | | | | |
| 7914504 | Johnson, Bennie | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2258 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11394255 | Name on file [1] | Address on file | | | | |
| 7971028 | Johnson, Betty | Address on file | | | | |
| 10356265 | Name on file [1] | Address on file | | | | |
| 10473312 | Name on file [1] | Address on file | | | | |
| 8328573 | Johnson, Billie | Address on file | | | | |
| 8290072 | Name on file [1] | Address on file | | | | |
| 8318385 | Name on file [1] | Address on file | | | | |
| 8278648 | Name on file [1] | Address on file | | | | |
| 10319756 | Name on file [1] | Address on file | | | | |
| 8293989 | Name on file [1] | Address on file | | | | |
| 8293989 | Name on file [1] | Address on file | | | | |
| 10309794 | Name on file [1] | Address on file | | | | |
| 10309794 | Name on file [1] | Address on file | | | | |
| 10431704 | Name on file [1] | Address on file | | | | |
| 9490761 | Name on file [1] | Address on file | | | | |
| 10441548 | Name on file [1] | Address on file | | | | |
| 10441548 | Name on file [1] | Address on file | | | | |
| 10480771 | Name on file [1] | Address on file | | | | |
| 7905953 | Name on file [1] | Address on file | | | | |
| 8305254 | Name on file [1] | Address on file | | | | |
| 8293316 | Name on file [1] | Address on file | | | | |
| 8293316 | Name on file [1] | Address on file | | | | |
| 7946657 | Name on file [1] | Address on file | | | | |
| 10483682 | Name on file [1] | Address on file | | | | |
| 10440203 | Name on file [1] | Address on file | | | | |
| 8278438 | Name on file [1] | Address on file | | | | |
| 10440203 | Name on file [1] | Address on file | | | | |
| 8276014 | Name on file [1] | Address on file | | | | |
| 8278521 | Name on file [1] | Address on file | | | | |
| 8309601 | Name on file [1] | Address on file | | | | |
| 7914516 | Johnson, Broten | Address on file | | | | |
| 10421115 | Name on file [1] | Address on file | | | | |
| 10451736 | Name on file [1] | Address on file | | | | |
| 7962782 | Name on file [1] | Address on file | | | | |
| 10440000 | Johnson, Carla | Address on file | | | | |
| 10479814 | Name on file [1] | Address on file | | | | |
| 10458766 | Name on file [1] | Address on file | | | | |
| 10458766 | Name on file [1] | Address on file | | | | |
| 8278822 | Name on file [1] | Address on file | | | | |
| 7988463 | Johnson, Carruthers | Address on file | | | | |
| 7082698 | Johnson, Cassaundra C. | Address on file | | | | |
| 8278787 | Name on file [1] | Address on file | | | | |
| 8276094 | Name on file [1] | Address on file | | | | |
| 7866522 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2259 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318381 | Name on file [1] | Address on file | | | | |
| 10482923 | Name on file [1] | Address on file | | | | |
| 7945048 | Name on file [1] | Address on file | | | | |
| 10366064 | Name on file [1] | Address on file | | | | |
| 7926325 | Name on file [1] | Address on file | | | | |
| 8284965 | Name on file [1] | Address on file | | | | |
| 10464678 | Name on file [1] | Address on file | | | | |
| 10481136 | Name on file [1] | Address on file | | | | |
| 8318382 | Name on file [1] | Address on file | | | | |
| 9740918 | Name on file [1] | Address on file | | | | |
| 10283711 | Name on file [1] | Address on file | | | | |
| 10481209 | Name on file [1] | Address on file | | | | |
| 10289219 | Name on file [1] | Address on file | | | | |
| 8318380 | Name on file [1] | Address on file | | | | |
| 8510402 | Name on file [1] | Address on file | | | | |
| 8279811 | Name on file [1] | Address on file | | | | |
| 10419535 | Name on file [1] | Address on file | | | | |
| 10278961 | Name on file [1] | Address on file | | | | |
| 10304777 | Name on file [1] | Address on file | | | | |
| 8277861 | Name on file [1] | Address on file | | | | |
| 8011290 | Name on file [1] | Address on file | | | | |
| 7988294 | Johnson, Christopher Alan | Address on file | | | | |
| 10284005 | Name on file [1] | Address on file | | | | |
| 7914161 | Johnson, Cindy | Address on file | | | | |
| 7956266 | Johnson, Cindy | Address on file | | | | |
| 8012692 | Name on file [1] | Address on file | | | | |
| 8277882 | Name on file [1] | Address on file | | | | |
| 7914166 | Johnson, Clayton | Address on file | | | | |
| 8000519 | Name on file [1] | Address on file | | | | |
| 8278097 | Name on file [1] | Address on file | | | | |
| 7962050 | Name on file [1] | Address on file | | | | |
| 10489199 | Name on file [1] | Address on file | | | | |
| 10303967 | Name on file [1] | Address on file | | | | |
| 7899429 | Name on file [1] | Address on file | | | | |
| 10496292 | Name on file [1] | Address on file | | | | |
| 8278935 | Name on file [1] | Address on file | | | | |
| 8277900 | Name on file [1] | Address on file | | | | |
| 8293152 | Name on file [1] | Address on file | | | | |
| 8293152 | Name on file [1] | Address on file | | | | |
| 10280169 | Name on file [1] | Address on file | | | | |
| 7900844 | Johnson, Crandall | Address on file | | | | |
| 8275177 | Name on file [1] | Address on file | | | | |
| 10489312 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477840 | Name on file [1] | Address on file | | | | |
| 10375570 | Johnson, Curt Kevin | Address on file | | | | |
| 8277908 | Name on file [1] | Address on file | | | | |
| 10317549 | Name on file [1] | Address on file | | | | |
| 8326798 | Name on file [1] | Address on file | | | | |
| 11546043 | Name on file [1] | Address on file | | | | |
| 10387656 | Name on file [1] | Address on file | | | | |
| 11226880 | Name on file [1] | Address on file | | | | |
| 10328584 | Name on file [1] | Address on file | | | | |
| 7082785 | Johnson, Dalton Jeffrey | Address on file | | | | |
| 10328074 | Name on file [1] | Address on file | | | | |
| 8337409 | Name on file [1] | Address on file | | | | |
| 10361931 | Johnson, Daniel L. | Address on file | | | | |
| 8268674 | Name on file [1] | Address on file | | | | |
| 7937653 | Name on file [1] | Address on file | | | | |
| 8008178 | Name on file [1] | Address on file | | | | |
| 10490062 | Name on file [1] | Address on file | | | | |
| 11474708 | Name on file [1] | Address on file | | | | |
| 7948803 | Name on file [1] | Address on file | | | | |
| 7954911 | Johnson, David | Address on file | | | | |
| 7955683 | Johnson, David | Address on file | | | | |
| 10310936 | Name on file [1] | Address on file | | | | |
| 8294579 | Name on file [1] | Address on file | | | | |
| 8294579 | Name on file [1] | Address on file | | | | |
| 10490690 | Name on file [1] | Address on file | | | | |
| 10485975 | Name on file [1] | Address on file | | | | |
| 10445550 | Name on file [1] | Address on file | | | | |
| 7996630 | Name on file [1] | Address on file | | | | |
| 10485021 | Name on file [1] | Address on file | | | | |
| 11551106 | Name on file [1] | Address on file | | | | |
| 7986573 | Name on file [1] | Address on file | | | | |
| 7983236 | Name on file [1] | Address on file | | | | |
| 8276685 | Johnson, Debra | Address on file | | | | |
| 8277952 | Name on file [1] | Address on file | | | | |
| 8292777 | Name on file [1] | Address on file | | | | |
| 8292777 | Name on file [1] | Address on file | | | | |
| 8331135 | Name on file [1] | Address on file | | | | |
| 10471671 | Name on file [1] | Address on file | | | | |
| 7955890 | Johnson, Denis | Address on file | | | | |
| 10286024 | Name on file [1] | Address on file | | | | |
| 7955492 | Johnson, Denise | Address on file | | | | |
| 10321885 | Name on file [1] | Address on file | | | | |
| 7981340 | Name on file [1] | Address on file | | | | |
| 10421152 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7970132 | Name on file [1] | Address on file | | | | |
| 10402780 | Name on file [1] | Address on file | | | | |
| 10402780 | Name on file [1] | Address on file | | | | |
| 8340838 | Name on file [1] | Address on file | | | | |
| 8340838 | Name on file [1] | Address on file | | | | |
| 7943748 | Johnson, Diane | Address on file | | | | |
| 7963483 | Name on file [1] | Address on file | | | | |
| 10448109 | Name on file [1] | Address on file | | | | |
| 10393882 | Name on file [1] | Address on file | | | | |
| 7975144 | Name on file [1] | Address on file | | | | |
| 10391225 | Name on file [1] | Address on file | | | | |
| 8294407 | Name on file [1] | Address on file | | | | |
| 8294407 | Name on file [1] | Address on file | | | | |
| 10492573 | Name on file [1] | Address on file | | | | |
| 9489128 | Name on file [1] | Address on file | | | | |
| 10281164 | Name on file [1] | Address on file | | | | |
| 10515555 | Name on file [1] | Address on file | | | | |
| 8009252 | Name on file [1] | Address on file | | | | |
| 7999853 | Name on file [1] | Address on file | | | | |
| 8293225 | Name on file [1] | Address on file | | | | |
| 8293225 | Name on file [1] | Address on file | | | | |
| 10486762 | Name on file [1] | Address on file | | | | |
| 7925388 | Johnson, Dr. Angelo R | Address on file | | | | |
| 8310702 | Name on file [1] | Address on file | | | | |
| 8293852 | Name on file [1] | Address on file | | | | |
| 8293852 | Name on file [1] | Address on file | | | | |
| 10334888 | Name on file [1] | Address on file | | | | |
| 7955358 | Johnson, Elgie | Address on file | | | | |
| 7943499 | Johnson, Elisha | Address on file | | | | |
| 8299790 | Name on file [1] | Address on file | | | | |
| 8299790 | Name on file [1] | Address on file | | | | |
| 10350663 | Name on file [1] | Address on file | | | | |
| 10488739 | Name on file [1] | Address on file | | | | |
| 10488739 | Name on file [1] | Address on file | | | | |
| 7956169 | Johnson, Eric | Address on file | | | | |
| 8277951 | Name on file [1] | Address on file | | | | |
| 10452408 | Name on file [1] | Address on file | | | | |
| 10421382 | Name on file [1] | Address on file | | | | |
| 8340758 | Name on file [1] | Address on file | | | | |
| 9499227 | Name on file [1] | Address on file | | | | |
| 10282371 | Name on file [1] | Address on file | | | | |
| 8312337 | Johnson, Ernest | Address on file | | | | |
| 8295140 | Name on file [1] | Address on file | | | | |
| 8295140 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419704 | Name on file [1] | Address on file | | | | |
| 8331469 | Name on file [1] | Address on file | | | | |
| 10520549 | Name on file [1] | Address on file | | | | |
| 7962990 | Name on file [1] | Address on file | | | | |
| 10436724 | Name on file [1] | Address on file | | | | |
| 10436724 | Name on file [1] | Address on file | | | | |
| 10420778 | Name on file [1] | Address on file | | | | |
| 8279830 | Name on file [1] | Address on file | | | | |
| 10438074 | Name on file [1] | Address on file | | | | |
| 10438074 | Name on file [1] | Address on file | | | | |
| 7882997 | Name on file [1] | Address on file | | | | |
| 10485375 | Name on file [1] | Address on file | | | | |
| 7905658 | Name on file [1] | Address on file | | | | |
| 10282470 | Name on file [1] | Address on file | | | | |
| 7987856 | Johnson, Gary | Address on file | | | | |
| 7970873 | Johnson, Gary | Address on file | | | | |
| 10453026 | Name on file [1] | Address on file | | | | |
| 10343497 | Name on file [1] | Address on file | | | | |
| 8279797 | Name on file [1] | Address on file | | | | |
| 10426755 | Name on file [1] | Address on file | | | | |
| 11476055 | Name on file [1] | Address on file | | | | |
| 10327467 | Name on file [1] | Address on file | | | | |
| 10281206 | Name on file [1] | Address on file | | | | |
| 8293585 | Name on file [1] | Address on file | | | | |
| 8293585 | Name on file [1] | Address on file | | | | |
| 7147755 | Johnson, George H. | Address on file | | | | |
| 8279729 | Name on file [1] | Address on file | | | | |
| 7859896 | Name on file [1] | Address on file | | | | |
| 10490319 | Name on file [1] | Address on file | | | | |
| 7914894 | Johnson, Gina | Address on file | | | | |
| 10288815 | Name on file [1] | Address on file | | | | |
| 7963426 | Name on file [1] | Address on file | | | | |
| 10474114 | Name on file [1] | Address on file | | | | |
| 10413065 | Name on file [1] | Address on file | | | | |
| 10413065 | Name on file [1] | Address on file | | | | |
| 9739816 | Name on file [1] | Address on file | | | | |
| 7965177 | Name on file [1] | Address on file | | | | |
| 10362189 | Name on file [1] | Address on file | | | | |
| 7951491 | Name on file [1] | Address on file | | | | |
| 10482141 | Name on file [1] | Address on file | | | | |
| 10288257 | Name on file [1] | Address on file | | | | |
| 8293848 | Name on file [1] | Address on file | | | | |
| 8293848 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2263 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483973 | Name on file [1] | Address on file | | | | |
| 8295062 | Name on file [1] | Address on file | | | | |
| 8295062 | Name on file [1] | Address on file | | | | |
| 8290575 | Name on file [1] | Address on file | | | | |
| 8305360 | Name on file [1] | Address on file | | | | |
| 10497695 | Name on file [1] | Address on file | | | | |
| 7098448 | Johnson, Holly | Address on file | | | | |
| 10352143 | Name on file [1] | Address on file | | | | |
| 7081596 | Johnson, Holly H. | Address on file | | | | |
| 7079742 | Johnson, Holly H. | Address on file | | | | |
| 8309357 | Name on file [1] | Address on file | | | | |
| 7971636 | Johnson, Irving | Address on file | | | | |
| 10499132 | Name on file [1] | Address on file | | | | |
| 8318383 | Name on file [1] | Address on file | | | | |
| 8294484 | Name on file [1] | Address on file | | | | |
| 8294484 | Name on file [1] | Address on file | | | | |
| 10300067 | Name on file [1] | Address on file | | | | |
| 10358551 | Name on file [1] | Address on file | | | | |
| 10401880 | Name on file [1] | Address on file | | | | |
| 10482640 | Name on file [1] | Address on file | | | | |
| 8293954 | Name on file [1] | Address on file | | | | |
| 8293954 | Name on file [1] | Address on file | | | | |
| 10400999 | Name on file [1] | Address on file | | | | |
| 7900955 | Johnson, James | Address on file | | | | |
| 10486800 | Name on file [1] | Address on file | | | | |
| 10400999 | Name on file [1] | Address on file | | | | |
| 10427780 | Name on file [1] | Address on file | | | | |
| 10514184 | Name on file [1] | Address on file | | | | |
| 10520861 | Name on file [1] | Address on file | | | | |
| 10520861 | Name on file [1] | Address on file | | | | |
| 10278862 | Name on file [1] | Address on file | | | | |
| 8320768 | Name on file [1] | Address on file | | | | |
| 7998030 | Johnson, Janel | Address on file | | | | |
| 7885892 | Name on file [1] | Address on file | | | | |
| 10421029 | Name on file [1] | Address on file | | | | |
| 7863854 | Name on file [1] | Address on file | | | | |
| 8008061 | Name on file [1] | Address on file | | | | |
| 10471897 | Name on file [1] | Address on file | | | | |
| 10471897 | Name on file [1] | Address on file | | | | |
| 10487589 | Name on file [1] | Address on file | | | | |
| 8278647 | Name on file [1] | Address on file | | | | |
| 8293804 | Name on file [1] | Address on file | | | | |
| 8293804 | Name on file [1] | Address on file | | | | |
| 10486591 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2264 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8285153 | Name on file [1] | Address on file | | | | |
| 8325884 | Name on file [1] | Address on file | | | | |
| 10519621 | Name on file [1] | Address on file | | | | |
| 8278804 | Name on file [1] | Address on file | | | | |
| 10441250 | Name on file [1] | Address on file | | | | |
| 8293778 | Name on file [1] | Address on file | | | | |
| 8293778 | Name on file [1] | Address on file | | | | |
| 10441250 | Name on file [1] | Address on file | | | | |
| 7951224 | Name on file [1] | Address on file | | | | |
| 10581114 | Name on file [1] | Address on file | | | | |
| 10309594 | Name on file [1] | Address on file | | | | |
| 8317773 | Name on file [1] | Address on file | | | | |
| 8294719 | Name on file [1] | Address on file | | | | |
| 8294719 | Name on file [1] | Address on file | | | | |
| 10313836 | Name on file [1] | Address on file | | | | |
| 8339960 | Name on file [1] | Address on file | | | | |
| 7965932 | Name on file [1] | Address on file | | | | |
| 8276142 | Name on file [1] | Address on file | | | | |
| 10500879 | Name on file [1] | Address on file | | | | |
| 10340997 | Name on file [1] | Address on file | | | | |
| 10486413 | Name on file [1] | Address on file | | | | |
| 8279424 | Name on file [1] | Address on file | | | | |
| 10298472 | Name on file [1] | Address on file | | | | |
| 7978984 | Name on file [1] | Address on file | | | | |
| 7996578 | Name on file [1] | Address on file | | | | |
| 7994448 | Name on file [1] | Address on file | | | | |
| 8278439 | Name on file [1] | Address on file | | | | |
| 10320510 | Name on file [1] | Address on file | | | | |
| 8325350 | Name on file [1] | Address on file | | | | |
| 7092311 | Johnson, Jill | Address on file | | | | |
| 8340529 | Name on file [1] | Address on file | | | | |
| 8295357 | Name on file [1] | Address on file | | | | |
| 8295357 | Name on file [1] | Address on file | | | | |
| 8317631 | Name on file [1] | Address on file | | | | |
| 8337500 | Name on file [1] | Address on file | | | | |
| 7079745 | Johnson, Joe W. | Address on file | | | | |
| 8305164 | Name on file [1] | Address on file | | | | |
| 10501978 | Name on file [1] | Address on file | | | | |
| 7945911 | Name on file [1] | Address on file | | | | |
| 7992964 | Johnson, Johnny | Address on file | | | | |
| 8300682 | Name on file [1] | Address on file | | | | |
| 8290778 | Name on file [1] | Address on file | | | | |
| 8305059 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310581 | Name on file [1] | Address on file | | | | |
| 7971360 | Johnson, Joshua | Address on file | | | | |
| 8000364 | Name on file [1] | Address on file | | | | |
| 8318559 | Name on file [1] | Address on file | | | | |
| 8269631 | Name on file [1] | Address on file | | | | |
| 10401855 | Name on file [1] | Address on file | | | | |
| 8007619 | Name on file [1] | Address on file | | | | |
| 10474572 | Name on file [1] | Address on file | | | | |
| 10474572 | Name on file [1] | Address on file | | | | |
| 10477037 | Name on file [1] | Address on file | | | | |
| 10396935 | Name on file [1] | Address on file | | | | |
| 10542872 | Name on file [1] | Address on file | | | | |
| 10285511 | Name on file [1] | Address on file | | | | |
| 10285511 | Name on file [1] | Address on file | | | | |
| 7973742 | Name on file [1] | Address on file | | | | |
| 10368791 | Name on file [1] | Address on file | | | | |
| 8295239 | Name on file [1] | Address on file | | | | |
| 8295239 | Name on file [1] | Address on file | | | | |
| 10281400 | Name on file [1] | Address on file | | | | |
| 10449698 | Name on file [1] | Address on file | | | | |
| 10351264 | Name on file [1] | Address on file | | | | |
| 10538498 | Name on file [1] | Address on file | | | | |
| 8339755 | Name on file [1] | Address on file | | | | |
| 10504164 | Name on file [1] | Address on file | | | | |
| 10486283 | Name on file [1] | Address on file | | | | |
| 7968984 | Name on file [1] | Address on file | | | | |
| 8279834 | Name on file [1] | Address on file | | | | |
| 10523693 | Name on file [1] | Address on file | | | | |
| 10517398 | Name on file [1] | Address on file | | | | |
| 9740056 | Name on file [1] | Address on file | | | | |
| 8291544 | Name on file [1] | Address on file | | | | |
| 7147756 | Johnson, Kelly D. | Address on file | | | | |
| 8317635 | Name on file [1] | Address on file | | | | |
| 8280797 | Name on file [1] | Address on file | | | | |
| 8279073 | Name on file [1] | Address on file | | | | |
| 7948874 | Name on file [1] | Address on file | | | | |
| 8278719 | Name on file [1] | Address on file | | | | |
| 10454790 | Name on file [1] | Address on file | | | | |
| 10420288 | Name on file [1] | Address on file | | | | |
| 10483980 | Name on file [1] | Address on file | | | | |
| 10446422 | Name on file [1] | Address on file | | | | |
| 7958862 | Name on file [1] | Address on file | | | | |
| 9741059 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987855 | Johnson, Kimberle | Address on file | | | | |
| 8278098 | Name on file [1] | Address on file | | | | |
| 9498722 | Johnson, Kimberly | Address on file | | | | |
| 8319929 | Johnson, Kimberly | Address on file | | | | |
| 7992492 | Johnson, Kimberly | Address on file | | | | |
| 10500752 | Name on file [1] | Address on file | | | | |
| 7978996 | Name on file [1] | Address on file | | | | |
| 10292308 | Name on file [1] | Address on file | | | | |
| 10325585 | Name on file [1] | Address on file | | | | |
| 10501119 | Name on file [1] | Address on file | | | | |
| 10435749 | Name on file [1] | Address on file | | | | |
| 8269045 | Name on file [1] | Address on file | | | | |
| 10427411 | Name on file [1] | Address on file | | | | |
| 8318642 | Name on file [1] | Address on file | | | | |
| 8331513 | Name on file [1] | Address on file | | | | |
| 8276365 | Name on file [1] | Address on file | | | | |
| 7999451 | Name on file [1] | Address on file | | | | |
| 8326258 | Name on file [1] | Address on file | | | | |
| 10396059 | Name on file [1] | Address on file | | | | |
| 8331445 | Name on file [1] | Address on file | | | | |
| 7987709 | Johnson, Laura | Address on file | | | | |
| 10401838 | Name on file [1] | Address on file | | | | |
| 10401838 | Name on file [1] | Address on file | | | | |
| 10445050 | Name on file [1] | Address on file | | | | |
| 7826059 | Name on file [1] | Address on file | | | | |
| 10508058 | Name on file [1] | Address on file | | | | |
| 7946920 | Name on file [1] | Address on file | | | | |
| 8339842 | Name on file [1] | Address on file | | | | |
| 8318384 | Name on file [1] | Address on file | | | | |
| 10315697 | Name on file [1] | Address on file | | | | |
| 10464451 | Name on file [1] | Address on file | | | | |
| 7079739 | Johnson, Linda | Address on file | | | | |
| 8278649 | Name on file [1] | Address on file | | | | |
| 10366431 | Name on file [1] | Address on file | | | | |
| 10340757 | Name on file [1] | Address on file | | | | |
| 10442091 | Name on file [1] | Address on file | | | | |
| 10334880 | Name on file [1] | Address on file | | | | |
| 10327694 | Name on file [1] | Address on file | | | | |
| 8279105 | Name on file [1] | Address on file | | | | |
| 7079747 | Johnson, Lisa B. | Address on file | | | | |
| 7857872 | Name on file [1] | Address on file | | | | |
| 10506293 | Name on file [1] | Address on file | | | | |
| 10321801 | Name on file [1] | Address on file | | | | |
| 8278414 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521239 | Name on file [1] | Address on file | | | | |
| 10469294 | Name on file [1] | Address on file | | | | |
| 10503296 | Name on file [1] | Address on file | | | | |
| 7956168 | Johnson, Madelien | Address on file | | | | |
| 11192060 | Name on file [1] | Address on file | | | | |
| 11192060 | Name on file [1] | Address on file | | | | |
| 8284273 | Name on file [1] | Address on file | | | | |
| 8273543 | Name on file [1] | Address on file | | | | |
| 10303401 | Johnson, Margaret | Address on file | | | | |
| 10509951 | Name on file [1] | Address on file | | | | |
| 10469188 | Name on file [1] | Address on file | | | | |
| 10379172 | Name on file [1] | Address on file | | | | |
| 8319006 | Name on file [1] | Address on file | | | | |
| 8318715 | Name on file [1] | Address on file | | | | |
| 7864434 | Name on file [1] | Address on file | | | | |
| 10487696 | Name on file [1] | Address on file | | | | |
| 10420055 | Name on file [1] | Address on file | | | | |
| 9490725 | Name on file [1] | Address on file | | | | |
| 8279291 | Name on file [1] | Address on file | | | | |
| 8317634 | Name on file [1] | Address on file | | | | |
| 8327195 | Name on file [1] | Address on file | | | | |
| 8308423 | Name on file [1] | Address on file | | | | |
| 7900309 | Johnson, Mayzie Earline | Address on file | | | | |
| 7864011 | Name on file [1] | Address on file | | | | |
| 10457142 | Name on file [1] | Address on file | | | | |
| 10457142 | Name on file [1] | Address on file | | | | |
| 7975416 | Name on file [1] | Address on file | | | | |
| 8309127 | Name on file [1] | Address on file | | | | |
| 8305834 | Name on file [1] | Address on file | | | | |
| 8013214 | Name on file [1] | Address on file | | | | |
| 7963931 | Name on file [1] | Address on file | | | | |
| 8269387 | Johnson, Michael | Address on file | | | | |
| 10375532 | Name on file [1] | Address on file | | | | |
| 10374877 | Name on file [1] | Address on file | | | | |
| 10462980 | Name on file [1] | Address on file | | | | |
| 10344593 | Name on file [1] | Address on file | | | | |
| 9498381 | Name on file [1] | Address on file | | | | |
| 10488773 | Name on file [1] | Address on file | | | | |
| 10360011 | Name on file [1] | Address on file | | | | |
| 7980351 | Name on file [1] | Address on file | | | | |
| 10356886 | Name on file [1] | Address on file | | | | |
| 8269213 | Name on file [1] | Address on file | | | | |
| 11222810 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2268 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7972444 | Name on file [1] | Address on file | | | | |
| 7991060 | Name on file [1] | Address on file | | | | |
| 10539303 | Name on file [1] | Address on file | | | | |
| 8280062 | Name on file [1] | Address on file | | | | |
| 10335449 | Name on file [1] | Address on file | | | | |
| 10537573 | Name on file [1] | Address on file | | | | |
| 10448320 | Name on file [1] | Address on file | | | | |
| 8283083 | Name on file [1] | Address on file | | | | |
| 7944712 | Name on file [1] | Address on file | | | | |
| 11232847 | Name on file [1] | Address on file | | | | |
| 11407078 | Johnson, Nancy | Address on file | | | | |
| 7970915 | Johnson, Nancy | Address on file | | | | |
| 7983713 | Name on file [1] | Address on file | | | | |
| 10299870 | Name on file [1] | Address on file | | | | |
| 10327217 | Name on file [1] | Address on file | | | | |
| 7955597 | Johnson, Natalee | Address on file | | | | |
| 9488059 | Name on file [1] | Address on file | | | | |
| 10497705 | Name on file [1] | Address on file | | | | |
| 7914366 | Johnson, Nicholas | Address on file | | | | |
| 7900285 | Johnson, Nicholas | Address on file | | | | |
| 7972148 | Name on file [1] | Address on file | | | | |
| 8293181 | Name on file [1] | Address on file | | | | |
| 8293181 | Name on file [1] | Address on file | | | | |
| 10447508 | Name on file [1] | Address on file | | | | |
| 10447508 | Name on file [1] | Address on file | | | | |
| 10487268 | Name on file [1] | Address on file | | | | |
| 10512663 | Name on file [1] | Address on file | | | | |
| 10464290 | Name on file [1] | Address on file | | | | |
| 10283717 | Name on file [1] | Address on file | | | | |
| 10374677 | Name on file [1] | Address on file | | | | |
| 10421143 | Name on file [1] | Address on file | | | | |
| 7866147 | Name on file [1] | Address on file | | | | |
| 10482635 | Name on file [1] | Address on file | | | | |
| 11309378 | Name on file [1] | Address on file | | | | |
| 9498962 | Name on file [1] | Address on file | | | | |
| 10482635 | Name on file [1] | Address on file | | | | |
| 9498962 | Name on file [1] | Address on file | | | | |
| 7928046 | Name on file [1] | Address on file | | | | |
| 8012704 | Name on file [1] | Address on file | | | | |
| 7963045 | Name on file [1] | Address on file | | | | |
| 10326479 | Name on file [1] | Address on file | | | | |
| 10326479 | Name on file [1] | Address on file | | | | |
| 10510143 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10453816 | Name on file [1] | Address on file | | | | |
| 10352080 | Name on file [1] | Address on file | | | | |
| 8310343 | Name on file [1] | Address on file | | | | |
| 7914749 | Johnson, Paula | Address on file | | | | |
| 8284606 | Johnson, Paula | Address on file | | | | |
| 10462159 | Name on file [1] | Address on file | | | | |
| 10347107 | Name on file [1] | Address on file | | | | |
| 7988431 | Johnson, Penny | Address on file | | | | |
| 7079746 | Johnson, Percy | Address on file | | | | |
| 7927304 | Name on file [1] | Address on file | | | | |
| 10455790 | Name on file [1] | Address on file | | | | |
| 8012802 | Name on file [1] | Address on file | | | | |
| 10523092 | Name on file [1] | Address on file | | | | |
| 8278710 | Name on file [1] | Address on file | | | | |
| 8007883 | Name on file [1] | Address on file | | | | |
| 8276316 | Name on file [1] | Address on file | | | | |
| 8319015 | Name on file [1] | Address on file | | | | |
| 7945015 | Name on file [1] | Address on file | | | | |
| 10482112 | Name on file [1] | Address on file | | | | |
| 8007918 | Name on file [1] | Address on file | | | | |
| 7079743 | Johnson, Rhonda L. | Address on file | | | | |
| 11613523 | Name on file [1] | Address on file | | | | |
| 10440231 | Name on file [1] | Address on file | | | | |
| 10440231 | Name on file [1] | Address on file | | | | |
| 11613523 | Name on file [1] | Address on file | | | | |
| 10482995 | Name on file [1] | Address on file | | | | |
| 7092312 | Johnson, Richard A. | Address on file | | | | |
| 7081768 | Johnson, Richard A. W. | Address on file | | | | |
| 8007014 | Name on file [1] | Address on file | | | | |
| 10290260 | Name on file [1] | Address on file | | | | |
| 7826263 | Name on file [1] | Address on file | | | | |
| 8295025 | Name on file [1] | Address on file | | | | |
| 10446319 | Name on file [1] | Address on file | | | | |
| 10499059 | Name on file [1] | Address on file | | | | |
| 7978551 | Name on file [1] | Address on file | | | | |
| 10420888 | Name on file [1] | Address on file | | | | |
| 8291828 | Name on file [1] | Address on file | | | | |
| 8317632 | Name on file [1] | Address on file | | | | |
| 10286195 | Name on file [1] | Address on file | | | | |
| 10453399 | Name on file [1] | Address on file | | | | |
| 8279705 | Name on file [1] | Address on file | | | | |
| 10419709 | Name on file [1] | Address on file | | | | |
| 10513398 | Name on file [1] | Address on file | | | | |
| 10505577 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294244 | Name on file [1] | Address on file | | | | |
| 8294244 | Name on file [1] | Address on file | | | | |
| 10429768 | Name on file [1] | Address on file | | | | |
| 7079748 | Johnson, Ruby | Address on file | | | | |
| 10413578 | Name on file [1] | Address on file | | | | |
| 10413578 | Name on file [1] | Address on file | | | | |
| 7079744 | Johnson, Russell A. | Address on file | | | | |
| 10468452 | Name on file [1] | Address on file | | | | |
| 10283426 | Name on file [1] | Address on file | | | | |
| 10419869 | Name on file [1] | Address on file | | | | |
| 7983598 | Name on file [1] | Address on file | | | | |
| 10360100 | Name on file [1] | Address on file | | | | |
| 10382653 | Name on file [1] | Address on file | | | | |
| 10310810 | Name on file [1] | Address on file | | | | |
| 10506229 | Name on file [1] | Address on file | | | | |
| 7082644 | Johnson, Scott A. | Address on file | | | | |
| 10304446 | Name on file [1] | Address on file | | | | |
| 8319021 | Name on file [1] | Address on file | | | | |
| 7079740 | Johnson, Selma | Address on file | | | | |
| 7079749 | Johnson, Selma J. | Address on file | | | | |
| 10488728 | Name on file [1] | Address on file | | | | |
| 8283955 | Name on file [1] | Address on file | | | | |
| 10523347 | Name on file [1] | Address on file | | | | |
| 9489600 | Johnson, Shanna | Address on file | | | | |
| 11188188 | Name on file [1] | Address on file | | | | |
| 10465342 | Name on file [1] | Address on file | | | | |
| 9499566 | Name on file [1] | Address on file | | | | |
| 8295246 | Name on file [1] | Address on file | | | | |
| 8295246 | Name on file [1] | Address on file | | | | |
| 7895657 | Name on file [1] | Address on file | | | | |
| 8009203 | Name on file [1] | Address on file | | | | |
| 7987821 | Johnson, Shelly | Address on file | | | | |
| 11222327 | Name on file [1] | Address on file | | | | |
| 11222409 | Name on file [1] | Address on file | | | | |
| 10417034 | Name on file [1] | Address on file | | | | |
| 10391811 | Name on file [1] | Address on file | | | | |
| 8318386 | Name on file [1] | Address on file | | | | |
| 8325855 | Name on file [1] | Address on file | | | | |
| 8325855 | Name on file [1] | Address on file | | | | |
| 7980185 | Name on file [1] | Address on file | | | | |
| 7981874 | Name on file [1] | Address on file | | | | |
| 8008060 | Name on file [1] | Address on file | | | | |
| 7901172 | Johnson, Shontae | Address on file | | | | |
| 10486503 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2271 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10318419 | Name on file [1] | Address on file | | | | |
| 10349311 | Name on file [1] | Address on file | | | | |
| 10426334 | Name on file [1] | Address on file | | | | |
| 10519751 | Name on file [1] | Address on file | | | | |
| 8320427 | Name on file [1] | Address on file | | | | |
| 8320427 | Name on file [1] | Address on file | | | | |
| 10514063 | Name on file [1] | Address on file | | | | |
| 7971897 | Johnson, Stephanie | Address on file | | | | |
| 8299856 | Name on file [1] | Address on file | | | | |
| 8317637 | Name on file [1] | Address on file | | | | |
| 8294867 | Name on file [1] | Address on file | | | | |
| 8294867 | Name on file [1] | Address on file | | | | |
| 8319892 | Johnson, Steven | Address on file | | | | |
| 9500020 | Name on file [1] | Address on file | | | | |
| 10515733 | Name on file [1] | Address on file | | | | |
| 7082520 | Johnson, Steven R. | Address on file | | | | |
| 10482463 | Name on file [1] | Address on file | | | | |
| 9499520 | Name on file [1] | Address on file | | | | |
| 8304437 | Name on file [1] | Address on file | | | | |
| 7863249 | Name on file [1] | Address on file | | | | |
| 10282969 | Name on file [1] | Address on file | | | | |
| 10488588 | Name on file [1] | Address on file | | | | |
| 10421070 | Name on file [1] | Address on file | | | | |
| 8294397 | Name on file [1] | Address on file | | | | |
| 8294397 | Name on file [1] | Address on file | | | | |
| 8310366 | Name on file [1] | Address on file | | | | |
| 10483562 | Name on file [1] | Address on file | | | | |
| 10484030 | Name on file [1] | Address on file | | | | |
| 8279030 | Name on file [1] | Address on file | | | | |
| 7962860 | Name on file [1] | Address on file | | | | |
| 10487185 | Name on file [1] | Address on file | | | | |
| 7900797 | Johnson, Tammy | Address on file | | | | |
| 7914451 | Johnson, Teddie | Address on file | | | | |
| 10487208 | Name on file [1] | Address on file | | | | |
| 8304640 | Name on file [1] | Address on file | | | | |
| 8333915 | Name on file [1] | Address on file | | | | |
| 7986549 | Name on file [1] | Address on file | | | | |
| 8317909 | Name on file [1] | Address on file | | | | |
| 10366038 | Name on file [1] | Address on file | | | | |
| 10496315 | Name on file [1] | Address on file | | | | |
| 10523020 | Name on file [1] | Address on file | | | | |
| 10483151 | Name on file [1] | Address on file | | | | |
| 10319194 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294960 | Name on file [1] | Address on file | | | | |
| 8294960 | Name on file [1] | Address on file | | | | |
| 11187719 | Name on file [1] | Address on file | | | | |
| 10442045 | Name on file [1] | Address on file | | | | |
| 10431634 | Name on file [1] | Address on file | | | | |
| 10522439 | Name on file [1] | Address on file | | | | |
| 10522439 | Name on file [1] | Address on file | | | | |
| 8317587 | Name on file [1] | Address on file | | | | |
| 10291115 | Name on file [1] | Address on file | | | | |
| 8276152 | Name on file [1] | Address on file | | | | |
| 8333189 | Name on file [1] | Address on file | | | | |
| 10377591 | Name on file [1] | Address on file | | | | |
| 7979287 | Name on file [1] | Address on file | | | | |
| 8008062 | Name on file [1] | Address on file | | | | |
| 7955131 | Johnson, Troy | Address on file | | | | |
| 7954942 | Johnson, Troy | Address on file | | | | |
| 7978503 | Name on file [1] | Address on file | | | | |
| 10426051 | Name on file [1] | Address on file | | | | |
| 8291763 | Johnson, Ulysses | Address on file | | | | |
| 8291765 | Johnson, Ulysses | Address on file | | | | |
| 10508453 | Name on file [1] | Address on file | | | | |
| 11226990 | Name on file [1] | Address on file | | | | |
| 10463777 | Name on file [1] | Address on file | | | | |
| 7939248 | Name on file [1] | Address on file | | | | |
| 10428927 | Name on file [1] | Address on file | | | | |
| 8278099 | Name on file [1] | Address on file | | | | |
| 8305889 | Name on file [1] | Address on file | | | | |
| 10459188 | Name on file [1] | Address on file | | | | |
| 10445789 | Name on file [1] | Address on file | | | | |
| 10445789 | Name on file [1] | Address on file | | | | |
| 7914831 | Johnson, Wayne | Address on file | | | | |
| 7955172 | Johnson, Wayne | Address on file | | | | |
| 7927540 | Name on file [1] | Address on file | | | | |
| 10459559 | Name on file [1] | Address on file | | | | |
| 10519009 | Johnson, William | Address on file | | | | |
| 10512435 | Name on file [1] | Address on file | | | | |
| 10469557 | Name on file [1] | Address on file | | | | |
| 8280770 | Name on file [1] | Address on file | | | | |
| 8272185 | Name on file [1] | Address on file | | | | |
| 10518814 | Name on file [1] | Address on file | | | | |
| 10277647 | Name on file [1] | Address on file | | | | |
| 8512384 | Name on file [1] | Address on file | | | | |
| 10515298 | Name on file [1] | Address on file | | | | |
| 10457643 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2273 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420678 | Name on file [1] | Address on file | | | | |
| 10516543 | Name on file [1] | Address on file | | | | |
| 8007978 | Name on file [1] | Address on file | | | | |
| 7992532 | Johnston #47763-086, ?Christopher | Address on file | | | | |
| 7591860 | Johnston County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076882 | JOHNSTON INC | P.O. BOX 580 | INDIAN TRAIL | NC | 28079-0580 | |
| 7924378 | Name on file | Address on file | | | | |
| 7592596 | Johnston Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545183 | Johnston Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587720 | JOHNSTON MEMORIAL HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182093 | JOHNSTON MEMORIAL HOSPITAL, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545183 | Johnston Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545183 | Johnston Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7955388 | Johnston, Andrew | Address on file | | | | |
| 7971714 | Johnston, Audrey | Address on file | | | | |
| 9489737 | Name on file [1] | Address on file | | | | |
| 7970414 | Name on file [1] | Address on file | | | | |
| 10335022 | Name on file [1] | Address on file | | | | |
| 8007320 | Name on file [1] | Address on file | | | | |
| 8300354 | Name on file [1] | Address on file | | | | |
| 8302037 | Name on file [1] | Address on file | | | | |
| 8007320 | Name on file [1] | Address on file | | | | |
| 8302037 | Name on file [1] | Address on file | | | | |
| 8303492 | Name on file [1] | Address on file | | | | |
| 7092313 | Johnston, Deborah S. | Address on file | | | | |
| 7081657 | Johnston, Deborah Sue | Address on file | | | | |
| 7994529 | Name on file [1] | Address on file | | | | |
| 10489056 | Name on file [1] | Address on file | | | | |
| 10489056 | Name on file [1] | Address on file | | | | |
| 8318933 | Name on file [1] | Address on file | | | | |
| 10283089 | Name on file [1] | Address on file | | | | |
| 11210748 | Name on file [1] | Address on file | | | | |
| 10452719 | Name on file [1] | Address on file | | | | |
| 8293949 | Name on file [1] | Address on file | | | | |
| 8293949 | Name on file [1] | Address on file | | | | |
| 10314245 | Name on file [1] | Address on file | | | | |
| 7079751 | Johnston, Janie E. | Address on file | | | | |
| 10291224 | Name on file [1] | Address on file | | | | |
| 8304308 | Name on file [1] | Address on file | | | | |
| 7964722 | Name on file [1] | Address on file | | | | |
| 7944222 | Name on file [1] | Address on file | | | | |
| 7938432 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2274 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7951325 | Name on file [1] | Address on file | | | | |
| 7988078 | Johnston, Kimberly | Address on file | | | | |
| 7963711 | Name on file [1] | Address on file | | | | |
| 7900320 | Johnston, Kimberlyn | Address on file | | | | |
| 10460926 | Name on file [1] | Address on file | | | | |
| 8278936 | Name on file [1] | Address on file | | | | |
| 10489096 | Name on file [1] | Address on file | | | | |
| 10489096 | Name on file [1] | Address on file | | | | |
| 10431151 | Name on file [1] | Address on file | | | | |
| 10509538 | Name on file [1] | Address on file | | | | |
| 10438543 | Name on file [1] | Address on file | | | | |
| 7992805 | Johnston, Patty | Address on file | | | | |
| 7079750 | Johnston, Paul T. | Address on file | | | | |
| 8293937 | Name on file [1] | Address on file | | | | |
| 8293937 | Name on file [1] | Address on file | | | | |
| 10318813 | Name on file [1] | Address on file | | | | |
| 10403732 | Name on file [1] | Address on file | | | | |
| 7988169 | Johnston, Scott | Address on file | | | | |
| 10489120 | Name on file [1] | Address on file | | | | |
| 10420305 | Name on file [1] | Address on file | | | | |
| 10473123 | Name on file [1] | Address on file | | | | |
| 8276975 | Name on file [1] | Address on file | | | | |
| 11222479 | Name on file [1] | Address on file | | | | |
| 10415187 | Name on file [1] | Address on file | | | | |
| 10303882 | Name on file [1] | Address on file | | | | |
| 7077412 | JOHNSTONE SUPPLY | 135 SCHMITT BLVD | FARMINGDALE | NY | 11735-1403 | |
| 8305094 | Name on file [1] | Address on file | | | | |
| 7970834 | Johnstone, Ronne Kay | Address on file | | | | |
| 7083716 | JOHNSTOWN PHYSICIANS SUPPLY CO | 224 BEDFORD ST | JOHNSTOWN | PA | 15901 | |
| 9735840 | Name on file [1] | Address on file | | | | |
| 8295143 | Name on file [1] | Address on file | | | | |
| 8295143 | Name on file [1] | Address on file | | | | |
| 7078301 | JOIN THE DOTS USA INC | 1412 BROADWAY 21ST FL | NEW YORK | NY | 10018 | |
| 7591372 | Joiner, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8010352 | Name on file [1] | Address on file | | | | |
| 8336380 | Name on file [1] | Address on file | | | | |
| 8336380 | Name on file [1] | Address on file | | | | |
| 7589924 | Joinn Laboratories | Attn: General Counsel, Rongjing E. Street, Daxing | Beijing | | | China |
| 7987746 | Joins, Jr., Cordell | Address on file | | | | |
| 7589195 | Joint Commission on Accreditation of Healthcare Organizations | Attn: General Counsel, One Renaissance Boulevard | Oakbrook Terrace | IL | 60181 | |
| 7589925 | Joint Stock Company OlainFarm | Attn: General Counsel, 5 Rupnicustr. | Olaine | | LV-2114 | Latvia |
| 10486855 | Name on file [1] | Address on file | | | | |
| 10408272 | Name on file [1] | Address on file | | | | |
| 10408272 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2275 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296688 | Name on file [1] | Address on file | | | | |
| 10408956 | Name on file [1] | Address on file | | | | |
| 10408956 | Name on file [1] | Address on file | | | | |
| 10408659 | Name on file [1] | Address on file | | | | |
| 10408659 | Name on file [1] | Address on file | | | | |
| 9736318 | Name on file [1] | Address on file | | | | |
| 10409923 | Name on file [1] | Address on file | | | | |
| 10294686 | Name on file [1] | Address on file | | | | |
| 10295989 | Name on file [1] | Address on file | | | | |
| 10418981 | Name on file [1] | Address on file | | | | |
| 10418981 | Name on file [1] | Address on file | | | | |
| 10423318 | Name on file [1] | Address on file | | | | |
| 9734705 | Name on file [1] | Address on file | | | | |
| 10422001 | Name on file [1] | Address on file | | | | |
| 11335646 | Name on file [1] | Address on file | | | | |
| 9738219 | Name on file [1] | Address on file | | | | |
| 10408280 | Name on file [1] | Address on file | | | | |
| 10408280 | Name on file [1] | Address on file | | | | |
| 9489752 | Name on file [1] | Address on file | | | | |
| 10484441 | Name on file [1] | Address on file | | | | |
| 8304598 | Name on file [1] | Address on file | | | | |
| 7079752 | Jolley, Bruce J. | Address on file | | | | |
| 10313527 | Name on file [1] | Address on file | | | | |
| 7858256 | Name on file [1] | Address on file | | | | |
| 8280007 | Name on file [1] | Address on file | | | | |
| 10419477 | Name on file [1] | Address on file | | | | |
| 10474821 | Name on file [1] | Address on file | | | | |
| 10474821 | Name on file [1] | Address on file | | | | |
| 8000955 | Name on file [1] | Address on file | | | | |
| 7958775 | Name on file [1] | Address on file | | | | |
| 7958775 | Name on file [1] | Address on file | | | | |
| 10448438 | Name on file [1] | Address on file | | | | |
| 10467323 | Name on file [1] | Address on file | | | | |
| 10461790 | Name on file [1] | Address on file | | | | |
| 7826342 | Name on file [1] | Address on file | | | | |
| 10487795 | Name on file [1] | Address on file | | | | |
| 10487795 | Name on file [1] | Address on file | | | | |
| 10419097 | Name on file [1] | Address on file | | | | |
| 10419097 | Name on file [1] | Address on file | | | | |
| 9734959 | Name on file [1] | Address on file | | | | |
| 10297689 | Name on file [1] | Address on file | | | | |
| 10293676 | Name on file [1] | Address on file | | | | |
| 10293676 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10485151 | Name on file [1] | Address on file | | | | |
| 7925707 | Name on file [1] | Address on file | | | | |
| 10407292 | Name on file [1] | Address on file | | | | |
| 10407292 | Name on file [1] | Address on file | | | | |
| 10480571 | Name on file [1] | Address on file | | | | |
| 10407900 | Name on file [1] | Address on file | | | | |
| 10407900 | Name on file [1] | Address on file | | | | |
| 10294993 | Name on file [1] | Address on file | | | | |
| 11335232 | Name on file [1] | Address on file | | | | |
| 10297556 | Name on file [1] | Address on file | | | | |
| 9492581 | Name on file [1] | Address on file | | | | |
| 10297660 | Name on file [1] | Address on file | | | | |
| 10372356 | Name on file [1] | Address on file | | | | |
| 10407168 | Name on file [1] | Address on file | | | | |
| 10407168 | Name on file [1] | Address on file | | | | |
| 9495952 | Name on file [1] | Address on file | | | | |
| 10327081 | Name on file [1] | Address on file | | | | |
| 9494788 | Name on file [1] | Address on file | | | | |
| 10293077 | Name on file [1] | Address on file | | | | |
| 11335193 | Name on file [1] | Address on file | | | | |
| 10373028 | Name on file [1] | Address on file | | | | |
| 9736708 | Name on file [1] | Address on file | | | | |
| 9736708 | Name on file [1] | Address on file | | | | |
| 10421639 | Name on file [1] | Address on file | | | | |
| 10293677 | Name on file [1] | Address on file | | | | |
| 10293677 | Name on file [1] | Address on file | | | | |
| 9733395 | Name on file [1] | Address on file | | | | |
| 9492582 | Name on file [1] | Address on file | | | | |
| 9492583 | Name on file [1] | Address on file | | | | |
| 9492584 | Name on file [1] | Address on file | | | | |
| 10410716 | Name on file [1] | Address on file | | | | |
| 10410716 | Name on file [1] | Address on file | | | | |
| 10371583 | Name on file [1] | Address on file | | | | |
| 10333101 | Name on file [1] | Address on file | | | | |
| 9737891 | Name on file [1] | Address on file | | | | |
| 10332563 | Name on file [1] | Address on file | | | | |
| 9492585 | Name on file [1] | Address on file | | | | |
| 10346129 | Name on file [1] | Address on file | | | | |
| 10398035 | Name on file [1] | Address on file | | | | |
| 9492586 | Name on file [1] | Address on file | | | | |
| 9735473 | Name on file [1] | Address on file | | | | |
| 11335856 | Name on file [1] | Address on file | | | | |
| 10406567 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735824 | Name on file [1] | Address on file | | | | |
| 9492587 | Name on file [1] | Address on file | | | | |
| 11335820 | Name on file [1] | Address on file | | | | |
| 7079753 | Jonas Jr, Robert W. | Address on file | | | | |
| 8317776 | Name on file [1] | Address on file | | | | |
| 8292961 | Name on file [1] | Address on file | | | | |
| 8292961 | Name on file [1] | Address on file | | | | |
| 10371779 | Name on file [1] | Address on file | | | | |
| 10293678 | Name on file [1] | Address on file | | | | |
| 10293678 | Name on file [1] | Address on file | | | | |
| 10423476 | Name on file [1] | Address on file | | | | |
| 10404743 | Name on file [1] | Address on file | | | | |
| 10333782 | Name on file [1] | Address on file | | | | |
| 10408387 | Name on file [1] | Address on file | | | | |
| 10408387 | Name on file [1] | Address on file | | | | |
| 10406241 | Name on file [1] | Address on file | | | | |
| 10406241 | Name on file [1] | Address on file | | | | |
| 10363960 | Name on file [1] | Address on file | | | | |
| 9737694 | Name on file [1] | Address on file | | | | |
| 10332314 | Name on file [1] | Address on file | | | | |
| 9736187 | Name on file [1] | Address on file | | | | |
| 10409314 | Name on file [1] | Address on file | | | | |
| 10409314 | Name on file [1] | Address on file | | | | |
| 10408813 | Name on file [1] | Address on file | | | | |
| 10408813 | Name on file [1] | Address on file | | | | |
| 10408128 | Name on file [1] | Address on file | | | | |
| 10408128 | Name on file [1] | Address on file | | | | |
| 10398036 | Name on file [1] | Address on file | | | | |
| 9735248 | Name on file [1] | Address on file | | | | |
| 11335288 | Name on file [1] | Address on file | | | | |
| 10422687 | Name on file [1] | Address on file | | | | |
| 9494189 | Name on file [1] | Address on file | | | | |
| 11548284 | Name on file [1] | Address on file | | | | |
| 10480521 | Name on file [1] | Address on file | | | | |
| 10480521 | Name on file [1] | Address on file | | | | |
| 11335775 | Name on file [1] | Address on file | | | | |
| 10406378 | Name on file [1] | Address on file | | | | |
| 10406378 | Name on file [1] | Address on file | | | | |
| 11335740 | Name on file [1] | Address on file | | | | |
| 9738082 | Name on file [1] | Address on file | | | | |
| 10409020 | Name on file [1] | Address on file | | | | |
| 10409020 | Name on file [1] | Address on file | | | | |
| 10345930 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2278 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293037 | Name on file [1] | Address on file | | | | |
| 9738812 | Name on file [1] | Address on file | | | | |
| 7092498 | JONATHAN EVANS | Address on file | | | | |
| 10294340 | Name on file [1] | Address on file | | | | |
| 10294340 | Name on file [1] | Address on file | | | | |
| 9737786 | Name on file [1] | Address on file | | | | |
| 10423162 | Name on file [1] | Address on file | | | | |
| 10410410 | Name on file [1] | Address on file | | | | |
| 10398831 | Name on file [1] | Address on file | | | | |
| 9738485 | Name on file [1] | Address on file | | | | |
| 10332755 | Name on file [1] | Address on file | | | | |
| 10332367 | Name on file [1] | Address on file | | | | |
| 10406537 | Name on file [1] | Address on file | | | | |
| 10406537 | Name on file [1] | Address on file | | | | |
| 10421801 | Name on file [1] | Address on file | | | | |
| 10398037 | Name on file [1] | Address on file | | | | |
| 10364032 | Name on file [1] | Address on file | | | | |
| 9493645 | Name on file [1] | Address on file | | | | |
| 9493818 | Name on file [1] | Address on file | | | | |
| 10288711 | Name on file [1] | Address on file | | | | |
| 10422750 | Name on file [1] | Address on file | | | | |
| 10298020 | Name on file [1] | Address on file | | | | |
| 10408570 | Name on file [1] | Address on file | | | | |
| 10408570 | Name on file [1] | Address on file | | | | |
| 10296537 | Name on file [1] | Address on file | | | | |
| 10412286 | Name on file [1] | Address on file | | | | |
| 10412286 | Name on file [1] | Address on file | | | | |
| 10406374 | Name on file [1] | Address on file | | | | |
| 10406374 | Name on file [1] | Address on file | | | | |
| 9494769 | Name on file [1] | Address on file | | | | |
| 10479097 | Name on file [1] | Address on file | | | | |
| 10404801 | Name on file [1] | Address on file | | | | |
| 10296539 | Name on file [1] | Address on file | | | | |
| 9737919 | Name on file [1] | Address on file | | | | |
| 10407448 | Name on file [1] | Address on file | | | | |
| 10407448 | Name on file [1] | Address on file | | | | |
| 10404412 | Name on file [1] | Address on file | | | | |
| 10480295 | Name on file [1] | Address on file | | | | |
| 10409031 | Name on file [1] | Address on file | | | | |
| 10409031 | Name on file [1] | Address on file | | | | |
| 9736709 | Name on file [1] | Address on file | | | | |
| 9736709 | Name on file [1] | Address on file | | | | |
| 10406612 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406612 | Name on file [1] | Address on file | | | | |
| 10495673 | Name on file [1] | Address on file | | | | |
| 10495673 | Name on file [1] | Address on file | | | | |
| 9738591 | Name on file [1] | Address on file | | | | |
| 10408461 | Name on file [1] | Address on file | | | | |
| 10408461 | Name on file [1] | Address on file | | | | |
| 10363122 | Name on file [1] | Address on file | | | | |
| 10408837 | Name on file [1] | Address on file | | | | |
| 10408837 | Name on file [1] | Address on file | | | | |
| 10404617 | Name on file [1] | Address on file | | | | |
| 9492588 | Name on file [1] | Address on file | | | | |
| 10332160 | Name on file [1] | Address on file | | | | |
| 10296318 | Name on file [1] | Address on file | | | | |
| 10297314 | Name on file [1] | Address on file | | | | |
| 10406079 | Name on file [1] | Address on file | | | | |
| 10406079 | Name on file [1] | Address on file | | | | |
| 11335414 | Name on file [1] | Address on file | | | | |
| 10364454 | Name on file [1] | Address on file | | | | |
| 10424166 | Name on file [1] | Address on file | | | | |
| 10405437 | Name on file [1] | Address on file | | | | |
| 9733682 | Name on file [1] | Address on file | | | | |
| 10406329 | Name on file [1] | Address on file | | | | |
| 10406329 | Name on file [1] | Address on file | | | | |
| 10372442 | Name on file [1] | Address on file | | | | |
| 10371694 | Name on file [1] | Address on file | | | | |
| 11335210 | Name on file [1] | Address on file | | | | |
| 9492589 | Name on file [1] | Address on file | | | | |
| 9734037 | Name on file [1] | Address on file | | | | |
| 10405916 | Name on file [1] | Address on file | | | | |
| 10405916 | Name on file [1] | Address on file | | | | |
| 9737687 | Name on file [1] | Address on file | | | | |
| 9734275 | Name on file [1] | Address on file | | | | |
| 10406699 | Name on file [1] | Address on file | | | | |
| 10406699 | Name on file [1] | Address on file | | | | |
| 10371595 | Name on file [1] | Address on file | | | | |
| 10379124 | Jonathan Perazzo | The Perazzo Law Firm, P.A., 16666 NE 19th Ave. Ste. 110 | North Miami Beach | FL | 33162 | |
| 10404707 | Name on file [1] | Address on file | | | | |
| 9733332 | Name on file [1] | Address on file | | | | |
| 10398038 | Name on file [1] | Address on file | | | | |
| 10371995 | Name on file [1] | Address on file | | | | |
| 10408300 | Name on file [1] | Address on file | | | | |
| 10408300 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2280 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293495 | Name on file [1] | Address on file | | | | |
| 10293495 | Name on file [1] | Address on file | | | | |
| 10406336 | Name on file [1] | Address on file | | | | |
| 10406336 | Name on file [1] | Address on file | | | | |
| 9734854 | Name on file [1] | Address on file | | | | |
| 7974725 | Name on file [1] | Address on file | | | | |
| 7974725 | Name on file [1] | Address on file | | | | |
| 9492590 | Name on file [1] | Address on file | | | | |
| 10372888 | Name on file [1] | Address on file | | | | |
| 10404699 | Name on file [1] | Address on file | | | | |
| 10371740 | Name on file [1] | Address on file | | | | |
| 9732897 | Name on file [1] | Address on file | | | | |
| 10407617 | Name on file [1] | Address on file | | | | |
| 10407617 | Name on file [1] | Address on file | | | | |
| 10411731 | Name on file [1] | Address on file | | | | |
| 10411731 | Name on file [1] | Address on file | | | | |
| 9492591 | Name on file [1] | Address on file | | | | |
| 10294341 | Name on file [1] | Address on file | | | | |
| 10294341 | Name on file [1] | Address on file | | | | |
| 10364540 | Name on file [1] | Address on file | | | | |
| 10405890 | Name on file [1] | Address on file | | | | |
| 10405890 | Name on file [1] | Address on file | | | | |
| 10404686 | Name on file [1] | Address on file | | | | |
| 10364201 | Name on file [1] | Address on file | | | | |
| 9494284 | Name on file [1] | Address on file | | | | |
| 10407458 | Name on file [1] | Address on file | | | | |
| 10407458 | Name on file [1] | Address on file | | | | |
| 10398039 | Name on file [1] | Address on file | | | | |
| 9738020 | Name on file [1] | Address on file | | | | |
| 9496630 | Name on file [1] | Address on file | | | | |
| 10468133 | Name on file [1] | Address on file | | | | |
| 10392670 | Name on file [1] | Address on file | | | | |
| 11335463 | Name on file [1] | Address on file | | | | |
| 9738723 | Name on file [1] | Address on file | | | | |
| 10332565 | Name on file [1] | Address on file | | | | |
| 9738577 | Name on file [1] | Address on file | | | | |
| 9734409 | Name on file [1] | Address on file | | | | |
| 10371341 | Name on file [1] | Address on file | | | | |
| 10382975 | Name on file [1] | Address on file | | | | |
| 10495959 | Name on file [1] | Address on file | | | | |
| 10495959 | Name on file [1] | Address on file | | | | |
| 10404591 | Name on file [1] | Address on file | | | | |
| 10373354 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495938 | Name on file [1] | Address on file | | | | |
| 9495022 | Name on file [1] | Address on file | | | | |
| 10332393 | Name on file [1] | Address on file | | | | |
| 9737305 | Name on file [1] | Address on file | | | | |
| 9737305 | Name on file [1] | Address on file | | | | |
| 10392920 | Name on file [1] | Address on file | | | | |
| 10485938 | Name on file [1] | Address on file | | | | |
| 10411132 | Name on file [1] | Address on file | | | | |
| 10411132 | Name on file [1] | Address on file | | | | |
| 10296553 | Name on file [1] | Address on file | | | | |
| 11335649 | Name on file [1] | Address on file | | | | |
| 9738425 | Name on file [1] | Address on file | | | | |
| 11335470 | Name on file [1] | Address on file | | | | |
| 10412271 | Name on file [1] | Address on file | | | | |
| 10412271 | Name on file [1] | Address on file | | | | |
| 10423037 | Name on file [1] | Address on file | | | | |
| 10410329 | Name on file [1] | Address on file | | | | |
| 8308810 | Name on file [1] | Address on file | | | | |
| 7956149 | Joncich, Jason | Address on file | | | | |
| 10280619 | Name on file [1] | Address on file | | | | |
| 9494244 | Name on file [1] | Address on file | | | | |
| 10418952 | Name on file [1] | Address on file | | | | |
| 10418952 | Name on file [1] | Address on file | | | | |
| 7971106 | Jonelis, Charleen | Address on file | | | | |
| 7971631 | Jones #73413-061, ???Robert S | Address on file | | | | |
| 10478788 | Name on file [1] | Address on file | | | | |
| 7999294 | Name on file [1] | Address on file | | | | |
| 7081895 | Jones Batts, Hope | Address on file | | | | |
| 7586938 | JONES COUNTY | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, 2314 WYSE FORK ROAD | TRENTON | NC | 28585 | |
| 7095149 | Jones County | Attn: County Manager, Clerk, Board of Commissioners, 2314 Wyse Fork Road | Trenton | NC | 28585 | |
| 7089052 | Jones County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7089054 | Jones County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7585913 | JONES COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 1359 | GRAY | GA | 31032-1359 | |
| 7095403 | Jones County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 1359 | Gray | GA | 31032-1359 | |
| 10350633 | Jones County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10350633 | Jones County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089053 | Jones County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7089055 | Jones County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10531849 | Jones County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10551189 | Jones County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9490101 | Jones County, Texas | Craig D. Cherry, 100 N. Ritchie Rd., Suite 200 | Waco | TX | 76712 | |
| 7074715 | JONES DAY | Address on file | | | | |
| 10457618 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11385094 | Name on file [1] | Address on file | | | | |
| 11385094 | Name on file [1] | Address on file | | | | |
| 10508053 | Name on file [1] | Address on file | | | | |
| 8322633 | Name on file [1] | Address on file | | | | |
| 8315634 | Name on file [1] | Address on file | | | | |
| 10328472 | Name on file [1] | Address on file | | | | |
| 8008757 | Name on file [1] | Address on file | | | | |
| 7076204 | JONES KNOWLES RITCHIE INC | 85 SPRING ST 5TH FL | NEW YORK | NY | 10012 | |
| 10348334 | Name on file [1] | Address on file | | | | |
| 8006936 | Name on file [1] | Address on file | | | | |
| 7989267 | Name on file [1] | Address on file | | | | |
| 10488020 | Name on file [1] | Address on file | | | | |
| 8340257 | Jones, Alan | Address on file | | | | |
| 8510702 | Name on file [1] | Address on file | | | | |
| 10318472 | Name on file [1] | Address on file | | | | |
| 7971634 | Jones, Amy | Address on file | | | | |
| 7928554 | Name on file [1] | Address on file | | | | |
| 8318387 | Name on file [1] | Address on file | | | | |
| 10504335 | Name on file [1] | Address on file | | | | |
| 10399837 | Name on file [1] | Address on file | | | | |
| 7943266 | Name on file [1] | Address on file | | | | |
| 10483102 | Name on file [1] | Address on file | | | | |
| 10304500 | Name on file [1] | Address on file | | | | |
| 10460632 | Name on file [1] | Address on file | | | | |
| 8012263 | Name on file [1] | Address on file | | | | |
| 10359082 | Name on file [1] | Address on file | | | | |
| 8313217 | Name on file [1] | Address on file | | | | |
| 7858313 | Name on file [1] | Address on file | | | | |
| 7866235 | Name on file [1] | Address on file | | | | |
| 7988149 | Jones, Anthony | Address on file | | | | |
| 10278485 | Jones, Anthony | Address on file | | | | |
| 10291706 | Name on file [1] | Address on file | | | | |
| 10435527 | Name on file [1] | Address on file | | | | |
| 10435527 | Name on file [1] | Address on file | | | | |
| 9741267 | Name on file [1] | Address on file | | | | |
| 7900563 | Jones, Barbara | Address on file | | | | |
| 10322128 | Name on file [1] | Address on file | | | | |
| 10433958 | Name on file [1] | Address on file | | | | |
| 8305517 | Name on file [1] | Address on file | | | | |
| 8293065 | Name on file [1] | Address on file | | | | |
| 8293065 | Name on file [1] | Address on file | | | | |
| 10419851 | Name on file [1] | Address on file | | | | |
| 8012098 | Name on file [1] | Address on file | | | | |
| 8282458 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279577 | Name on file [1] | Address on file | | | | |
| 7998042 | Jones, Beverley A. | Address on file | | | | |
| 10467764 | Name on file [1] | Address on file | | | | |
| 10539272 | Name on file [1] | Address on file | | | | |
| 8276180 | Name on file [1] | Address on file | | | | |
| 7974100 | Name on file [1] | Address on file | | | | |
| 10303415 | Jones, Bobby L. | Address on file | | | | |
| 10470968 | Name on file [1] | Address on file | | | | |
| 10335617 | Name on file [1] | Address on file | | | | |
| 8310406 | Name on file [1] | Address on file | | | | |
| 8009770 | Name on file [1] | Address on file | | | | |
| 7995479 | Name on file [1] | Address on file | | | | |
| 7992309 | Name on file [1] | Address on file | | | | |
| 10413921 | Name on file [1] | Address on file | | | | |
| 10539350 | Name on file [1] | Address on file | | | | |
| 7855241 | Name on file [1] | Address on file | | | | |
| 7968777 | Name on file [1] | Address on file | | | | |
| 7955668 | Jones, Candy | Address on file | | | | |
| 7914144 | Jones, Candy C | Address on file | | | | |
| 10360071 | Name on file [1] | Address on file | | | | |
| 11474928 | Name on file [1] | Address on file | | | | |
| 8319869 | Jones, Carolyn | Address on file | | | | |
| 11399443 | Jones, Carolyn | Address on file | | | | |
| 10280744 | Name on file [1] | Address on file | | | | |
| 11406981 | Name on file [1] | Address on file | | | | |
| 7951128 | Name on file [1] | Address on file | | | | |
| 10419751 | Name on file [1] | Address on file | | | | |
| 10486200 | Name on file [1] | Address on file | | | | |
| 9498683 | Jones, Charles | Address on file | | | | |
| 8325352 | Name on file [1] | Address on file | | | | |
| 7928299 | Name on file [1] | Address on file | | | | |
| 10488735 | Name on file [1] | Address on file | | | | |
| 10316611 | Name on file [1] | Address on file | | | | |
| 9491021 | Name on file [1] | Address on file | | | | |
| 10496432 | Name on file [1] | Address on file | | | | |
| 10496432 | Name on file [1] | Address on file | | | | |
| 7955074 | Jones, Chester | Address on file | | | | |
| 10301849 | Name on file [1] | Address on file | | | | |
| 10313400 | Name on file [1] | Address on file | | | | |
| 10488864 | Name on file [1] | Address on file | | | | |
| 7935977 | Name on file [1] | Address on file | | | | |
| 7986462 | Name on file [1] | Address on file | | | | |
| 7971685 | Jones, Christopher | Address on file | | | | |
| 10492135 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8012760 | Name on file [1] | Address on file | | | | |
| 10420578 | Name on file [1] | Address on file | | | | |
| 7900397 | Jones, Cindy | Address on file | | | | |
| 7977375 | Name on file [1] | Address on file | | | | |
| 10487685 | Name on file [1] | Address on file | | | | |
| 10485061 | Name on file [1] | Address on file | | | | |
| 10303411 | Jones, Constance B. | Address on file | | | | |
| 10484772 | Name on file [1] | Address on file | | | | |
| 8294477 | Name on file [1] | Address on file | | | | |
| 8294477 | Name on file [1] | Address on file | | | | |
| 10351343 | Name on file [1] | Address on file | | | | |
| 8271459 | Name on file [1] | Address on file | | | | |
| 7956096 | Jones, Dana | Address on file | | | | |
| 9498643 | Name on file [1] | Address on file | | | | |
| 8283889 | Name on file [1] | Address on file | | | | |
| 8335193 | Jones, Daniel | Address on file | | | | |
| 10298525 | Name on file [1] | Address on file | | | | |
| 8339207 | Name on file [1] | Address on file | | | | |
| 10279200 | Name on file [1] | Address on file | | | | |
| 11412872 | Name on file [1] | Address on file | | | | |
| 11040369 | Name on file [1] | Address on file | | | | |
| 11222614 | Name on file [1] | Address on file | | | | |
| 8001224 | Jones, David | Address on file | | | | |
| 10480117 | Name on file [1] | Address on file | | | | |
| 10480117 | Name on file [1] | Address on file | | | | |
| 8012846 | Name on file [1] | Address on file | | | | |
| 10480174 | Name on file [1] | Address on file | | | | |
| 9499857 | Name on file [1] | Address on file | | | | |
| 7961815 | Name on file [1] | Address on file | | | | |
| 10424270 | Name on file [1] | Address on file | | | | |
| 8304908 | Name on file [1] | Address on file | | | | |
| 10443320 | Name on file [1] | Address on file | | | | |
| 10472321 | Name on file [1] | Address on file | | | | |
| 10472321 | Name on file [1] | Address on file | | | | |
| 10491387 | Name on file [1] | Address on file | | | | |
| 8007945 | Name on file [1] | Address on file | | | | |
| 8282872 | Name on file [1] | Address on file | | | | |
| 10538551 | Name on file [1] | Address on file | | | | |
| 7914559 | Jones, Derrick | Address on file | | | | |
| 7989537 | Name on file [1] | Address on file | | | | |
| 7965868 | Name on file [1] | Address on file | | | | |
| 8305200 | Name on file [1] | Address on file | | | | |
| 10469169 | Name on file [1] | Address on file | | | | |
| 8328139 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2285 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10450237 | Name on file [1] | Address on file | | | | |
| 10492441 | Name on file [1] | Address on file | | | | |
| 8007946 | Name on file [1] | Address on file | | | | |
| 8510390 | Name on file [1] | Address on file | | | | |
| 7971229 | Jones, Douglas | Address on file | | | | |
| 7869731 | Name on file [1] | Address on file | | | | |
| 10420580 | Name on file [1] | Address on file | | | | |
| 8270821 | Name on file [1] | Address on file | | | | |
| 8008300 | Name on file [1] | Address on file | | | | |
| 8317640 | Name on file [1] | Address on file | | | | |
| 9497891 | Name on file [1] | Address on file | | | | |
| 10277949 | Name on file [1] | Address on file | | | | |
| 11586819 | Jones, Eldred | Address on file | | | | |
| 10492691 | Name on file [1] | Address on file | | | | |
| 7971813 | Jones, Elizabeth B. | Address on file | | | | |
| 7914206 | Jones, Emelia | Address on file | | | | |
| 7999789 | Name on file [1] | Address on file | | | | |
| 8280102 | Name on file [1] | Address on file | | | | |
| 8305481 | Name on file [1] | Address on file | | | | |
| 8280774 | Name on file [1] | Address on file | | | | |
| 7943536 | Jones, Florine | Address on file | | | | |
| 10420106 | Name on file [1] | Address on file | | | | |
| 8305165 | Name on file [1] | Address on file | | | | |
| 8298961 | Jones, Frederick | Address on file | | | | |
| 8328543 | Jones, Frederick | Address on file | | | | |
| 8310067 | Name on file [1] | Address on file | | | | |
| 7895536 | Name on file [1] | Address on file | | | | |
| 7079754 | Jones, Gail D. | Address on file | | | | |
| 8305361 | Name on file [1] | Address on file | | | | |
| 10451820 | Name on file [1] | Address on file | | | | |
| 8279502 | Name on file [1] | Address on file | | | | |
| 10303416 | Jones, Gean | Address on file | | | | |
| 10515944 | Name on file [1] | Address on file | | | | |
| 7963729 | Name on file [1] | Address on file | | | | |
| 7994488 | Name on file [1] | Address on file | | | | |
| 8318598 | Name on file [1] | Address on file | | | | |
| 7147757 | Jones, Gerard Ethan | Address on file | | | | |
| 10540189 | Name on file [1] | Address on file | | | | |
| 8276673 | Jones, Gloria | Address on file | | | | |
| 11551151 | Jones, Gregory | Address on file | | | | |
| 10483212 | Name on file [1] | Address on file | | | | |
| 10442185 | Name on file [1] | Address on file | | | | |
| 8315147 | Name on file [1] | Address on file | | | | |
| 10483779 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349587 | Name on file [1] | Address on file | | | | |
| 10349587 | Name on file [1] | Address on file | | | | |
| 8294267 | Name on file [1] | Address on file | | | | |
| 8294267 | Name on file [1] | Address on file | | | | |
| 7967286 | Name on file [1] | Address on file | | | | |
| 7885945 | Name on file [1] | Address on file | | | | |
| 11213595 | Name on file [1] | Address on file | | | | |
| 8293153 | Name on file [1] | Address on file | | | | |
| 8293153 | Name on file [1] | Address on file | | | | |
| 7860352 | Name on file [1] | Address on file | | | | |
| 10277713 | Name on file [1] | Address on file | | | | |
| 7974195 | Name on file [1] | Address on file | | | | |
| 7971944 | Name on file [1] | Address on file | | | | |
| 10301983 | Name on file [1] | Address on file | | | | |
| 7971697 | Jones, Herman Lee | Address on file | | | | |
| 10391412 | Name on file [1] | Address on file | | | | |
| 10284476 | Name on file [1] | Address on file | | | | |
| 8001274 | Jones, Horas | Address on file | | | | |
| 10280377 | Name on file [1] | Address on file | | | | |
| 10341071 | Name on file [1] | Address on file | | | | |
| 7900663 | Jones, J.S. | Address on file | | | | |
| 10504627 | Name on file [1] | Address on file | | | | |
| 7971249 | Jones, Jake | Address on file | | | | |
| 10468366 | Name on file [1] | Address on file | | | | |
| 7955447 | Jones, James | Address on file | | | | |
| 7900892 | Jones, James | Address on file | | | | |
| 8318768 | Name on file [1] | Address on file | | | | |
| 10481006 | Name on file [1] | Address on file | | | | |
| 10291087 | Name on file [1] | Address on file | | | | |
| 7957421 | Name on file [1] | Address on file | | | | |
| 10484271 | Name on file [1] | Address on file | | | | |
| 8272806 | Name on file [1] | Address on file | | | | |
| 8005520 | Name on file [1] | Address on file | | | | |
| 8003206 | Name on file [1] | Address on file | | | | |
| 10359811 | Name on file [1] | Address on file | | | | |
| 9491090 | Name on file [1] | Address on file | | | | |
| 10393849 | Name on file [1] | Address on file | | | | |
| 9500222 | Name on file [1] | Address on file | | | | |
| 7936516 | Name on file [1] | Address on file | | | | |
| 8299808 | Name on file [1] | Address on file | | | | |
| 10469212 | Name on file [1] | Address on file | | | | |
| 7963670 | Name on file [1] | Address on file | | | | |
| 10357037 | Name on file [1] | Address on file | | | | |
| 7884542 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2287 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7991398 | Name on file [1] | Address on file | | | | |
| 10365334 | Name on file [1] | Address on file | | | | |
| 7901283 | Jones, Jeffery | Address on file | | | | |
| 10321671 | Name on file [1] | Address on file | | | | |
| 7973370 | Name on file [1] | Address on file | | | | |
| 7988353 | Jones, Jeffrey | Address on file | | | | |
| 7988386 | Jones, Jeffrey Dean | Address on file | | | | |
| 8271198 | Name on file [1] | Address on file | | | | |
| 10317738 | Jones, Jennifer | Address on file | | | | |
| 10341526 | Name on file [1] | Address on file | | | | |
| 8305509 | Name on file [1] | Address on file | | | | |
| 10482632 | Name on file [1] | Address on file | | | | |
| 10417874 | Name on file [1] | Address on file | | | | |
| 10537487 | Name on file [1] | Address on file | | | | |
| 7081920 | Jones, Jennifer L. | Address on file | | | | |
| 7986627 | Name on file [1] | Address on file | | | | |
| 8278841 | Name on file [1] | Address on file | | | | |
| 8310612 | Name on file [1] | Address on file | | | | |
| 8304561 | Name on file [1] | Address on file | | | | |
| 8278241 | Name on file [1] | Address on file | | | | |
| 10483883 | Name on file [1] | Address on file | | | | |
| 10342405 | Name on file [1] | Address on file | | | | |
| 10342405 | Name on file [1] | Address on file | | | | |
| 8279898 | Name on file [1] | Address on file | | | | |
| 7962313 | Name on file [1] | Address on file | | | | |
| 7955523 | Jones, Jo Carol | Address on file | | | | |
| 10322598 | Name on file [1] | Address on file | | | | |
| 10446163 | Name on file [1] | Address on file | | | | |
| 10481927 | Name on file [1] | Address on file | | | | |
| 8283193 | Name on file [1] | Address on file | | | | |
| 7081791 | Jones, John Hamilton | Address on file | | | | |
| 10404306 | Name on file [1] | Address on file | | | | |
| 10404306 | Name on file [1] | Address on file | | | | |
| 11211421 | Name on file [1] | Address on file | | | | |
| 10482681 | Name on file [1] | Address on file | | | | |
| 8293277 | Name on file [1] | Address on file | | | | |
| 8293277 | Name on file [1] | Address on file | | | | |
| 10460563 | Name on file [1] | Address on file | | | | |
| 10419970 | Name on file [1] | Address on file | | | | |
| 8279556 | Name on file [1] | Address on file | | | | |
| 8289187 | Name on file [1] | Address on file | | | | |
| 8318393 | Name on file [1] | Address on file | | | | |
| 7865838 | Name on file [1] | Address on file | | | | |
| 8007852 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2288 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294027 | Name on file [1] | Address on file | | | | |
| 8294027 | Name on file [1] | Address on file | | | | |
| 8313291 | Name on file [1] | Address on file | | | | |
| 10419453 | Name on file [1] | Address on file | | | | |
| 10431620 | Name on file [1] | Address on file | | | | |
| 10340483 | Name on file [1] | Address on file | | | | |
| 10427368 | Name on file [1] | Address on file | | | | |
| 7943528 | Jones, Jr., Earnest | Address on file | | | | |
| 10401900 | Name on file [1] | Address on file | | | | |
| 7955673 | Jones, Jr., Keith Wayne | Address on file | | | | |
| 10309456 | Name on file [1] | Address on file | | | | |
| 10467220 | Name on file [1] | Address on file | | | | |
| 10460743 | Name on file [1] | Address on file | | | | |
| 7864017 | Name on file [1] | Address on file | | | | |
| 10348565 | Name on file [1] | Address on file | | | | |
| 8291790 | Jones, Juli | Address on file | | | | |
| 10469878 | Name on file [1] | Address on file | | | | |
| 10523052 | Name on file [1] | Address on file | | | | |
| 8327032 | Name on file [1] | Address on file | | | | |
| 7999505 | Name on file [1] | Address on file | | | | |
| 10503112 | Name on file [1] | Address on file | | | | |
| 10361786 | Name on file [1] | Address on file | | | | |
| 7861868 | Name on file [1] | Address on file | | | | |
| 7971842 | Jones, Kathryn | Address on file | | | | |
| 11213872 | Name on file [1] | Address on file | | | | |
| 8318389 | Name on file [1] | Address on file | | | | |
| 10338194 | Name on file [1] | Address on file | | | | |
| 10388362 | Name on file [1] | Address on file | | | | |
| 8318688 | Name on file [1] | Address on file | | | | |
| 10498968 | Name on file [1] | Address on file | | | | |
| 10454825 | Name on file [1] | Address on file | | | | |
| 8277630 | Name on file [1] | Address on file | | | | |
| 7955082 | Jones, Kenneth | Address on file | | | | |
| 7914676 | Jones, Kenneth L. | Address on file | | | | |
| 8278349 | Name on file [1] | Address on file | | | | |
| 8325450 | Name on file [1] | Address on file | | | | |
| 8317777 | Name on file [1] | Address on file | | | | |
| 7956294 | Jones, Kenny | Address on file | | | | |
| 8325450 | Name on file [1] | Address on file | | | | |
| 11223459 | Name on file [1] | Address on file | | | | |
| 10362310 | Name on file [1] | Address on file | | | | |
| 10342140 | Name on file [1] | Address on file | | | | |
| 7908424 | Name on file [1] | Address on file | | | | |
| 10303872 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10462073 | Name on file [1] | Address on file | | | | |
| 11187619 | Name on file [1] | Address on file | | | | |
| 8313902 | Name on file [1] | Address on file | | | | |
| 8004583 | Name on file [1] | Address on file | | | | |
| 7943578 | Jones, Lakeesha | Address on file | | | | |
| 10336608 | Name on file [1] | Address on file | | | | |
| 10505644 | Name on file [1] | Address on file | | | | |
| 10506087 | Name on file [1] | Address on file | | | | |
| 7963994 | Name on file [1] | Address on file | | | | |
| 10459807 | Name on file [1] | Address on file | | | | |
| 10455752 | Name on file [1] | Address on file | | | | |
| 10483180 | Name on file [1] | Address on file | | | | |
| 8318597 | Name on file [1] | Address on file | | | | |
| 10489026 | Name on file [1] | Address on file | | | | |
| 10489026 | Name on file [1] | Address on file | | | | |
| 7983911 | Name on file [1] | Address on file | | | | |
| 10347094 | Name on file [1] | Address on file | | | | |
| 8007884 | Name on file [1] | Address on file | | | | |
| 7082312 | Jones, Lisa M. | Address on file | | | | |
| 7082749 | Jones, Lisa T. | Address on file | | | | |
| 7956477 | Name on file [1] | Address on file | | | | |
| 10330875 | Name on file [1] | Address on file | | | | |
| 10508108 | Name on file [1] | Address on file | | | | |
| 7936261 | Name on file [1] | Address on file | | | | |
| 10488916 | Name on file [1] | Address on file | | | | |
| 8272122 | Jones, Margaret | Address on file | | | | |
| 7147758 | Jones, Margaret | Address on file | | | | |
| 10313899 | Name on file [1] | Address on file | | | | |
| 8007898 | Name on file [1] | Address on file | | | | |
| 10480743 | Name on file [1] | Address on file | | | | |
| 10385809 | Name on file [1] | Address on file | | | | |
| 7082609 | Jones, Mark C. | Address on file | | | | |
| 7926550 | Name on file [1] | Address on file | | | | |
| 10482558 | Name on file [1] | Address on file | | | | |
| 8276221 | Name on file [1] | Address on file | | | | |
| 7980517 | Name on file [1] | Address on file | | | | |
| 8318874 | Name on file [1] | Address on file | | | | |
| 10455973 | Name on file [1] | Address on file | | | | |
| 7985918 | Name on file [1] | Address on file | | | | |
| 10518315 | Name on file [1] | Address on file | | | | |
| 10435834 | Name on file [1] | Address on file | | | | |
| 10508154 | Name on file [1] | Address on file | | | | |
| 10329941 | Name on file [1] | Address on file | | | | |
| 8279152 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2290 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10389389 | Name on file [1] | Address on file | | | | |
| 10420592 | Name on file [1] | Address on file | | | | |
| 7956030 | Jones, Michael | Address on file | | | | |
| 10419681 | Name on file [1] | Address on file | | | | |
| 10432990 | Name on file [1] | Address on file | | | | |
| 7937845 | Name on file [1] | Address on file | | | | |
| 10313363 | Name on file [1] | Address on file | | | | |
| 10437809 | Name on file [1] | Address on file | | | | |
| 10504579 | Name on file [1] | Address on file | | | | |
| 10458819 | Name on file [1] | Address on file | | | | |
| 10458819 | Name on file [1] | Address on file | | | | |
| 8291497 | Name on file [1] | Address on file | | | | |
| 7584745 | JONES, MITCHELL | Address on file | | | | |
| 7963027 | Name on file [1] | Address on file | | | | |
| 10502017 | Name on file [1] | Address on file | | | | |
| 8278684 | Name on file [1] | Address on file | | | | |
| 7937498 | Name on file [1] | Address on file | | | | |
| 8305215 | Name on file [1] | Address on file | | | | |
| 10309190 | Name on file [1] | Address on file | | | | |
| 7082541 | Jones, Nancy | Address on file | | | | |
| 10330982 | Name on file [1] | Address on file | | | | |
| 8304377 | Name on file [1] | Address on file | | | | |
| 9499397 | Name on file [1] | Address on file | | | | |
| 11394200 | Name on file [1] | Address on file | | | | |
| 8009454 | Name on file [1] | Address on file | | | | |
| 8317608 | Name on file [1] | Address on file | | | | |
| 10490513 | Name on file [1] | Address on file | | | | |
| 8277954 | Name on file [1] | Address on file | | | | |
| 8276231 | Name on file [1] | Address on file | | | | |
| 7858124 | Name on file [1] | Address on file | | | | |
| 10337247 | Name on file [1] | Address on file | | | | |
| 8279140 | Name on file [1] | Address on file | | | | |
| 11477548 | Name on file [1] | Address on file | | | | |
| 10513331 | Name on file [1] | Address on file | | | | |
| 10277641 | Name on file [1] | Address on file | | | | |
| 8336055 | Name on file [1] | Address on file | | | | |
| 7079755 | Jones, Raphael L. | Address on file | | | | |
| 7955120 | Jones, Raymond | Address on file | | | | |
| 10455392 | Name on file [1] | Address on file | | | | |
| 8270257 | Name on file [1] | Address on file | | | | |
| 8291784 | Jones, Richard | Address on file | | | | |
| 8278303 | Name on file [1] | Address on file | | | | |
| 10433252 | Name on file [1] | Address on file | | | | |
| 8336568 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339795 | Name on file [1] | Address on file | | | | |
| 8325443 | Name on file [1] | Address on file | | | | |
| 7975254 | Name on file [1] | Address on file | | | | |
| 7956044 | Jones, Robert | Address on file | | | | |
| 10358817 | Name on file [1] | Address on file | | | | |
| 10483727 | Name on file [1] | Address on file | | | | |
| 10339234 | Name on file [1] | Address on file | | | | |
| 10290178 | Name on file [1] | Address on file | | | | |
| 11412292 | Jones, Robert Doyle | Address on file | | | | |
| 7999893 | Name on file [1] | Address on file | | | | |
| 10483194 | Name on file [1] | Address on file | | | | |
| 8282194 | Name on file [1] | Address on file | | | | |
| 8270388 | Name on file [1] | Address on file | | | | |
| 8270388 | Name on file [1] | Address on file | | | | |
| 10428683 | Name on file [1] | Address on file | | | | |
| 10349736 | Name on file [1] | Address on file | | | | |
| 10509784 | Name on file [1] | Address on file | | | | |
| 8278350 | Name on file [1] | Address on file | | | | |
| 10413117 | Name on file [1] | Address on file | | | | |
| 10486064 | Name on file [1] | Address on file | | | | |
| 10287766 | Name on file [1] | Address on file | | | | |
| 10277612 | Name on file [1] | Address on file | | | | |
| 10512155 | Name on file [1] | Address on file | | | | |
| 8307459 | Name on file [1] | Address on file | | | | |
| 10280912 | Name on file [1] | Address on file | | | | |
| 7973589 | Name on file [1] | Address on file | | | | |
| 10416071 | Name on file [1] | Address on file | | | | |
| 8294857 | Name on file [1] | Address on file | | | | |
| 8294857 | Name on file [1] | Address on file | | | | |
| 11476145 | Name on file [1] | Address on file | | | | |
| 8339867 | Name on file [1] | Address on file | | | | |
| 8339867 | Name on file [1] | Address on file | | | | |
| 8305615 | Name on file [1] | Address on file | | | | |
| 10301551 | Name on file [1] | Address on file | | | | |
| 10301551 | Name on file [1] | Address on file | | | | |
| 10484353 | Name on file [1] | Address on file | | | | |
| 11218087 | Name on file [1] | Address on file | | | | |
| 10279800 | Name on file [1] | Address on file | | | | |
| 7900472 | Jones, Shirley A. | Address on file | | | | |
| 10420480 | Name on file [1] | Address on file | | | | |
| 7900939 | Jones, Sojourn | Address on file | | | | |
| 7983244 | Name on file [1] | Address on file | | | | |
| 8279031 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484686 | Name on file [1] | Address on file | | | | |
| 10463445 | Name on file [1] | Address on file | | | | |
| 10463445 | Name on file [1] | Address on file | | | | |
| 10290328 | Name on file [1] | Address on file | | | | |
| 8279507 | Name on file [1] | Address on file | | | | |
| 8318653 | Name on file [1] | Address on file | | | | |
| 10429424 | Name on file [1] | Address on file | | | | |
| 10429424 | Name on file [1] | Address on file | | | | |
| 10482346 | Name on file [1] | Address on file | | | | |
| 7985867 | Name on file [1] | Address on file | | | | |
| 10291351 | Name on file [1] | Address on file | | | | |
| 7082748 | Jones, Susan S. | Address on file | | | | |
| 7967886 | Name on file [1] | Address on file | | | | |
| 7989071 | Name on file [1] | Address on file | | | | |
| 7079756 | Jones, Sylvester | Address on file | | | | |
| 10347018 | Name on file [1] | Address on file | | | | |
| 10347018 | Name on file [1] | Address on file | | | | |
| 8276219 | Name on file [1] | Address on file | | | | |
| 7963780 | Name on file [1] | Address on file | | | | |
| 7961466 | Name on file [1] | Address on file | | | | |
| 8295153 | Name on file [1] | Address on file | | | | |
| 8295153 | Name on file [1] | Address on file | | | | |
| 10287661 | Name on file [1] | Address on file | | | | |
| 11189408 | Name on file [1] | Address on file | | | | |
| 10287661 | Name on file [1] | Address on file | | | | |
| 10400035 | Name on file [1] | Address on file | | | | |
| 10469055 | Name on file [1] | Address on file | | | | |
| 8006867 | Name on file [1] | Address on file | | | | |
| 7913253 | Name on file [1] | Address on file | | | | |
| 8278522 | Name on file [1] | Address on file | | | | |
| 11182491 | Name on file [1] | Address on file | | | | |
| 10434221 | Name on file [1] | Address on file | | | | |
| 10538780 | Jones, Todd | Address on file | | | | |
| 10485125 | Name on file [1] | Address on file | | | | |
| 10486541 | Name on file [1] | Address on file | | | | |
| 8318593 | Name on file [1] | Address on file | | | | |
| 8318934 | Name on file [1] | Address on file | | | | |
| 10387391 | Name on file [1] | Address on file | | | | |
| 8318935 | Name on file [1] | Address on file | | | | |
| 7082781 | Jones, Tracy R. | Address on file | | | | |
| 10301729 | Name on file [1] | Address on file | | | | |
| 8278683 | Name on file [1] | Address on file | | | | |
| 7951177 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318392 | Name on file [1] | Address on file | | | | |
| 8305696 | Name on file [1] | Address on file | | | | |
| 10358080 | Name on file [1] | Address on file | | | | |
| 8292876 | Name on file [1] | Address on file | | | | |
| 8292876 | Name on file [1] | Address on file | | | | |
| 8305864 | Name on file [1] | Address on file | | | | |
| 7974940 | Name on file [1] | Address on file | | | | |
| 7884092 | Name on file [1] | Address on file | | | | |
| 9491320 | Name on file [1] | Address on file | | | | |
| 7973002 | Name on file [1] | Address on file | | | | |
| 8301853 | Name on file [1] | Address on file | | | | |
| 8318394 | Name on file [1] | Address on file | | | | |
| 7964554 | Name on file [1] | Address on file | | | | |
| 10414963 | Name on file [1] | Address on file | | | | |
| 10288930 | Name on file [1] | Address on file | | | | |
| 10491971 | Name on file [1] | Address on file | | | | |
| 7147759 | Jones, William Randy | Address on file | | | | |
| 8278304 | Name on file [1] | Address on file | | | | |
| 7079757 | Jones-Ambrose, Bonni | Address on file | | | | |
| 10384197 | Name on file [1] | Address on file | | | | |
| 8326198 | Jones-Brown, Brenna P. | Address on file | | | | |
| 10410181 | Name on file [1] | Address on file | | | | |
| 7947407 | Name on file [1] | Address on file | | | | |
| 7955845 | Jones-Hendrix, Beverly | Address on file | | | | |
| 8007947 | Name on file [1] | Address on file | | | | |
| 10381387 | Name on file [1] | Address on file | | | | |
| 7955191 | Jonhson, Wayne | Address on file | | | | |
| 10295372 | Name on file [1] | Address on file | | | | |
| 10364415 | Name on file [1] | Address on file | | | | |
| 10418522 | Name on file [1] | Address on file | | | | |
| 10418522 | Name on file [1] | Address on file | | | | |
| 9738832 | Name on file [1] | Address on file | | | | |
| 10398040 | Name on file [1] | Address on file | | | | |
| 10411134 | Name on file [1] | Address on file | | | | |
| 10411134 | Name on file [1] | Address on file | | | | |
| 10408073 | Name on file [1] | Address on file | | | | |
| 10408073 | Name on file [1] | Address on file | | | | |
| 11335763 | Name on file [1] | Address on file | | | | |
| 8324525 | Name on file [1] | Address on file | | | | |
| 9733626 | Name on file [1] | Address on file | | | | |
| 10333828 | Name on file [1] | Address on file | | | | |
| 8321177 | Name on file [1] | Address on file | | | | |
| 10289759 | Name on file [1] | Address on file | | | | |
| 10544177 | Joplin County, MO | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2294 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310552 | Name on file [1] | Address on file | | | | |
| 10313382 | Name on file [1] | Address on file | | | | |
| 9735750 | Name on file [1] | Address on file | | | | |
| 9495141 | Name on file [1] | Address on file | | | | |
| 10392921 | Name on file [1] | Address on file | | | | |
| 10296766 | Name on file [1] | Address on file | | | | |
| 10331980 | Name on file [1] | Address on file | | | | |
| 10298114 | Name on file [1] | Address on file | | | | |
| 7093029 | Jordan Chu | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093026 | Jordan Chu | ATTN: BRYAN KIPP WEIR, CONSOVOY MCCARTHY PLLC, 1600 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22209 | |
| 7093030 | Jordan Chu | ATTN: DAVID I. MINDELL, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093028 | Jordan Chu | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7093033 | Jordan Chu | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093027 | Jordan Chu | ATTN: RAFEY SARKIS BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7093036 | Jordan Chu | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093032 | Jordan Chu | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093025 | Jordan Chu | ATTN: TODD M. LOGAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7093035 | Jordan Chu | ATTN: TRAVIS LENKNER*, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093031 | Jordan Chu | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7086133 | Jordan Chu | Bryan Kipp Weir, Consovoy McCarthy Park, 3033 Wilson Blvd., Ste. 700 | Arlington | VA | 22201 | |
| 7093034 | Jordan Chu | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7086131 | Jordan Chu | Rafey S. Balabanian, Edelson - San Francisco, 123 Townsend Street, Ste. 100 | San Francisco | CA | 94107 | |
| 7086132 | Jordan Chu | Todd M. Logan, Edelson, 123 Townsend Street, Ste. 100 | San Francisco | CA | 94107 | |
| 7980895 | Jordan Chu, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10293679 | Name on file [1] | Address on file | | | | |
| 10293679 | Name on file [1] | Address on file | | | | |
| 10393536 | Name on file [1] | Address on file | | | | |
| 10362744 | Name on file [1] | Address on file | | | | |
| 10392922 | Name on file [1] | Address on file | | | | |
| 10334519 | Name on file [1] | Address on file | | | | |
| 10298165 | Name on file [1] | Address on file | | | | |
| 10418823 | Name on file [1] | Address on file | | | | |
| 10418823 | Name on file [1] | Address on file | | | | |
| 10296148 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2295 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422024 | Name on file [1] | Address on file | | | | |
| 10295318 | Name on file [1] | Address on file | | | | |
| 10407380 | Name on file [1] | Address on file | | | | |
| 10407380 | Name on file [1] | Address on file | | | | |
| 11335901 | Name on file [1] | Address on file | | | | |
| 9735639 | Name on file [1] | Address on file | | | | |
| 10296967 | Name on file [1] | Address on file | | | | |
| 10421651 | Name on file [1] | Address on file | | | | |
| 11335263 | Name on file [1] | Address on file | | | | |
| 10495183 | Name on file [1] | Address on file | | | | |
| 10495183 | Name on file [1] | Address on file | | | | |
| 11335385 | Name on file [1] | Address on file | | | | |
| 10487275 | Name on file [1] | Address on file | | | | |
| 9492592 | Name on file [1] | Address on file | | | | |
| 10371598 | Name on file [1] | Address on file | | | | |
| 10422895 | Name on file [1] | Address on file | | | | |
| 10372183 | Name on file [1] | Address on file | | | | |
| 10371996 | Name on file [1] | Address on file | | | | |
| 10422550 | Name on file [1] | Address on file | | | | |
| 7860235 | Name on file [1] | Address on file | | | | |
| 9733719 | Name on file [1] | Address on file | | | | |
| 10371683 | Name on file [1] | Address on file | | | | |
| 10411213 | Name on file [1] | Address on file | | | | |
| 10411213 | Name on file [1] | Address on file | | | | |
| 10445178 | Name on file [1] | Address on file | | | | |
| 10309232 | Name on file [1] | Address on file | | | | |
| 7900500 | Jordan, Beatrice | Address on file | | | | |
| 10388017 | Name on file [1] | Address on file | | | | |
| 10467437 | Name on file [1] | Address on file | | | | |
| 8276244 | Name on file [1] | Address on file | | | | |
| 10342546 | Name on file [1] | Address on file | | | | |
| 8318395 | Name on file [1] | Address on file | | | | |
| 8325516 | Name on file [1] | Address on file | | | | |
| 7992577 | Jordan, Cheryl | Address on file | | | | |
| 9490814 | Name on file [1] | Address on file | | | | |
| 8008268 | Name on file [1] | Address on file | | | | |
| 10434078 | Name on file [1] | Address on file | | | | |
| 7994930 | Name on file [1] | Address on file | | | | |
| 10314352 | Name on file [1] | Address on file | | | | |
| 7787615 | Name on file [1] | Address on file | | | | |
| 10486611 | Name on file [1] | Address on file | | | | |
| 10362255 | Name on file [1] | Address on file | | | | |
| 7147760 | Jordan, Edward R. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295123 | Name on file [1] | Address on file | | | | |
| 8295123 | Name on file [1] | Address on file | | | | |
| 7943851 | Jordan, Frank | Address on file | | | | |
| 11332867 | Jordan, Frank Jonathan | Address on file | | | | |
| 8278177 | Name on file [1] | Address on file | | | | |
| 8305190 | Name on file [1] | Address on file | | | | |
| 8005161 | Name on file [1] | Address on file | | | | |
| 8318750 | Name on file [1] | Address on file | | | | |
| 10386263 | Name on file [1] | Address on file | | | | |
| 10414135 | Name on file [1] | Address on file | | | | |
| 8310344 | Name on file [1] | Address on file | | | | |
| 8008218 | Name on file [1] | Address on file | | | | |
| 10442499 | Name on file [1] | Address on file | | | | |
| 7988141 | Jordan, Joyce | Address on file | | | | |
| 10334863 | Name on file [1] | Address on file | | | | |
| 10282229 | Name on file [1] | Address on file | | | | |
| 7884906 | Name on file [1] | Address on file | | | | |
| 10315525 | Name on file [1] | Address on file | | | | |
| 8327524 | Name on file [1] | Address on file | | | | |
| 8305378 | Name on file [1] | Address on file | | | | |
| 7992975 | Jordan, Liane | Address on file | | | | |
| 10302883 | Name on file [1] | Address on file | | | | |
| 8294837 | Name on file [1] | Address on file | | | | |
| 8294837 | Name on file [1] | Address on file | | | | |
| 10487971 | Name on file [1] | Address on file | | | | |
| 10281538 | Name on file [1] | Address on file | | | | |
| 8331947 | Name on file [1] | Address on file | | | | |
| 10367397 | Name on file [1] | Address on file | | | | |
| 10485232 | Name on file [1] | Address on file | | | | |
| 11392274 | Name on file [1] | Address on file | | | | |
| 8013343 | Jordan, Patrick | Address on file | | | | |
| 10484031 | Name on file [1] | Address on file | | | | |
| 10484031 | Name on file [1] | Address on file | | | | |
| 7082892 | Jordan, Richard D. | Address on file | | | | |
| 8317643 | Name on file [1] | Address on file | | | | |
| 10480331 | Name on file [1] | Address on file | | | | |
| 8284611 | Jordan, Robert E. | Address on file | | | | |
| 8309763 | Jordan, Robert Edward | Address on file | | | | |
| 7960113 | Name on file [1] | Address on file | | | | |
| 7960113 | Name on file [1] | Address on file | | | | |
| 7992189 | Name on file [1] | Address on file | | | | |
| 10445090 | Name on file [1] | Address on file | | | | |
| 7987731 | Jordan, Sherry | Address on file | | | | |
| 7992877 | Jordan, Sherry | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2297 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10431211 | Name on file [1] | Address on file | | | | |
| 10486514 | Name on file [1] | Address on file | | | | |
| 7988414 | Jordan, Teresa | Address on file | | | | |
| 10483862 | Name on file [1] | Address on file | | | | |
| 8012339 | Name on file [1] | Address on file | | | | |
| 10448199 | Name on file [1] | Address on file | | | | |
| 10466203 | Name on file [1] | Address on file | | | | |
| 7971131 | Jordan, William | Address on file | | | | |
| 10338445 | Name on file [1] | Address on file | | | | |
| 9496551 | Name on file [1] | Address on file | | | | |
| 9740037 | Name on file [1] | Address on file | | | | |
| 10293680 | Name on file [1] | Address on file | | | | |
| 10293680 | Name on file [1] | Address on file | | | | |
| 9736710 | Name on file [1] | Address on file | | | | |
| 9736710 | Name on file [1] | Address on file | | | | |
| 10337150 | Name on file [1] | Address on file | | | | |
| 7095964 | Jorge A. Martinez, Pro Se | Address on file | | | | |
| 9495170 | Name on file [1] | Address on file | | | | |
| 10392403 | Name on file [1] | Address on file | | | | |
| 10410436 | Name on file [1] | Address on file | | | | |
| 10334047 | Name on file [1] | Address on file | | | | |
| 10374552 | Name on file [1] | Address on file | | | | |
| 9732853 | Name on file [1] | Address on file | | | | |
| 10372185 | Name on file [1] | Address on file | | | | |
| 11335177 | Name on file [1] | Address on file | | | | |
| 9492593 | Name on file [1] | Address on file | | | | |
| 9492594 | Name on file [1] | Address on file | | | | |
| 10404337 | Name on file [1] | Address on file | | | | |
| 10333085 | Name on file [1] | Address on file | | | | |
| 10406721 | Name on file [1] | Address on file | | | | |
| 10406721 | Name on file [1] | Address on file | | | | |
| 10332855 | Name on file [1] | Address on file | | | | |
| 10538523 | Name on file [1] | Address on file | | | | |
| 8336977 | Name on file [1] | Address on file | | | | |
| 7992653 | Jorgensen, Eunice | Address on file | | | | |
| 7971498 | Jorgensen, Eunice | Address on file | | | | |
| 10315636 | Name on file [1] | Address on file | | | | |
| 7082042 | Jorgensen, Scott A. | Address on file | | | | |
| 8009631 | Name on file [1] | Address on file | | | | |
| 10486703 | Name on file [1] | Address on file | | | | |
| 10390565 | Name on file [1] | Address on file | | | | |
| 10406943 | Name on file [1] | Address on file | | | | |
| 10406943 | Name on file [1] | Address on file | | | | |
| 10295072 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737816 | Name on file [1] | Address on file | | | | |
| 10392337 | Name on file [1] | Address on file | | | | |
| 10333486 | Name on file [1] | Address on file | | | | |
| 9494336 | Name on file [1] | Address on file | | | | |
| 10392923 | Name on file [1] | Address on file | | | | |
| 10412382 | Name on file [1] | Address on file | | | | |
| 10412382 | Name on file [1] | Address on file | | | | |
| 10405830 | Name on file [1] | Address on file | | | | |
| 10405830 | Name on file [1] | Address on file | | | | |
| 10407231 | Name on file [1] | Address on file | | | | |
| 10407231 | Name on file [1] | Address on file | | | | |
| 10332724 | Name on file [1] | Address on file | | | | |
| 10398041 | Name on file [1] | Address on file | | | | |
| 9492595 | Name on file [1] | Address on file | | | | |
| 9493819 | Name on file [1] | Address on file | | | | |
| 9494689 | Name on file [1] | Address on file | | | | |
| 11335351 | Name on file [1] | Address on file | | | | |
| 9493644 | Name on file [1] | Address on file | | | | |
| 9738905 | Name on file [1] | Address on file | | | | |
| 9494193 | Name on file [1] | Address on file | | | | |
| 10293387 | Name on file [1] | Address on file | | | | |
| 10293387 | Name on file [1] | Address on file | | | | |
| 10378663 | Name on file [1] | Address on file | | | | |
| 10398832 | Name on file [1] | Address on file | | | | |
| 10332209 | Name on file [1] | Address on file | | | | |
| 10495071 | Name on file [1] | Address on file | | | | |
| 10495071 | Name on file [1] | Address on file | | | | |
| 10362614 | Name on file [1] | Address on file | | | | |
| 10297475 | Name on file [1] | Address on file | | | | |
| 10392924 | Name on file [1] | Address on file | | | | |
| 10297104 | Name on file [1] | Address on file | | | | |
| 9495099 | Name on file [1] | Address on file | | | | |
| 11335938 | Name on file [1] | Address on file | | | | |
| 10406493 | Name on file [1] | Address on file | | | | |
| 10406493 | Name on file [1] | Address on file | | | | |
| 9734614 | Name on file [1] | Address on file | | | | |
| 7589196 | Jose R Cruz Cestero, MD | Address on file | | | | |
| 10293681 | Name on file [1] | Address on file | | | | |
| 10293681 | Name on file [1] | Address on file | | | | |
| 9738014 | Name on file [1] | Address on file | | | | |
| 9492596 | Name on file [1] | Address on file | | | | |
| 9492597 | Name on file [1] | Address on file | | | | |
| 9738918 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2299 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335924 | Name on file [1] | Address on file | | | | |
| 9733220 | Name on file [1] | Address on file | | | | |
| 10495966 | Name on file [1] | Address on file | | | | |
| 10495966 | Name on file [1] | Address on file | | | | |
| 10293682 | Name on file [1] | Address on file | | | | |
| 10293682 | Name on file [1] | Address on file | | | | |
| 11335296 | Name on file [1] | Address on file | | | | |
| 9734088 | Name on file [1] | Address on file | | | | |
| 10393499 | Name on file [1] | Address on file | | | | |
| 10495166 | Name on file [1] | Address on file | | | | |
| 10495166 | Name on file [1] | Address on file | | | | |
| 9735562 | Name on file [1] | Address on file | | | | |
| 9496631 | Name on file [1] | Address on file | | | | |
| 11213600 | Name on file [1] | Address on file | | | | |
| 11224418 | Name on file [1] | Address on file | | | | |
| 10339061 | Name on file [1] | Address on file | | | | |
| 10339061 | Name on file [1] | Address on file | | | | |
| 10295743 | Name on file [1] | Address on file | | | | |
| 9494441 | Name on file [1] | Address on file | | | | |
| 10398042 | Name on file [1] | Address on file | | | | |
| 11335264 | Name on file [1] | Address on file | | | | |
| 10504575 | Name on file [1] | Address on file | | | | |
| 10313118 | Name on file [1] | Address on file | | | | |
| 10293683 | Name on file [1] | Address on file | | | | |
| 10293683 | Name on file [1] | Address on file | | | | |
| 10412395 | Name on file [1] | Address on file | | | | |
| 10412395 | Name on file [1] | Address on file | | | | |
| 10331808 | Name on file [1] | Address on file | | | | |
| 10295100 | Name on file [1] | Address on file | | | | |
| 10298185 | Name on file [1] | Address on file | | | | |
| 11335946 | Name on file [1] | Address on file | | | | |
| 10406714 | Name on file [1] | Address on file | | | | |
| 10406714 | Name on file [1] | Address on file | | | | |
| 9495542 | Name on file [1] | Address on file | | | | |
| 10293684 | Name on file [1] | Address on file | | | | |
| 10293684 | Name on file [1] | Address on file | | | | |
| 9492598 | Name on file [1] | Address on file | | | | |
| 10423449 | Name on file [1] | Address on file | | | | |
| 10392925 | Name on file [1] | Address on file | | | | |
| 10410557 | Name on file [1] | Address on file | | | | |
| 10410557 | Name on file [1] | Address on file | | | | |
| 10298603 | Name on file [1] | Address on file | | | | |
| 10364266 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332126 | Name on file [1] | Address on file | | | | |
| 10297431 | Name on file [1] | Address on file | | | | |
| 11335341 | Name on file [1] | Address on file | | | | |
| 10453572 | Joseph Badger Local School District | Address on file | | | | |
| 10409549 | Name on file [1] | Address on file | | | | |
| 10398043 | Name on file [1] | Address on file | | | | |
| 10297337 | Name on file [1] | Address on file | | | | |
| 9495620 | Name on file [1] | Address on file | | | | |
| 10297321 | Name on file [1] | Address on file | | | | |
| 10398044 | Name on file [1] | Address on file | | | | |
| 10296441 | Name on file [1] | Address on file | | | | |
| 10410461 | Name on file [1] | Address on file | | | | |
| 10432478 | Name on file [1] | Address on file | | | | |
| 10432478 | Name on file [1] | Address on file | | | | |
| 11335203 | Name on file [1] | Address on file | | | | |
| 10406123 | Name on file [1] | Address on file | | | | |
| 10406123 | Name on file [1] | Address on file | | | | |
| 10296767 | Name on file [1] | Address on file | | | | |
| 10295878 | Name on file [1] | Address on file | | | | |
| 10495586 | Name on file [1] | Address on file | | | | |
| 10495586 | Name on file [1] | Address on file | | | | |
| 9736031 | Name on file [1] | Address on file | | | | |
| 10410752 | Name on file [1] | Address on file | | | | |
| 10410752 | Name on file [1] | Address on file | | | | |
| 9739107 | Name on file [1] | Address on file | | | | |
| 10364285 | Name on file [1] | Address on file | | | | |
| 10495204 | Name on file [1] | Address on file | | | | |
| 10495204 | Name on file [1] | Address on file | | | | |
| 10297938 | Name on file [1] | Address on file | | | | |
| 10294989 | Name on file [1] | Address on file | | | | |
| 10404482 | Name on file [1] | Address on file | | | | |
| 10296455 | Name on file [1] | Address on file | | | | |
| 10494965 | Name on file [1] | Address on file | | | | |
| 10494965 | Name on file [1] | Address on file | | | | |
| 9495671 | Name on file [1] | Address on file | | | | |
| 10479168 | Name on file [1] | Address on file | | | | |
| 10404931 | Name on file [1] | Address on file | | | | |
| 10423503 | Name on file [1] | Address on file | | | | |
| 10296456 | Name on file [1] | Address on file | | | | |
| 10364653 | Name on file [1] | Address on file | | | | |
| 9495115 | Name on file [1] | Address on file | | | | |
| 10296204 | Name on file [1] | Address on file | | | | |
| 10406885 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2301 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406885 | Name on file [1] | Address on file | | | | |
| 10295735 | Name on file [1] | Address on file | | | | |
| 10409733 | Name on file [1] | Address on file | | | | |
| 9494939 | Name on file [1] | Address on file | | | | |
| 10393519 | Name on file [1] | Address on file | | | | |
| 10393519 | Name on file [1] | Address on file | | | | |
| 10398045 | Name on file [1] | Address on file | | | | |
| 11213441 | Name on file [1] | Address on file | | | | |
| 10345899 | Name on file [1] | Address on file | | | | |
| 10331372 | Name on file [1] | Address on file | | | | |
| 10480850 | Name on file [1] | Address on file | | | | |
| 10296689 | Name on file [1] | Address on file | | | | |
| 9736055 | Name on file [1] | Address on file | | | | |
| 10293685 | Name on file [1] | Address on file | | | | |
| 10293685 | Name on file [1] | Address on file | | | | |
| 10392926 | Name on file [1] | Address on file | | | | |
| 10411899 | Name on file [1] | Address on file | | | | |
| 10411899 | Name on file [1] | Address on file | | | | |
| 10293026 | Name on file [1] | Address on file | | | | |
| 10332090 | Name on file [1] | Address on file | | | | |
| 10362619 | Name on file [1] | Address on file | | | | |
| 10495761 | Name on file [1] | Address on file | | | | |
| 10495761 | Name on file [1] | Address on file | | | | |
| 10411968 | Name on file [1] | Address on file | | | | |
| 10411968 | Name on file [1] | Address on file | | | | |
| 11335963 | Name on file [1] | Address on file | | | | |
| 9495758 | Name on file [1] | Address on file | | | | |
| 10411723 | Name on file [1] | Address on file | | | | |
| 10411723 | Name on file [1] | Address on file | | | | |
| 10296367 | Name on file [1] | Address on file | | | | |
| 10332000 | Name on file [1] | Address on file | | | | |
| 10297211 | Name on file [1] | Address on file | | | | |
| 10294909 | Name on file [1] | Address on file | | | | |
| 10294342 | Name on file [1] | Address on file | | | | |
| 10294342 | Name on file [1] | Address on file | | | | |
| 9735439 | Name on file [1] | Address on file | | | | |
| 9735426 | Name on file [1] | Address on file | | | | |
| 10331732 | Name on file [1] | Address on file | | | | |
| 9736233 | Name on file [1] | Address on file | | | | |
| 10295189 | Name on file [1] | Address on file | | | | |
| 10345911 | Name on file [1] | Address on file | | | | |
| 10297862 | Name on file [1] | Address on file | | | | |
| 9494850 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411693 | Name on file [1] | Address on file | | | | |
| 10411693 | Name on file [1] | Address on file | | | | |
| 10293686 | Name on file [1] | Address on file | | | | |
| 10293686 | Name on file [1] | Address on file | | | | |
| 10364322 | Name on file [1] | Address on file | | | | |
| 7077857 | JOSEPH D MCKEE | Address on file | | | | |
| 10484284 | Name on file [1] | Address on file | | | | |
| 10404794 | Name on file [1] | Address on file | | | | |
| 10487079 | Name on file [1] | Address on file | | | | |
| 10392927 | Name on file [1] | Address on file | | | | |
| 10373263 | Name on file [1] | Address on file | | | | |
| 10297889 | Name on file [1] | Address on file | | | | |
| 10295995 | Name on file [1] | Address on file | | | | |
| 10398046 | Name on file [1] | Address on file | | | | |
| 10423564 | Name on file [1] | Address on file | | | | |
| 11335876 | Name on file [1] | Address on file | | | | |
| 10398047 | Name on file [1] | Address on file | | | | |
| 10332354 | Name on file [1] | Address on file | | | | |
| 10296769 | Name on file [1] | Address on file | | | | |
| 10297784 | Name on file [1] | Address on file | | | | |
| 10422701 | Name on file [1] | Address on file | | | | |
| 10410160 | Name on file [1] | Address on file | | | | |
| 10398048 | Name on file [1] | Address on file | | | | |
| 10322616 | Name on file [1] | Address on file | | | | |
| 10322616 | Name on file [1] | Address on file | | | | |
| 7092617 | Joseph Donald, Green | Address on file | | | | |
| 10422449 | Name on file [1] | Address on file | | | | |
| 10495568 | Name on file [1] | Address on file | | | | |
| 10495568 | Name on file [1] | Address on file | | | | |
| 9494242 | Name on file [1] | Address on file | | | | |
| 10495445 | Name on file [1] | Address on file | | | | |
| 10495445 | Name on file [1] | Address on file | | | | |
| 9495082 | Name on file [1] | Address on file | | | | |
| 10406702 | Name on file [1] | Address on file | | | | |
| 10406702 | Name on file [1] | Address on file | | | | |
| 10327106 | Name on file [1] | Address on file | | | | |
| 10411770 | Name on file [1] | Address on file | | | | |
| 10411770 | Name on file [1] | Address on file | | | | |
| 10495467 | Name on file [1] | Address on file | | | | |
| 10495467 | Name on file [1] | Address on file | | | | |
| 10298027 | Name on file [1] | Address on file | | | | |
| 10322617 | Name on file [1] | Address on file | | | | |
| 10322617 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347432 | Name on file [1] | Address on file | | | | |
| 10404492 | Name on file [1] | Address on file | | | | |
| 10410163 | Name on file [1] | Address on file | | | | |
| 10322618 | Name on file [1] | Address on file | | | | |
| 10322618 | Name on file [1] | Address on file | | | | |
| 10322619 | Name on file [1] | Address on file | | | | |
| 10322619 | Name on file [1] | Address on file | | | | |
| 10495437 | Name on file [1] | Address on file | | | | |
| 10495437 | Name on file [1] | Address on file | | | | |
| 10421952 | Name on file [1] | Address on file | | | | |
| 9493820 | Name on file [1] | Address on file | | | | |
| 9738917 | Name on file [1] | Address on file | | | | |
| 9735460 | Name on file [1] | Address on file | | | | |
| 9736015 | Name on file [1] | Address on file | | | | |
| 10297984 | Name on file [1] | Address on file | | | | |
| 10363381 | Name on file [1] | Address on file | | | | |
| 10332078 | Name on file [1] | Address on file | | | | |
| 10494999 | Name on file [1] | Address on file | | | | |
| 10494999 | Name on file [1] | Address on file | | | | |
| 10393373 | Name on file [1] | Address on file | | | | |
| 10393373 | Name on file [1] | Address on file | | | | |
| 10364346 | Name on file [1] | Address on file | | | | |
| 10392928 | Name on file [1] | Address on file | | | | |
| 10494924 | Name on file [1] | Address on file | | | | |
| 10494924 | Name on file [1] | Address on file | | | | |
| 10407722 | Name on file [1] | Address on file | | | | |
| 10407722 | Name on file [1] | Address on file | | | | |
| 10293687 | Name on file [1] | Address on file | | | | |
| 10293687 | Name on file [1] | Address on file | | | | |
| 9736050 | Name on file [1] | Address on file | | | | |
| 10398049 | Name on file [1] | Address on file | | | | |
| 10345947 | Name on file [1] | Address on file | | | | |
| 10495762 | Name on file [1] | Address on file | | | | |
| 10495762 | Name on file [1] | Address on file | | | | |
| 9495393 | Name on file [1] | Address on file | | | | |
| 10333979 | Name on file [1] | Address on file | | | | |
| 9494280 | Name on file [1] | Address on file | | | | |
| 10422735 | Name on file [1] | Address on file | | | | |
| 9495498 | Name on file [1] | Address on file | | | | |
| 11335586 | Name on file [1] | Address on file | | | | |
| 11335267 | Name on file [1] | Address on file | | | | |
| 10327108 | Name on file [1] | Address on file | | | | |
| 10495982 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2304 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495982 | Name on file [1] | Address on file | | | | |
| 10333776 | Name on file [1] | Address on file | | | | |
| 10295447 | Name on file [1] | Address on file | | | | |
| 10423039 | Name on file [1] | Address on file | | | | |
| 10295339 | Name on file [1] | Address on file | | | | |
| 10405049 | Name on file [1] | Address on file | | | | |
| 9494693 | Name on file [1] | Address on file | | | | |
| 9494604 | Name on file [1] | Address on file | | | | |
| 10479147 | Name on file [1] | Address on file | | | | |
| 7074771 | JOSEPH HAGE AARONSON LLC | 485 LEXINGTON AVE 30TH FL | NEW YORK | NY | 10017 | |
| 10295281 | Name on file [1] | Address on file | | | | |
| 9493821 | Name on file [1] | Address on file | | | | |
| 9495044 | Name on file [1] | Address on file | | | | |
| 10296770 | Name on file [1] | Address on file | | | | |
| 9494716 | Name on file [1] | Address on file | | | | |
| 10331810 | Name on file [1] | Address on file | | | | |
| 11336301 | Name on file [1] | Address on file | | | | |
| 10494993 | Name on file [1] | Address on file | | | | |
| 10332600 | Name on file [1] | Address on file | | | | |
| 10407899 | Name on file [1] | Address on file | | | | |
| 10407899 | Name on file [1] | Address on file | | | | |
| 10495921 | Name on file [1] | Address on file | | | | |
| 10495921 | Name on file [1] | Address on file | | | | |
| 10407687 | Name on file [1] | Address on file | | | | |
| 10407687 | Name on file [1] | Address on file | | | | |
| 10407256 | Name on file [1] | Address on file | | | | |
| 10407256 | Name on file [1] | Address on file | | | | |
| 10422026 | Name on file [1] | Address on file | | | | |
| 10432581 | Name on file [1] | Address on file | | | | |
| 10432581 | Name on file [1] | Address on file | | | | |
| 10362597 | Name on file [1] | Address on file | | | | |
| 10298074 | Name on file [1] | Address on file | | | | |
| 10294887 | Name on file [1] | Address on file | | | | |
| 10423244 | Name on file [1] | Address on file | | | | |
| 10297086 | Name on file [1] | Address on file | | | | |
| 10345972 | Name on file [1] | Address on file | | | | |
| 10392929 | Name on file [1] | Address on file | | | | |
| 10294766 | Name on file [1] | Address on file | | | | |
| 10409850 | Name on file [1] | Address on file | | | | |
| 10407065 | Name on file [1] | Address on file | | | | |
| 10407065 | Name on file [1] | Address on file | | | | |
| 9494798 | Name on file [1] | Address on file | | | | |
| 10404684 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407295 | Name on file [1] | Address on file | | | | |
| 10407295 | Name on file [1] | Address on file | | | | |
| 10477940 | Name on file [1] | Address on file | | | | |
| 9495248 | Name on file [1] | Address on file | | | | |
| 7979417 | Name on file [1] | Address on file | | | | |
| 9736711 | Name on file [1] | Address on file | | | | |
| 9736711 | Name on file [1] | Address on file | | | | |
| 10410633 | Name on file [1] | Address on file | | | | |
| 10410633 | Name on file [1] | Address on file | | | | |
| 7077495 | JOSEPH JEEVENDRA MARTYN | Address on file | | | | |
| 10372644 | Name on file [1] | Address on file | | | | |
| 10409745 | Name on file [1] | Address on file | | | | |
| 11335937 | Name on file [1] | Address on file | | | | |
| 10363743 | Name on file [1] | Address on file | | | | |
| 10406987 | Name on file [1] | Address on file | | | | |
| 10406987 | Name on file [1] | Address on file | | | | |
| 8317866 | Name on file [1] | Address on file | | | | |
| 10277632 | Name on file [1] | Address on file | | | | |
| 10423452 | Name on file [1] | Address on file | | | | |
| 10392930 | Name on file [1] | Address on file | | | | |
| 10294806 | Name on file [1] | Address on file | | | | |
| 10407212 | Name on file [1] | Address on file | | | | |
| 10407212 | Name on file [1] | Address on file | | | | |
| 9737306 | Name on file [1] | Address on file | | | | |
| 9737306 | Name on file [1] | Address on file | | | | |
| 10409887 | Name on file [1] | Address on file | | | | |
| 11335716 | Name on file [1] | Address on file | | | | |
| 10404449 | Name on file [1] | Address on file | | | | |
| 7076918 | JOSEPH KUGIELSKY | Address on file | | | | |
| 7076067 | JOSEPH L BAKER | Address on file | | | | |
| 10295344 | Name on file [1] | Address on file | | | | |
| 9737307 | Name on file [1] | Address on file | | | | |
| 9737307 | Name on file [1] | Address on file | | | | |
| 10495076 | Name on file [1] | Address on file | | | | |
| 10495076 | Name on file [1] | Address on file | | | | |
| 9494257 | Name on file [1] | Address on file | | | | |
| 10393429 | Name on file [1] | Address on file | | | | |
| 10422793 | Name on file [1] | Address on file | | | | |
| 10407060 | Name on file [1] | Address on file | | | | |
| 10407060 | Name on file [1] | Address on file | | | | |
| 10404928 | Name on file [1] | Address on file | | | | |
| 10405473 | Name on file [1] | Address on file | | | | |
| 10411702 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411702 | Name on file [1] | Address on file | | | | |
| 10494979 | Name on file [1] | Address on file | | | | |
| 10494979 | Name on file [1] | Address on file | | | | |
| 10495103 | Name on file [1] | Address on file | | | | |
| 10495103 | Name on file [1] | Address on file | | | | |
| 10346006 | Name on file [1] | Address on file | | | | |
| 10423689 | Name on file [1] | Address on file | | | | |
| 10333911 | Name on file [1] | Address on file | | | | |
| 10332720 | Name on file [1] | Address on file | | | | |
| 11335479 | Name on file [1] | Address on file | | | | |
| 9496179 | Name on file [1] | Address on file | | | | |
| 9496182 | Name on file [1] | Address on file | | | | |
| 10398050 | Name on file [1] | Address on file | | | | |
| 10293497 | Name on file [1] | Address on file | | | | |
| 10293497 | Name on file [1] | Address on file | | | | |
| 11335498 | Name on file [1] | Address on file | | | | |
| 9737747 | Name on file [1] | Address on file | | | | |
| 9496197 | Name on file [1] | Address on file | | | | |
| 10392931 | Name on file [1] | Address on file | | | | |
| 10293688 | Name on file [1] | Address on file | | | | |
| 10293688 | Name on file [1] | Address on file | | | | |
| 10479163 | Name on file [1] | Address on file | | | | |
| 10495961 | Name on file [1] | Address on file | | | | |
| 10495961 | Name on file [1] | Address on file | | | | |
| 9733500 | Name on file [1] | Address on file | | | | |
| 10404718 | Name on file [1] | Address on file | | | | |
| 11335590 | Name on file [1] | Address on file | | | | |
| 9492599 | Name on file [1] | Address on file | | | | |
| 9492600 | Name on file [1] | Address on file | | | | |
| 10410260 | Name on file [1] | Address on file | | | | |
| 10392932 | Name on file [1] | Address on file | | | | |
| 11335403 | Name on file [1] | Address on file | | | | |
| 10495441 | Name on file [1] | Address on file | | | | |
| 10495441 | Name on file [1] | Address on file | | | | |
| 9733751 | Name on file [1] | Address on file | | | | |
| 10393571 | Name on file [1] | Address on file | | | | |
| 10411390 | Name on file [1] | Address on file | | | | |
| 10411390 | Name on file [1] | Address on file | | | | |
| 10405594 | Name on file [1] | Address on file | | | | |
| 9734188 | Name on file [1] | Address on file | | | | |
| 9734895 | Name on file [1] | Address on file | | | | |
| 10423419 | Name on file [1] | Address on file | | | | |
| 10364782 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10372917 | Name on file [1] | Address on file | | | | |
| 9492601 | Name on file [1] | Address on file | | | | |
| 10372647 | Name on file [1] | Address on file | | | | |
| 10371406 | Name on file [1] | Address on file | | | | |
| 10373492 | Name on file [1] | Address on file | | | | |
| 10293689 | Name on file [1] | Address on file | | | | |
| 10293689 | Name on file [1] | Address on file | | | | |
| 10346032 | Name on file [1] | Address on file | | | | |
| 10364101 | Name on file [1] | Address on file | | | | |
| 9492602 | Name on file [1] | Address on file | | | | |
| 10392933 | Name on file [1] | Address on file | | | | |
| 10432569 | Name on file [1] | Address on file | | | | |
| 10432569 | Name on file [1] | Address on file | | | | |
| 10372649 | Name on file [1] | Address on file | | | | |
| 10487289 | Name on file [1] | Address on file | | | | |
| 10487289 | Name on file [1] | Address on file | | | | |
| 10485866 | Name on file [1] | Address on file | | | | |
| 10485866 | Name on file [1] | Address on file | | | | |
| 10331811 | Name on file [1] | Address on file | | | | |
| 8292255 | Name on file [1] | Address on file | | | | |
| 10411953 | Name on file [1] | Address on file | | | | |
| 10411953 | Name on file [1] | Address on file | | | | |
| 9496280 | Name on file [1] | Address on file | | | | |
| 11335159 | Name on file [1] | Address on file | | | | |
| 9738530 | Name on file [1] | Address on file | | | | |
| 10495061 | Name on file [1] | Address on file | | | | |
| 10495061 | Name on file [1] | Address on file | | | | |
| 10421859 | Name on file [1] | Address on file | | | | |
| 9496304 | Name on file [1] | Address on file | | | | |
| 9496305 | Name on file [1] | Address on file | | | | |
| 10405356 | Name on file [1] | Address on file | | | | |
| 10293109 | Name on file [1] | Address on file | | | | |
| 9733099 | Name on file [1] | Address on file | | | | |
| 10410308 | Name on file [1] | Address on file | | | | |
| 10404929 | Name on file [1] | Address on file | | | | |
| 9496318 | Name on file [1] | Address on file | | | | |
| 9738877 | Name on file [1] | Address on file | | | | |
| 10392563 | Name on file [1] | Address on file | | | | |
| 10398051 | Name on file [1] | Address on file | | | | |
| 10410524 | Name on file [1] | Address on file | | | | |
| 10410460 | Name on file [1] | Address on file | | | | |
| 10364819 | Name on file [1] | Address on file | | | | |
| 9733806 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335888 | Name on file [1] | Address on file | | | | |
| 10398052 | Name on file [1] | Address on file | | | | |
| 11335381 | Name on file [1] | Address on file | | | | |
| 10332556 | Name on file [1] | Address on file | | | | |
| 9734549 | Name on file [1] | Address on file | | | | |
| 10293496 | Name on file [1] | Address on file | | | | |
| 10293496 | Name on file [1] | Address on file | | | | |
| 7089354 | Joseph P. Lopinto, III | John Bartholomew Kelly, III, Alvendia, Kelly & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70112 | |
| 10533401 | Joseph P. Lopinto, III in his capacity of Sheriff, o/b/o the Jefferson Parish Sheriff's Office | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094179 | Joseph P. Lopinto, III, in his capacity as Sherriff on behalf of the Jefferson Parish Sheriff's Office | ATTN: SHERIFF, JEFFERSON PARISH SHERIFF'S OFFICE, 1233 WESTBANK EXPRESSWAY | HARVEY | LA | 70058 | |
| 7094181 | Joseph P. Lopinto, III, in his capacity as Sherriff on behalf of the Jefferson Parish Sheriff's Office | GENERAL GOVERNMENT BUILDING, 200 DERBIGNY STREET, 6TH FLOOR | GRETNA | LA | 70053-5850 | |
| 7094180 | Joseph P. Lopinto, III, in his capacity as Sherriff on behalf of the Jefferson Parish Sheriff's Office | JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, 10TH FLOOR | JEFFERSON | LA | 70123-2337 | |
| 10372859 | Name on file [1] | Address on file | | | | |
| 10373610 | Name on file [1] | Address on file | | | | |
| 10495763 | Name on file [1] | Address on file | | | | |
| 10495763 | Name on file [1] | Address on file | | | | |
| 11335799 | Name on file [1] | Address on file | | | | |
| 10294344 | Name on file [1] | Address on file | | | | |
| 10294344 | Name on file [1] | Address on file | | | | |
| 9492603 | Name on file [1] | Address on file | | | | |
| 10371727 | Name on file [1] | Address on file | | | | |
| 10495098 | Name on file [1] | Address on file | | | | |
| 10495098 | Name on file [1] | Address on file | | | | |
| 10421919 | Name on file [1] | Address on file | | | | |
| 9492604 | Name on file [1] | Address on file | | | | |
| 10293691 | Name on file [1] | Address on file | | | | |
| 10293691 | Name on file [1] | Address on file | | | | |
| 10362682 | Name on file [1] | Address on file | | | | |
| 10293117 | Name on file [1] | Address on file | | | | |
| 9734162 | Name on file [1] | Address on file | | | | |
| 10371999 | Name on file [1] | Address on file | | | | |
| 10372189 | Name on file [1] | Address on file | | | | |
| 9734691 | Name on file [1] | Address on file | | | | |
| 10373599 | Name on file [1] | Address on file | | | | |
| 11617998 | Name on file [1] | Address on file | | | | |
| 11617999 | Name on file [1] | Address on file | | | | |
| 10392591 | Name on file [1] | Address on file | | | | |
| 10371468 | Name on file [1] | Address on file | | | | |
| 10294345 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294345 | Name on file [1] | Address on file | | | | |
| 10371307 | Name on file [1] | Address on file | | | | |
| 9492605 | Name on file [1] | Address on file | | | | |
| 10398053 | Name on file [1] | Address on file | | | | |
| 10408218 | Name on file [1] | Address on file | | | | |
| 10408218 | Name on file [1] | Address on file | | | | |
| 9492606 | Name on file [1] | Address on file | | | | |
| 10421653 | Name on file [1] | Address on file | | | | |
| 10495764 | Name on file [1] | Address on file | | | | |
| 10495764 | Name on file [1] | Address on file | | | | |
| 9492607 | Name on file [1] | Address on file | | | | |
| 9492608 | Name on file [1] | Address on file | | | | |
| 9738150 | Name on file [1] | Address on file | | | | |
| 9734365 | Name on file [1] | Address on file | | | | |
| 10404318 | Name on file [1] | Address on file | | | | |
| 10495446 | Name on file [1] | Address on file | | | | |
| 10495446 | Name on file [1] | Address on file | | | | |
| 10411126 | Name on file [1] | Address on file | | | | |
| 10411126 | Name on file [1] | Address on file | | | | |
| 9492609 | Name on file [1] | Address on file | | | | |
| 11335157 | Name on file [1] | Address on file | | | | |
| 11290335 | Name on file [1] | Address on file | | | | |
| 10423676 | Name on file [1] | Address on file | | | | |
| 9490368 | Name on file [1] | Address on file | | | | |
| 9490368 | Name on file [1] | Address on file | | | | |
| 10404930 | Name on file [1] | Address on file | | | | |
| 9733852 | Name on file [1] | Address on file | | | | |
| 9492610 | Name on file [1] | Address on file | | | | |
| 10322620 | Name on file [1] | Address on file | | | | |
| 9737699 | Name on file [1] | Address on file | | | | |
| 9733858 | Name on file [1] | Address on file | | | | |
| 9733370 | Name on file [1] | Address on file | | | | |
| 10422525 | Name on file [1] | Address on file | | | | |
| 7090835 | Joseph Rowan | Denise H. Rowan, 1022 W. 23rd Street, Ste. 600 | Panama City | FL | 32405 | |
| 7090834 | Joseph Rowan | Eric Niles McKay, 3948 Third Street South, Ste. 297 | Jacksonville Beach | FL | 32250 | |
| 10495122 | Name on file [1] | Address on file | | | | |
| 10495122 | Name on file [1] | Address on file | | | | |
| 9738359 | Name on file [1] | Address on file | | | | |
| 10372357 | Name on file [1] | Address on file | | | | |
| 10373691 | Name on file [1] | Address on file | | | | |
| 10407320 | Name on file [1] | Address on file | | | | |
| 10407320 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492611 | Name on file [1] | Address on file | | | | |
| 10411499 | Name on file [1] | Address on file | | | | |
| 10411499 | Name on file [1] | Address on file | | | | |
| 9735924 | Name on file [1] | Address on file | | | | |
| 10411068 | Name on file [1] | Address on file | | | | |
| 10411068 | Name on file [1] | Address on file | | | | |
| 10371617 | Name on file [1] | Address on file | | | | |
| 9732870 | Name on file [1] | Address on file | | | | |
| 10407907 | Name on file [1] | Address on file | | | | |
| 10407907 | Name on file [1] | Address on file | | | | |
| 11335483 | Name on file [1] | Address on file | | | | |
| 7078066 | JOSEPH SHURMAN MD | Address on file | | | | |
| 9734801 | Name on file [1] | Address on file | | | | |
| 10410705 | Name on file [1] | Address on file | | | | |
| 10410705 | Name on file [1] | Address on file | | | | |
| 10406929 | Name on file [1] | Address on file | | | | |
| 10406929 | Name on file [1] | Address on file | | | | |
| 10412263 | Name on file [1] | Address on file | | | | |
| 10412263 | Name on file [1] | Address on file | | | | |
| 10293139 | Name on file [1] | Address on file | | | | |
| 10373269 | Name on file [1] | Address on file | | | | |
| 10495901 | Name on file [1] | Address on file | | | | |
| 10495901 | Name on file [1] | Address on file | | | | |
| 10457229 | Name on file [1] | Address on file | | | | |
| 10332898 | Name on file [1] | Address on file | | | | |
| 10398054 | Name on file [1] | Address on file | | | | |
| 10495173 | Name on file [1] | Address on file | | | | |
| 10495173 | Name on file [1] | Address on file | | | | |
| 9734886 | Name on file [1] | Address on file | | | | |
| 10398055 | Name on file [1] | Address on file | | | | |
| 10392636 | Name on file [1] | Address on file | | | | |
| 9735503 | Name on file [1] | Address on file | | | | |
| 8307783 | Name on file [1] | Address on file | | | | |
| 9492612 | Name on file [1] | Address on file | | | | |
| 9492613 | Name on file [1] | Address on file | | | | |
| 9737308 | Name on file [1] | Address on file | | | | |
| 9737308 | Name on file [1] | Address on file | | | | |
| 11335774 | Name on file [1] | Address on file | | | | |
| 10410717 | Name on file [1] | Address on file | | | | |
| 10410717 | Name on file [1] | Address on file | | | | |
| 10293693 | Name on file [1] | Address on file | | | | |
| 10293693 | Name on file [1] | Address on file | | | | |
| 10372359 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2311 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10322621 | Name on file [1] | Address on file | | | | |
| 10494943 | Name on file [1] | Address on file | | | | |
| 10494943 | Name on file [1] | Address on file | | | | |
| 10495765 | Name on file [1] | Address on file | | | | |
| 10495765 | Name on file [1] | Address on file | | | | |
| 10406942 | Name on file [1] | Address on file | | | | |
| 10406942 | Name on file [1] | Address on file | | | | |
| 10407737 | Name on file [1] | Address on file | | | | |
| 10407737 | Name on file [1] | Address on file | | | | |
| 9734030 | Name on file [1] | Address on file | | | | |
| 9734891 | Name on file [1] | Address on file | | | | |
| 9733272 | Name on file [1] | Address on file | | | | |
| 10410723 | Name on file [1] | Address on file | | | | |
| 10410723 | Name on file [1] | Address on file | | | | |
| 9496598 | Name on file [1] | Address on file | | | | |
| 10495766 | Name on file [1] | Address on file | | | | |
| 10495766 | Name on file [1] | Address on file | | | | |
| 9496608 | Name on file [1] | Address on file | | | | |
| 9734580 | Name on file [1] | Address on file | | | | |
| 10392934 | Name on file [1] | Address on file | | | | |
| 10423850 | Name on file [1] | Address on file | | | | |
| 10410309 | Name on file [1] | Address on file | | | | |
| 11335591 | Name on file [1] | Address on file | | | | |
| 9733019 | Name on file [1] | Address on file | | | | |
| 10293692 | Name on file [1] | Address on file | | | | |
| 10293692 | Name on file [1] | Address on file | | | | |
| 10411982 | Name on file [1] | Address on file | | | | |
| 10411982 | Name on file [1] | Address on file | | | | |
| 9734871 | Name on file [1] | Address on file | | | | |
| 10294346 | Name on file [1] | Address on file | | | | |
| 10294346 | Name on file [1] | Address on file | | | | |
| 10405791 | Name on file [1] | Address on file | | | | |
| 10405791 | Name on file [1] | Address on file | | | | |
| 10374441 | Name on file [1] | Address on file | | | | |
| 10392935 | Name on file [1] | Address on file | | | | |
| 10404721 | Name on file [1] | Address on file | | | | |
| 9737309 | Name on file [1] | Address on file | | | | |
| 9737309 | Name on file [1] | Address on file | | | | |
| 9492614 | Name on file [1] | Address on file | | | | |
| 10495187 | Name on file [1] | Address on file | | | | |
| 10495187 | Name on file [1] | Address on file | | | | |
| 10371504 | Name on file [1] | Address on file | | | | |
| 10404439 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335221 | Name on file [1] | Address on file | | | | |
| 11335941 | Name on file [1] | Address on file | | | | |
| 10371843 | Name on file [1] | Address on file | | | | |
| 10410822 | Name on file [1] | Address on file | | | | |
| 10410822 | Name on file [1] | Address on file | | | | |
| 9735925 | Name on file [1] | Address on file | | | | |
| 9492615 | Name on file [1] | Address on file | | | | |
| 9492616 | Name on file [1] | Address on file | | | | |
| 9492617 | Name on file [1] | Address on file | | | | |
| 10373643 | Name on file [1] | Address on file | | | | |
| 10407792 | Name on file [1] | Address on file | | | | |
| 10407792 | Name on file [1] | Address on file | | | | |
| 10294347 | Name on file [1] | Address on file | | | | |
| 10294347 | Name on file [1] | Address on file | | | | |
| 9738329 | Name on file [1] | Address on file | | | | |
| 10480828 | Name on file [1] | Address on file | | | | |
| 10480828 | Name on file [1] | Address on file | | | | |
| 10480828 | Name on file [1] | Address on file | | | | |
| 10432828 | Name on file [1] | Address on file | | | | |
| 10406319 | Name on file [1] | Address on file | | | | |
| 10406319 | Name on file [1] | Address on file | | | | |
| 10371770 | Name on file [1] | Address on file | | | | |
| 9733465 | Name on file [1] | Address on file | | | | |
| 10373295 | Name on file [1] | Address on file | | | | |
| 10406369 | Name on file [1] | Address on file | | | | |
| 10406369 | Name on file [1] | Address on file | | | | |
| 10392688 | Name on file [1] | Address on file | | | | |
| 10364603 | Name on file [1] | Address on file | | | | |
| 10398833 | Name on file [1] | Address on file | | | | |
| 9736712 | Name on file [1] | Address on file | | | | |
| 9736712 | Name on file [1] | Address on file | | | | |
| 9734647 | Name on file [1] | Address on file | | | | |
| 9738133 | Name on file [1] | Address on file | | | | |
| 10405181 | Name on file [1] | Address on file | | | | |
| 10398834 | Name on file [1] | Address on file | | | | |
| 10406531 | Name on file [1] | Address on file | | | | |
| 10406531 | Name on file [1] | Address on file | | | | |
| 9734431 | Name on file [1] | Address on file | | | | |
| 10491584 | Name on file [1] | Address on file | | | | |
| 10428326 | Name on file [1] | Address on file | | | | |
| 10493031 | Name on file [1] | Address on file | | | | |
| 7079758 | Joseph, Jaime M. | Address on file | | | | |
| 10521223 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487125 | Name on file [1] | Address on file | | | | |
| 10443640 | Name on file [1] | Address on file | | | | |
| 8327568 | Name on file [1] | Address on file | | | | |
| 8327568 | Name on file [1] | Address on file | | | | |
| 10443823 | Name on file [1] | Address on file | | | | |
| 8303428 | Joseph, Leonard | Address on file | | | | |
| 10324980 | Name on file [1] | Address on file | | | | |
| 10277783 | Name on file [1] | Address on file | | | | |
| 10513018 | Name on file [1] | Address on file | | | | |
| 11284395 | Joseph, Richard Anthony | Address on file | | | | |
| 11284395 | Joseph, Richard Anthony | Address on file | | | | |
| 10513699 | Name on file [1] | Address on file | | | | |
| 10486737 | Name on file [1] | Address on file | | | | |
| 10486737 | Name on file [1] | Address on file | | | | |
| 7092614 | Joseph, Squitieri | Address on file | | | | |
| 10388926 | Name on file [1] | Address on file | | | | |
| 7972198 | Name on file [1] | Address on file | | | | |
| 7972198 | Name on file [1] | Address on file | | | | |
| 7972198 | Name on file [1] | Address on file | | | | |
| 10332770 | Name on file [1] | Address on file | | | | |
| 10345960 | Name on file [1] | Address on file | | | | |
| 9734768 | Name on file [1] | Address on file | | | | |
| 10372263 | Name on file [1] | Address on file | | | | |
| 7924970 | Name on file [1] | Address on file | | | | |
| 7092314 | Josephson, Robert L. | Address on file | | | | |
| 7971721 | Josephson, Sheila | Address on file | | | | |
| 10371696 | Name on file [1] | Address on file | | | | |
| 9737928 | Name on file [1] | Address on file | | | | |
| 10419125 | Name on file [1] | Address on file | | | | |
| 10419125 | Name on file [1] | Address on file | | | | |
| 9492618 | Name on file [1] | Address on file | | | | |
| 8004230 | Name on file [1] | Address on file | | | | |
| 9494654 | Name on file [1] | Address on file | | | | |
| 10423133 | Name on file [1] | Address on file | | | | |
| 10392936 | Name on file [1] | Address on file | | | | |
| 11335300 | Name on file [1] | Address on file | | | | |
| 10364288 | Name on file [1] | Address on file | | | | |
| 10422457 | Name on file [1] | Address on file | | | | |
| 10407376 | Name on file [1] | Address on file | | | | |
| 10407376 | Name on file [1] | Address on file | | | | |
| 10295617 | Name on file [1] | Address on file | | | | |
| 10331701 | Name on file [1] | Address on file | | | | |
| 9494262 | Name on file [1] | Address on file | | | | |
| 9734764 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335189 | Name on file [1] | Address on file | | | | |
| 11335253 | Name on file [1] | Address on file | | | | |
| 9495514 | Name on file [1] | Address on file | | | | |
| 9494599 | Name on file [1] | Address on file | | | | |
| 10488775 | Name on file [1] | Address on file | | | | |
| 10423611 | Name on file [1] | Address on file | | | | |
| 9493629 | Name on file [1] | Address on file | | | | |
| 9496062 | Name on file [1] | Address on file | | | | |
| 10295448 | Name on file [1] | Address on file | | | | |
| 10297090 | Name on file [1] | Address on file | | | | |
| 9492619 | Name on file [1] | Address on file | | | | |
| 9738696 | Name on file [1] | Address on file | | | | |
| 10495767 | Name on file [1] | Address on file | | | | |
| 10495767 | Name on file [1] | Address on file | | | | |
| 7998300 | Name on file [1] | Address on file | | | | |
| 9496300 | Name on file [1] | Address on file | | | | |
| 10372861 | Name on file [1] | Address on file | | | | |
| 11335363 | Name on file [1] | Address on file | | | | |
| 10494886 | Name on file [1] | Address on file | | | | |
| 10494886 | Name on file [1] | Address on file | | | | |
| 9492620 | Name on file [1] | Address on file | | | | |
| 10293694 | Name on file [1] | Address on file | | | | |
| 10293694 | Name on file [1] | Address on file | | | | |
| 10392937 | Name on file [1] | Address on file | | | | |
| 10479151 | Name on file [1] | Address on file | | | | |
| 10412417 | Name on file [1] | Address on file | | | | |
| 10412417 | Name on file [1] | Address on file | | | | |
| 10412226 | Name on file [1] | Address on file | | | | |
| 10412226 | Name on file [1] | Address on file | | | | |
| 10373734 | Name on file [1] | Address on file | | | | |
| 9733930 | Name on file [1] | Address on file | | | | |
| 10373466 | Name on file [1] | Address on file | | | | |
| 10295449 | Name on file [1] | Address on file | | | | |
| 7079759 | Joshi, Namita | Address on file | | | | |
| 7092315 | Joshi, Rajesh | Address on file | | | | |
| 11335250 | Name on file [1] | Address on file | | | | |
| 10294348 | Name on file [1] | Address on file | | | | |
| 10294348 | Name on file [1] | Address on file | | | | |
| 9494607 | Name on file [1] | Address on file | | | | |
| 10409875 | Name on file [1] | Address on file | | | | |
| 10334454 | Name on file [1] | Address on file | | | | |
| 10297756 | Name on file [1] | Address on file | | | | |
| 11335543 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495539 | Name on file [1] | Address on file | | | | |
| 10298028 | Name on file [1] | Address on file | | | | |
| 10294841 | Name on file [1] | Address on file | | | | |
| 10298029 | Name on file [1] | Address on file | | | | |
| 10322623 | Name on file [1] | Address on file | | | | |
| 10322623 | Name on file [1] | Address on file | | | | |
| 9736713 | Name on file [1] | Address on file | | | | |
| 9736713 | Name on file [1] | Address on file | | | | |
| 10398056 | Name on file [1] | Address on file | | | | |
| 10297946 | Name on file [1] | Address on file | | | | |
| 10322624 | Name on file [1] | Address on file | | | | |
| 10322624 | Name on file [1] | Address on file | | | | |
| 11335816 | Name on file [1] | Address on file | | | | |
| 10294720 | Name on file [1] | Address on file | | | | |
| 11335229 | Name on file [1] | Address on file | | | | |
| 10412169 | Name on file [1] | Address on file | | | | |
| 10412169 | Name on file [1] | Address on file | | | | |
| 9735490 | Name on file [1] | Address on file | | | | |
| 10333007 | Name on file [1] | Address on file | | | | |
| 10495768 | Name on file [1] | Address on file | | | | |
| 10495768 | Name on file [1] | Address on file | | | | |
| 10297545 | Name on file [1] | Address on file | | | | |
| 10406087 | Name on file [1] | Address on file | | | | |
| 10406087 | Name on file [1] | Address on file | | | | |
| 9735666 | Name on file [1] | Address on file | | | | |
| 10422649 | Name on file [1] | Address on file | | | | |
| 10298030 | Name on file [1] | Address on file | | | | |
| 10294960 | Name on file [1] | Address on file | | | | |
| 10363957 | Name on file [1] | Address on file | | | | |
| 10495680 | Name on file [1] | Address on file | | | | |
| 10495680 | Name on file [1] | Address on file | | | | |
| 10408041 | Name on file [1] | Address on file | | | | |
| 10408041 | Name on file [1] | Address on file | | | | |
| 10422660 | Name on file [1] | Address on file | | | | |
| 10432316 | Name on file [1] | Address on file | | | | |
| 10297882 | Name on file [1] | Address on file | | | | |
| 10333709 | Name on file [1] | Address on file | | | | |
| 10495556 | Name on file [1] | Address on file | | | | |
| 10495556 | Name on file [1] | Address on file | | | | |
| 10393282 | Name on file [1] | Address on file | | | | |
| 10332815 | Name on file [1] | Address on file | | | | |
| 9738461 | Name on file [1] | Address on file | | | | |
| 10410768 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410768 | Name on file [1] | Address on file | | | | |
| 10332378 | Name on file [1] | Address on file | | | | |
| 9494302 | Name on file [1] | Address on file | | | | |
| 9735592 | Name on file [1] | Address on file | | | | |
| 10296971 | Name on file [1] | Address on file | | | | |
| 9495291 | Name on file [1] | Address on file | | | | |
| 10364295 | Name on file [1] | Address on file | | | | |
| 10331812 | Name on file [1] | Address on file | | | | |
| 10297949 | Name on file [1] | Address on file | | | | |
| 10294757 | Name on file [1] | Address on file | | | | |
| 10407543 | Name on file [1] | Address on file | | | | |
| 10407543 | Name on file [1] | Address on file | | | | |
| 9495738 | Name on file [1] | Address on file | | | | |
| 10333982 | Name on file [1] | Address on file | | | | |
| 10293695 | Name on file [1] | Address on file | | | | |
| 10293695 | Name on file [1] | Address on file | | | | |
| 11335931 | Name on file [1] | Address on file | | | | |
| 10293696 | Name on file [1] | Address on file | | | | |
| 10293696 | Name on file [1] | Address on file | | | | |
| 9494034 | Name on file [1] | Address on file | | | | |
| 9737908 | Name on file [1] | Address on file | | | | |
| 10331813 | Name on file [1] | Address on file | | | | |
| 10433403 | Name on file [1] | Address on file | | | | |
| 10398057 | Name on file [1] | Address on file | | | | |
| 10479117 | Name on file [1] | Address on file | | | | |
| 10295898 | Name on file [1] | Address on file | | | | |
| 10297508 | Name on file [1] | Address on file | | | | |
| 11335953 | Name on file [1] | Address on file | | | | |
| 10297939 | Name on file [1] | Address on file | | | | |
| 9494536 | Name on file [1] | Address on file | | | | |
| 10495769 | Name on file [1] | Address on file | | | | |
| 10495769 | Name on file [1] | Address on file | | | | |
| 10405039 | Name on file [1] | Address on file | | | | |
| 10421634 | Name on file [1] | Address on file | | | | |
| 10398058 | Name on file [1] | Address on file | | | | |
| 10334464 | Name on file [1] | Address on file | | | | |
| 9494683 | Name on file [1] | Address on file | | | | |
| 10495887 | Name on file [1] | Address on file | | | | |
| 10495887 | Name on file [1] | Address on file | | | | |
| 10495876 | Name on file [1] | Address on file | | | | |
| 10495876 | Name on file [1] | Address on file | | | | |
| 10433411 | Name on file [1] | Address on file | | | | |
| 10295045 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411419 | Name on file [1] | Address on file | | | | |
| 10411419 | Name on file [1] | Address on file | | | | |
| 9738257 | Name on file [1] | Address on file | | | | |
| 10422714 | Name on file [1] | Address on file | | | | |
| 10407553 | Name on file [1] | Address on file | | | | |
| 10407553 | Name on file [1] | Address on file | | | | |
| 10294349 | Name on file [1] | Address on file | | | | |
| 10294349 | Name on file [1] | Address on file | | | | |
| 10345935 | Name on file [1] | Address on file | | | | |
| 10332055 | Name on file [1] | Address on file | | | | |
| 10297598 | Name on file [1] | Address on file | | | | |
| 10410778 | Name on file [1] | Address on file | | | | |
| 10410778 | Name on file [1] | Address on file | | | | |
| 10297792 | Name on file [1] | Address on file | | | | |
| 9735825 | Name on file [1] | Address on file | | | | |
| 10479103 | Name on file [1] | Address on file | | | | |
| 10423203 | Name on file [1] | Address on file | | | | |
| 10364021 | Name on file [1] | Address on file | | | | |
| 11403597 | Name on file [1] | Address on file | | | | |
| 10407970 | Name on file [1] | Address on file | | | | |
| 10407970 | Name on file [1] | Address on file | | | | |
| 10293370 | Name on file [1] | Address on file | | | | |
| 10293370 | Name on file [1] | Address on file | | | | |
| 10297830 | Name on file [1] | Address on file | | | | |
| 9737943 | Name on file [1] | Address on file | | | | |
| 9494192 | Name on file [1] | Address on file | | | | |
| 10293697 | Name on file [1] | Address on file | | | | |
| 10293697 | Name on file [1] | Address on file | | | | |
| 9735667 | Name on file [1] | Address on file | | | | |
| 10495052 | Name on file [1] | Address on file | | | | |
| 10495052 | Name on file [1] | Address on file | | | | |
| 9738326 | Name on file [1] | Address on file | | | | |
| 10296151 | Name on file [1] | Address on file | | | | |
| 10333375 | Name on file [1] | Address on file | | | | |
| 7076091 | JOSHUA H MANGUM | Address on file | | | | |
| 11335493 | Name on file [1] | Address on file | | | | |
| 10296554 | Name on file [1] | Address on file | | | | |
| 10295961 | Name on file [1] | Address on file | | | | |
| 10295544 | Name on file [1] | Address on file | | | | |
| 10373124 | Name on file [1] | Address on file | | | | |
| 9495230 | Name on file [1] | Address on file | | | | |
| 11335286 | Name on file [1] | Address on file | | | | |
| 11335204 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392938 | Name on file [1] | Address on file | | | | |
| 10404932 | Name on file [1] | Address on file | | | | |
| 8335868 | Name on file [1] | Address on file | | | | |
| 10364736 | Name on file [1] | Address on file | | | | |
| 10293699 | Name on file [1] | Address on file | | | | |
| 10293699 | Name on file [1] | Address on file | | | | |
| 10364057 | Name on file [1] | Address on file | | | | |
| 10408180 | Name on file [1] | Address on file | | | | |
| 10408180 | Name on file [1] | Address on file | | | | |
| 10296593 | Name on file [1] | Address on file | | | | |
| 10495079 | Name on file [1] | Address on file | | | | |
| 10495079 | Name on file [1] | Address on file | | | | |
| 10392939 | Name on file [1] | Address on file | | | | |
| 10293700 | Name on file [1] | Address on file | | | | |
| 10293700 | Name on file [1] | Address on file | | | | |
| 10495943 | Name on file [1] | Address on file | | | | |
| 10495943 | Name on file [1] | Address on file | | | | |
| 10293701 | Name on file [1] | Address on file | | | | |
| 10293701 | Name on file [1] | Address on file | | | | |
| 10296319 | Name on file [1] | Address on file | | | | |
| 10297806 | Name on file [1] | Address on file | | | | |
| 9495260 | Name on file [1] | Address on file | | | | |
| 10409753 | Name on file [1] | Address on file | | | | |
| 9495456 | Name on file [1] | Address on file | | | | |
| 10293698 | Name on file [1] | Address on file | | | | |
| 10293698 | Name on file [1] | Address on file | | | | |
| 10423023 | Name on file [1] | Address on file | | | | |
| 10410343 | Name on file [1] | Address on file | | | | |
| 10331814 | Name on file [1] | Address on file | | | | |
| 10333711 | Name on file [1] | Address on file | | | | |
| 10398059 | Name on file [1] | Address on file | | | | |
| 9494903 | Name on file [1] | Address on file | | | | |
| 10495137 | Name on file [1] | Address on file | | | | |
| 10495137 | Name on file [1] | Address on file | | | | |
| 9738954 | Name on file [1] | Address on file | | | | |
| 9494622 | Name on file [1] | Address on file | | | | |
| 7077625 | JOSHUA M HURWITZ MD LLC | 22 WEST ROCKS RD | NORWALK | CT | 06851 | |
| 10372267 | Name on file [1] | Address on file | | | | |
| 10495034 | Name on file [1] | Address on file | | | | |
| 10495034 | Name on file [1] | Address on file | | | | |
| 10495161 | Name on file [1] | Address on file | | | | |
| 10495161 | Name on file [1] | Address on file | | | | |
| 10405082 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373406 | Name on file [1] | Address on file | | | | |
| 9492621 | Name on file [1] | Address on file | | | | |
| 11336569 | Name on file [1] | Address on file | | | | |
| 10364796 | Name on file [1] | Address on file | | | | |
| 9734501 | Name on file [1] | Address on file | | | | |
| 10494885 | Name on file [1] | Address on file | | | | |
| 10494885 | Name on file [1] | Address on file | | | | |
| 10405319 | Name on file [1] | Address on file | | | | |
| 9732910 | Name on file [1] | Address on file | | | | |
| 9733793 | Name on file [1] | Address on file | | | | |
| 10293702 | Name on file [1] | Address on file | | | | |
| 10293702 | Name on file [1] | Address on file | | | | |
| 9492622 | Name on file [1] | Address on file | | | | |
| 10423745 | Name on file [1] | Address on file | | | | |
| 10407064 | Name on file [1] | Address on file | | | | |
| 10407064 | Name on file [1] | Address on file | | | | |
| 10392940 | Name on file [1] | Address on file | | | | |
| 10373050 | Name on file [1] | Address on file | | | | |
| 10412071 | Name on file [1] | Address on file | | | | |
| 10412071 | Name on file [1] | Address on file | | | | |
| 10371500 | Name on file [1] | Address on file | | | | |
| 11335596 | Name on file [1] | Address on file | | | | |
| 10293347 | Name on file [1] | Address on file | | | | |
| 10293347 | Name on file [1] | Address on file | | | | |
| 10495223 | Name on file [1] | Address on file | | | | |
| 10495223 | Name on file [1] | Address on file | | | | |
| 8329318 | Name on file [1] | Address on file | | | | |
| 10398835 | Name on file [1] | Address on file | | | | |
| 9734592 | Name on file [1] | Address on file | | | | |
| 9738780 | Name on file [1] | Address on file | | | | |
| 11335882 | Name on file [1] | Address on file | | | | |
| 9492623 | Name on file [1] | Address on file | | | | |
| 9737729 | Name on file [1] | Address on file | | | | |
| 9735972 | Name on file [1] | Address on file | | | | |
| 9734350 | Name on file [1] | Address on file | | | | |
| 10398060 | Name on file [1] | Address on file | | | | |
| 10364847 | Name on file [1] | Address on file | | | | |
| 8338033 | Name on file [1] | Address on file | | | | |
| 10410695 | Name on file [1] | Address on file | | | | |
| 10410695 | Name on file [1] | Address on file | | | | |
| 10407521 | Name on file [1] | Address on file | | | | |
| 10407521 | Name on file [1] | Address on file | | | | |
| 10495191 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495191 | Name on file [1] | Address on file | | | | |
| 10495144 | Name on file [1] | Address on file | | | | |
| 10495144 | Name on file [1] | Address on file | | | | |
| 9496443 | Name on file [1] | Address on file | | | | |
| 10411711 | Name on file [1] | Address on file | | | | |
| 10411711 | Name on file [1] | Address on file | | | | |
| 10372443 | Name on file [1] | Address on file | | | | |
| 9737310 | Name on file [1] | Address on file | | | | |
| 9737310 | Name on file [1] | Address on file | | | | |
| 10405914 | Name on file [1] | Address on file | | | | |
| 10405914 | Name on file [1] | Address on file | | | | |
| 9492624 | Name on file [1] | Address on file | | | | |
| 10433617 | Name on file [1] | Address on file | | | | |
| 11336119 | Name on file [1] | Address on file | | | | |
| 10371975 | Name on file [1] | Address on file | | | | |
| 10346085 | Name on file [1] | Address on file | | | | |
| 9734908 | Name on file [1] | Address on file | | | | |
| 10410843 | Name on file [1] | Address on file | | | | |
| 10410843 | Name on file [1] | Address on file | | | | |
| 11335922 | Name on file [1] | Address on file | | | | |
| 10293703 | Name on file [1] | Address on file | | | | |
| 10293703 | Name on file [1] | Address on file | | | | |
| 10422924 | Name on file [1] | Address on file | | | | |
| 10372070 | Name on file [1] | Address on file | | | | |
| 10411975 | Name on file [1] | Address on file | | | | |
| 10411975 | Name on file [1] | Address on file | | | | |
| 10398061 | Name on file [1] | Address on file | | | | |
| 10372863 | Name on file [1] | Address on file | | | | |
| 10421907 | Name on file [1] | Address on file | | | | |
| 10373051 | Name on file [1] | Address on file | | | | |
| 10404352 | Name on file [1] | Address on file | | | | |
| 10293498 | Name on file [1] | Address on file | | | | |
| 10293498 | Name on file [1] | Address on file | | | | |
| 9492625 | Name on file [1] | Address on file | | | | |
| 9496613 | Name on file [1] | Address on file | | | | |
| 10373402 | Name on file [1] | Address on file | | | | |
| 10407782 | Name on file [1] | Address on file | | | | |
| 10407782 | Name on file [1] | Address on file | | | | |
| 10495770 | Name on file [1] | Address on file | | | | |
| 10495770 | Name on file [1] | Address on file | | | | |
| 9492626 | Name on file [1] | Address on file | | | | |
| 10408053 | Name on file [1] | Address on file | | | | |
| 10408053 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738055 | Name on file [1] | Address on file | | | | |
| 9734023 | Name on file [1] | Address on file | | | | |
| 9492627 | Name on file [1] | Address on file | | | | |
| 10479099 | Name on file [1] | Address on file | | | | |
| 9492628 | Name on file [1] | Address on file | | | | |
| 10405490 | Name on file [1] | Address on file | | | | |
| 9733655 | Name on file [1] | Address on file | | | | |
| 10423885 | Name on file [1] | Address on file | | | | |
| 10410236 | Name on file [1] | Address on file | | | | |
| 9492629 | Name on file [1] | Address on file | | | | |
| 10406332 | Name on file [1] | Address on file | | | | |
| 10406332 | Name on file [1] | Address on file | | | | |
| 9737311 | Name on file [1] | Address on file | | | | |
| 9737311 | Name on file [1] | Address on file | | | | |
| 10346125 | Name on file [1] | Address on file | | | | |
| 9492630 | Name on file [1] | Address on file | | | | |
| 10408209 | Name on file [1] | Address on file | | | | |
| 10408209 | Name on file [1] | Address on file | | | | |
| 8308946 | Name on file [1] | Address on file | | | | |
| 10494963 | Name on file [1] | Address on file | | | | |
| 10494963 | Name on file [1] | Address on file | | | | |
| 10411383 | Name on file [1] | Address on file | | | | |
| 10411383 | Name on file [1] | Address on file | | | | |
| 10406600 | Name on file [1] | Address on file | | | | |
| 10406600 | Name on file [1] | Address on file | | | | |
| 10371895 | Name on file [1] | Address on file | | | | |
| 10296026 | Name on file [1] | Address on file | | | | |
| 9734281 | Name on file [1] | Address on file | | | | |
| 10484298 | Name on file [1] | Address on file | | | | |
| 11335883 | Name on file [1] | Address on file | | | | |
| 10297279 | Name on file [1] | Address on file | | | | |
| 10483837 | Name on file [1] | Address on file | | | | |
| 8309296 | Name on file [1] | Address on file | | | | |
| 7992642 | Jourdain, Dukens | Address on file | | | | |
| 10495771 | Name on file [1] | Address on file | | | | |
| 10495771 | Name on file [1] | Address on file | | | | |
| 10376518 | Name on file [1] | Address on file | | | | |
| 10420323 | Name on file [1] | Address on file | | | | |
| 10456225 | Name on file [1] | Address on file | | | | |
| 10421922 | Name on file [1] | Address on file | | | | |
| 9736714 | Name on file [1] | Address on file | | | | |
| 9736714 | Name on file [1] | Address on file | | | | |
| 10418867 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2322 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418867 | Name on file [1] | Address on file | | | | |
| 10293704 | Name on file [1] | Address on file | | | | |
| 10293704 | Name on file [1] | Address on file | | | | |
| 8012068 | Name on file [1] | Address on file | | | | |
| 10407250 | Name on file [1] | Address on file | | | | |
| 10407250 | Name on file [1] | Address on file | | | | |
| 10398062 | Name on file [1] | Address on file | | | | |
| 10419235 | Name on file [1] | Address on file | | | | |
| 10419235 | Name on file [1] | Address on file | | | | |
| 10494865 | Name on file [1] | Address on file | | | | |
| 10494865 | Name on file [1] | Address on file | | | | |
| 9735316 | Name on file [1] | Address on file | | | | |
| 10298032 | Name on file [1] | Address on file | | | | |
| 10411614 | Name on file [1] | Address on file | | | | |
| 10411614 | Name on file [1] | Address on file | | | | |
| 10363777 | Name on file [1] | Address on file | | | | |
| 10480659 | Name on file [1] | Address on file | | | | |
| 9734438 | Name on file [1] | Address on file | | | | |
| 10410958 | Name on file [1] | Address on file | | | | |
| 10410958 | Name on file [1] | Address on file | | | | |
| 9734569 | Name on file [1] | Address on file | | | | |
| 7092481 | JOY SUSAN PENDERGRASS | 536 SPANISH WAY W | FERNANDINA BEACH | FL | 32034 | |
| 10411253 | Name on file [1] | Address on file | | | | |
| 10411253 | Name on file [1] | Address on file | | | | |
| 10398836 | Name on file [1] | Address on file | | | | |
| 10405485 | Name on file [1] | Address on file | | | | |
| 8318991 | Name on file [1] | Address on file | | | | |
| 7980338 | Name on file [1] | Address on file | | | | |
| 7998173 | Name on file [1] | Address on file | | | | |
| 8278650 | Name on file [1] | Address on file | | | | |
| 7929479 | Name on file [1] | Address on file | | | | |
| 8008362 | Name on file [1] | Address on file | | | | |
| 8319047 | Name on file [1] | Address on file | | | | |
| 7826196 | Name on file [1] | Address on file | | | | |
| 10439792 | Name on file [1] | Address on file | | | | |
| 10439792 | Name on file [1] | Address on file | | | | |
| 7082089 | Joy, Trisha A. | Address on file | | | | |
| 7985322 | Name on file [1] | Address on file | | | | |
| 10314534 | Name on file [1] | Address on file | | | | |
| 11414998 | Name on file [1] | Address on file | | | | |
| 10480361 | Name on file [1] | Address on file | | | | |
| 10480361 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2323 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334646 | Name on file [1] | Address on file | | | | |
| 10495168 | Name on file [1] | Address on file | | | | |
| 10495168 | Name on file [1] | Address on file | | | | |
| 10333976 | Name on file [1] | Address on file | | | | |
| 10495200 | Name on file [1] | Address on file | | | | |
| 10495200 | Name on file [1] | Address on file | | | | |
| 9495789 | Name on file [1] | Address on file | | | | |
| 10295958 | Name on file [1] | Address on file | | | | |
| 10298087 | Name on file [1] | Address on file | | | | |
| 10495772 | Name on file [1] | Address on file | | | | |
| 10495772 | Name on file [1] | Address on file | | | | |
| 8295342 | Name on file [1] | Address on file | | | | |
| 8295342 | Name on file [1] | Address on file | | | | |
| 10412452 | Name on file [1] | Address on file | | | | |
| 10412452 | Name on file [1] | Address on file | | | | |
| 10423656 | Name on file [1] | Address on file | | | | |
| 10406251 | Name on file [1] | Address on file | | | | |
| 10406251 | Name on file [1] | Address on file | | | | |
| 10332317 | Name on file [1] | Address on file | | | | |
| 10411629 | Name on file [1] | Address on file | | | | |
| 10411629 | Name on file [1] | Address on file | | | | |
| 10371303 | Name on file [1] | Address on file | | | | |
| 10293705 | Name on file [1] | Address on file | | | | |
| 10293705 | Name on file [1] | Address on file | | | | |
| 9492631 | Name on file [1] | Address on file | | | | |
| 11335928 | Name on file [1] | Address on file | | | | |
| 10294350 | Name on file [1] | Address on file | | | | |
| 10294350 | Name on file [1] | Address on file | | | | |
| 7864223 | Name on file [1] | Address on file | | | | |
| 9735423 | Name on file [1] | Address on file | | | | |
| 10479133 | Name on file [1] | Address on file | | | | |
| 10485515 | Name on file [1] | Address on file | | | | |
| 10421693 | Name on file [1] | Address on file | | | | |
| 7992555 | Joyce, Bill | Address on file | | | | |
| 7082899 | Joyce, Christine M. | Address on file | | | | |
| 11546051 | Name on file [1] | Address on file | | | | |
| 10453722 | Name on file [1] | Address on file | | | | |
| 10444119 | Name on file [1] | Address on file | | | | |
| 8286761 | Name on file [1] | Address on file | | | | |
| 10444587 | Name on file [1] | Address on file | | | | |
| 10446200 | Name on file [1] | Address on file | | | | |
| 8305432 | Name on file [1] | Address on file | | | | |
| 10351494 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082025 | Joyce, Lisa L. | Address on file | | | | |
| 10488607 | Name on file [1] | Address on file | | | | |
| 7996747 | Name on file [1] | Address on file | | | | |
| 8305216 | Name on file [1] | Address on file | | | | |
| 8318396 | Name on file [1] | Address on file | | | | |
| 10458274 | Name on file [1] | Address on file | | | | |
| 8308719 | Name on file [1] | Address on file | | | | |
| 9736715 | Name on file [1] | Address on file | | | | |
| 9736715 | Name on file [1] | Address on file | | | | |
| 9732895 | Name on file [1] | Address on file | | | | |
| 10334364 | Name on file [1] | Address on file | | | | |
| 8304943 | Name on file [1] | Address on file | | | | |
| 10519947 | Name on file [1] | Address on file | | | | |
| 7147761 | Joyner, Christopher Michael | Address on file | | | | |
| 8339436 | Name on file [1] | Address on file | | | | |
| 8272148 | Joyner, Clifton D. | Address on file | | | | |
| 7947865 | Name on file [1] | Address on file | | | | |
| 8279758 | Name on file [1] | Address on file | | | | |
| 8281944 | Name on file [1] | Address on file | | | | |
| 7905217 | Name on file [1] | Address on file | | | | |
| 7955212 | Joyner, Joseph | Address on file | | | | |
| 8317644 | Name on file [1] | Address on file | | | | |
| 10424125 | Name on file [1] | Address on file | | | | |
| 10333536 | Name on file [1] | Address on file | | | | |
| 10404874 | Name on file [1] | Address on file | | | | |
| 7092566 | JP Morgan Chase | Attn: Gina Gibson, CFA Executive Director Corporate Client Banking & Specialized Industries, J.P. Morgan, 237 Park Avenue, 7th Floor | New York | NY | 10017 | |
| 7092567 | JP Morgan Chase | Attn: M. Christina Debler, J.P. Morgan, 237 Park Avenue, 7th Floor | New York | NY | 10017 | |
| 10374315 | Name on file [1] | Address on file | | | | |
| 7077308 | JPMORGAN CHASE BANK | 45 PROSPECT ST | STAMFORD | CT | 06901-1721 | |
| 7590330 | JPMorgan Chase Bank, N.A. | Attn: Master Product Agreement Manager, Treasury Services, 1 Chase Manhattan Plaza, 9th Floor | New York | NY | 10081 | |
| 10471041 | Name on file [1] | Address on file | | | | |
| 9491667 | Name on file [1] | Address on file | | | | |
| 10333648 | Name on file [1] | Address on file | | | | |
| 10421385 | Name on file [1] | Address on file | | | | |
| 10399127 | Name on file [1] | Address on file | | | | |
| 8295189 | Name on file [1] | Address on file | | | | |
| 8295189 | Name on file [1] | Address on file | | | | |
| 8294118 | Name on file [1] | Address on file | | | | |
| 8294118 | Name on file [1] | Address on file | | | | |
| 8294562 | Name on file [1] | Address on file | | | | |
| 8294562 | Name on file [1] | Address on file | | | | |
| 8294730 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294730 | Name on file [1] | Address on file | | | | |
| 8293752 | Name on file [1] | Address on file | | | | |
| 8293752 | Name on file [1] | Address on file | | | | |
| 8294082 | Name on file [1] | Address on file | | | | |
| 8294082 | Name on file [1] | Address on file | | | | |
| 8294229 | Name on file [1] | Address on file | | | | |
| 8294229 | Name on file [1] | Address on file | | | | |
| 8293689 | Name on file [1] | Address on file | | | | |
| 8293689 | Name on file [1] | Address on file | | | | |
| 8295173 | Name on file [1] | Address on file | | | | |
| 8295173 | Name on file [1] | Address on file | | | | |
| 8295072 | Name on file [1] | Address on file | | | | |
| 8295072 | Name on file [1] | Address on file | | | | |
| 8295128 | Name on file [1] | Address on file | | | | |
| 8295128 | Name on file [1] | Address on file | | | | |
| 10521720 | Name on file [1] | Address on file | | | | |
| 8294859 | Name on file [1] | Address on file | | | | |
| 8294859 | Name on file [1] | Address on file | | | | |
| 8293832 | Name on file [1] | Address on file | | | | |
| 8293832 | Name on file [1] | Address on file | | | | |
| 8293650 | Name on file [1] | Address on file | | | | |
| 8293650 | Name on file [1] | Address on file | | | | |
| 8293972 | Name on file [1] | Address on file | | | | |
| 8293972 | Name on file [1] | Address on file | | | | |
| 8298965 | Jr., Santos Ruiz | Address on file | | | | |
| 8294567 | Name on file [1] | Address on file | | | | |
| 8294567 | Name on file [1] | Address on file | | | | |
| 7971932 | Jraber, Jone | Address on file | | | | |
| 10325214 | Name on file [1] | Address on file | | | | |
| 10333259 | Name on file [1] | Address on file | | | | |
| 10483321 | Name on file [1] | Address on file | | | | |
| 10340288 | Name on file [1] | Address on file | | | | |
| 7074924 | JRS MAINTENANCE SERVICE INC | 1150 ATLANTIC AVE | ROCKY MOUNT | NC | 27801 | |
| 7078591 | JRS PHARMA | FREIBERGER STRASSE 7 | WEISSENBORN | | 09600 | Germany |
| 7584164 | JRS PHARMA LP | 29762 NETWORK PL | CHICAGO | IL | 60673-1297 | |
| 7076371 | JRS PHARMA LP | 29762 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 7078565 | JRS PHARMA LP | 725 41ST AVE DR SW | CEDAR RAPIDS | IA | 52404 | |
| 7078468 | JRS PHARMA LP | 801 1ST STREET SOUTHWEST | CEDAR RAPIDS | IA | 52404 | |
| 10374649 | Name on file [1] | Address on file | | | | |
| 10333757 | Name on file [1] | Address on file | | | | |
| 9499457 | Name on file [1] | Address on file | | | | |
| 10332961 | Name on file [1] | Address on file | | | | |
| 10398940 | Name on file [1] | Address on file | | | | |
| 7075339 | JS CIVIL LAW GROUP PLLC | 1010 DAVIS ST | EVANSTON | IL | 60201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2326 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077155 | JS FLEMING ASSOCIATES INC | 28 LORD RD | MARLBOROUGH | MA | 01752 | |
| 7074911 | JS MCCARTHY PRINTERS | 15 DARIN DR | AUGUSTA | ME | 04330 | |
| 10480334 | Name on file [1] | Address on file | | | | |
| 10480334 | Name on file [1] | Address on file | | | | |
| 10333773 | Name on file [1] | Address on file | | | | |
| 7078165 | JSR TRADING INC | DET CH 10819 | PALATINE | IL | 60055-0819 | |
| 7589703 | J-Star Research, Inc. | Attn: General Counsel, 3001 Hadley Road, Suites 1-4 | South Plainfield | NJ | 07080 | |
| 10374156 | Name on file [1] | Address on file | | | | |
| 10333495 | Name on file [1] | Address on file | | | | |
| 10374288 | Name on file [1] | Address on file | | | | |
| 10377512 | Juab County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7584739 | JUAB COUNTY, UTAH | ATTN: CNTY CLERK; CNTY ATTORNEY; COMMISSIONERS, 160 N. MAIN STREET | NEPHI | UT | 84648 | |
| 6181467 | Juab County, Utah | Attn: County Clerk; County Attorney; Commissioners, 160 N. Main Street | Nephi | UT | 84648 | |
| 7905329 | Juab County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7592915 | Juaire, Cheryl | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 10373123 | Name on file [1] | Address on file | | | | |
| 10296555 | Name on file [1] | Address on file | | | | |
| 9495049 | Name on file [1] | Address on file | | | | |
| 9737765 | Name on file [1] | Address on file | | | | |
| 9495658 | Name on file [1] | Address on file | | | | |
| 11335847 | Name on file [1] | Address on file | | | | |
| 10295268 | Name on file [1] | Address on file | | | | |
| 10334557 | Name on file [1] | Address on file | | | | |
| 11290311 | Name on file [1] | Address on file | | | | |
| 10406815 | Name on file [1] | Address on file | | | | |
| 10406815 | Name on file [1] | Address on file | | | | |
| 10294351 | Name on file [1] | Address on file | | | | |
| 10294351 | Name on file [1] | Address on file | | | | |
| 10296458 | Name on file [1] | Address on file | | | | |
| 9733053 | Name on file [1] | Address on file | | | | |
| 10294352 | Name on file [1] | Address on file | | | | |
| 10294352 | Name on file [1] | Address on file | | | | |
| 10407969 | Name on file [1] | Address on file | | | | |
| 10407969 | Name on file [1] | Address on file | | | | |
| 10423748 | Name on file [1] | Address on file | | | | |
| 10407220 | Name on file [1] | Address on file | | | | |
| 10407220 | Name on file [1] | Address on file | | | | |
| 10373527 | Name on file [1] | Address on file | | | | |
| 9492632 | Name on file [1] | Address on file | | | | |
| 9734400 | Name on file [1] | Address on file | | | | |
| 8319858 | Juan Rivera Gonzalez, Ledo. Hector | Address on file | | | | |
| 10364522 | Name on file [1] | Address on file | | | | |
| 10495633 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495633 | Name on file [1] | Address on file | | | | |
| 9734172 | Name on file [1] | Address on file | | | | |
| 10392634 | Name on file [1] | Address on file | | | | |
| 10293706 | Name on file [1] | Address on file | | | | |
| 10293706 | Name on file [1] | Address on file | | | | |
| 8281501 | Name on file [1] | Address on file | | | | |
| 10333037 | Name on file [1] | Address on file | | | | |
| 10398063 | Name on file [1] | Address on file | | | | |
| 7900449 | Juanche, Marvin | Address on file | | | | |
| 10333914 | Name on file [1] | Address on file | | | | |
| 10364314 | Name on file [1] | Address on file | | | | |
| 10297230 | Name on file [1] | Address on file | | | | |
| 10398064 | Name on file [1] | Address on file | | | | |
| 10293707 | Name on file [1] | Address on file | | | | |
| 10293707 | Name on file [1] | Address on file | | | | |
| 9492633 | Name on file [1] | Address on file | | | | |
| 10411951 | Name on file [1] | Address on file | | | | |
| 10411951 | Name on file [1] | Address on file | | | | |
| 10332517 | Name on file [1] | Address on file | | | | |
| 9734022 | Name on file [1] | Address on file | | | | |
| 9494821 | Name on file [1] | Address on file | | | | |
| 10398065 | Name on file [1] | Address on file | | | | |
| 10380206 | Name on file [1] | Address on file | | | | |
| 10446518 | Name on file [1] | Address on file | | | | |
| 10489382 | Name on file [1] | Address on file | | | | |
| 10309331 | Name on file [1] | Address on file | | | | |
| 10507794 | Name on file [1] | Address on file | | | | |
| 10486989 | Name on file [1] | Address on file | | | | |
| 8317891 | Name on file [1] | Address on file | | | | |
| 10323937 | Name on file [1] | Address on file | | | | |
| 7077298 | JUCHHEIM LABORGERATE GMBH | HANDWERKSTRASSE 3-7 | BERNKASTEL-KUES | | 54470 | Germany |
| 10463530 | Name on file [1] | Address on file | | | | |
| 8278351 | Name on file [1] | Address on file | | | | |
| 8318397 | Name on file [1] | Address on file | | | | |
| 10464481 | Name on file [1] | Address on file | | | | |
| 10495557 | Name on file [1] | Address on file | | | | |
| 10495557 | Name on file [1] | Address on file | | | | |
| 9492634 | Name on file [1] | Address on file | | | | |
| 7147762 | Jude-Reiche, Tammie Marie | Address on file | | | | |
| 9496986 | Name on file [1] | Address on file | | | | |
| 7906499 | Name on file [1] | Address on file | | | | |
| 10356723 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372601 | Name on file [1] | Address on file | | | | |
| 10412137 | Name on file [1] | Address on file | | | | |
| 10412137 | Name on file [1] | Address on file | | | | |
| 8008537 | Name on file [1] | Address on file | | | | |
| 10486092 | Name on file [1] | Address on file | | | | |
| 7945790 | Name on file [1] | Address on file | | | | |
| 9734779 | Name on file [1] | Address on file | | | | |
| 10295103 | Name on file [1] | Address on file | | | | |
| 7989883 | Name on file [1] | Address on file | | | | |
| 11474668 | Name on file [1] | Address on file | | | | |
| 10373569 | Name on file [1] | Address on file | | | | |
| 10404783 | Name on file [1] | Address on file | | | | |
| 9492635 | Name on file [1] | Address on file | | | | |
| 10423570 | Name on file [1] | Address on file | | | | |
| 10495773 | Name on file [1] | Address on file | | | | |
| 10495773 | Name on file [1] | Address on file | | | | |
| 10494958 | Name on file [1] | Address on file | | | | |
| 10494958 | Name on file [1] | Address on file | | | | |
| 9496042 | Name on file [1] | Address on file | | | | |
| 10297227 | Name on file [1] | Address on file | | | | |
| 10295708 | Name on file [1] | Address on file | | | | |
| 10319668 | Name on file [1] | Address on file | | | | |
| 7084814 | JUDITH KARMAN HOSPICE INC. | 1311 S WESTERN RD | STILLWATER | OK | 74074-6899 | |
| 10294353 | Name on file [1] | Address on file | | | | |
| 10294353 | Name on file [1] | Address on file | | | | |
| 9734955 | Name on file [1] | Address on file | | | | |
| 10371405 | Name on file [1] | Address on file | | | | |
| 10371591 | Name on file [1] | Address on file | | | | |
| 10405552 | Name on file [1] | Address on file | | | | |
| 10371597 | Name on file [1] | Address on file | | | | |
| 9734571 | Name on file [1] | Address on file | | | | |
| 10407609 | Name on file [1] | Address on file | | | | |
| 10407609 | Name on file [1] | Address on file | | | | |
| 10393392 | Name on file [1] | Address on file | | | | |
| 8317645 | Name on file [1] | Address on file | | | | |
| 10383987 | Name on file [1] | Address on file | | | | |
| 10413225 | Name on file [1] | Address on file | | | | |
| 10413225 | Name on file [1] | Address on file | | | | |
| 10357134 | Name on file [1] | Address on file | | | | |
| 7591373 | Judsonia, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10480402 | Name on file [1] | Address on file | | | | |
| 10334049 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364301 | Name on file [1] | Address on file | | | | |
| 10422495 | Name on file [1] | Address on file | | | | |
| 10351268 | Name on file [1] | Address on file | | | | |
| 10348680 | Name on file [1] | Address on file | | | | |
| 10349473 | Name on file [1] | Address on file | | | | |
| 10373439 | Name on file [1] | Address on file | | | | |
| 9495378 | Name on file [1] | Address on file | | | | |
| 10294700 | Name on file [1] | Address on file | | | | |
| 11336587 | Name on file [1] | Address on file | | | | |
| 7997551 | Name on file [1] | Address on file | | | | |
| 10333030 | Name on file [1] | Address on file | | | | |
| 11335447 | Name on file [1] | Address on file | | | | |
| 10297650 | Name on file [1] | Address on file | | | | |
| 10296595 | Name on file [1] | Address on file | | | | |
| 10345968 | Name on file [1] | Address on file | | | | |
| 9492636 | Name on file [1] | Address on file | | | | |
| 10495138 | Name on file [1] | Address on file | | | | |
| 10495138 | Name on file [1] | Address on file | | | | |
| 10393217 | Name on file [1] | Address on file | | | | |
| 10393217 | Name on file [1] | Address on file | | | | |
| 10346155 | Name on file [1] | Address on file | | | | |
| 10407502 | Name on file [1] | Address on file | | | | |
| 10407502 | Name on file [1] | Address on file | | | | |
| 10418748 | Name on file [1] | Address on file | | | | |
| 10418748 | Name on file [1] | Address on file | | | | |
| 10422108 | Name on file [1] | Address on file | | | | |
| 10432528 | Name on file [1] | Address on file | | | | |
| 10432528 | Name on file [1] | Address on file | | | | |
| 9496723 | Name on file [1] | Address on file | | | | |
| 10479119 | Name on file [1] | Address on file | | | | |
| 10371411 | Name on file [1] | Address on file | | | | |
| 10373283 | Name on file [1] | Address on file | | | | |
| 9492637 | Name on file [1] | Address on file | | | | |
| 9733306 | Name on file [1] | Address on file | | | | |
| 7968068 | Name on file [1] | Address on file | | | | |
| 10423863 | Name on file [1] | Address on file | | | | |
| 10495456 | Name on file [1] | Address on file | | | | |
| 10495456 | Name on file [1] | Address on file | | | | |
| 10409551 | Name on file [1] | Address on file | | | | |
| 8318936 | Name on file [1] | Address on file | | | | |
| 8305328 | Name on file [1] | Address on file | | | | |
| 10482391 | Name on file [1] | Address on file | | | | |
| 11403927 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8291467 | Name on file [1] | Address on file | | | | |
| 7969267 | Name on file [1] | Address on file | | | | |
| 10393334 | Name on file [1] | Address on file | | | | |
| 10393334 | Name on file [1] | Address on file | | | | |
| 8294293 | Name on file [1] | Address on file | | | | |
| 8294293 | Name on file [1] | Address on file | | | | |
| 8333148 | Name on file [1] | Address on file | | | | |
| 7992077 | Name on file [1] | Address on file | | | | |
| 7076485 | JULABO USA INC | 754 ROBEL ROAD STE 180 | ALLENTOWN | PA | 18109-9135 | |
| 10432498 | Name on file [1] | Address on file | | | | |
| 10432498 | Name on file [1] | Address on file | | | | |
| 9492638 | Name on file [1] | Address on file | | | | |
| 8302805 | Name on file [1] | Address on file | | | | |
| 10295450 | Name on file [1] | Address on file | | | | |
| 11335705 | Name on file [1] | Address on file | | | | |
| 10341399 | Name on file [1] | Address on file | | | | |
| 9495365 | Name on file [1] | Address on file | | | | |
| 10495031 | Name on file [1] | Address on file | | | | |
| 10495031 | Name on file [1] | Address on file | | | | |
| 10405228 | Name on file [1] | Address on file | | | | |
| 10405112 | Name on file [1] | Address on file | | | | |
| 9737312 | Name on file [1] | Address on file | | | | |
| 9737312 | Name on file [1] | Address on file | | | | |
| 7333079 | Julia Greer, individually and as next friend and on behalf of all wrongful death beneficiaries of Rose Carr, deceased | Greer, Russell & Dent, PLLC, Jefferson V. Hester, Michael D. Greer, 117 N. Broadway | Tupelo | MS | 38802 | |
| 7333080 | Julia Greer, individually and as next friend and on behalf of all wrongful death beneficiaries of Rose Carr, deceased | Simoes Law Group, Kimberly P. Simoes, 117 N. Broadway | Tupelo | MS | 38802 | |
| 10540374 | Name on file [1] | Address on file | | | | |
| 10295292 | Name on file [1] | Address on file | | | | |
| 11290378 | Name on file [1] | Address on file | | | | |
| 9735421 | Name on file [1] | Address on file | | | | |
| 10371491 | Name on file [1] | Address on file | | | | |
| 10405902 | Name on file [1] | Address on file | | | | |
| 10405902 | Name on file [1] | Address on file | | | | |
| 9732886 | Name on file [1] | Address on file | | | | |
| 9492639 | Name on file [1] | Address on file | | | | |
| 7998804 | Name on file [1] | Address on file | | | | |
| 10372361 | Name on file [1] | Address on file | | | | |
| 9734607 | Name on file [1] | Address on file | | | | |
| 10504800 | Name on file [1] | Address on file | | | | |
| 9496641 | Name on file [1] | Address on file | | | | |
| 10404611 | Name on file [1] | Address on file | | | | |
| 9492640 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278523 | Name on file [1] | Address on file | | | | |
| 10294999 | Name on file [1] | Address on file | | | | |
| 9735278 | Name on file [1] | Address on file | | | | |
| 10373099 | Name on file [1] | Address on file | | | | |
| 11335687 | Name on file [1] | Address on file | | | | |
| 10406487 | Name on file [1] | Address on file | | | | |
| 10406487 | Name on file [1] | Address on file | | | | |
| 10295782 | Name on file [1] | Address on file | | | | |
| 9737789 | Name on file [1] | Address on file | | | | |
| 10432706 | Name on file [1] | Address on file | | | | |
| 10484251 | Name on file [1] | Address on file | | | | |
| 8294276 | Name on file [1] | Address on file | | | | |
| 8294276 | Name on file [1] | Address on file | | | | |
| 7147763 | Julian, Melissa L. | Address on file | | | | |
| 10428617 | Name on file [1] | Address on file | | | | |
| 7999801 | Name on file [1] | Address on file | | | | |
| 8008219 | Name on file [1] | Address on file | | | | |
| 10423296 | Name on file [1] | Address on file | | | | |
| 10295664 | Name on file [1] | Address on file | | | | |
| 9492641 | Name on file [1] | Address on file | | | | |
| 9738083 | Name on file [1] | Address on file | | | | |
| 10331956 | Name on file [1] | Address on file | | | | |
| 10405138 | Name on file [1] | Address on file | | | | |
| 10421946 | Name on file [1] | Address on file | | | | |
| 7079761 | Juliano, Gabriel | Address on file | | | | |
| 7079760 | Juliano, Lois A. | Address on file | | | | |
| 10455253 | Name on file [1] | Address on file | | | | |
| 11269118 | Name on file [1] | Address on file | | | | |
| 8305756 | Name on file [1] | Address on file | | | | |
| 7998231 | Name on file [1] | Address on file | | | | |
| 10293708 | Name on file [1] | Address on file | | | | |
| 10293708 | Name on file [1] | Address on file | | | | |
| 10295723 | Name on file [1] | Address on file | | | | |
| 9736716 | Name on file [1] | Address on file | | | | |
| 9736716 | Name on file [1] | Address on file | | | | |
| 10398066 | Name on file [1] | Address on file | | | | |
| 10296323 | Name on file [1] | Address on file | | | | |
| 9495566 | Name on file [1] | Address on file | | | | |
| 10333003 | Name on file [1] | Address on file | | | | |
| 10418727 | Name on file [1] | Address on file | | | | |
| 10418727 | Name on file [1] | Address on file | | | | |
| 10401130 | Julie Billiart School | Address on file | | | | |
| 10408063 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2332 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408063 | Name on file [1] | Address on file | | | | |
| 10363123 | Name on file [1] | Address on file | | | | |
| 10373101 | Name on file [1] | Address on file | | | | |
| 10419187 | Name on file [1] | Address on file | | | | |
| 10419187 | Name on file [1] | Address on file | | | | |
| 10297126 | Name on file [1] | Address on file | | | | |
| 10295846 | Name on file [1] | Address on file | | | | |
| 9494033 | Name on file [1] | Address on file | | | | |
| 10422678 | Name on file [1] | Address on file | | | | |
| 10480350 | Name on file [1] | Address on file | | | | |
| 10422973 | Name on file [1] | Address on file | | | | |
| 10331895 | Name on file [1] | Address on file | | | | |
| 10295607 | Name on file [1] | Address on file | | | | |
| 11290379 | Name on file [1] | Address on file | | | | |
| 9494947 | Name on file [1] | Address on file | | | | |
| 11335468 | Name on file [1] | Address on file | | | | |
| 10296993 | Name on file [1] | Address on file | | | | |
| 10406893 | Name on file [1] | Address on file | | | | |
| 10406893 | Name on file [1] | Address on file | | | | |
| 10392419 | Name on file [1] | Address on file | | | | |
| 10410590 | Name on file [1] | Address on file | | | | |
| 10410590 | Name on file [1] | Address on file | | | | |
| 9492642 | Name on file [1] | Address on file | | | | |
| 9735836 | Name on file [1] | Address on file | | | | |
| 10392941 | Name on file [1] | Address on file | | | | |
| 10407185 | Name on file [1] | Address on file | | | | |
| 10407185 | Name on file [1] | Address on file | | | | |
| 10364710 | Name on file [1] | Address on file | | | | |
| 10404800 | Name on file [1] | Address on file | | | | |
| 10333035 | Name on file [1] | Address on file | | | | |
| 10294940 | Name on file [1] | Address on file | | | | |
| 10362528 | Name on file [1] | Address on file | | | | |
| 10295627 | Name on file [1] | Address on file | | | | |
| 10298045 | Name on file [1] | Address on file | | | | |
| 10293709 | Name on file [1] | Address on file | | | | |
| 10293709 | Name on file [1] | Address on file | | | | |
| 10331819 | Name on file [1] | Address on file | | | | |
| 10293924 | Name on file [1] | Address on file | | | | |
| 10404933 | Name on file [1] | Address on file | | | | |
| 10296557 | Name on file [1] | Address on file | | | | |
| 10295909 | Name on file [1] | Address on file | | | | |
| 7588092 | Julie Kanter-Washko, M.D. | Attn: General Counsel, 102 President Circle | Summerville | SC | 29483 | |
| 10405203 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432301 | Name on file [1] | Address on file | | | | |
| 10421841 | Name on file [1] | Address on file | | | | |
| 10334017 | Name on file [1] | Address on file | | | | |
| 10409817 | Name on file [1] | Address on file | | | | |
| 10422496 | Name on file [1] | Address on file | | | | |
| 10293194 | Name on file [1] | Address on file | | | | |
| 10293194 | Name on file [1] | Address on file | | | | |
| 10297476 | Name on file [1] | Address on file | | | | |
| 10423423 | Name on file [1] | Address on file | | | | |
| 10333058 | Name on file [1] | Address on file | | | | |
| 9736717 | Name on file [1] | Address on file | | | | |
| 9736717 | Name on file [1] | Address on file | | | | |
| 10398837 | Name on file [1] | Address on file | | | | |
| 9492643 | Name on file [1] | Address on file | | | | |
| 10373553 | Name on file [1] | Address on file | | | | |
| 9733227 | Name on file [1] | Address on file | | | | |
| 9733779 | Name on file [1] | Address on file | | | | |
| 10405242 | Name on file [1] | Address on file | | | | |
| 10411219 | Name on file [1] | Address on file | | | | |
| 10411219 | Name on file [1] | Address on file | | | | |
| 10294354 | Name on file [1] | Address on file | | | | |
| 10294354 | Name on file [1] | Address on file | | | | |
| 10398838 | Name on file [1] | Address on file | | | | |
| 10422489 | Name on file [1] | Address on file | | | | |
| 10372761 | Name on file [1] | Address on file | | | | |
| 9492644 | Name on file [1] | Address on file | | | | |
| 9735551 | Name on file [1] | Address on file | | | | |
| 7077663 | JULIE SEAWALL | Address on file | | | | |
| 9496727 | Name on file [1] | Address on file | | | | |
| 10410709 | Name on file [1] | Address on file | | | | |
| 10410709 | Name on file [1] | Address on file | | | | |
| 10486147 | Name on file [1] | Address on file | | | | |
| 10406599 | Name on file [1] | Address on file | | | | |
| 10406599 | Name on file [1] | Address on file | | | | |
| 9733991 | Name on file [1] | Address on file | | | | |
| 10404934 | Name on file [1] | Address on file | | | | |
| 9738803 | Name on file [1] | Address on file | | | | |
| 8330493 | Name on file [1] | Address on file | | | | |
| 9492645 | Name on file [1] | Address on file | | | | |
| 10406212 | Name on file [1] | Address on file | | | | |
| 10406212 | Name on file [1] | Address on file | | | | |
| 10363011 | Name on file [1] | Address on file | | | | |
| 10483247 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10328599 | Name on file [1] | Address on file | | | | |
| 10278873 | Name on file [1] | Address on file | | | | |
| 10278873 | Name on file [1] | Address on file | | | | |
| 7971830 | Julier, Jeff | Address on file | | | | |
| 7993854 | Name on file [1] | Address on file | | | | |
| 10418919 | Name on file [1] | Address on file | | | | |
| 10418919 | Name on file [1] | Address on file | | | | |
| 9495547 | Name on file [1] | Address on file | | | | |
| 10332752 | Name on file [1] | Address on file | | | | |
| 9492646 | Name on file [1] | Address on file | | | | |
| 10495883 | Name on file [1] | Address on file | | | | |
| 10495883 | Name on file [1] | Address on file | | | | |
| 10496349 | Name on file [1] | Address on file | | | | |
| 9737781 | Name on file [1] | Address on file | | | | |
| 10345978 | Name on file [1] | Address on file | | | | |
| 10364165 | Name on file [1] | Address on file | | | | |
| 9734146 | Name on file [1] | Address on file | | | | |
| 7955666 | Jullette, Mary | Address on file | | | | |
| 8335593 | Name on file [1] | Address on file | | | | |
| 8335593 | Name on file [1] | Address on file | | | | |
| 10412015 | Name on file [1] | Address on file | | | | |
| 10412015 | Name on file [1] | Address on file | | | | |
| 10407467 | Name on file [1] | Address on file | | | | |
| 10407467 | Name on file [1] | Address on file | | | | |
| 10518766 | Name on file [1] | Address on file | | | | |
| 10534515 | Junction City, Arkansas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10406576 | Name on file [1] | Address on file | | | | |
| 10406576 | Name on file [1] | Address on file | | | | |
| 9495729 | Name on file [1] | Address on file | | | | |
| 10327158 | Name on file [1] | Address on file | | | | |
| 10419174 | Name on file [1] | Address on file | | | | |
| 10419174 | Name on file [1] | Address on file | | | | |
| 10480013 | Name on file [1] | Address on file | | | | |
| 10495154 | Name on file [1] | Address on file | | | | |
| 10495154 | Name on file [1] | Address on file | | | | |
| 9733333 | Name on file [1] | Address on file | | | | |
| 7077821 | JUNE SONNENBERG-REINES | Address on file | | | | |
| 7589197 | June Sonnenberg-Reines | Attn: General Counsel, 44 Woodmont Drive | Lawrenceville | NJ | 08648 | |
| 9492647 | Name on file [1] | Address on file | | | | |
| 10349223 | Name on file [1] | Address on file | | | | |
| 10488676 | Name on file [1] | Address on file | | | | |
| 7975938 | Name on file [1] | Address on file | | | | |
| 10427968 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8302144 | Name on file [1] | Address on file | | | | |
| 10515994 | Name on file [1] | Address on file | | | | |
| 10482663 | Name on file [1] | Address on file | | | | |
| 7089057 | Juneau County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10368231 | Juneau County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10533583 | Juneau County, Wisconsin | Juneau County Corporation Counsel, David E. Lasker, Esq., 200 Hickory Street, Suite 279 | Mauston | WI | 53948 | |
| 10359470 | Name on file [1] | Address on file | | | | |
| 10403636 | Name on file [1] | Address on file | | | | |
| 8007885 | Name on file [1] | Address on file | | | | |
| 10363423 | Name on file [1] | Address on file | | | | |
| 10392942 | Name on file [1] | Address on file | | | | |
| 10470341 | Name on file [1] | Address on file | | | | |
| 7079762 | Jung, Beth F. | Address on file | | | | |
| 8011968 | Name on file [1] | Address on file | | | | |
| 10298557 | Name on file [1] | Address on file | | | | |
| 7078457 | JUNGBUNZLAUER CANADA INC | 1555 ELM ST | PORT COLBORNE | ON | L3K 5V4 | Canada |
| 7078392 | Jungbunzlauer Inc | Factory Pernhofen | WULZESHOFEN | | 2064 | Austria |
| 10533395 | Juniata County, Pennsylvania | Donald K. Zagurskie, Esq., 117 Main St, PO Box O | Mifflin | PA | 17058 | |
| 10533395 | Juniata County, Pennsylvania | PO Box 68 | Mifflintown | PA | 17059 | |
| 10296324 | Name on file [1] | Address on file | | | | |
| 10296690 | Name on file [1] | Address on file | | | | |
| 10391070 | Name on file [1] | Address on file | | | | |
| 10476368 | Name on file [1] | Address on file | | | | |
| 7077522 | JUNIPER CONSULTING GROUP | 25 SHELTERWOOD PLACE | DANVILLE | CA | 94506 | |
| 7077834 | JUNIPER SYSTEMS INC | 1132 W 1700 N | LOGAN | UT | 84321 | |
| 9733350 | Name on file [1] | Address on file | | | | |
| 7860485 | Name on file [1] | Address on file | | | | |
| 8317646 | Name on file [1] | Address on file | | | | |
| 8008601 | Name on file [1] | Address on file | | | | |
| 10434543 | Name on file [1] | Address on file | | | | |
| 10420036 | Name on file [1] | Address on file | | | | |
| 10484435 | Name on file [1] | Address on file | | | | |
| 10317469 | Name on file [1] | Address on file | | | | |
| 7082036 | Jurek, Donald J. | Address on file | | | | |
| 8294753 | Name on file [1] | Address on file | | | | |
| 8294753 | Name on file [1] | Address on file | | | | |
| 7076992 | JURGEN VENITZ MD PHD | Address on file | | | | |
| 7079764 | Jurgens, Anita | Address on file | | | | |
| 7079763 | Jurgens, Dennis | Address on file | | | | |
| 7081625 | Jurgens, Dennis Gene | Address on file | | | | |
| 7964425 | Name on file [1] | Address on file | | | | |
| 10538705 | Name on file [1] | Address on file | | | | |
| 7885281 | Name on file [1] | Address on file | | | | |
| 7955320 | Jusa, Doris | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10357305 | Name on file [1] | Address on file | | | | |
| 7079765 | Jusino, Gary | Address on file | | | | |
| 8338800 | Name on file [1] | Address on file | | | | |
| 10305368 | Name on file [1] | Address on file | | | | |
| 10540281 | Just Believe Recovery Center LLC | 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10540287 | Just Believe Recovery Center of Port Saint Lucie LLC | 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10365788 | Just Believe Recovery Center of Port Saint Lucie LLC | Christopher Hall, 1802 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | |
| 10330847 | Name on file [1] | Address on file | | | | |
| 10540331 | Just Believe Recovery Center of Port Saint Lucie, LLC. | 1802 Jensen Beach | Jensen Beach | FL | 34957-7234 | |
| 10539619 | Just Believe Recovery Center of Port Saint Lucie, LLC. | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540302 | Just Believe Recovery Center of Port Saint Lucie, LLC. | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540331 | Just Believe Recovery Center of Port Saint Lucie, LLC. | Carlos Rodriguez 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540303 | Just Believe Recovery Center of Port Saint Lucie, LLC. | Address on file | | | | |
| 10540220 | Just Believe Recovery Center of Port Saint Lucie, LLC. | Just Believe Recovery Center of Port Saint Lucie, LLC. , 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540190 | Just Believe Recovery Center of Port Saint Lucie, LLC. | Just Believe Recovery Center of Port Saint Lucie, LLC. , 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10539361 | Just Believe Recovery Center, LLC. | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10540209 | Just Believe Recovery Center, LLC. | 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 10389272 | Just Believe Recovery Center, LLC. | Carlos Rodriguez, 1802 NE Jensen Beach Boulevard | Jensen Beach | FL | 34957-7234 | |
| 9492648 | Name on file [1] | Address on file | | | | |
| 7081942 | Justason, Peter | Address on file | | | | |
| 9492649 | Name on file [1] | Address on file | | | | |
| 9736207 | Name on file [1] | Address on file | | | | |
| 10483538 | Name on file [1] | Address on file | | | | |
| 8007826 | Name on file [1] | Address on file | | | | |
| 10537100 | Name on file [1] | Address on file | | | | |
| 10386246 | Name on file [1] | Address on file | | | | |
| 10310617 | Name on file [1] | Address on file | | | | |
| 7986756 | Name on file [1] | Address on file | | | | |
| 10344408 | Name on file [1] | Address on file | | | | |
| 10425340 | Name on file [1] | Address on file | | | | |
| 8317647 | Name on file [1] | Address on file | | | | |
| 7979755 | Name on file [1] | Address on file | | | | |
| 8289168 | Name on file [1] | Address on file | | | | |
| 8304677 | Name on file [1] | Address on file | | | | |
| 10462551 | Name on file [1] | Address on file | | | | |
| 10486948 | Name on file [1] | Address on file | | | | |
| 10458776 | Name on file [1] | Address on file | | | | |
| 8001794 | Name on file [1] | Address on file | | | | |
| 10538721 | Name on file [1] | Address on file | | | | |
| 10464042 | Name on file [1] | Address on file | | | | |
| 10512351 | Name on file [1] | Address on file | | | | |
| 7988528 | Justice, Steven | Address on file | | | | |
| 8277955 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10340284 | Name on file [1] | Address on file | | | | |
| 8309821 | Justich, Tony | Address on file | | | | |
| 10423465 | Name on file [1] | Address on file | | | | |
| 9736198 | Name on file [1] | Address on file | | | | |
| 10293710 | Name on file [1] | Address on file | | | | |
| 10293710 | Name on file [1] | Address on file | | | | |
| 8336061 | Name on file [1] | Address on file | | | | |
| 10295451 | Name on file [1] | Address on file | | | | |
| 9494407 | Name on file [1] | Address on file | | | | |
| 9495646 | Name on file [1] | Address on file | | | | |
| 9734650 | Name on file [1] | Address on file | | | | |
| 9494733 | Name on file [1] | Address on file | | | | |
| 10293711 | Name on file [1] | Address on file | | | | |
| 10293711 | Name on file [1] | Address on file | | | | |
| 9736718 | Name on file [1] | Address on file | | | | |
| 9736718 | Name on file [1] | Address on file | | | | |
| 9495080 | Name on file [1] | Address on file | | | | |
| 9736062 | Name on file [1] | Address on file | | | | |
| 10295929 | Name on file [1] | Address on file | | | | |
| 10363803 | Name on file [1] | Address on file | | | | |
| 9495687 | Name on file [1] | Address on file | | | | |
| 9495166 | Name on file [1] | Address on file | | | | |
| 10462039 | Name on file [1] | Address on file | | | | |
| 10364297 | Name on file [1] | Address on file | | | | |
| 10407931 | Name on file [1] | Address on file | | | | |
| 10407931 | Name on file [1] | Address on file | | | | |
| 9736184 | Name on file [1] | Address on file | | | | |
| 11211322 | Name on file [1] | Address on file | | | | |
| 11335320 | Name on file [1] | Address on file | | | | |
| 10362821 | Name on file [1] | Address on file | | | | |
| 10483044 | Name on file [1] | Address on file | | | | |
| 10480649 | Name on file [1] | Address on file | | | | |
| 10480649 | Name on file [1] | Address on file | | | | |
| 10423392 | Name on file [1] | Address on file | | | | |
| 10364668 | Name on file [1] | Address on file | | | | |
| 10404694 | Name on file [1] | Address on file | | | | |
| 10406901 | Name on file [1] | Address on file | | | | |
| 10406901 | Name on file [1] | Address on file | | | | |
| 10296368 | Name on file [1] | Address on file | | | | |
| 9495027 | Name on file [1] | Address on file | | | | |
| 9737857 | Name on file [1] | Address on file | | | | |
| 10293941 | Name on file [1] | Address on file | | | | |
| 10423424 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2338 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332835 | Name on file [1] | Address on file | | | | |
| 10485848 | Name on file [1] | Address on file | | | | |
| 11335791 | Name on file [1] | Address on file | | | | |
| 10296691 | Name on file [1] | Address on file | | | | |
| 10371409 | Name on file [1] | Address on file | | | | |
| 10487197 | Name on file [1] | Address on file | | | | |
| 10495774 | Name on file [1] | Address on file | | | | |
| 10495774 | Name on file [1] | Address on file | | | | |
| 10293712 | Name on file [1] | Address on file | | | | |
| 10293712 | Name on file [1] | Address on file | | | | |
| 10363160 | Name on file [1] | Address on file | | | | |
| 9494329 | Name on file [1] | Address on file | | | | |
| 9495211 | Name on file [1] | Address on file | | | | |
| 9736315 | Name on file [1] | Address on file | | | | |
| 9494050 | Name on file [1] | Address on file | | | | |
| 10298109 | Name on file [1] | Address on file | | | | |
| 11335965 | Name on file [1] | Address on file | | | | |
| 9493822 | Name on file [1] | Address on file | | | | |
| 10293348 | Name on file [1] | Address on file | | | | |
| 10293348 | Name on file [1] | Address on file | | | | |
| 10332225 | Name on file [1] | Address on file | | | | |
| 10495486 | Name on file [1] | Address on file | | | | |
| 10495486 | Name on file [1] | Address on file | | | | |
| 9495420 | Name on file [1] | Address on file | | | | |
| 10297043 | Name on file [1] | Address on file | | | | |
| 10495775 | Name on file [1] | Address on file | | | | |
| 10495775 | Name on file [1] | Address on file | | | | |
| 10422759 | Name on file [1] | Address on file | | | | |
| 10296206 | Name on file [1] | Address on file | | | | |
| 9495234 | Name on file [1] | Address on file | | | | |
| 10363124 | Name on file [1] | Address on file | | | | |
| 10332840 | Name on file [1] | Address on file | | | | |
| 10398067 | Name on file [1] | Address on file | | | | |
| 10293288 | Name on file [1] | Address on file | | | | |
| 10293288 | Name on file [1] | Address on file | | | | |
| 10297627 | Name on file [1] | Address on file | | | | |
| 10495926 | Name on file [1] | Address on file | | | | |
| 10495926 | Name on file [1] | Address on file | | | | |
| 9492650 | Name on file [1] | Address on file | | | | |
| 10495953 | Name on file [1] | Address on file | | | | |
| 10495953 | Name on file [1] | Address on file | | | | |
| 9494357 | Name on file [1] | Address on file | | | | |
| 9493974 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2339 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496119 | Name on file [1] | Address on file | | | | |
| 11335352 | Name on file [1] | Address on file | | | | |
| 10294754 | Name on file [1] | Address on file | | | | |
| 10495657 | Name on file [1] | Address on file | | | | |
| 10495657 | Name on file [1] | Address on file | | | | |
| 9494434 | Name on file [1] | Address on file | | | | |
| 10363670 | Name on file [1] | Address on file | | | | |
| 11335640 | Name on file [1] | Address on file | | | | |
| 10295987 | Name on file [1] | Address on file | | | | |
| 10293212 | Name on file [1] | Address on file | | | | |
| 10293212 | Name on file [1] | Address on file | | | | |
| 10364440 | Name on file [1] | Address on file | | | | |
| 10398068 | Name on file [1] | Address on file | | | | |
| 11335839 | Name on file [1] | Address on file | | | | |
| 9737715 | Name on file [1] | Address on file | | | | |
| 10296325 | Name on file [1] | Address on file | | | | |
| 10412126 | Name on file [1] | Address on file | | | | |
| 10412126 | Name on file [1] | Address on file | | | | |
| 9495468 | Name on file [1] | Address on file | | | | |
| 10495488 | Name on file [1] | Address on file | | | | |
| 10495488 | Name on file [1] | Address on file | | | | |
| 9492651 | Name on file [1] | Address on file | | | | |
| 9735453 | Name on file [1] | Address on file | | | | |
| 9734460 | Name on file [1] | Address on file | | | | |
| 10404498 | Name on file [1] | Address on file | | | | |
| 9733084 | Name on file [1] | Address on file | | | | |
| 10405085 | Name on file [1] | Address on file | | | | |
| 9735407 | Name on file [1] | Address on file | | | | |
| 10373618 | Name on file [1] | Address on file | | | | |
| 10495950 | Name on file [1] | Address on file | | | | |
| 10495950 | Name on file [1] | Address on file | | | | |
| 9496306 | Name on file [1] | Address on file | | | | |
| 10405357 | Name on file [1] | Address on file | | | | |
| 9734943 | Name on file [1] | Address on file | | | | |
| 9734758 | Name on file [1] | Address on file | | | | |
| 11335894 | Name on file [1] | Address on file | | | | |
| 9734576 | Name on file [1] | Address on file | | | | |
| 10346050 | Name on file [1] | Address on file | | | | |
| 10372191 | Name on file [1] | Address on file | | | | |
| 10293330 | Name on file [1] | Address on file | | | | |
| 10293330 | Name on file [1] | Address on file | | | | |
| 9734326 | Name on file [1] | Address on file | | | | |
| 10392580 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371898 | Name on file [1] | Address on file | | | | |
| 10293499 | Name on file [1] | Address on file | | | | |
| 10293499 | Name on file [1] | Address on file | | | | |
| 9736719 | Name on file [1] | Address on file | | | | |
| 9736719 | Name on file [1] | Address on file | | | | |
| 10372363 | Name on file [1] | Address on file | | | | |
| 9496390 | Name on file [1] | Address on file | | | | |
| 9496392 | Name on file [1] | Address on file | | | | |
| 9492652 | Name on file [1] | Address on file | | | | |
| 9733612 | Name on file [1] | Address on file | | | | |
| 10423775 | Name on file [1] | Address on file | | | | |
| 10372981 | Name on file [1] | Address on file | | | | |
| 9736720 | Name on file [1] | Address on file | | | | |
| 9736720 | Name on file [1] | Address on file | | | | |
| 7076618 | JUSTIN RENFROW | Address on file | | | | |
| 10372270 | Name on file [1] | Address on file | | | | |
| 10409832 | Name on file [1] | Address on file | | | | |
| 10486834 | Name on file [1] | Address on file | | | | |
| 10404804 | Name on file [1] | Address on file | | | | |
| 10371729 | Name on file [1] | Address on file | | | | |
| 11335886 | Name on file [1] | Address on file | | | | |
| 10398839 | Name on file [1] | Address on file | | | | |
| 10372294 | Name on file [1] | Address on file | | | | |
| 10293400 | Name on file [1] | Address on file | | | | |
| 10293400 | Name on file [1] | Address on file | | | | |
| 11335739 | Name on file [1] | Address on file | | | | |
| 10412078 | Name on file [1] | Address on file | | | | |
| 10412078 | Name on file [1] | Address on file | | | | |
| 11335795 | Name on file [1] | Address on file | | | | |
| 10346087 | Name on file [1] | Address on file | | | | |
| 10364173 | Name on file [1] | Address on file | | | | |
| 10407236 | Name on file [1] | Address on file | | | | |
| 10407236 | Name on file [1] | Address on file | | | | |
| 10372454 | Name on file [1] | Address on file | | | | |
| 9737313 | Name on file [1] | Address on file | | | | |
| 9737313 | Name on file [1] | Address on file | | | | |
| 10293500 | Name on file [1] | Address on file | | | | |
| 10293500 | Name on file [1] | Address on file | | | | |
| 10407997 | Name on file [1] | Address on file | | | | |
| 10407997 | Name on file [1] | Address on file | | | | |
| 10423439 | Name on file [1] | Address on file | | | | |
| 10408020 | Name on file [1] | Address on file | | | | |
| 10408020 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398069 | Name on file [1] | Address on file | | | | |
| 9492653 | Name on file [1] | Address on file | | | | |
| 10405412 | Name on file [1] | Address on file | | | | |
| 10408207 | Name on file [1] | Address on file | | | | |
| 10408207 | Name on file [1] | Address on file | | | | |
| 11335643 | Name on file [1] | Address on file | | | | |
| 10495776 | Name on file [1] | Address on file | | | | |
| 10495776 | Name on file [1] | Address on file | | | | |
| 9734752 | Name on file [1] | Address on file | | | | |
| 9738010 | Name on file [1] | Address on file | | | | |
| 10332547 | Name on file [1] | Address on file | | | | |
| 10294681 | Name on file [1] | Address on file | | | | |
| 10364898 | Name on file [1] | Address on file | | | | |
| 10297832 | Name on file [1] | Address on file | | | | |
| 9735450 | Name on file [1] | Address on file | | | | |
| 9496637 | Name on file [1] | Address on file | | | | |
| 10407857 | Name on file [1] | Address on file | | | | |
| 10407857 | Name on file [1] | Address on file | | | | |
| 10364212 | Name on file [1] | Address on file | | | | |
| 9496673 | Name on file [1] | Address on file | | | | |
| 9734627 | Name on file [1] | Address on file | | | | |
| 10364592 | Name on file [1] | Address on file | | | | |
| 9492654 | Name on file [1] | Address on file | | | | |
| 10372071 | Name on file [1] | Address on file | | | | |
| 10372894 | Name on file [1] | Address on file | | | | |
| 9492655 | Name on file [1] | Address on file | | | | |
| 7957180 | Name on file [1] | Address on file | | | | |
| 10421826 | Name on file [1] | Address on file | | | | |
| 10363125 | Name on file [1] | Address on file | | | | |
| 11335481 | Name on file [1] | Address on file | | | | |
| 10405212 | Name on file [1] | Address on file | | | | |
| 9735980 | Name on file [1] | Address on file | | | | |
| 10334018 | Name on file [1] | Address on file | | | | |
| 9733457 | Name on file [1] | Address on file | | | | |
| 9735319 | Name on file [1] | Address on file | | | | |
| 9492656 | Name on file [1] | Address on file | | | | |
| 9492657 | Name on file [1] | Address on file | | | | |
| 10293887 | Name on file [1] | Address on file | | | | |
| 11335947 | Name on file [1] | Address on file | | | | |
| 8317648 | Name on file [1] | Address on file | | | | |
| 10449136 | Name on file [1] | Address on file | | | | |
| 10449136 | Name on file [1] | Address on file | | | | |
| 10483925 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483925 | Name on file [1] | Address on file | | | | |
| 8317639 | Name on file [1] | Address on file | | | | |
| 8278178 | Name on file [1] | Address on file | | | | |
| 10297372 | Name on file [1] | Address on file | | | | |
| 10408019 | Name on file [1] | Address on file | | | | |
| 10408019 | Name on file [1] | Address on file | | | | |
| 11290383 | Name on file [1] | Address on file | | | | |
| 10578075 | Name on file [1] | Address on file | | | | |
| 10423298 | Name on file [1] | Address on file | | | | |
| 10453358 | Name on file [1] | Address on file | | | | |
| 7077506 | JUVENILE SUPPORT SERVICES INC | P.O. BOX 3964 | WILSON | NC | 27895 | |
| 10373946 | Name on file [1] | Address on file | | | | |
| 10332588 | Name on file [1] | Address on file | | | | |
| 10374368 | Name on file [1] | Address on file | | | | |
| 10333679 | Name on file [1] | Address on file | | | | |
| 10399129 | Name on file [1] | Address on file | | | | |
| 11223084 | Name on file [1] | Address on file | | | | |
| 11223084 | Name on file [1] | Address on file | | | | |
| 10480373 | Name on file [1] | Address on file | | | | |
| 11226286 | Name on file [1] | Address on file | | | | |
| 11213623 | Name on file [1] | Address on file | | | | |
| 8310872 | Name on file [1] | Address on file | | | | |
| 10374295 | Name on file [1] | Address on file | | | | |
| 10374141 | Name on file [1] | Address on file | | | | |
| 10411627 | Name on file [1] | Address on file | | | | |
| 10411627 | Name on file [1] | Address on file | | | | |
| 10488551 | Name on file [1] | Address on file | | | | |
| 10488551 | Name on file [1] | Address on file | | | | |
| 10484186 | Name on file [1] | Address on file | | | | |
| 10484186 | Name on file [1] | Address on file | | | | |
| 7076525 | K & K RECYCLING INC | P.O. BOX 2247 | WILSON | NC | 27894 | |
| 7084548 | K & K VETERINARY SUPPLY INC. | 675 LAURA LANE | TONTITOWN | AR | 72770 | |
| 7084895 | K K & A SURG CTR | 3605 NORTHGATE COURT - STE 101 | NEW ALBANY | IN | 47150 | |
| 7084051 | K&B | K&B PLAZA LEE CIRCLE | NEW ORLEANS | LA | 70130 | |
| 10473491 | K&B Louisiana Corporation | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 17011 | |
| 10473491 | K&B Louisiana Corporation | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7076575 | K&J ENTERPRISES | 1400 EAST GEER ST | Durham | NC | 27704-5039 | |
| 8287954 | K&L Gates LLP | Attn: Oded Green, 210 Sixth Avenue | Pittsburgh | PA | 15222-2613 | |
| 7590331 | K. Joseph Shekarchi | 33 College Hill Road, Suite 15-E | Warwick | RI | 02886 | |
| 10440724 | Name on file [1] | Address on file | | | | |
| 10440724 | Name on file [1] | Address on file | | | | |
| 10440724 | Name on file [1] | Address on file | | | | |
| 10281918 | Name on file [1] | Address on file | | | | |
| 10352961 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352961 | Name on file [1] | Address on file | | | | |
| 10352961 | Name on file [1] | Address on file | | | | |
| 10354737 | Name on file [1] | Address on file | | | | |
| 10354737 | Name on file [1] | Address on file | | | | |
| 10354737 | Name on file [1] | Address on file | | | | |
| 10353869 | Name on file [1] | Address on file | | | | |
| 10353869 | Name on file [1] | Address on file | | | | |
| 10353869 | Name on file [1] | Address on file | | | | |
| 10418661 | Name on file [1] | Address on file | | | | |
| 10418661 | Name on file [1] | Address on file | | | | |
| 10418661 | Name on file [1] | Address on file | | | | |
| 10354897 | Name on file [1] | Address on file | | | | |
| 10354897 | Name on file [1] | Address on file | | | | |
| 10354897 | Name on file [1] | Address on file | | | | |
| 10353346 | Name on file [1] | Address on file | | | | |
| 10353346 | Name on file [1] | Address on file | | | | |
| 10353346 | Name on file [1] | Address on file | | | | |
| 10355239 | Name on file [1] | Address on file | | | | |
| 10355239 | Name on file [1] | Address on file | | | | |
| 10355239 | Name on file [1] | Address on file | | | | |
| 10352900 | Name on file [1] | Address on file | | | | |
| 10352900 | Name on file [1] | Address on file | | | | |
| 10352900 | Name on file [1] | Address on file | | | | |
| 10353987 | Name on file [1] | Address on file | | | | |
| 10353987 | Name on file [1] | Address on file | | | | |
| 10353987 | Name on file [1] | Address on file | | | | |
| 10353174 | Name on file [1] | Address on file | | | | |
| 10353174 | Name on file [1] | Address on file | | | | |
| 10353174 | Name on file [1] | Address on file | | | | |
| 10352988 | Name on file [1] | Address on file | | | | |
| 10352988 | Name on file [1] | Address on file | | | | |
| 10352988 | Name on file [1] | Address on file | | | | |
| 10355132 | Name on file [1] | Address on file | | | | |
| 10355132 | Name on file [1] | Address on file | | | | |
| 10355132 | Name on file [1] | Address on file | | | | |
| 10353085 | Name on file [1] | Address on file | | | | |
| 10353085 | Name on file [1] | Address on file | | | | |
| 10353085 | Name on file [1] | Address on file | | | | |
| 10443583 | Name on file [1] | Address on file | | | | |
| 10440774 | Name on file [1] | Address on file | | | | |
| 10440774 | Name on file [1] | Address on file | | | | |
| 10355486 | Name on file [1] | Address on file | | | | |
| 10355486 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355486 | Name on file [1] | Address on file | | | | |
| 10443583 | Name on file [1] | Address on file | | | | |
| 10440774 | Name on file [1] | Address on file | | | | |
| 10442450 | Name on file [1] | Address on file | | | | |
| 10447343 | Name on file [1] | Address on file | | | | |
| 10447343 | Name on file [1] | Address on file | | | | |
| 10433447 | Name on file [1] | Address on file | | | | |
| 10433447 | Name on file [1] | Address on file | | | | |
| 10355300 | Name on file [1] | Address on file | | | | |
| 10355300 | Name on file [1] | Address on file | | | | |
| 10355300 | Name on file [1] | Address on file | | | | |
| 10353067 | Name on file [1] | Address on file | | | | |
| 10353067 | Name on file [1] | Address on file | | | | |
| 10353067 | Name on file [1] | Address on file | | | | |
| 10355007 | Name on file [1] | Address on file | | | | |
| 10355007 | Name on file [1] | Address on file | | | | |
| 10355007 | Name on file [1] | Address on file | | | | |
| 10354514 | Name on file [1] | Address on file | | | | |
| 10354514 | Name on file [1] | Address on file | | | | |
| 10354514 | Name on file [1] | Address on file | | | | |
| 10442022 | Name on file [1] | Address on file | | | | |
| 10441825 | Name on file [1] | Address on file | | | | |
| 10440747 | Name on file [1] | Address on file | | | | |
| 10440747 | Name on file [1] | Address on file | | | | |
| 10470193 | Name on file [1] | Address on file | | | | |
| 10470193 | Name on file [1] | Address on file | | | | |
| 10470193 | Name on file [1] | Address on file | | | | |
| 10442022 | Name on file [1] | Address on file | | | | |
| 10441825 | Name on file [1] | Address on file | | | | |
| 10440747 | Name on file [1] | Address on file | | | | |
| 10524281 | Name on file [1] | Address on file | | | | |
| 10352559 | Name on file [1] | Address on file | | | | |
| 10352559 | Name on file [1] | Address on file | | | | |
| 10352559 | Name on file [1] | Address on file | | | | |
| 10354512 | Name on file [1] | Address on file | | | | |
| 10354512 | Name on file [1] | Address on file | | | | |
| 10354512 | Name on file [1] | Address on file | | | | |
| 10354359 | Name on file [1] | Address on file | | | | |
| 10354359 | Name on file [1] | Address on file | | | | |
| 10354359 | Name on file [1] | Address on file | | | | |
| 10353986 | Name on file [1] | Address on file | | | | |
| 10353986 | Name on file [1] | Address on file | | | | |
| 10353986 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354485 | Name on file [1] | Address on file | | | | |
| 10354485 | Name on file [1] | Address on file | | | | |
| 10354485 | Name on file [1] | Address on file | | | | |
| 10353341 | Name on file [1] | Address on file | | | | |
| 10353341 | Name on file [1] | Address on file | | | | |
| 10353341 | Name on file [1] | Address on file | | | | |
| 10354786 | Name on file [1] | Address on file | | | | |
| 10354786 | Name on file [1] | Address on file | | | | |
| 10354786 | Name on file [1] | Address on file | | | | |
| 10353995 | Name on file [1] | Address on file | | | | |
| 10353995 | Name on file [1] | Address on file | | | | |
| 10353995 | Name on file [1] | Address on file | | | | |
| 7997627 | Name on file [1] | Address on file | | | | |
| 7997627 | Name on file [1] | Address on file | | | | |
| 7992123 | Name on file [1] | Address on file | | | | |
| 7992123 | Name on file [1] | Address on file | | | | |
| 8324690 | Name on file [1] | Address on file | | | | |
| 8324690 | Name on file [1] | Address on file | | | | |
| 10352517 | Name on file [1] | Address on file | | | | |
| 10352517 | Name on file [1] | Address on file | | | | |
| 10352517 | Name on file [1] | Address on file | | | | |
| 10354119 | Name on file [1] | Address on file | | | | |
| 10354119 | Name on file [1] | Address on file | | | | |
| 10354119 | Name on file [1] | Address on file | | | | |
| 10353674 | Name on file [1] | Address on file | | | | |
| 10353674 | Name on file [1] | Address on file | | | | |
| 10353674 | Name on file [1] | Address on file | | | | |
| 10353757 | Name on file [1] | Address on file | | | | |
| 10353757 | Name on file [1] | Address on file | | | | |
| 10353757 | Name on file [1] | Address on file | | | | |
| 10354089 | Name on file [1] | Address on file | | | | |
| 10354089 | Name on file [1] | Address on file | | | | |
| 10354089 | Name on file [1] | Address on file | | | | |
| 10355362 | Name on file [1] | Address on file | | | | |
| 10355362 | Name on file [1] | Address on file | | | | |
| 10355362 | Name on file [1] | Address on file | | | | |
| 10504010 | Name on file [1] | Address on file | | | | |
| 10355319 | Name on file [1] | Address on file | | | | |
| 10355319 | Name on file [1] | Address on file | | | | |
| 10355319 | Name on file [1] | Address on file | | | | |
| 10353230 | Name on file [1] | Address on file | | | | |
| 10353230 | Name on file [1] | Address on file | | | | |
| 10353230 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2346 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353121 | Name on file [1] | Address on file | | | | |
| 10353121 | Name on file [1] | Address on file | | | | |
| 10353121 | Name on file [1] | Address on file | | | | |
| 10418603 | Name on file [1] | Address on file | | | | |
| 10418603 | Name on file [1] | Address on file | | | | |
| 10418603 | Name on file [1] | Address on file | | | | |
| 10354099 | Name on file [1] | Address on file | | | | |
| 10354099 | Name on file [1] | Address on file | | | | |
| 10354099 | Name on file [1] | Address on file | | | | |
| 10482455 | Name on file [1] | Address on file | | | | |
| 10353081 | Name on file [1] | Address on file | | | | |
| 10353081 | Name on file [1] | Address on file | | | | |
| 10353081 | Name on file [1] | Address on file | | | | |
| 10354605 | Name on file [1] | Address on file | | | | |
| 10354605 | Name on file [1] | Address on file | | | | |
| 10354605 | Name on file [1] | Address on file | | | | |
| 10354543 | Name on file [1] | Address on file | | | | |
| 10354543 | Name on file [1] | Address on file | | | | |
| 10354543 | Name on file [1] | Address on file | | | | |
| 10353992 | Name on file [1] | Address on file | | | | |
| 10353992 | Name on file [1] | Address on file | | | | |
| 10353992 | Name on file [1] | Address on file | | | | |
| 9488719 | Name on file [1] | Address on file | | | | |
| 10440787 | Name on file [1] | Address on file | | | | |
| 10440787 | Name on file [1] | Address on file | | | | |
| 10364243 | Name on file [1] | Address on file | | | | |
| 10355542 | Name on file [1] | Address on file | | | | |
| 10355542 | Name on file [1] | Address on file | | | | |
| 10355542 | Name on file [1] | Address on file | | | | |
| 10440787 | Name on file [1] | Address on file | | | | |
| 10352984 | Name on file [1] | Address on file | | | | |
| 10352984 | Name on file [1] | Address on file | | | | |
| 10352984 | Name on file [1] | Address on file | | | | |
| 10354437 | Name on file [1] | Address on file | | | | |
| 10354437 | Name on file [1] | Address on file | | | | |
| 10354437 | Name on file [1] | Address on file | | | | |
| 10352444 | Name on file [1] | Address on file | | | | |
| 10352444 | Name on file [1] | Address on file | | | | |
| 10352444 | Name on file [1] | Address on file | | | | |
| 10353637 | Name on file [1] | Address on file | | | | |
| 10353637 | Name on file [1] | Address on file | | | | |
| 10353637 | Name on file [1] | Address on file | | | | |
| 10354742 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354742 | Name on file [1] | Address on file | | | | |
| 10354742 | Name on file [1] | Address on file | | | | |
| 10354194 | Name on file [1] | Address on file | | | | |
| 10354194 | Name on file [1] | Address on file | | | | |
| 10354194 | Name on file [1] | Address on file | | | | |
| 10353345 | Name on file [1] | Address on file | | | | |
| 10353345 | Name on file [1] | Address on file | | | | |
| 10353345 | Name on file [1] | Address on file | | | | |
| 10355531 | Name on file [1] | Address on file | | | | |
| 10355531 | Name on file [1] | Address on file | | | | |
| 10486809 | Name on file [1] | Address on file | | | | |
| 10353206 | Name on file [1] | Address on file | | | | |
| 10353206 | Name on file [1] | Address on file | | | | |
| 10353206 | Name on file [1] | Address on file | | | | |
| 10354281 | Name on file [1] | Address on file | | | | |
| 10354281 | Name on file [1] | Address on file | | | | |
| 10354281 | Name on file [1] | Address on file | | | | |
| 10353496 | Name on file [1] | Address on file | | | | |
| 10353496 | Name on file [1] | Address on file | | | | |
| 10353496 | Name on file [1] | Address on file | | | | |
| 10438261 | Name on file [1] | Address on file | | | | |
| 10437695 | Name on file [1] | Address on file | | | | |
| 7089058 | K.I.S.S. Foundation Inc. | Robert P. Sweeney, Law Office of Robert E. Sweeney, 1500 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7095749 | K.I.S.S. Foundation Inc. d/b/a Lia House | ATTN: EXECUTIVE DIRECTOR/AGENT, FACILITIES DIRECTOR, 2003 DENISON AVENUE | CLEVELAND | OH | 44109 | |
| 7095748 | K.I.S.S. Foundation Inc. d/b/a Lia House | ATTN: REGISTERED AGENT, P.O. BOX 609008 | CLEVELAND | OH | 44109 | |
| 9500454 | Name on file [1] | Address on file | | | | |
| 10440748 | Name on file [1] | Address on file | | | | |
| 10440748 | Name on file [1] | Address on file | | | | |
| 10354407 | Name on file [1] | Address on file | | | | |
| 10354407 | Name on file [1] | Address on file | | | | |
| 10354407 | Name on file [1] | Address on file | | | | |
| 10440748 | Name on file [1] | Address on file | | | | |
| 10354157 | Name on file [1] | Address on file | | | | |
| 10354157 | Name on file [1] | Address on file | | | | |
| 10354157 | Name on file [1] | Address on file | | | | |
| 10354429 | Name on file [1] | Address on file | | | | |
| 10354429 | Name on file [1] | Address on file | | | | |
| 10354429 | Name on file [1] | Address on file | | | | |
| 10354976 | Name on file [1] | Address on file | | | | |
| 10354976 | Name on file [1] | Address on file | | | | |
| 10354976 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352972 | Name on file [1] | Address on file | | | | |
| 10352972 | Name on file [1] | Address on file | | | | |
| 10352972 | Name on file [1] | Address on file | | | | |
| 10353745 | Name on file [1] | Address on file | | | | |
| 10353745 | Name on file [1] | Address on file | | | | |
| 10353745 | Name on file [1] | Address on file | | | | |
| 10352691 | Name on file [1] | Address on file | | | | |
| 10352691 | Name on file [1] | Address on file | | | | |
| 10352691 | Name on file [1] | Address on file | | | | |
| 10353943 | Name on file [1] | Address on file | | | | |
| 10353943 | Name on file [1] | Address on file | | | | |
| 10353943 | Name on file [1] | Address on file | | | | |
| 10352462 | Name on file [1] | Address on file | | | | |
| 10352462 | Name on file [1] | Address on file | | | | |
| 10352462 | Name on file [1] | Address on file | | | | |
| 10331146 | Name on file [1] | Address on file | | | | |
| 10353591 | Name on file [1] | Address on file | | | | |
| 10353591 | Name on file [1] | Address on file | | | | |
| 10353591 | Name on file [1] | Address on file | | | | |
| 10353494 | Name on file [1] | Address on file | | | | |
| 10353494 | Name on file [1] | Address on file | | | | |
| 10353494 | Name on file [1] | Address on file | | | | |
| 10354626 | Name on file [1] | Address on file | | | | |
| 10354626 | Name on file [1] | Address on file | | | | |
| 10354626 | Name on file [1] | Address on file | | | | |
| 10355259 | Name on file [1] | Address on file | | | | |
| 10355259 | Name on file [1] | Address on file | | | | |
| 10355259 | Name on file [1] | Address on file | | | | |
| 9490922 | Name on file [1] | Address on file | | | | |
| 10352636 | Name on file [1] | Address on file | | | | |
| 10352636 | Name on file [1] | Address on file | | | | |
| 10352636 | Name on file [1] | Address on file | | | | |
| 10416059 | Name on file [1] | Address on file | | | | |
| 10416059 | Name on file [1] | Address on file | | | | |
| 10364244 | Name on file [1] | Address on file | | | | |
| 10354180 | Name on file [1] | Address on file | | | | |
| 10354180 | Name on file [1] | Address on file | | | | |
| 10354180 | Name on file [1] | Address on file | | | | |
| 10353116 | Name on file [1] | Address on file | | | | |
| 10353116 | Name on file [1] | Address on file | | | | |
| 10353116 | Name on file [1] | Address on file | | | | |
| 10353833 | Name on file [1] | Address on file | | | | |
| 10353833 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2349 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353833 | Name on file [1] | Address on file | | | | |
| 10352534 | Name on file [1] | Address on file | | | | |
| 10352534 | Name on file [1] | Address on file | | | | |
| 10352534 | Name on file [1] | Address on file | | | | |
| 10355516 | Name on file [1] | Address on file | | | | |
| 10355516 | Name on file [1] | Address on file | | | | |
| 10355516 | Name on file [1] | Address on file | | | | |
| 10355313 | Name on file [1] | Address on file | | | | |
| 10355313 | Name on file [1] | Address on file | | | | |
| 10355313 | Name on file [1] | Address on file | | | | |
| 10353977 | Name on file [1] | Address on file | | | | |
| 10353977 | Name on file [1] | Address on file | | | | |
| 10353977 | Name on file [1] | Address on file | | | | |
| 10418604 | Name on file [1] | Address on file | | | | |
| 10418604 | Name on file [1] | Address on file | | | | |
| 10418604 | Name on file [1] | Address on file | | | | |
| 10315327 | Name on file [1] | Address on file | | | | |
| 10315327 | Name on file [1] | Address on file | | | | |
| 10315327 | Name on file [1] | Address on file | | | | |
| 10352667 | Name on file [1] | Address on file | | | | |
| 10352667 | Name on file [1] | Address on file | | | | |
| 10352667 | Name on file [1] | Address on file | | | | |
| 10353868 | Name on file [1] | Address on file | | | | |
| 10353868 | Name on file [1] | Address on file | | | | |
| 10353868 | Name on file [1] | Address on file | | | | |
| 10355303 | Name on file [1] | Address on file | | | | |
| 10355303 | Name on file [1] | Address on file | | | | |
| 10355303 | Name on file [1] | Address on file | | | | |
| 10354596 | Name on file [1] | Address on file | | | | |
| 10354596 | Name on file [1] | Address on file | | | | |
| 10354596 | Name on file [1] | Address on file | | | | |
| 10353711 | Name on file [1] | Address on file | | | | |
| 10353711 | Name on file [1] | Address on file | | | | |
| 10353711 | Name on file [1] | Address on file | | | | |
| 10354218 | Name on file [1] | Address on file | | | | |
| 10354218 | Name on file [1] | Address on file | | | | |
| 10354218 | Name on file [1] | Address on file | | | | |
| 10355163 | Name on file [1] | Address on file | | | | |
| 10355163 | Name on file [1] | Address on file | | | | |
| 10484603 | Name on file [1] | Address on file | | | | |
| 10418591 | Name on file [1] | Address on file | | | | |
| 10418591 | Name on file [1] | Address on file | | | | |
| 10418591 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------------------|-----------------|------|-------|------------|---------|
| 10353718 | Name on file [1] | Address on file | | | | |
| 10353718 | Name on file [1] | Address on file | | | | |
| 10353718 | Name on file [1] | Address on file | | | | |
| 10354684 | Name on file [1] | Address on file | | | | |
| 10354684 | Name on file [1] | Address on file | | | | |
| 10354684 | Name on file [1] | Address on file | | | | |
| 10328902 | Name on file [1] | Address on file | | | | |
| 10353902 | Name on file [1] | Address on file | | | | |
| 10353902 | Name on file [1] | Address on file | | | | |
| 10353902 | Name on file [1] | Address on file | | | | |
| 10354210 | Name on file [1] | Address on file | | | | |
| 10354210 | Name on file [1] | Address on file | | | | |
| 10354210 | Name on file [1] | Address on file | | | | |
| 10353487 | Name on file [1] | Address on file | | | | |
| 10353487 | Name on file [1] | Address on file | | | | |
| 10353487 | Name on file [1] | Address on file | | | | |
| 10355421 | Name on file [1] | Address on file | | | | |
| 10355421 | Name on file [1] | Address on file | | | | |
| 10355421 | Name on file [1] | Address on file | | | | |
| 10352450 | Name on file [1] | Address on file | | | | |
| 10352450 | Name on file [1] | Address on file | | | | |
| 10352450 | Name on file [1] | Address on file | | | | |
| 10440770 | Name on file [1] | Address on file | | | | |
| 10440770 | Name on file [1] | Address on file | | | | |
| 10355540 | Name on file [1] | Address on file | | | | |
| 10355540 | Name on file [1] | Address on file | | | | |
| 10355540 | Name on file [1] | Address on file | | | | |
| 10440770 | Name on file [1] | Address on file | | | | |
| 10353710 | Name on file [1] | Address on file | | | | |
| 10353710 | Name on file [1] | Address on file | | | | |
| 10353710 | Name on file [1] | Address on file | | | | |
| 10353982 | Name on file [1] | Address on file | | | | |
| 10353982 | Name on file [1] | Address on file | | | | |
| 10353982 | Name on file [1] | Address on file | | | | |
| 10354717 | Name on file [1] | Address on file | | | | |
| 10354717 | Name on file [1] | Address on file | | | | |
| 10354717 | Name on file [1] | Address on file | | | | |
| 10354213 | Name on file [1] | Address on file | | | | |
| 10354213 | Name on file [1] | Address on file | | | | |
| 10354213 | Name on file [1] | Address on file | | | | |
| 10354163 | Name on file [1] | Address on file | | | | |
| 10354163 | Name on file [1] | Address on file | | | | |
| 10354163 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355515 | Name on file [1] | Address on file | | | | |
| 10355515 | Name on file [1] | Address on file | | | | |
| 10355515 | Name on file [1] | Address on file | | | | |
| 10353614 | Name on file [1] | Address on file | | | | |
| 10353614 | Name on file [1] | Address on file | | | | |
| 10353614 | Name on file [1] | Address on file | | | | |
| 10352852 | Name on file [1] | Address on file | | | | |
| 10352852 | Name on file [1] | Address on file | | | | |
| 10352852 | Name on file [1] | Address on file | | | | |
| 10353824 | Name on file [1] | Address on file | | | | |
| 10353824 | Name on file [1] | Address on file | | | | |
| 10353824 | Name on file [1] | Address on file | | | | |
| 10354080 | Name on file [1] | Address on file | | | | |
| 10354080 | Name on file [1] | Address on file | | | | |
| 10354080 | Name on file [1] | Address on file | | | | |
| 10439569 | Name on file [1] | Address on file | | | | |
| 10449608 | Name on file [1] | Address on file | | | | |
| 10449608 | Name on file [1] | Address on file | | | | |
| 10439090 | Name on file [1] | Address on file | | | | |
| 10354170 | Name on file [1] | Address on file | | | | |
| 10354170 | Name on file [1] | Address on file | | | | |
| 10354170 | Name on file [1] | Address on file | | | | |
| 10352666 | Name on file [1] | Address on file | | | | |
| 10352666 | Name on file [1] | Address on file | | | | |
| 10352666 | Name on file [1] | Address on file | | | | |
| 10355233 | Name on file [1] | Address on file | | | | |
| 10355233 | Name on file [1] | Address on file | | | | |
| 10355233 | Name on file [1] | Address on file | | | | |
| 10354765 | Name on file [1] | Address on file | | | | |
| 10354765 | Name on file [1] | Address on file | | | | |
| 10354765 | Name on file [1] | Address on file | | | | |
| 10352551 | Name on file [1] | Address on file | | | | |
| 10352551 | Name on file [1] | Address on file | | | | |
| 10352551 | Name on file [1] | Address on file | | | | |
| 7993203 | Name on file [1] | Address on file | | | | |
| 10354065 | Name on file [1] | Address on file | | | | |
| 10354065 | Name on file [1] | Address on file | | | | |
| 10354065 | Name on file [1] | Address on file | | | | |
| 10352905 | Name on file [1] | Address on file | | | | |
| 10352905 | Name on file [1] | Address on file | | | | |
| 10352905 | Name on file [1] | Address on file | | | | |
| 10355033 | Name on file [1] | Address on file | | | | |
| 10355033 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355033 | Name on file [1] | Address on file | | | | |
| 10440756 | Name on file [1] | Address on file | | | | |
| 10440756 | Name on file [1] | Address on file | | | | |
| 10355076 | Name on file [1] | Address on file | | | | |
| 10355076 | Name on file [1] | Address on file | | | | |
| 10355076 | Name on file [1] | Address on file | | | | |
| 10440756 | Name on file [1] | Address on file | | | | |
| 10446438 | Name on file [1] | Address on file | | | | |
| 10446438 | Name on file [1] | Address on file | | | | |
| 10449770 | Name on file [1] | Address on file | | | | |
| 10449770 | Name on file [1] | Address on file | | | | |
| 10352769 | Name on file [1] | Address on file | | | | |
| 10352769 | Name on file [1] | Address on file | | | | |
| 10352769 | Name on file [1] | Address on file | | | | |
| 10353481 | Name on file [1] | Address on file | | | | |
| 10353481 | Name on file [1] | Address on file | | | | |
| 10353481 | Name on file [1] | Address on file | | | | |
| 10353491 | Name on file [1] | Address on file | | | | |
| 10353491 | Name on file [1] | Address on file | | | | |
| 10353491 | Name on file [1] | Address on file | | | | |
| 10353484 | Name on file [1] | Address on file | | | | |
| 10353484 | Name on file [1] | Address on file | | | | |
| 10353484 | Name on file [1] | Address on file | | | | |
| 10355019 | Name on file [1] | Address on file | | | | |
| 10355019 | Name on file [1] | Address on file | | | | |
| 10355019 | Name on file [1] | Address on file | | | | |
| 10352674 | Name on file [1] | Address on file | | | | |
| 10352674 | Name on file [1] | Address on file | | | | |
| 10352674 | Name on file [1] | Address on file | | | | |
| 10440758 | Name on file [1] | Address on file | | | | |
| 10440758 | Name on file [1] | Address on file | | | | |
| 10354992 | Name on file [1] | Address on file | | | | |
| 10354992 | Name on file [1] | Address on file | | | | |
| 10485852 | Name on file [1] | Address on file | | | | |
| 10440758 | Name on file [1] | Address on file | | | | |
| 10353030 | Name on file [1] | Address on file | | | | |
| 10353030 | Name on file [1] | Address on file | | | | |
| 10353030 | Name on file [1] | Address on file | | | | |
| 10355530 | Name on file [1] | Address on file | | | | |
| 10355530 | Name on file [1] | Address on file | | | | |
| 10355530 | Name on file [1] | Address on file | | | | |
| 10485155 | Name on file [1] | Address on file | | | | |
| 11200071 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355069 | Name on file [1] | Address on file | | | | |
| 10355069 | Name on file [1] | Address on file | | | | |
| 10355069 | Name on file [1] | Address on file | | | | |
| 10441888 | Name on file [1] | Address on file | | | | |
| 10352547 | Name on file [1] | Address on file | | | | |
| 10352547 | Name on file [1] | Address on file | | | | |
| 10352547 | Name on file [1] | Address on file | | | | |
| 10352901 | Name on file [1] | Address on file | | | | |
| 10352901 | Name on file [1] | Address on file | | | | |
| 10352901 | Name on file [1] | Address on file | | | | |
| 10355470 | Name on file [1] | Address on file | | | | |
| 10355470 | Name on file [1] | Address on file | | | | |
| 10355470 | Name on file [1] | Address on file | | | | |
| 10283737 | Name on file [1] | Address on file | | | | |
| 10358051 | Name on file [1] | Address on file | | | | |
| 7999611 | Name on file [1] | Address on file | | | | |
| 10353488 | Name on file [1] | Address on file | | | | |
| 10353488 | Name on file [1] | Address on file | | | | |
| 10353488 | Name on file [1] | Address on file | | | | |
| 10354010 | Name on file [1] | Address on file | | | | |
| 10354010 | Name on file [1] | Address on file | | | | |
| 10354010 | Name on file [1] | Address on file | | | | |
| 10354732 | Name on file [1] | Address on file | | | | |
| 10354732 | Name on file [1] | Address on file | | | | |
| 10354732 | Name on file [1] | Address on file | | | | |
| 10354217 | Name on file [1] | Address on file | | | | |
| 10354217 | Name on file [1] | Address on file | | | | |
| 10354217 | Name on file [1] | Address on file | | | | |
| 10354031 | Name on file [1] | Address on file | | | | |
| 10354031 | Name on file [1] | Address on file | | | | |
| 10354031 | Name on file [1] | Address on file | | | | |
| 10352803 | Name on file [1] | Address on file | | | | |
| 10352803 | Name on file [1] | Address on file | | | | |
| 10352803 | Name on file [1] | Address on file | | | | |
| 10374320 | Name on file [1] | Address on file | | | | |
| 10363635 | Name on file [1] | Address on file | | | | |
| 8510800 | Name on file [1] | Address on file | | | | |
| 7075220 | KA CONSULTANTS LLC | 1001 MADISON ST APT 221 | HOBOKEN | NJ | 07030 | |
| 7589604 | KA Consultants LLC | Attn: General Counsel, 1001 Madison Street, Apt. 221 | Hoboken | NJ | 07030 | |
| 8318759 | Name on file [1] | Address on file | | | | |
| 10388728 | Name on file [1] | Address on file | | | | |
| 10289305 | Name on file [1] | Address on file | | | | |
| 8291207 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269679 | Name on file [1] | Address on file | | | | |
| 10347082 | Name on file [1] | Address on file | | | | |
| 7932687 | Name on file [1] | Address on file | | | | |
| 7993551 | Name on file [1] | Address on file | | | | |
| 9494030 | Name on file [1] | Address on file | | | | |
| 10419032 | Name on file [1] | Address on file | | | | |
| 10419032 | Name on file [1] | Address on file | | | | |
| 10331820 | Name on file [1] | Address on file | | | | |
| 10418492 | Name on file [1] | Address on file | | | | |
| 10418492 | Name on file [1] | Address on file | | | | |
| 10418894 | Name on file [1] | Address on file | | | | |
| 10418894 | Name on file [1] | Address on file | | | | |
| 8278477 | Name on file [1] | Address on file | | | | |
| 10283827 | Name on file [1] | Address on file | | | | |
| 8278242 | Name on file [1] | Address on file | | | | |
| 8323256 | Name on file [1] | Address on file | | | | |
| 10445865 | Name on file [1] | Address on file | | | | |
| 7147764 | Kacholakalayil, James T. | Address on file | | | | |
| 10462461 | Name on file [1] | Address on file | | | | |
| 10396863 | Name on file [1] | Address on file | | | | |
| 10517782 | Name on file [1] | Address on file | | | | |
| 9496111 | Name on file [1] | Address on file | | | | |
| 8317649 | Name on file [1] | Address on file | | | | |
| 8012026 | Name on file [1] | Address on file | | | | |
| 8012072 | Name on file [1] | Address on file | | | | |
| 7593757 | Kaczmarek, Lawrence | Address on file | | | | |
| 7079766 | Kaczmarek, Lawrence M. | Address on file | | | | |
| 7081548 | Kaczmarek, Lawrence M. | Address on file | | | | |
| 7864468 | Name on file [1] | Address on file | | | | |
| 8289871 | Kaczor, Edward | Address on file | | | | |
| 10433159 | Name on file [1] | Address on file | | | | |
| 7082086 | Kadakia, Aditi R. | Address on file | | | | |
| 7079767 | Kadakia, Aditi R. | Address on file | | | | |
| 10320676 | Name on file [1] | Address on file | | | | |
| 10373603 | Name on file [1] | Address on file | | | | |
| 10373602 | Name on file [1] | Address on file | | | | |
| 10372982 | Name on file [1] | Address on file | | | | |
| 8013310 | Kadik 15431-033, Scott | Address on file | | | | |
| 8337452 | Name on file [1] | Address on file | | | | |
| 10432036 | Name on file [1] | Address on file | | | | |
| 8337452 | Name on file [1] | Address on file | | | | |
| 8277755 | Name on file [1] | Address on file | | | | |
| 10412585 | Name on file [1] | Address on file | | | | |
| 8277703 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977806 | Name on file [1] | Address on file | | | | |
| 8293825 | Name on file [1] | Address on file | | | | |
| 8293825 | Name on file [1] | Address on file | | | | |
| 8324213 | Name on file [1] | Address on file | | | | |
| 11226454 | Name on file [1] | Address on file | | | | |
| 10278554 | Name on file [1] | Address on file | | | | |
| 10488749 | Name on file [1] | Address on file | | | | |
| 7947011 | Name on file [1] | Address on file | | | | |
| 8302081 | Name on file [1] | Address on file | | | | |
| 8324704 | Name on file [1] | Address on file | | | | |
| 8324704 | Name on file [1] | Address on file | | | | |
| 10516290 | Name on file [1] | Address on file | | | | |
| 10363707 | Name on file [1] | Address on file | | | | |
| 10377023 | Name on file [1] | Address on file | | | | |
| 8304792 | Name on file [1] | Address on file | | | | |
| 7825301 | Kahn Architecture & Design, P.C. | 2 West 45th Street, Suite 501 | New York | NY | 10036 | |
| 7584218 | KAHN ARCHITECTURE & DESIN PLLC | 2 W 45TH ST STE 501 | NEW YORK | NY | 10036 | |
| 7929555 | Name on file [1] | Address on file | | | | |
| 9490228 | Name on file [1] | Address on file | | | | |
| 7827484 | Kahn, Sandra | Address on file | | | | |
| 10396080 | Name on file [1] | Address on file | | | | |
| 8279014 | Name on file [1] | Address on file | | | | |
| 7079768 | Kaiko, Robert | Address on file | | | | |
| 7081488 | Kaiko, Robert F. | Address on file | | | | |
| 10381690 | Name on file [1] | Address on file | | | | |
| 10295980 | Name on file [1] | Address on file | | | | |
| 9494316 | Name on file [1] | Address on file | | | | |
| 10418773 | Name on file [1] | Address on file | | | | |
| 10418773 | Name on file [1] | Address on file | | | | |
| 8310434 | Name on file [1] | Address on file | | | | |
| 10483527 | Name on file [1] | Address on file | | | | |
| 8304213 | Name on file [1] | Address on file | | | | |
| 9490987 | Name on file [1] | Address on file | | | | |
| 10488935 | Name on file [1] | Address on file | | | | |
| 10412268 | Name on file [1] | Address on file | | | | |
| 10412268 | Name on file [1] | Address on file | | | | |
| 10405148 | Name on file [1] | Address on file | | | | |
| 10405149 | Name on file [1] | Address on file | | | | |
| 9737314 | Name on file [1] | Address on file | | | | |
| 9737314 | Name on file [1] | Address on file | | | | |
| 7083015 | Kaipus, Jason M. | Address on file | | | | |
| 10404473 | Name on file [1] | Address on file | | | | |
| 10376813 | Name on file [1] | Address on file | | | | |
| 10319271 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075012 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 34587 | SEATTLE | WA | 98124 | |
| 10538529 | Kaiser Foundation Health Plan, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538529 | Kaiser Foundation Health Plan, Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537131 | Kaiser Foundation Health Plan, Inc. | Crowell & Moring LLP FBO Kaiser, Foundation Health Plan, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7589198 | Kaiser Foundation Health Plans Inc. | Attn: Director, Pharmacy Contracting, 300 Pullman Street, Administration Building | Livermore | CA | 94551 | |
| 7083386 | KAISER FOUNDATION HOSPITAL | 300 PULLMAN STREET | LIVERMORE | CA | 94551 | |
| 7084217 | KAISER FOUNDATION HOSPITAL | P O BOX 12929 | OAKLAND | CA | 94604 | |
| 7084218 | KAISER FOUNDATION HOSPITAL | P.O. BOX 2943 | PORTLAND | OR | 97208 | |
| 7084216 | KAISER FOUNDATION HOSPITALS | P.O. BOX 41906 | LOS ANGELES | CA | 90041 | |
| 7589200 | Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Director, Pharmacy Contracting, 300 Pullman Street | Livermore | CA | 94551 | |
| 7589199 | Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Director, Pharmacy Contracting, 300 Pullman Street, Administration Building | Livermore | CA | 94551 | |
| 7589201 | Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Kathy Mitchell, Operations Manager, 3020 Carrington Mill Blvd., Ste 400 | Morrisville | NC | 27560 | |
| 7825533 | Name on file [1] | Address on file | | | | |
| 10484414 | Name on file [1] | Address on file | | | | |
| 10496403 | Name on file [1] | Address on file | | | | |
| 10291441 | Name on file [1] | Address on file | | | | |
| 10503747 | Name on file [1] | Address on file | | | | |
| 10299384 | Name on file [1] | Address on file | | | | |
| 10519220 | Name on file [1] | Address on file | | | | |
| 10519220 | Name on file [1] | Address on file | | | | |
| 10386665 | Name on file [1] | Address on file | | | | |
| 8313515 | Name on file [1] | Address on file | | | | |
| 7083888 | KAISER-OUTPATIENT - RM 4139 | 6041 CADILLAC AVE | LOS ANGELES | CA | 90034 | |
| 7926919 | Name on file [1] | Address on file | | | | |
| 9738862 | Name on file [1] | Address on file | | | | |
| 10363027 | Name on file [1] | Address on file | | | | |
| 10332897 | Name on file [1] | Address on file | | | | |
| 10418824 | Name on file [1] | Address on file | | | | |
| 10418824 | Name on file [1] | Address on file | | | | |
| 10422892 | Name on file [1] | Address on file | | | | |
| 10295877 | Name on file [1] | Address on file | | | | |
| 10423778 | Name on file [1] | Address on file | | | | |
| 7900880 | Kaizer, Randy | Address on file | | | | |
| 8337050 | Name on file [1] | Address on file | | | | |
| 8319690 | Name on file [1] | Address on file | | | | |
| 8319690 | Name on file [1] | Address on file | | | | |
| 9734247 | Name on file [1] | Address on file | | | | |
| 10496229 | Name on file [1] | Address on file | | | | |
| 10510059 | Name on file [1] | Address on file | | | | |
| 10511809 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2357 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495060 | Name on file [1] | Address on file | | | | |
| 10495060 | Name on file [1] | Address on file | | | | |
| 7079769 | Kaladas, Paul M. | Address on file | | | | |
| 8305060 | Name on file [1] | Address on file | | | | |
| 10346533 | Kalamazoo Charter Township | Attn: Police Chief and Manager, 1720 Riverview Dr | Kalamazoo | MI | 49004 | |
| 10346533 | Kalamazoo Charter Township | Bauckham, Sparks, Thall, Seeber & Kaufman, PC, Roxanne C. Seeber, 470 W. Centre Ave., Suite A | Portage | MI | 49024 | |
| 10346533 | Kalamazoo Charter Township | Roxanne Seeber, Township Attorney, Bauckham, Sparks, Thall, Seeber & Kaufman, PC, 470 W Centre Ave, Suite A | Portage | MI | 49024 | |
| 10551190 | Kalamazoo County, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587413 | KALAMAZOO COUNTY, MICHIGAN | ATTN: CNTY CLERK, 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 | |
| 7094687 | Kalamazoo County, Michigan | Attn: County Clerk, 201 West Kalamazoo Avenue | Kalamazoo | MI | 49007 | |
| 11274705 | Kalayeh, Arjomand | Address on file | | | | |
| 11389948 | Kalayeh, Arjomand | Medsys Technologies Inc., 141 Lake Drive | Sedona | AZ | 86336 | |
| 7871041 | Name on file [1] | Address on file | | | | |
| 7947350 | Name on file [1] | Address on file | | | | |
| 10495550 | Name on file [1] | Address on file | | | | |
| 10495550 | Name on file [1] | Address on file | | | | |
| 7947790 | Name on file [1] | Address on file | | | | |
| 9734129 | Name on file [1] | Address on file | | | | |
| 9492658 | Name on file [1] | Address on file | | | | |
| 7584208 | KALEIO BRANDS LLC | 117 NE 1ST AVE | MIAMI | FL | 33132 | |
| 7079770 | Kalemba, Benjamin J. | Address on file | | | | |
| 7900820 | Kalenberg, Nancy | Address on file | | | | |
| 10282830 | Name on file [1] | Address on file | | | | |
| 7079771 | Kalender, Sharlene S. | Address on file | | | | |
| 10334326 | Name on file [1] | Address on file | | | | |
| 9493823 | Name on file [1] | Address on file | | | | |
| 7997190 | Name on file [1] | Address on file | | | | |
| 10422631 | Name on file [1] | Address on file | | | | |
| 8305305 | Name on file [1] | Address on file | | | | |
| 10486204 | Name on file [1] | Address on file | | | | |
| 7079772 | Kalia, Harpreet | Address on file | | | | |
| 7081583 | Kalia, Harpreet | Address on file | | | | |
| 7998124 | Kalichstein, Daniel | Address on file | | | | |
| 7079773 | Kalie, Daniel J. | Address on file | | | | |
| 10434108 | Name on file [1] | Address on file | | | | |
| 8279909 | Name on file [1] | Address on file | | | | |
| 10499723 | Name on file [1] | Address on file | | | | |
| 10510691 | Name on file [1] | Address on file | | | | |
| 7862844 | Name on file [1] | Address on file | | | | |
| 7079774 | Kalinowski, Richard | Address on file | | | | |
| 8314999 | Name on file [1] | Address on file | | | | |
| 10477160 | Name on file [1] | Address on file | | | | |
| 8322905 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293509 | Name on file [1] | Address on file | | | | |
| 8293509 | Name on file [1] | Address on file | | | | |
| 7971217 | Kalkbrenner, Teresa | Address on file | | | | |
| 10351316 | Name on file [1] | Address on file | | | | |
| 8305664 | Name on file [1] | Address on file | | | | |
| 7903938 | Name on file [1] | Address on file | | | | |
| 8322245 | Name on file [1] | Address on file | | | | |
| 10343429 | Name on file [1] | Address on file | | | | |
| 8338596 | Name on file [1] | Address on file | | | | |
| 10330552 | Name on file [1] | Address on file | | | | |
| 10286829 | Name on file [1] | Address on file | | | | |
| 10285064 | Name on file [1] | Address on file | | | | |
| 10482643 | Name on file [1] | Address on file | | | | |
| 8291787 | Kallman, James | Address on file | | | | |
| 10433415 | Name on file [1] | Address on file | | | | |
| 10423722 | Name on file [1] | Address on file | | | | |
| 10421605 | Name on file [1] | Address on file | | | | |
| 10282179 | Name on file [1] | Address on file | | | | |
| 10324025 | Name on file [1] | Address on file | | | | |
| 10411354 | Name on file [1] | Address on file | | | | |
| 10411354 | Name on file [1] | Address on file | | | | |
| 11392078 | Name on file [1] | Address on file | | | | |
| 10495562 | Name on file [1] | Address on file | | | | |
| 10495562 | Name on file [1] | Address on file | | | | |
| 8269886 | Name on file [1] | Address on file | | | | |
| 9489474 | Name on file [1] | Address on file | | | | |
| 10499572 | Name on file [1] | Address on file | | | | |
| 10311098 | Name on file [1] | Address on file | | | | |
| 10343146 | Name on file [1] | Address on file | | | | |
| 8013295 | Kalvelage, Steven | Address on file | | | | |
| 10495597 | Name on file [1] | Address on file | | | | |
| 10495597 | Name on file [1] | Address on file | | | | |
| 10333175 | Name on file [1] | Address on file | | | | |
| 10371516 | Name on file [1] | Address on file | | | | |
| 10419087 | Name on file [1] | Address on file | | | | |
| 10419087 | Name on file [1] | Address on file | | | | |
| 7077499 | KAMAN INDUSTRIAL TECHNOLOGIES | 4206 WILLIAMSON RD | WILSON | NC | 27893 | |
| 7979646 | Name on file [1] | Address on file | | | | |
| 10500338 | Name on file [1] | Address on file | | | | |
| 7943695 | Kamberos, Thomas | Address on file | | | | |
| 7994873 | Name on file [1] | Address on file | | | | |
| 8326658 | Name on file [1] | Address on file | | | | |
| 7954898 | Kamerman, Donald | Address on file | | | | |
| 10420438 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366021 | Name on file [1] | Address on file | | | | |
| 8272126 | Kaminski, Michaelle | Address on file | | | | |
| 8278651 | Name on file [1] | Address on file | | | | |
| 7079775 | Kaminski, Steven L. | Address on file | | | | |
| 7992934 | Kaminsky, Daniel | Address on file | | | | |
| 7965006 | Name on file [1] | Address on file | | | | |
| 10540102 | Name on file [1] | Address on file | | | | |
| 10540102 | Name on file [1] | Address on file | | | | |
| 8317650 | Name on file [1] | Address on file | | | | |
| 10418869 | Name on file [1] | Address on file | | | | |
| 10418869 | Name on file [1] | Address on file | | | | |
| 7987215 | Name on file [1] | Address on file | | | | |
| 10395779 | Name on file [1] | Address on file | | | | |
| 7079776 | Kamm, Meredith L. | Address on file | | | | |
| 10484525 | Name on file [1] | Address on file | | | | |
| 10412363 | Name on file [1] | Address on file | | | | |
| 10412363 | Name on file [1] | Address on file | | | | |
| 9494394 | Name on file [1] | Address on file | | | | |
| 7978451 | Name on file [1] | Address on file | | | | |
| 10409441 | Name on file [1] | Address on file | | | | |
| 10409441 | Name on file [1] | Address on file | | | | |
| 10486584 | Name on file [1] | Address on file | | | | |
| 7977144 | Name on file [1] | Address on file | | | | |
| 10376268 | Name on file [1] | Address on file | | | | |
| 8309805 | Kampf-Garton, Shirley | Address on file | | | | |
| 10520541 | Name on file [1] | Address on file | | | | |
| 10520541 | Name on file [1] | Address on file | | | | |
| 7988503 | Kamppi, Victoria L. | Address on file | | | | |
| 11564693 | Name on file [1] | Address on file | | | | |
| 11564693 | Name on file [1] | Address on file | | | | |
| 8298972 | Kamps, Daniel | Address on file | | | | |
| 10372108 | Name on file [1] | Address on file | | | | |
| 10510678 | Name on file [1] | Address on file | | | | |
| 10308565 | Name on file [1] | Address on file | | | | |
| 10391253 | Name on file [1] | Address on file | | | | |
| 8340290 | Kamzik, Joseph | Address on file | | | | |
| 10381409 | Name on file [1] | Address on file | | | | |
| 10381409 | Name on file [1] | Address on file | | | | |
| 7945913 | Name on file [1] | Address on file | | | | |
| 7944139 | Name on file [1] | Address on file | | | | |
| 10484565 | Name on file [1] | Address on file | | | | |
| 7089082 | Kanawha County Commission | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089073 | Kanawha County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089071 | Kanawha County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089077 | Kanawha County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089072 | Kanawha County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089076 | Kanawha County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7089064 | Kanawha County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089066 | Kanawha County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089069 | Kanawha County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089070 | Kanawha County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089068 | Kanawha County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089074 | Kanawha County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089078 | Kanawha County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089067 | Kanawha County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089075 | Kanawha County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089081 | Kanawha County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089065 | Kanawha County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089079 | Kanawha County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089080 | Kanawha County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 7973670 | Kanawha County Commission WV | Baron & Budd PC, 3102 Oak Lawn Avenue, Suite 100 | Dallas | TX | 75219 | |
| 10531649 | Kanawha County Commission, West Virginia | Baron & Budd, PC, Russell W. Budd, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7854912 | Kanawha County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10388344 | Kanawha County Commission; State of West Virginia | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084752 | KANAWHA HOSPICE CARE INC | 1143 DUNBAR AVE | DUNBAR | WV | 25064 | |
| 7082164 | Kancherla, Jyotsna | Address on file | | | | |
| 10293356 | Name on file [1] | Address on file | | | | |
| 10293356 | Name on file [1] | Address on file | | | | |
| 10485433 | Name on file [1] | Address on file | | | | |
| 9733399 | Name on file [1] | Address on file | | | | |
| 10293713 | Name on file [1] | Address on file | | | | |
| 10293713 | Name on file [1] | Address on file | | | | |
| 7082856 | Kandil, Emad A. | Address on file | | | | |
| 10405579 | Name on file [1] | Address on file | | | | |
| 10371342 | Name on file [1] | Address on file | | | | |
| 8301840 | Name on file [1] | Address on file | | | | |
| 10441895 | Name on file [1] | Address on file | | | | |
| 10333511 | Name on file [1] | Address on file | | | | |
| 10544346 | Kane County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave.11th Floor | New York | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2361 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181483 | Kane County, Utah | ATTN: CLERK, 76 NORTH MAIN STREET | KANAB | UT | 84741 | |
| 7915449 | Kane County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 8281489 | Name on file [1] | Address on file | | | | |
| 7993667 | Name on file [1] | Address on file | | | | |
| 10482287 | Name on file [1] | Address on file | | | | |
| 10478000 | Name on file [1] | Address on file | | | | |
| 10483786 | Name on file [1] | Address on file | | | | |
| 7988135 | Kane, Christine | Address on file | | | | |
| 10483345 | Name on file [1] | Address on file | | | | |
| 10392218 | Name on file [1] | Address on file | | | | |
| 10486263 | Name on file [1] | Address on file | | | | |
| 7994723 | Name on file [1] | Address on file | | | | |
| 7955933 | Kane, James | Address on file | | | | |
| 7092316 | Kane, Jan M. | Address on file | | | | |
| 7098450 | Kane, Jane | Address on file | | | | |
| 10480354 | Name on file [1] | Address on file | | | | |
| 10452515 | Name on file [1] | Address on file | | | | |
| 10335335 | Name on file [1] | Address on file | | | | |
| 10345716 | Name on file [1] | Address on file | | | | |
| 10345716 | Name on file [1] | Address on file | | | | |
| 10484540 | Name on file [1] | Address on file | | | | |
| 10502584 | Name on file [1] | Address on file | | | | |
| 8313316 | Name on file [1] | Address on file | | | | |
| 10487460 | Name on file [1] | Address on file | | | | |
| 10482634 | Name on file [1] | Address on file | | | | |
| 7988392 | Kane, Lizabeth | Address on file | | | | |
| 8275784 | Name on file [1] | Address on file | | | | |
| 8276299 | Name on file [1] | Address on file | | | | |
| 8000701 | Name on file [1] | Address on file | | | | |
| 10511161 | Name on file [1] | Address on file | | | | |
| 10483717 | Name on file [1] | Address on file | | | | |
| 10455458 | Name on file [1] | Address on file | | | | |
| 10514323 | Name on file [1] | Address on file | | | | |
| 8319084 | Name on file [1] | Address on file | | | | |
| 10380858 | Name on file [1] | Address on file | | | | |
| 8303175 | Name on file [1] | Address on file | | | | |
| 10332057 | Name on file [1] | Address on file | | | | |
| 8310613 | Name on file [1] | Address on file | | | | |
| 7885387 | Name on file [1] | Address on file | | | | |
| 10343280 | Name on file [1] | Address on file | | | | |
| 10343280 | Name on file [1] | Address on file | | | | |
| 8277735 | Name on file [1] | Address on file | | | | |
| 10512312 | Name on file [1] | Address on file | | | | |
| 8336408 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538095 | Name on file [1] | Address on file | | | | |
| 8012698 | Name on file [1] | Address on file | | | | |
| 7943712 | Kanig, Frank | Address on file | | | | |
| 7971212 | Kankelborg, Kim | Address on file | | | | |
| 8317651 | Name on file [1] | Address on file | | | | |
| 7077003 | KANSAS ASSOC OF OSTEOPATHIC MED | 1260 SW TOPEKA BLVD | TOPEKA | KS | 66612 | |
| 7076884 | KANSAS CITY SW CLINICAL SOCIETY | 9229 WARD PKWY STE 280 | KANSAS CITY | MO | 64114 | |
| 10372690 | Name on file [1] | Address on file | | | | |
| 7076838 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON STE 1414 | TOPEKA | KS | 66612-1244 | |
| 7083189 | Kansas State Board Of Pharmacy | 800 SW JACKSON, STE 1414 | TOPEKA | KS | 66612 | |
| 7083064 | Kansas State Board of Pharmacy | Louisiana Department of Health, P.O. Box 629 | Baton Rouge | LA | 70821-0629 | |
| 7866483 | Name on file [1] | Address on file | | | | |
| 7074952 | KANTAR HEALTH INC | 11 MADISON AVE | NEW YORK | NY | 10010-3643 | |
| 7589202 | KANTAR HEALTH INC | Attn: General Counsel, 11 Madison Avenue | New York | NY | 10010 | |
| 7588093 | Kantar Health LLC | Attn: General Counsel, 11 Madison Avenue | New York | NY | 10010 | |
| 7588094 | Kantar LLC dba Kantar Millward Brown | Attn: General Counsel, 401 Merritt 7, 3rd Floor | Norwalk | CT | 06851 | |
| 10487712 | Name on file [1] | Address on file | | | | |
| 10487559 | Name on file [1] | Address on file | | | | |
| 10472623 | Name on file [1] | Address on file | | | | |
| 8315552 | Name on file [1] | Address on file | | | | |
| 8269790 | Name on file [1] | Address on file | | | | |
| 8008063 | Name on file [1] | Address on file | | | | |
| 8294513 | Name on file [1] | Address on file | | | | |
| 8339577 | Name on file [1] | Address on file | | | | |
| 8338188 | Name on file [1] | Address on file | | | | |
| 7925316 | Name on file [1] | Address on file | | | | |
| 8290981 | Name on file [1] | Address on file | | | | |
| 7082210 | Kapil, Ayesha N. | Address on file | | | | |
| 7147765 | Kapil, Ram P. | Address on file | | | | |
| 7082958 | Kapil, Sonia C. | Address on file | | | | |
| 10420092 | Name on file [1] | Address on file | | | | |
| 11200782 | KAPLAN (UL KAPLAN EDUNEERING) | 100 CAMPUS DRIVE, SUITE 100 | PRINCETON | NJ | 08540 | |
| 11233330 | Kaplan Hecker & Fink LLP | Address on file | | | | |
| 7076895 | KAPLAN INC | P.O. BOX 935357 | ATLANTA | GA | 31193 | |
| 7589203 | Kaplan Scientific Consultants, Inc | Attn: General Counsel, 76 Elm Street | New Canaan | CT | 06840 | |
| 10304672 | Name on file [1] | Address on file | | | | |
| 10325077 | Name on file [1] | Address on file | | | | |
| 10389803 | Name on file [1] | Address on file | | | | |
| 8511062 | Name on file [1] | Address on file | | | | |
| 11222282 | Name on file [1] | Address on file | | | | |
| 8301414 | Name on file [1] | Address on file | | | | |
| 7079778 | Kaplan, Jeffrey I. | Address on file | | | | |
| 7079777 | Kaplan, Julie | Address on file | | | | |
| 7082639 | Kaplan, Matthew B. | Address on file | | | | |
| 10290249 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7787625 | Name on file [1] | Address on file | | | | |
| 8319085 | Name on file [1] | Address on file | | | | |
| 10314695 | Name on file [1] | Address on file | | | | |
| 10486940 | Name on file [1] | Address on file | | | | |
| 7885985 | Name on file [1] | Address on file | | | | |
| 7925468 | Name on file [1] | Address on file | | | | |
| 9488691 | Name on file [1] | Address on file | | | | |
| 7971475 | Kaplin, Danielle | Address on file | | | | |
| 7904354 | Name on file [1] | Address on file | | | | |
| 10290983 | Name on file [1] | Address on file | | | | |
| 7988086 | Kapnitos, Deborah | Address on file | | | | |
| 10540313 | Name on file [1] | Address on file | | | | |
| 7858706 | Name on file [1] | Address on file | | | | |
| 10349957 | Name on file [1] | Address on file | | | | |
| 7082172 | Kappel, Wendy A. | Address on file | | | | |
| 10537657 | Name on file [1] | Address on file | | | | |
| 10487124 | Name on file [1] | Address on file | | | | |
| 10469111 | Name on file [1] | Address on file | | | | |
| 10469111 | Name on file [1] | Address on file | | | | |
| 7996614 | Name on file [1] | Address on file | | | | |
| 7914553 | Kappus, Deborah | Address on file | | | | |
| 10474967 | Name on file [1] | Address on file | | | | |
| 10485399 | Name on file [1] | Address on file | | | | |
| 7955295 | Kapsch, Carol | Address on file | | | | |
| 8290838 | Name on file [1] | Address on file | | | | |
| 10348151 | Name on file [1] | Address on file | | | | |
| 10453933 | Name on file [1] | Address on file | | | | |
| 7945395 | Name on file [1] | Address on file | | | | |
| 9494384 | Name on file [1] | Address on file | | | | |
| 10293714 | Name on file [1] | Address on file | | | | |
| 10293714 | Name on file [1] | Address on file | | | | |
| 11335340 | Name on file [1] | Address on file | | | | |
| 10423688 | Name on file [1] | Address on file | | | | |
| 10398070 | Name on file [1] | Address on file | | | | |
| 10364329 | Name on file [1] | Address on file | | | | |
| 11335422 | Name on file [1] | Address on file | | | | |
| 10332868 | Name on file [1] | Address on file | | | | |
| 10374197 | Name on file [1] | Address on file | | | | |
| 10495436 | Name on file [1] | Address on file | | | | |
| 10495436 | Name on file [1] | Address on file | | | | |
| 10372983 | Name on file [1] | Address on file | | | | |
| 8318937 | Name on file [1] | Address on file | | | | |
| 8310703 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2364 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7899036 | Name on file [1] | Address on file | | | | |
| 7996396 | Name on file [1] | Address on file | | | | |
| 10488796 | Name on file [1] | Address on file | | | | |
| 10484056 | Name on file [1] | Address on file | | | | |
| 10487042 | Name on file [1] | Address on file | | | | |
| 8325477 | Name on file [1] | Address on file | | | | |
| 11335153 | Name on file [1] | Address on file | | | | |
| 7998161 | Name on file [1] | Address on file | | | | |
| 10433330 | Name on file [1] | Address on file | | | | |
| 7079779 | Karamichael, Katherine | Address on file | | | | |
| 7098451 | Karaniewsky, Ryan | Address on file | | | | |
| 7081850 | Karaniewsky, Ryan S. | Address on file | | | | |
| 8294930 | Name on file [1] | Address on file | | | | |
| 8294930 | Name on file [1] | Address on file | | | | |
| 7986942 | Name on file [1] | Address on file | | | | |
| 10520672 | Name on file [1] | Address on file | | | | |
| 10464309 | Name on file [1] | Address on file | | | | |
| 10464309 | Name on file [1] | Address on file | | | | |
| 10484261 | Name on file [1] | Address on file | | | | |
| 8298915 | Karbowski, Mary-Kay | Address on file | | | | |
| 7969625 | Name on file [1] | Address on file | | | | |
| 10487884 | Name on file [1] | Address on file | | | | |
| 8321272 | Name on file [1] | Address on file | | | | |
| 7995665 | Name on file [1] | Address on file | | | | |
| 7924105 | Name on file [1] | Address on file | | | | |
| 9492659 | Name on file [1] | Address on file | | | | |
| 8001688 | Name on file [1] | Address on file | | | | |
| 9734682 | Name on file [1] | Address on file | | | | |
| 10333977 | Name on file [1] | Address on file | | | | |
| 10373442 | Name on file [1] | Address on file | | | | |
| 7761834 | Karen A. Davidson, Individually, and as Administratrix of the Estate of John C. Davidson, deceased | Freiwald Law, P.C., Attn: Glenn A. Ellis, Joseph Marano, Zachary S. Feinberg, 1500 Walnut Street, 18th Floor | Philadelphia | PA | 19102 | |
| 10398840 | Name on file [1] | Address on file | | | | |
| 10363126 | Name on file [1] | Address on file | | | | |
| 10364272 | Name on file [1] | Address on file | | | | |
| 10410563 | Name on file [1] | Address on file | | | | |
| 10410563 | Name on file [1] | Address on file | | | | |
| 10296233 | Name on file [1] | Address on file | | | | |
| 10298147 | Name on file [1] | Address on file | | | | |
| 10423326 | Name on file [1] | Address on file | | | | |
| 10371567 | Name on file [1] | Address on file | | | | |
| 10333264 | Name on file [1] | Address on file | | | | |
| 10371631 | Name on file [1] | Address on file | | | | |
| 10410833 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410833 | Name on file [1] | Address on file | | | | |
| 10297648 | Name on file [1] | Address on file | | | | |
| 10295378 | Name on file [1] | Address on file | | | | |
| 10293019 | Name on file [1] | Address on file | | | | |
| 10295680 | Name on file [1] | Address on file | | | | |
| 9493699 | Name on file [1] | Address on file | | | | |
| 10294777 | Name on file [1] | Address on file | | | | |
| 9495740 | Name on file [1] | Address on file | | | | |
| 10410764 | Name on file [1] | Address on file | | | | |
| 10410764 | Name on file [1] | Address on file | | | | |
| 10398842 | Name on file [1] | Address on file | | | | |
| 10423535 | Name on file [1] | Address on file | | | | |
| 10295880 | Name on file [1] | Address on file | | | | |
| 10411746 | Name on file [1] | Address on file | | | | |
| 10411746 | Name on file [1] | Address on file | | | | |
| 10293030 | Name on file [1] | Address on file | | | | |
| 10297839 | Name on file [1] | Address on file | | | | |
| 9494142 | Name on file [1] | Address on file | | | | |
| 10407976 | Name on file [1] | Address on file | | | | |
| 10407976 | Name on file [1] | Address on file | | | | |
| 10398071 | Name on file [1] | Address on file | | | | |
| 7077789 | KAREN D MCLIN | Address on file | | | | |
| 9495193 | Name on file [1] | Address on file | | | | |
| 10334509 | Name on file [1] | Address on file | | | | |
| 10295452 | Name on file [1] | Address on file | | | | |
| 10495588 | Name on file [1] | Address on file | | | | |
| 10495588 | Name on file [1] | Address on file | | | | |
| 10409933 | Name on file [1] | Address on file | | | | |
| 9495871 | Name on file [1] | Address on file | | | | |
| 10363856 | Name on file [1] | Address on file | | | | |
| 11475594 | Name on file [1] | Address on file | | | | |
| 10363127 | Name on file [1] | Address on file | | | | |
| 9736721 | Name on file [1] | Address on file | | | | |
| 9736721 | Name on file [1] | Address on file | | | | |
| 10392943 | Name on file [1] | Address on file | | | | |
| 10419207 | Name on file [1] | Address on file | | | | |
| 10419207 | Name on file [1] | Address on file | | | | |
| 9738694 | Name on file [1] | Address on file | | | | |
| 10363136 | Name on file [1] | Address on file | | | | |
| 10404936 | Name on file [1] | Address on file | | | | |
| 10294356 | Name on file [1] | Address on file | | | | |
| 10294356 | Name on file [1] | Address on file | | | | |
| 10518139 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405861 | Name on file [1] | Address on file | | | | |
| 10405861 | Name on file [1] | Address on file | | | | |
| 10423621 | Name on file [1] | Address on file | | | | |
| 9493824 | Name on file [1] | Address on file | | | | |
| 10371608 | Name on file [1] | Address on file | | | | |
| 10295587 | Name on file [1] | Address on file | | | | |
| 10295939 | Name on file [1] | Address on file | | | | |
| 7088692 | Karen Hill | James C. Poindexter, Delegal Law Offices, 424 E. Monroe Street | Jacksonville | FL | 32202 | |
| 7088691 | Karen Hill | Thomas A. Delegal, III, 424 E. Monroe Street | Jacksonville | FL | 32202 | |
| 10294357 | Name on file [1] | Address on file | | | | |
| 10294357 | Name on file [1] | Address on file | | | | |
| 10410631 | Name on file [1] | Address on file | | | | |
| 10410631 | Name on file [1] | Address on file | | | | |
| 11335480 | Name on file [1] | Address on file | | | | |
| 10294966 | Name on file [1] | Address on file | | | | |
| 8306923 | Name on file [1] | Address on file | | | | |
| 10398072 | Name on file [1] | Address on file | | | | |
| 10297193 | Name on file [1] | Address on file | | | | |
| 10332888 | Name on file [1] | Address on file | | | | |
| 10411896 | Name on file [1] | Address on file | | | | |
| 10411896 | Name on file [1] | Address on file | | | | |
| 10411998 | Name on file [1] | Address on file | | | | |
| 10411998 | Name on file [1] | Address on file | | | | |
| 10410979 | Name on file [1] | Address on file | | | | |
| 10410979 | Name on file [1] | Address on file | | | | |
| 11182273 | Name on file [1] | Address on file | | | | |
| 9496118 | Name on file [1] | Address on file | | | | |
| 10332617 | Name on file [1] | Address on file | | | | |
| 10295338 | Name on file [1] | Address on file | | | | |
| 10422790 | Name on file [1] | Address on file | | | | |
| 10382343 | Name on file [1] | Address on file | | | | |
| 10332790 | Name on file [1] | Address on file | | | | |
| 10374512 | Name on file [1] | Address on file | | | | |
| 9496166 | Name on file [1] | Address on file | | | | |
| 9737315 | Name on file [1] | Address on file | | | | |
| 9737315 | Name on file [1] | Address on file | | | | |
| 10409865 | Name on file [1] | Address on file | | | | |
| 10331821 | Name on file [1] | Address on file | | | | |
| 10494977 | Name on file [1] | Address on file | | | | |
| 10494977 | Name on file [1] | Address on file | | | | |
| 10363752 | Name on file [1] | Address on file | | | | |
| 10411402 | Name on file [1] | Address on file | | | | |
| 10411402 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2367 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407762 | Name on file [1] | Address on file | | | | |
| 10407762 | Name on file [1] | Address on file | | | | |
| 10423437 | Name on file [1] | Address on file | | | | |
| 10364087 | Name on file [1] | Address on file | | | | |
| 10371470 | Name on file [1] | Address on file | | | | |
| 9733683 | Name on file [1] | Address on file | | | | |
| 10405020 | Name on file [1] | Address on file | | | | |
| 10371818 | Name on file [1] | Address on file | | | | |
| 10293257 | Name on file [1] | Address on file | | | | |
| 10293257 | Name on file [1] | Address on file | | | | |
| 11335595 | Name on file [1] | Address on file | | | | |
| 9492660 | Name on file [1] | Address on file | | | | |
| 10364810 | Name on file [1] | Address on file | | | | |
| 10392555 | Name on file [1] | Address on file | | | | |
| 10411783 | Name on file [1] | Address on file | | | | |
| 10411783 | Name on file [1] | Address on file | | | | |
| 10293331 | Name on file [1] | Address on file | | | | |
| 10293331 | Name on file [1] | Address on file | | | | |
| 10373468 | Name on file [1] | Address on file | | | | |
| 10373022 | Name on file [1] | Address on file | | | | |
| 10404935 | Name on file [1] | Address on file | | | | |
| 11335742 | Name on file [1] | Address on file | | | | |
| 10392944 | Name on file [1] | Address on file | | | | |
| 10418528 | Name on file [1] | Address on file | | | | |
| 10418528 | Name on file [1] | Address on file | | | | |
| 9492661 | Name on file [1] | Address on file | | | | |
| 9492662 | Name on file [1] | Address on file | | | | |
| 10423389 | Name on file [1] | Address on file | | | | |
| 10372090 | Name on file [1] | Address on file | | | | |
| 10422067 | Name on file [1] | Address on file | | | | |
| 10481059 | Name on file [1] | Address on file | | | | |
| 10398844 | Name on file [1] | Address on file | | | | |
| 10293715 | Name on file [1] | Address on file | | | | |
| 10293715 | Name on file [1] | Address on file | | | | |
| 10364851 | Name on file [1] | Address on file | | | | |
| 10410348 | Name on file [1] | Address on file | | | | |
| 7998234 | Name on file [1] | Address on file | | | | |
| 10371419 | Name on file [1] | Address on file | | | | |
| 10372445 | Name on file [1] | Address on file | | | | |
| 10495002 | Name on file [1] | Address on file | | | | |
| 10495002 | Name on file [1] | Address on file | | | | |
| 10405540 | Name on file [1] | Address on file | | | | |
| 10422410 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736159 | Name on file [1] | Address on file | | | | |
| 10373642 | Name on file [1] | Address on file | | | | |
| 11335163 | Name on file [1] | Address on file | | | | |
| 10409553 | Name on file [1] | Address on file | | | | |
| 9492663 | Name on file [1] | Address on file | | | | |
| 10405565 | Name on file [1] | Address on file | | | | |
| 10293716 | Name on file [1] | Address on file | | | | |
| 10293716 | Name on file [1] | Address on file | | | | |
| 10405205 | Name on file [1] | Address on file | | | | |
| 9733533 | Name on file [1] | Address on file | | | | |
| 11335783 | Name on file [1] | Address on file | | | | |
| 9733648 | Name on file [1] | Address on file | | | | |
| 10372984 | Name on file [1] | Address on file | | | | |
| 11335217 | Name on file [1] | Address on file | | | | |
| 9735484 | Name on file [1] | Address on file | | | | |
| 10398073 | Name on file [1] | Address on file | | | | |
| 11335985 | Name on file [1] | Address on file | | | | |
| 10374406 | Name on file [1] | Address on file | | | | |
| 10423865 | Name on file [1] | Address on file | | | | |
| 11335868 | Name on file [1] | Address on file | | | | |
| 9492664 | Name on file [1] | Address on file | | | | |
| 9733652 | Name on file [1] | Address on file | | | | |
| 10411672 | Name on file [1] | Address on file | | | | |
| 10411672 | Name on file [1] | Address on file | | | | |
| 9492665 | Name on file [1] | Address on file | | | | |
| 9735799 | Name on file [1] | Address on file | | | | |
| 9734686 | Name on file [1] | Address on file | | | | |
| 10422965 | Name on file [1] | Address on file | | | | |
| 10398074 | Name on file [1] | Address on file | | | | |
| 9492666 | Name on file [1] | Address on file | | | | |
| 10279807 | Name on file [1] | Address on file | | | | |
| 10419433 | Name on file [1] | Address on file | | | | |
| 10351518 | Name on file [1] | Address on file | | | | |
| 10296598 | Name on file [1] | Address on file | | | | |
| 9737938 | Name on file [1] | Address on file | | | | |
| 10479173 | Name on file [1] | Address on file | | | | |
| 10297379 | Name on file [1] | Address on file | | | | |
| 10371587 | Name on file [1] | Address on file | | | | |
| 10408009 | Name on file [1] | Address on file | | | | |
| 10408009 | Name on file [1] | Address on file | | | | |
| 10372785 | Name on file [1] | Address on file | | | | |
| 11290266 | Name on file [1] | Address on file | | | | |
| 10373633 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295256 | Name on file [1] | Address on file | | | | |
| 11335717 | Name on file [1] | Address on file | | | | |
| 8278842 | Name on file [1] | Address on file | | | | |
| 7147766 | Karie, Sandra Marie | Address on file | | | | |
| 10277791 | Name on file [1] | Address on file | | | | |
| 10495149 | Name on file [1] | Address on file | | | | |
| 10495149 | Name on file [1] | Address on file | | | | |
| 11672868 | Name on file [1] | Address on file | | | | |
| 9738539 | Name on file [1] | Address on file | | | | |
| 10398075 | Name on file [1] | Address on file | | | | |
| 10423834 | Name on file [1] | Address on file | | | | |
| 9738762 | Name on file [1] | Address on file | | | | |
| 7965454 | Name on file [1] | Address on file | | | | |
| 10412196 | Name on file [1] | Address on file | | | | |
| 10412196 | Name on file [1] | Address on file | | | | |
| 10392597 | Name on file [1] | Address on file | | | | |
| 8279890 | Name on file [1] | Address on file | | | | |
| 7994183 | Name on file [1] | Address on file | | | | |
| 10411643 | Name on file [1] | Address on file | | | | |
| 10411643 | Name on file [1] | Address on file | | | | |
| 10295236 | Name on file [1] | Address on file | | | | |
| 10483755 | Name on file [1] | Address on file | | | | |
| 10483755 | Name on file [1] | Address on file | | | | |
| 10334496 | Name on file [1] | Address on file | | | | |
| 10293501 | Name on file [1] | Address on file | | | | |
| 10293501 | Name on file [1] | Address on file | | | | |
| 10298001 | Name on file [1] | Address on file | | | | |
| 10398845 | Name on file [1] | Address on file | | | | |
| 9733990 | Name on file [1] | Address on file | | | | |
| 10364429 | Name on file [1] | Address on file | | | | |
| 7906308 | Name on file [1] | Address on file | | | | |
| 10398846 | Name on file [1] | Address on file | | | | |
| 10346009 | Name on file [1] | Address on file | | | | |
| 9734334 | Name on file [1] | Address on file | | | | |
| 9492667 | Name on file [1] | Address on file | | | | |
| 10422940 | Name on file [1] | Address on file | | | | |
| 10395347 | Name on file [1] | Address on file | | | | |
| 7082226 | Karl, Renee N. | Address on file | | | | |
| 10412272 | Name on file [1] | Address on file | | | | |
| 10412272 | Name on file [1] | Address on file | | | | |
| 10411519 | Name on file [1] | Address on file | | | | |
| 10411519 | Name on file [1] | Address on file | | | | |
| 10495777 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2370 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495777 | Name on file [1] | Address on file | | | | |
| 9737316 | Name on file [1] | Address on file | | | | |
| 9737316 | Name on file [1] | Address on file | | | | |
| 9732924 | Name on file [1] | Address on file | | | | |
| 10332811 | Name on file [1] | Address on file | | | | |
| 9496442 | Name on file [1] | Address on file | | | | |
| 9733463 | Name on file [1] | Address on file | | | | |
| 10495778 | Name on file [1] | Address on file | | | | |
| 10495778 | Name on file [1] | Address on file | | | | |
| 10488854 | Name on file [1] | Address on file | | | | |
| 10410135 | Name on file [1] | Address on file | | | | |
| 10344321 | Name on file [1] | Address on file | | | | |
| 10277665 | Name on file [1] | Address on file | | | | |
| 8280776 | Name on file [1] | Address on file | | | | |
| 7081445 | Karlovits, Marissa | Address on file | | | | |
| 10435951 | Name on file [1] | Address on file | | | | |
| 10293717 | Name on file [1] | Address on file | | | | |
| 10293717 | Name on file [1] | Address on file | | | | |
| 10419171 | Name on file [1] | Address on file | | | | |
| 10419171 | Name on file [1] | Address on file | | | | |
| 8301254 | karmatzis, jacquelyn | Address on file | | | | |
| 8301160 | karmatzis, malikia | Address on file | | | | |
| 7957260 | Name on file [1] | Address on file | | | | |
| 10538034 | Name on file [1] | Address on file | | | | |
| 10297668 | Name on file [1] | Address on file | | | | |
| 10418923 | Name on file [1] | Address on file | | | | |
| 10418923 | Name on file [1] | Address on file | | | | |
| 10469531 | Name on file [1] | Address on file | | | | |
| 7079780 | Karnbad, Andrew B. | Address on file | | | | |
| 8272138 | Karnes, Lisa | Address on file | | | | |
| 8332540 | Name on file [1] | Address on file | | | | |
| 8318938 | Name on file [1] | Address on file | | | | |
| 8007447 | Name on file [1] | Address on file | | | | |
| 8318635 | Name on file [1] | Address on file | | | | |
| 10457511 | Name on file [1] | Address on file | | | | |
| 10457511 | Name on file [1] | Address on file | | | | |
| 10494982 | Name on file [1] | Address on file | | | | |
| 10494982 | Name on file [1] | Address on file | | | | |
| 10480403 | Name on file [1] | Address on file | | | | |
| 8276251 | Name on file [1] | Address on file | | | | |
| 10295169 | Name on file [1] | Address on file | | | | |
| 7079781 | Karounis, James D. | Address on file | | | | |
| 10289074 | Name on file [1] | Address on file | | | | |
| 8510564 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10414327 | Name on file [1] | Address on file | | | | |
| 10327382 | Name on file [1] | Address on file | | | | |
| 7966145 | Name on file [1] | Address on file | | | | |
| 8279939 | Name on file [1] | Address on file | | | | |
| 10338662 | Name on file [1] | Address on file | | | | |
| 7075092 | KARR TUTTLE CAMPBELL | Address on file | | | | |
| 8279475 | Name on file [1] | Address on file | | | | |
| 10378481 | Name on file [1] | Address on file | | | | |
| 8319195 | Name on file [1] | Address on file | | | | |
| 10407404 | Name on file [1] | Address on file | | | | |
| 10407404 | Name on file [1] | Address on file | | | | |
| 11335510 | Name on file [1] | Address on file | | | | |
| 10405073 | Name on file [1] | Address on file | | | | |
| 9493669 | Name on file [1] | Address on file | | | | |
| 10297125 | Name on file [1] | Address on file | | | | |
| 10333414 | Name on file [1] | Address on file | | | | |
| 9494060 | Name on file [1] | Address on file | | | | |
| 9493825 | Name on file [1] | Address on file | | | | |
| 7871641 | Name on file [1] | Address on file | | | | |
| 8511521 | Name on file [1] | Address on file | | | | |
| 7914949 | Karsen, Pamela | Address on file | | | | |
| 10419779 | Name on file [1] | Address on file | | | | |
| 10451391 | Name on file [1] | Address on file | | | | |
| 8328306 | Name on file [1] | Address on file | | | | |
| 10315304 | Name on file [1] | Address on file | | | | |
| 7147767 | Karunakaran, Suresh | Address on file | | | | |
| 8281853 | Name on file [1] | Address on file | | | | |
| 7928280 | Name on file [1] | Address on file | | | | |
| 7988286 | Kary, Tonya | Address on file | | | | |
| 10295453 | Name on file [1] | Address on file | | | | |
| 10495779 | Name on file [1] | Address on file | | | | |
| 10495779 | Name on file [1] | Address on file | | | | |
| 10398076 | Name on file [1] | Address on file | | | | |
| 10332534 | Name on file [1] | Address on file | | | | |
| 10373073 | Name on file [1] | Address on file | | | | |
| 8277944 | Name on file [1] | Address on file | | | | |
| 7986474 | Name on file [1] | Address on file | | | | |
| 11551154 | Kasamow, David | Address on file | | | | |
| 9733720 | Name on file [1] | Address on file | | | | |
| 11474815 | Kasanow, David | Address on file | | | | |
| 11559988 | Name on file [1] | Address on file | | | | |
| 8304818 | Name on file [1] | Address on file | | | | |
| 7971513 | Kascavitch, Robert | Address on file | | | | |
| 10310357 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2372 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900578 | Kasda, Paul | Address on file | | | | |
| 11222569 | Name on file [1] | Address on file | | | | |
| 10331988 | Name on file [1] | Address on file | | | | |
| 10468084 | Name on file [1] | Address on file | | | | |
| 10295308 | Name on file [1] | Address on file | | | | |
| 10405359 | Name on file [1] | Address on file | | | | |
| 8313032 | Name on file [1] | Address on file | | | | |
| 7081343 | Kashimura, Norie | Address on file | | | | |
| 7074882 | KASHIV PHARMA LLC | 995 ROUTE 202/206 | BRIDGEWATER | NJ | 08807 | |
| 7588756 | Kashiv Pharma, LLC | Attn: General Counsel, 1 New England Ave | Piscataway | NJ | 08854 | |
| 10459746 | Name on file [1] | Address on file | | | | |
| 7963341 | Name on file [1] | Address on file | | | | |
| 7872217 | Name on file [1] | Address on file | | | | |
| 7079782 | Kasidas, Christopher | Address on file | | | | |
| 7083029 | Kasinak, Thomas L. | Address on file | | | | |
| 8317932 | Name on file [1] | Address on file | | | | |
| 7082826 | Kasle, Adam | Address on file | | | | |
| 9490186 | Name on file [1] | Address on file | | | | |
| 7589204 | Kasowitz, Benson, Torres & Friedman LLP | Attn: General Counsel, 2200 Pennsylvania Aveenue, NW, Suite 680 West | Washington | DC | 20037 | |
| 7974521 | Name on file [1] | Address on file | | | | |
| 10379030 | Name on file [1] | Address on file | | | | |
| 8293826 | Name on file [1] | Address on file | | | | |
| 8293826 | Name on file [1] | Address on file | | | | |
| 10415992 | Name on file [1] | Address on file | | | | |
| 7976751 | Name on file [1] | Address on file | | | | |
| 10466731 | Name on file [1] | Address on file | | | | |
| 7937677 | Name on file [1] | Address on file | | | | |
| 8277631 | Name on file [1] | Address on file | | | | |
| 9738978 | Name on file [1] | Address on file | | | | |
| 10423380 | Name on file [1] | Address on file | | | | |
| 10494566 | Name on file [1] | Address on file | | | | |
| 10484000 | Name on file [1] | Address on file | | | | |
| 7079783 | Kassimis, Aristotle | Address on file | | | | |
| 7079784 | Kassis, Abe S. | Address on file | | | | |
| 8305140 | Name on file [1] | Address on file | | | | |
| 10448721 | Name on file [1] | Address on file | | | | |
| 7076259 | KASTLE SYSTEMS LLC | P.O. BOX 75151 | BALTIMORE | MD | 21275 | |
| 8267648 | Name on file [1] | Address on file | | | | |
| 7079785 | Kastor, Anthony | Address on file | | | | |
| 7079786 | Kastor, Beatrix | Address on file | | | | |
| 10334777 | Name on file [1] | Address on file | | | | |
| 10334777 | Name on file [1] | Address on file | | | | |
| 10473535 | Name on file [1] | Address on file | | | | |
| 7589926 | KAT Transdermals, LLC | Attn: General Counsel, 17 Savage Road | Kendall Park | NJ | 08824 | |
| 7147768 | Kataisto, Erik W. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2373 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331567 | Name on file [1] | Address on file | | | | |
| 9489803 | Name on file [1] | Address on file | | | | |
| 10294784 | Name on file [1] | Address on file | | | | |
| 10295829 | Name on file [1] | Address on file | | | | |
| 7970552 | Name on file [1] | Address on file | | | | |
| 9734656 | Name on file [1] | Address on file | | | | |
| 11335695 | Name on file [1] | Address on file | | | | |
| 9494730 | Name on file [1] | Address on file | | | | |
| 10419227 | Name on file [1] | Address on file | | | | |
| 10419227 | Name on file [1] | Address on file | | | | |
| 10418759 | Name on file [1] | Address on file | | | | |
| 10418759 | Name on file [1] | Address on file | | | | |
| 9495216 | Name on file [1] | Address on file | | | | |
| 7955985 | Kater, William Joseph | Address on file | | | | |
| 8304667 | Name on file [1] | Address on file | | | | |
| 10486985 | Name on file [1] | Address on file | | | | |
| 7913109 | Name on file [1] | Address on file | | | | |
| 7901184 | Kath, Dan | Address on file | | | | |
| 8270691 | Name on file [1] | Address on file | | | | |
| 11335916 | Name on file [1] | Address on file | | | | |
| 7980395 | Name on file [1] | Address on file | | | | |
| 10522125 | Kathe Sackler | Jasmine Ball 919 Third Avenue | New York | NY | 10022 | |
| 9492668 | Name on file [1] | Address on file | | | | |
| 10362600 | Name on file [1] | Address on file | | | | |
| 10296076 | Name on file [1] | Address on file | | | | |
| 10423497 | Name on file [1] | Address on file | | | | |
| 11335307 | Name on file [1] | Address on file | | | | |
| 10297071 | Name on file [1] | Address on file | | | | |
| 10364549 | Name on file [1] | Address on file | | | | |
| 9736722 | Name on file [1] | Address on file | | | | |
| 9736722 | Name on file [1] | Address on file | | | | |
| 10332387 | Name on file [1] | Address on file | | | | |
| 10494868 | Name on file [1] | Address on file | | | | |
| 10494868 | Name on file [1] | Address on file | | | | |
| 9494288 | Name on file [1] | Address on file | | | | |
| 10418749 | Name on file [1] | Address on file | | | | |
| 10418749 | Name on file [1] | Address on file | | | | |
| 9736723 | Name on file [1] | Address on file | | | | |
| 9736723 | Name on file [1] | Address on file | | | | |
| 10411806 | Name on file [1] | Address on file | | | | |
| 10411806 | Name on file [1] | Address on file | | | | |
| 10482827 | Name on file [1] | Address on file | | | | |
| 10332419 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411932 | Name on file [1] | Address on file | | | | |
| 10411932 | Name on file [1] | Address on file | | | | |
| 10364063 | Name on file [1] | Address on file | | | | |
| 10331822 | Name on file [1] | Address on file | | | | |
| 10423672 | Name on file [1] | Address on file | | | | |
| 9738996 | Name on file [1] | Address on file | | | | |
| 9493987 | Name on file [1] | Address on file | | | | |
| 10423397 | Name on file [1] | Address on file | | | | |
| 9737317 | Name on file [1] | Address on file | | | | |
| 9737317 | Name on file [1] | Address on file | | | | |
| 10487055 | Name on file [1] | Address on file | | | | |
| 9492669 | Name on file [1] | Address on file | | | | |
| 10419286 | Name on file [1] | Address on file | | | | |
| 10419286 | Name on file [1] | Address on file | | | | |
| 10364497 | Name on file [1] | Address on file | | | | |
| 10372652 | Name on file [1] | Address on file | | | | |
| 11335476 | Name on file [1] | Address on file | | | | |
| 8306665 | Name on file [1] | Address on file | | | | |
| 10423762 | Name on file [1] | Address on file | | | | |
| 10392587 | Name on file [1] | Address on file | | | | |
| 10409555 | Name on file [1] | Address on file | | | | |
| 10407719 | Name on file [1] | Address on file | | | | |
| 10407719 | Name on file [1] | Address on file | | | | |
| 9492670 | Name on file [1] | Address on file | | | | |
| 10404937 | Name on file [1] | Address on file | | | | |
| 10371484 | Name on file [1] | Address on file | | | | |
| 10293156 | Name on file [1] | Address on file | | | | |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9733246 | Name on file [1] | Address on file | | | | |
| 10407883 | Name on file [1] | Address on file | | | | |
| 10407883 | Name on file [1] | Address on file | | | | |
| 10372692 | Name on file [1] | Address on file | | | | |
| 11290267 | Name on file [1] | Address on file | | | | |
| 11335570 | Name on file [1] | Address on file | | | | |
| 10331875 | Name on file [1] | Address on file | | | | |
| 10411423 | Name on file [1] | Address on file | | | | |
| 10411423 | Name on file [1] | Address on file | | | | |
| 9495117 | Name on file [1] | Address on file | | | | |
| 9733336 | Name on file [1] | Address on file | | | | |
| 10373411 | Name on file [1] | Address on file | | | | |
| 10495780 | Name on file [1] | Address on file | | | | |
| 10495780 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335707 | Name on file [1] | Address on file | | | | |
| 10364626 | Name on file [1] | Address on file | | | | |
| 9495584 | Name on file [1] | Address on file | | | | |
| 10421652 | Name on file [1] | Address on file | | | | |
| 10410401 | Name on file [1] | Address on file | | | | |
| 10363105 | Name on file [1] | Address on file | | | | |
| 10409557 | Name on file [1] | Address on file | | | | |
| 7077546 | KATHLEEN BROGLIO | Address on file | | | | |
| 10334521 | Name on file [1] | Address on file | | | | |
| 10422061 | Name on file [1] | Address on file | | | | |
| 10363807 | Name on file [1] | Address on file | | | | |
| 10418922 | Name on file [1] | Address on file | | | | |
| 10418922 | Name on file [1] | Address on file | | | | |
| 10363106 | Name on file [1] | Address on file | | | | |
| 10331490 | Name on file [1] | Address on file | | | | |
| 10293502 | Name on file [1] | Address on file | | | | |
| 10293502 | Name on file [1] | Address on file | | | | |
| 11335933 | Name on file [1] | Address on file | | | | |
| 10333843 | Name on file [1] | Address on file | | | | |
| 10295612 | Name on file [1] | Address on file | | | | |
| 9495869 | Name on file [1] | Address on file | | | | |
| 10294358 | Name on file [1] | Address on file | | | | |
| 10294358 | Name on file [1] | Address on file | | | | |
| 10398847 | Name on file [1] | Address on file | | | | |
| 10297263 | Name on file [1] | Address on file | | | | |
| 10408100 | Name on file [1] | Address on file | | | | |
| 10408100 | Name on file [1] | Address on file | | | | |
| 10487041 | Name on file [1] | Address on file | | | | |
| 9738488 | Name on file [1] | Address on file | | | | |
| 7946373 | Name on file [1] | Address on file | | | | |
| 10406284 | Name on file [1] | Address on file | | | | |
| 10406284 | Name on file [1] | Address on file | | | | |
| 10404639 | Name on file [1] | Address on file | | | | |
| 10407009 | Name on file [1] | Address on file | | | | |
| 10407009 | Name on file [1] | Address on file | | | | |
| 10411412 | Name on file [1] | Address on file | | | | |
| 10411412 | Name on file [1] | Address on file | | | | |
| 9496110 | Name on file [1] | Address on file | | | | |
| 10333048 | Name on file [1] | Address on file | | | | |
| 10297028 | Name on file [1] | Address on file | | | | |
| 9737966 | Name on file [1] | Address on file | | | | |
| 9493826 | Name on file [1] | Address on file | | | | |
| 7337468 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422986 | Name on file [1] | Address on file | | | | |
| 9734414 | Name on file [1] | Address on file | | | | |
| 10419127 | Name on file [1] | Address on file | | | | |
| 10419127 | Name on file [1] | Address on file | | | | |
| 9733423 | Name on file [1] | Address on file | | | | |
| 10411010 | Name on file [1] | Address on file | | | | |
| 10411010 | Name on file [1] | Address on file | | | | |
| 10371412 | Name on file [1] | Address on file | | | | |
| 10405365 | Name on file [1] | Address on file | | | | |
| 10418807 | Name on file [1] | Address on file | | | | |
| 10418807 | Name on file [1] | Address on file | | | | |
| 9734277 | Name on file [1] | Address on file | | | | |
| 10405266 | Name on file [1] | Address on file | | | | |
| 10495987 | Name on file [1] | Address on file | | | | |
| 10495987 | Name on file [1] | Address on file | | | | |
| 10422488 | Name on file [1] | Address on file | | | | |
| 10392945 | Name on file [1] | Address on file | | | | |
| 10404759 | Name on file [1] | Address on file | | | | |
| 10423777 | Name on file [1] | Address on file | | | | |
| 10422400 | Name on file [1] | Address on file | | | | |
| 10392946 | Name on file [1] | Address on file | | | | |
| 9496459 | Name on file [1] | Address on file | | | | |
| 10371380 | Name on file [1] | Address on file | | | | |
| 10405396 | Name on file [1] | Address on file | | | | |
| 9734693 | Name on file [1] | Address on file | | | | |
| 11335223 | Name on file [1] | Address on file | | | | |
| 7591118 | Kathleen Strain as guardian for Baby A.E. | c/o Tarter Krinsky & Drogin LLP, Attn: S. Markowitz, R. Cavaliere, M. Brownstein, 1350 Broadway, 11th Floor | New York | NY | 10018 | |
| 10404938 | Name on file [1] | Address on file | | | | |
| 9738887 | Name on file [1] | Address on file | | | | |
| 10424171 | Name on file [1] | Address on file | | | | |
| 9734960 | Name on file [1] | Address on file | | | | |
| 10405211 | Name on file [1] | Address on file | | | | |
| 8270448 | Name on file [1] | Address on file | | | | |
| 8330864 | Name on file [1] | Address on file | | | | |
| 9492671 | Name on file [1] | Address on file | | | | |
| 10419307 | Name on file [1] | Address on file | | | | |
| 10419307 | Name on file [1] | Address on file | | | | |
| 11227064 | Name on file [1] | Address on file | | | | |
| 10540369 | Name on file [1] | Address on file | | | | |
| 10470069 | Name on file [1] | Address on file | | | | |
| 9494264 | Name on file [1] | Address on file | | | | |
| 10362622 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2377 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494907 | Name on file [1] | Address on file | | | | |
| 10494907 | Name on file [1] | Address on file | | | | |
| 10411096 | Name on file [1] | Address on file | | | | |
| 10411096 | Name on file [1] | Address on file | | | | |
| 10407102 | Name on file [1] | Address on file | | | | |
| 10407102 | Name on file [1] | Address on file | | | | |
| 10398848 | Name on file [1] | Address on file | | | | |
| 10485407 | Name on file [1] | Address on file | | | | |
| 10485407 | Name on file [1] | Address on file | | | | |
| 10412285 | Name on file [1] | Address on file | | | | |
| 10412285 | Name on file [1] | Address on file | | | | |
| 9736074 | Name on file [1] | Address on file | | | | |
| 10295874 | Name on file [1] | Address on file | | | | |
| 9495273 | Name on file [1] | Address on file | | | | |
| 10432538 | Name on file [1] | Address on file | | | | |
| 10432538 | Name on file [1] | Address on file | | | | |
| 10293090 | Name on file [1] | Address on file | | | | |
| 11335371 | Name on file [1] | Address on file | | | | |
| 10293718 | Name on file [1] | Address on file | | | | |
| 10346031 | Name on file [1] | Address on file | | | | |
| 9496248 | Name on file [1] | Address on file | | | | |
| 10293107 | Name on file [1] | Address on file | | | | |
| 8329212 | Name on file [1] | Address on file | | | | |
| 10422373 | Name on file [1] | Address on file | | | | |
| 9733060 | Name on file [1] | Address on file | | | | |
| 10364146 | Name on file [1] | Address on file | | | | |
| 10405137 | Name on file [1] | Address on file | | | | |
| 10432488 | Name on file [1] | Address on file | | | | |
| 10432488 | Name on file [1] | Address on file | | | | |
| 10494925 | Name on file [1] | Address on file | | | | |
| 10494925 | Name on file [1] | Address on file | | | | |
| 9735386 | Name on file [1] | Address on file | | | | |
| 7944557 | Name on file [1] | Address on file | | | | |
| 10422434 | Name on file [1] | Address on file | | | | |
| 9734868 | Name on file [1] | Address on file | | | | |
| 10538238 | Name on file [1] | Address on file | | | | |
| 10406922 | Name on file [1] | Address on file | | | | |
| 10406922 | Name on file [1] | Address on file | | | | |
| 10411929 | Name on file [1] | Address on file | | | | |
| 10411929 | Name on file [1] | Address on file | | | | |
| 10334019 | Name on file [1] | Address on file | | | | |
| 11335243 | Name on file [1] | Address on file | | | | |
| 11335455 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11546364 | Name on file [1] | Address on file | | | | |
| 7092684 | Kathy Chambless | ATTN: CITY CLERK, 400 WEST 19TH STREET, P. O. BOX 1589 | JASPER | AL | 35501 | |
| 9493827 | Name on file [1] | Address on file | | | | |
| 9495801 | Name on file [1] | Address on file | | | | |
| 10363058 | Name on file [1] | Address on file | | | | |
| 10398849 | Name on file [1] | Address on file | | | | |
| 9495495 | Name on file [1] | Address on file | | | | |
| 10392431 | Name on file [1] | Address on file | | | | |
| 10495476 | Name on file [1] | Address on file | | | | |
| 10495476 | Name on file [1] | Address on file | | | | |
| 9735706 | Name on file [1] | Address on file | | | | |
| 10404561 | Name on file [1] | Address on file | | | | |
| 9493828 | Name on file [1] | Address on file | | | | |
| 11335528 | Name on file [1] | Address on file | | | | |
| 10411667 | Name on file [1] | Address on file | | | | |
| 10333242 | Name on file [1] | Address on file | | | | |
| 10295454 | Name on file [1] | Address on file | | | | |
| 10398850 | Name on file [1] | Address on file | | | | |
| 10294359 | Name on file [1] | Address on file | | | | |
| 10294359 | Name on file [1] | Address on file | | | | |
| 10495067 | Name on file [1] | Address on file | | | | |
| 10495067 | Name on file [1] | Address on file | | | | |
| 10294770 | Name on file [1] | Address on file | | | | |
| 10432338 | Name on file [1] | Address on file | | | | |
| 10295559 | Name on file [1] | Address on file | | | | |
| 9735976 | Name on file [1] | Address on file | | | | |
| 9734755 | Name on file [1] | Address on file | | | | |
| 10372735 | Name on file [1] | Address on file | | | | |
| 9733250 | Name on file [1] | Address on file | | | | |
| 10409172 | Name on file [1] | Address on file | | | | |
| 10409172 | Name on file [1] | Address on file | | | | |
| 10494911 | Name on file [1] | Address on file | | | | |
| 10494911 | Name on file [1] | Address on file | | | | |
| 10411725 | Name on file [1] | Address on file | | | | |
| 10411725 | Name on file [1] | Address on file | | | | |
| 9735317 | Name on file [1] | Address on file | | | | |
| 10494968 | Name on file [1] | Address on file | | | | |
| 10494968 | Name on file [1] | Address on file | | | | |
| 10392947 | Name on file [1] | Address on file | | | | |
| 9734421 | Name on file [1] | Address on file | | | | |
| 10294360 | Name on file [1] | Address on file | | | | |
| 10294360 | Name on file [1] | Address on file | | | | |
| 8330298 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335858 | Name on file [1] | Address on file | | | | |
| 10495099 | Name on file [1] | Address on file | | | | |
| 10410357 | Name on file [1] | Address on file | | | | |
| 10406860 | Name on file [1] | Address on file | | | | |
| 10406860 | Name on file [1] | Address on file | | | | |
| 9492672 | Name on file [1] | Address on file | | | | |
| 9492673 | Name on file [1] | Address on file | | | | |
| 8320792 | Name on file [1] | Address on file | | | | |
| 11335605 | Name on file [1] | Address on file | | | | |
| 9735845 | Name on file [1] | Address on file | | | | |
| 9735917 | Name on file [1] | Address on file | | | | |
| 10372527 | Name on file [1] | Address on file | | | | |
| 10398077 | Name on file [1] | Address on file | | | | |
| 10406762 | Name on file [1] | Address on file | | | | |
| 10406762 | Name on file [1] | Address on file | | | | |
| 9738332 | Name on file [1] | Address on file | | | | |
| 10371667 | Name on file [1] | Address on file | | | | |
| 10422837 | Name on file [1] | Address on file | | | | |
| 11335699 | Name on file [1] | Address on file | | | | |
| 9492674 | Name on file [1] | Address on file | | | | |
| 10495781 | Name on file [1] | Address on file | | | | |
| 10495781 | Name on file [1] | Address on file | | | | |
| 10495973 | Name on file [1] | Address on file | | | | |
| 10495973 | Name on file [1] | Address on file | | | | |
| 10495782 | Name on file [1] | Address on file | | | | |
| 10495782 | Name on file [1] | Address on file | | | | |
| 10432359 | Name on file [1] | Address on file | | | | |
| 10421704 | Name on file [1] | Address on file | | | | |
| 10423034 | Name on file [1] | Address on file | | | | |
| 7076477 | KATIE BRINSON | Address on file | | | | |
| 10410192 | Name on file [1] | Address on file | | | | |
| 10298125 | Name on file [1] | Address on file | | | | |
| 10298186 | Name on file [1] | Address on file | | | | |
| 9736255 | Name on file [1] | Address on file | | | | |
| 9738394 | Name on file [1] | Address on file | | | | |
| 10295008 | Name on file [1] | Address on file | | | | |
| 9494309 | Name on file [1] | Address on file | | | | |
| 10419222 | Name on file [1] | Address on file | | | | |
| 10419222 | Name on file [1] | Address on file | | | | |
| 10404939 | Name on file [1] | Address on file | | | | |
| 10398851 | Name on file [1] | Address on file | | | | |
| 10410894 | Name on file [1] | Address on file | | | | |
| 10410894 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334428 | Name on file [1] | Address on file | | | | |
| 9495122 | Name on file [1] | Address on file | | | | |
| 9737703 | Name on file [1] | Address on file | | | | |
| 10371896 | Name on file [1] | Address on file | | | | |
| 10423731 | Name on file [1] | Address on file | | | | |
| 10398853 | Name on file [1] | Address on file | | | | |
| 10406729 | Name on file [1] | Address on file | | | | |
| 10406729 | Name on file [1] | Address on file | | | | |
| 10374538 | Name on file [1] | Address on file | | | | |
| 10372440 | Name on file [1] | Address on file | | | | |
| 10392648 | Name on file [1] | Address on file | | | | |
| 10406629 | Name on file [1] | Address on file | | | | |
| 10406629 | Name on file [1] | Address on file | | | | |
| 9496564 | Name on file [1] | Address on file | | | | |
| 10392948 | Name on file [1] | Address on file | | | | |
| 10410737 | Name on file [1] | Address on file | | | | |
| 10410737 | Name on file [1] | Address on file | | | | |
| 10372653 | Name on file [1] | Address on file | | | | |
| 10296771 | Name on file [1] | Address on file | | | | |
| 9494431 | Name on file [1] | Address on file | | | | |
| 10485642 | Name on file [1] | Address on file | | | | |
| 10485642 | Name on file [1] | Address on file | | | | |
| 7079787 | Katira, Jay | Address on file | | | | |
| 7901255 | Katka, Araya | Address on file | | | | |
| 7901256 | Katka, Jennifer | Address on file | | | | |
| 7901257 | Katka, Judith | Address on file | | | | |
| 10489104 | Name on file [1] | Address on file | | | | |
| 10419728 | Name on file [1] | Address on file | | | | |
| 7995127 | Name on file [1] | Address on file | | | | |
| 10495042 | Name on file [1] | Address on file | | | | |
| 10495042 | Name on file [1] | Address on file | | | | |
| 11335897 | Name on file [1] | Address on file | | | | |
| 10398854 | Name on file [1] | Address on file | | | | |
| 8008220 | Name on file [1] | Address on file | | | | |
| 10297797 | Name on file [1] | Address on file | | | | |
| 8303670 | Name on file [1] | Address on file | | | | |
| 9496464 | Name on file [1] | Address on file | | | | |
| 10410975 | Name on file [1] | Address on file | | | | |
| 10410975 | Name on file [1] | Address on file | | | | |
| 10419296 | Name on file [1] | Address on file | | | | |
| 10419296 | Name on file [1] | Address on file | | | | |
| 10296772 | Name on file [1] | Address on file | | | | |
| 10364263 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332723 | Name on file [1] | Address on file | | | | |
| 11335241 | Name on file [1] | Address on file | | | | |
| 9738287 | Name on file [1] | Address on file | | | | |
| 10293719 | Name on file [1] | Address on file | | | | |
| 10293719 | Name on file [1] | Address on file | | | | |
| 10295868 | Name on file [1] | Address on file | | | | |
| 9494472 | Name on file [1] | Address on file | | | | |
| 10495548 | Name on file [1] | Address on file | | | | |
| 10495548 | Name on file [1] | Address on file | | | | |
| 10411812 | Name on file [1] | Address on file | | | | |
| 10411812 | Name on file [1] | Address on file | | | | |
| 10495976 | Name on file [1] | Address on file | | | | |
| 10495976 | Name on file [1] | Address on file | | | | |
| 9735676 | Name on file [1] | Address on file | | | | |
| 9492675 | Name on file [1] | Address on file | | | | |
| 9492676 | Name on file [1] | Address on file | | | | |
| 10294361 | Name on file [1] | Address on file | | | | |
| 10294361 | Name on file [1] | Address on file | | | | |
| 9733761 | Name on file [1] | Address on file | | | | |
| 10418742 | Name on file [1] | Address on file | | | | |
| 10418742 | Name on file [1] | Address on file | | | | |
| 10293720 | Name on file [1] | Address on file | | | | |
| 10293720 | Name on file [1] | Address on file | | | | |
| 10372201 | Name on file [1] | Address on file | | | | |
| 10495783 | Name on file [1] | Address on file | | | | |
| 10495783 | Name on file [1] | Address on file | | | | |
| 10495878 | Name on file [1] | Address on file | | | | |
| 10495878 | Name on file [1] | Address on file | | | | |
| 9734074 | Name on file [1] | Address on file | | | | |
| 9735749 | Name on file [1] | Address on file | | | | |
| 10295883 | Name on file [1] | Address on file | | | | |
| 9500262 | Name on file [1] | Address on file | | | | |
| 10473298 | Name on file [1] | Address on file | | | | |
| 10461016 | Name on file [1] | Address on file | | | | |
| 8317652 | Name on file [1] | Address on file | | | | |
| 10297423 | Name on file [1] | Address on file | | | | |
| 8290223 | Name on file [1] | Address on file | | | | |
| 10406092 | Name on file [1] | Address on file | | | | |
| 10406092 | Name on file [1] | Address on file | | | | |
| 10479111 | Name on file [1] | Address on file | | | | |
| 10398078 | Name on file [1] | Address on file | | | | |
| 10422870 | Name on file [1] | Address on file | | | | |
| 10293143 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10511596 | Name on file [1] | Address on file | | | | |
| 11226967 | Name on file [1] | Address on file | | | | |
| 10485248 | Name on file [1] | Address on file | | | | |
| 8312746 | Name on file [1] | Address on file | | | | |
| 8337422 | Name on file [1] | Address on file | | | | |
| 10285165 | Name on file [1] | Address on file | | | | |
| 7079788 | Katz, Gregory S. | Address on file | | | | |
| 7885180 | Name on file [1] | Address on file | | | | |
| 7082849 | Katz, Jason S. | Address on file | | | | |
| 10427507 | Name on file [1] | Address on file | | | | |
| 8302120 | Name on file [1] | Address on file | | | | |
| 10540149 | Name on file [1] | Address on file | | | | |
| 7081966 | Katz, Mitchell | Address on file | | | | |
| 8304692 | Name on file [1] | Address on file | | | | |
| 7930162 | Name on file [1] | Address on file | | | | |
| 10474523 | Name on file [1] | Address on file | | | | |
| 11203312 | Name on file [1] | Address on file | | | | |
| 10357388 | Name on file [1] | Address on file | | | | |
| 10375639 | Name on file [1] | Address on file | | | | |
| 10449420 | Name on file [1] | Address on file | | | | |
| 10480673 | Name on file [1] | Address on file | | | | |
| 11403468 | Name on file [1] | Address on file | | | | |
| 10473223 | Name on file [1] | Address on file | | | | |
| 10420656 | Name on file [1] | Address on file | | | | |
| 7586622 | KAUFMAN COUNTY | ATTN: CNTY JUDGE, 100 WEST MULBERRY | KAUFMAN | TX | 75142 | |
| 7096439 | Kaufman County | Attn: County Judge, 100 West Mulberry | Kaufman | TX | 75142 | |
| 7089086 | Kaufman County | Matthew R. McCarley, Fears Nachawati, 5473 Blair Road | Dallas | TX | 75231 | |
| 7592240 | Kaufman County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281298 | Kaufman County, Texas | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10301945 | Name on file [1] | Address on file | | | | |
| 8328070 | Name on file [1] | Address on file | | | | |
| 10283260 | Name on file [1] | Address on file | | | | |
| 10428045 | Name on file [1] | Address on file | | | | |
| 10381229 | Name on file [1] | Address on file | | | | |
| 10327140 | Name on file [1] | Address on file | | | | |
| 7974936 | Name on file [1] | Address on file | | | | |
| 8293719 | Name on file [1] | Address on file | | | | |
| 8293719 | Name on file [1] | Address on file | | | | |
| 8008109 | Name on file [1] | Address on file | | | | |
| 10329470 | Name on file [1] | Address on file | | | | |
| 7998140 | Kaufman, William | Address on file | | | | |
| 10309047 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482938 | Name on file [1] | Address on file | | | | |
| 8335485 | Name on file [1] | Address on file | | | | |
| 9735328 | Name on file [1] | Address on file | | | | |
| 7081344 | Kaunitz, Leslie J. | Address on file | | | | |
| 7901294 | Kauntz, Paul | Address on file | | | | |
| 8511744 | Kaupa, Carole | Address on file | | | | |
| 7987700 | Kaupa, Carole | Address on file | | | | |
| 11622969 | Kaupa, Carole | Address on file | | | | |
| 8276918 | Name on file [1] | Address on file | | | | |
| 7079789 | Kaushik, Anil C. | Address on file | | | | |
| 8324491 | Name on file [1] | Address on file | | | | |
| 10443053 | Name on file [1] | Address on file | | | | |
| 10443053 | Name on file [1] | Address on file | | | | |
| 8318599 | Name on file [1] | Address on file | | | | |
| 10523206 | Name on file [1] | Address on file | | | | |
| 8009074 | Name on file [1] | Address on file | | | | |
| 7079790 | Kavita, Uma | Address on file | | | | |
| 8273499 | Name on file [1] | Address on file | | | | |
| 10466086 | Name on file [1] | Address on file | | | | |
| 7924015 | Name on file [1] | Address on file | | | | |
| 7927996 | Name on file [1] | Address on file | | | | |
| 10505904 | Name on file [1] | Address on file | | | | |
| 10540260 | Kawasaki Motors Corp., U.S.A. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540260 | Kawasaki Motors Corp., U.S.A. | Crowell & Moring LLP FBO Kawasaki Motors Corp., U.S.A., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 8285223 | Name on file [1] | Address on file | | | | |
| 10422050 | Name on file [1] | Address on file | | | | |
| 10392949 | Name on file [1] | Address on file | | | | |
| 10545096 | KAY COUNTY OKLAHOMA HOSPITAL COMPANY, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545096 | KAY COUNTY OKLAHOMA HOSPITAL COMPANY, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545096 | KAY COUNTY OKLAHOMA HOSPITAL COMPANY, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591861 | Kay County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9495185 | Name on file [1] | Address on file | | | | |
| 10364446 | Name on file [1] | Address on file | | | | |
| 10540412 | Name on file [1] | Address on file | | | | |
| 10405460 | Name on file [1] | Address on file | | | | |
| 9737318 | Name on file [1] | Address on file | | | | |
| 9737318 | Name on file [1] | Address on file | | | | |
| 11335864 | Name on file [1] | Address on file | | | | |
| 7993637 | Name on file [1] | Address on file | | | | |
| 7988354 | Kay, Ron | Address on file | | | | |
| 7079791 | Kay, Tara L. | Address on file | | | | |
| 7098452 | Kay, Wendy | Address on file | | | | |
| 7082327 | Kay, Wendy L. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522712 | Kay, Wendy Lu | Address on file | | | | |
| 10459414 | Name on file [1] | Address on file | | | | |
| 9492677 | Name on file [1] | Address on file | | | | |
| 10368089 | Name on file [1] | Address on file | | | | |
| 10440091 | Name on file [1] | Address on file | | | | |
| 10440091 | Name on file [1] | Address on file | | | | |
| 10497182 | Name on file [1] | Address on file | | | | |
| 10332882 | Name on file [1] | Address on file | | | | |
| 9494551 | Name on file [1] | Address on file | | | | |
| 10295455 | Name on file [1] | Address on file | | | | |
| 7589205 | Kaye Scholer LLP | Attn: General Counsel, 425 Park Avenue | New York | NY | 10022-3598 | |
| 10408029 | Name on file [1] | Address on file | | | | |
| 10408029 | Name on file [1] | Address on file | | | | |
| 10477933 | Name on file [1] | Address on file | | | | |
| 7994795 | Name on file [1] | Address on file | | | | |
| 7946421 | Name on file [1] | Address on file | | | | |
| 10457216 | Name on file [1] | Address on file | | | | |
| 10482278 | Name on file [1] | Address on file | | | | |
| 11403286 | Name on file [1] | Address on file | | | | |
| 10522530 | Name on file [1] | Address on file | | | | |
| 10406311 | Name on file [1] | Address on file | | | | |
| 10406311 | Name on file [1] | Address on file | | | | |
| 10411692 | Name on file [1] | Address on file | | | | |
| 10411692 | Name on file [1] | Address on file | | | | |
| 9494467 | Name on file [1] | Address on file | | | | |
| 9493679 | Name on file [1] | Address on file | | | | |
| 10422970 | Name on file [1] | Address on file | | | | |
| 10333412 | Name on file [1] | Address on file | | | | |
| 10297705 | Name on file [1] | Address on file | | | | |
| 10293721 | Name on file [1] | Address on file | | | | |
| 10293721 | Name on file [1] | Address on file | | | | |
| 11335321 | Name on file [1] | Address on file | | | | |
| 10297467 | Name on file [1] | Address on file | | | | |
| 10392486 | Name on file [1] | Address on file | | | | |
| 10495591 | Name on file [1] | Address on file | | | | |
| 10495591 | Name on file [1] | Address on file | | | | |
| 10485139 | Name on file [1] | Address on file | | | | |
| 10362826 | Name on file [1] | Address on file | | | | |
| 10333684 | Name on file [1] | Address on file | | | | |
| 10418795 | Name on file [1] | Address on file | | | | |
| 10418795 | Name on file [1] | Address on file | | | | |
| 10418806 | Name on file [1] | Address on file | | | | |
| 10418806 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2385 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346037 | Name on file [1] | Address on file | | | | |
| 10405362 | Name on file [1] | Address on file | | | | |
| 10406427 | Name on file [1] | Address on file | | | | |
| 10406427 | Name on file [1] | Address on file | | | | |
| 10406752 | Name on file [1] | Address on file | | | | |
| 10406752 | Name on file [1] | Address on file | | | | |
| 10418985 | Name on file [1] | Address on file | | | | |
| 10418985 | Name on file [1] | Address on file | | | | |
| 7587668 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | ATTN: DAVID R. BARNEY, JR., 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587647 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587667 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10418780 | Name on file [1] | Address on file | | | | |
| 10418780 | Name on file [1] | Address on file | | | | |
| 10371641 | Name on file [1] | Address on file | | | | |
| 10418724 | Name on file [1] | Address on file | | | | |
| 10418724 | Name on file [1] | Address on file | | | | |
| 8268559 | Name on file [1] | Address on file | | | | |
| 10296474 | Name on file [1] | Address on file | | | | |
| 9495120 | Name on file [1] | Address on file | | | | |
| 9734981 | Name on file [1] | Address on file | | | | |
| 11335903 | Name on file [1] | Address on file | | | | |
| 8279684 | Name on file [1] | Address on file | | | | |
| 10295801 | Name on file [1] | Address on file | | | | |
| 10372874 | Name on file [1] | Address on file | | | | |
| 11220126 | Name on file [1] | Address on file | | | | |
| 10422561 | Name on file [1] | Address on file | | | | |
| 7079792 | Kaysen, Mary C. | Address on file | | | | |
| 7961477 | Name on file [1] | Address on file | | | | |
| 9492678 | Name on file [1] | Address on file | | | | |
| 10480542 | Name on file [1] | Address on file | | | | |
| 10516250 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007886 | Name on file [1] | Address on file | | | | |
| 10426582 | Name on file [1] | Address on file | | | | |
| 8319156 | Name on file [1] | Address on file | | | | |
| 10486427 | Name on file [1] | Address on file | | | | |
| 9498712 | Kazlausky, Kristi | Address on file | | | | |
| 7082381 | Kazmi, Syed Hasan Askari | Address on file | | | | |
| 7082321 | Kazokas, Tara | Address on file | | | | |
| 10374302 | Name on file [1] | Address on file | | | | |
| 10333699 | Name on file [1] | Address on file | | | | |
| 10399130 | Name on file [1] | Address on file | | | | |
| 7972256 | Name on file [1] | Address on file | | | | |
| 10424104 | Name on file [1] | Address on file | | | | |
| 10333586 | Name on file [1] | Address on file | | | | |
| 10404878 | Name on file [1] | Address on file | | | | |
| 10423200 | Name on file [1] | Address on file | | | | |
| 10364397 | Name on file [1] | Address on file | | | | |
| 7589927 | KCG Research, LLC | Attn: General Counsel, 3301 Bayshore, Suite 1003 | Tampa | FL | 33629 | |
| 7994347 | Name on file [1] | Address on file | | | | |
| 10333356 | Name on file [1] | Address on file | | | | |
| 8308382 | Name on file [1] | Address on file | | | | |
| 10363633 | Name on file [1] | Address on file | | | | |
| 10455060 | Name on file [1] | Address on file | | | | |
| 10455060 | Name on file [1] | Address on file | | | | |
| 8292948 | Name on file [1] | Address on file | | | | |
| 8292948 | Name on file [1] | Address on file | | | | |
| 11410873 | Name on file [1] | Address on file | | | | |
| 7988724 | Keagle, Thomas Scott | Address on file | | | | |
| 10298033 | Name on file [1] | Address on file | | | | |
| 10372701 | Name on file [1] | Address on file | | | | |
| 7959864 | Name on file [1] | Address on file | | | | |
| 9495057 | Name on file [1] | Address on file | | | | |
| 7866195 | Name on file [1] | Address on file | | | | |
| 7971856 | Keane, Diane | Address on file | | | | |
| 8318398 | Name on file [1] | Address on file | | | | |
| 10474838 | Name on file [1] | Address on file | | | | |
| 8304728 | Name on file [1] | Address on file | | | | |
| 10414924 | Name on file [1] | Address on file | | | | |
| 7147769 | Kearney, Angela Brown | Address on file | | | | |
| 10484973 | Name on file [1] | Address on file | | | | |
| 7835123 | Name on file [1] | Address on file | | | | |
| 10490999 | Name on file [1] | Address on file | | | | |
| 7082355 | Kearney, Jennifer L. | Address on file | | | | |
| 10401359 | Name on file [1] | Address on file | | | | |
| 10335387 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2387 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10304859 | Name on file [1] | Address on file | | | | |
| 7958823 | Name on file [1] | Address on file | | | | |
| 8291759 | Kearney, Maryann | Address on file | | | | |
| 7082673 | Kearney, Meagan L. | Address on file | | | | |
| 7987596 | Kearney, Peter | Address on file | | | | |
| 10361728 | Name on file [1] | Address on file | | | | |
| 7958907 | Name on file [1] | Address on file | | | | |
| 10342643 | Name on file [1] | Address on file | | | | |
| 10350958 | Name on file [1] | Address on file | | | | |
| 10447491 | Name on file [1] | Address on file | | | | |
| 10481327 | Name on file [1] | Address on file | | | | |
| 10491837 | Name on file [1] | Address on file | | | | |
| 10428025 | Name on file [1] | Address on file | | | | |
| 8273130 | Name on file [1] | Address on file | | | | |
| 7914752 | Kearns, Phillip John | Address on file | | | | |
| 10481612 | Name on file [1] | Address on file | | | | |
| 7079793 | Kearns-Kamp, Cynthia S. | Address on file | | | | |
| 7999813 | Name on file [1] | Address on file | | | | |
| 7903829 | Name on file [1] | Address on file | | | | |
| 10324949 | Name on file [1] | Address on file | | | | |
| 10539146 | Name on file [1] | Address on file | | | | |
| 7079794 | Keating, John H. | Address on file | | | | |
| 9500218 | Name on file [1] | Address on file | | | | |
| 8295311 | Name on file [1] | Address on file | | | | |
| 8294510 | Name on file [1] | Address on file | | | | |
| 8294510 | Name on file [1] | Address on file | | | | |
| 10460170 | Name on file [1] | Address on file | | | | |
| 10410564 | Name on file [1] | Address on file | | | | |
| 10410564 | Name on file [1] | Address on file | | | | |
| 9500712 | Name on file [1] | Address on file | | | | |
| 7983374 | Name on file [1] | Address on file | | | | |
| 8318600 | Name on file [1] | Address on file | | | | |
| 10462599 | Name on file [1] | Address on file | | | | |
| 11618378 | Name on file [1] | Address on file | | | | |
| 10415913 | Name on file [1] | Address on file | | | | |
| 10486433 | Name on file [1] | Address on file | | | | |
| 10486433 | Name on file [1] | Address on file | | | | |
| 8268702 | Name on file [1] | Address on file | | | | |
| 10371592 | Name on file [1] | Address on file | | | | |
| 10309749 | Name on file [1] | Address on file | | | | |
| 10309749 | Name on file [1] | Address on file | | | | |
| 8291754 | Kebede, Wehibe | Address on file | | | | |
| 10495012 | Name on file [1] | Address on file | | | | |
| 10495012 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421931 | Name on file [1] | Address on file | | | | |
| 10422944 | Name on file [1] | Address on file | | | | |
| 7977453 | Name on file [1] | Address on file | | | | |
| 10282480 | Name on file [1] | Address on file | | | | |
| 10452848 | Name on file [1] | Address on file | | | | |
| 7082632 | Kecko, Julia M. | Address on file | | | | |
| 10373739 | Name on file [1] | Address on file | | | | |
| 10412124 | Name on file [1] | Address on file | | | | |
| 10412124 | Name on file [1] | Address on file | | | | |
| 8012408 | Name on file [1] | Address on file | | | | |
| 8312383 | Kee, Arthur | Address on file | | | | |
| 7079795 | Kee, Helen | Address on file | | | | |
| 10341940 | Name on file [1] | Address on file | | | | |
| 7973704 | Name on file [1] | Address on file | | | | |
| 10362887 | Name on file [1] | Address on file | | | | |
| 8310252 | Name on file [1] | Address on file | | | | |
| 10330466 | Name on file [1] | Address on file | | | | |
| 8290037 | Name on file [1] | Address on file | | | | |
| 10330358 | Name on file [1] | Address on file | | | | |
| 8273144 | Name on file [1] | Address on file | | | | |
| 10473097 | Name on file [1] | Address on file | | | | |
| 10310630 | Name on file [1] | Address on file | | | | |
| 7589206 | Keefer Healthcare Recruiting, Inc | Attn: General Counsel, 1705 Gascony Road | Encinitas | CA | 92024 | |
| 8304241 | Name on file [1] | Address on file | | | | |
| 10420268 | Name on file [1] | Address on file | | | | |
| 8278125 | Name on file [1] | Address on file | | | | |
| 7946120 | Name on file [1] | Address on file | | | | |
| 10519015 | Name on file [1] | Address on file | | | | |
| 10298034 | Name on file [1] | Address on file | | | | |
| 10315583 | Name on file [1] | Address on file | | | | |
| 7992899 | Keehan, Tracy | Address on file | | | | |
| 10330628 | Name on file [1] | Address on file | | | | |
| 8270463 | Name on file [1] | Address on file | | | | |
| 10430791 | Name on file [1] | Address on file | | | | |
| 8269565 | Name on file [1] | Address on file | | | | |
| 10429074 | Name on file [1] | Address on file | | | | |
| 7961942 | Name on file [1] | Address on file | | | | |
| 10291730 | Keeler, Brooke | Address on file | | | | |
| 10314082 | Name on file [1] | Address on file | | | | |
| 10448684 | Name on file [1] | Address on file | | | | |
| 7082122 | Keeler, Kevin J. | Address on file | | | | |
| 7083717 | KEELERS HOME NURSING SUPPLY | 2001 W LINCOLN AVENUE | YAKIMA | WA | 98902 | |
| 10503838 | Name on file [1] | Address on file | | | | |
| 9498692 | Keeling, Billy | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348911 | Name on file [1] | Address on file | | | | |
| 7956097 | Keeling, Kevin | Address on file | | | | |
| 10515088 | Name on file [1] | Address on file | | | | |
| 8277345 | Name on file [1] | Address on file | | | | |
| 10388920 | Name on file [1] | Address on file | | | | |
| 10373561 | Name on file [1] | Address on file | | | | |
| 7076271 | KEEN PLUMBING CO | 407 VANN STREET | GOLDSBORO | NC | 27533-1796 | |
| 7593000 | Keen Plumbing Company, Inc | John R Casey, Vice President, 407 W Vann St | Goldsboro | NC | 27530 | |
| 7593000 | Keen Plumbing Company, Inc | P.O. Box 1796 | Goldsboro | NC | 27533 | |
| 10448310 | Name on file [1] | Address on file | | | | |
| 8010138 | Name on file [1] | Address on file | | | | |
| 10487663 | Name on file [1] | Address on file | | | | |
| 8009012 | Name on file [1] | Address on file | | | | |
| 10328478 | Name on file [1] | Address on file | | | | |
| 7904118 | Name on file [1] | Address on file | | | | |
| 10324332 | Name on file [1] | Address on file | | | | |
| 9500408 | Name on file [1] | Address on file | | | | |
| 8319912 | Keen, Tony K. | Address on file | | | | |
| 10300557 | Name on file [1] | Address on file | | | | |
| 10506413 | Name on file [1] | Address on file | | | | |
| 8304599 | Name on file [1] | Address on file | | | | |
| 10321257 | Name on file [1] | Address on file | | | | |
| 8305030 | Name on file [1] | Address on file | | | | |
| 10347111 | Name on file [1] | Address on file | | | | |
| 10461943 | Name on file [1] | Address on file | | | | |
| 7973428 | Name on file [1] | Address on file | | | | |
| 8292647 | Name on file [1] | Address on file | | | | |
| 7954413 | Name on file [1] | Address on file | | | | |
| 10467527 | Name on file [1] | Address on file | | | | |
| 8278524 | Name on file [1] | Address on file | | | | |
| 10467527 | Name on file [1] | Address on file | | | | |
| 7081856 | Keene, Judd A. | Address on file | | | | |
| 7098453 | Keene, Judd Allen | Address on file | | | | |
| 8009328 | Name on file [1] | Address on file | | | | |
| 10369058 | Name on file [1] | Address on file | | | | |
| 7089087 | Keene, NH, City of | Lawrence A. Vogelman, Nixon Vogelman Barry Slawsky & Simoneau, 77 Central Street | Manchester | NH | 03101 | |
| 7827425 | Name on file [1] | Address on file | | | | |
| 8304532 | Name on file [1] | Address on file | | | | |
| 10453939 | Name on file [1] | Address on file | | | | |
| 10381464 | Name on file [1] | Address on file | | | | |
| 10292791 | Name on file [1] | Address on file | | | | |
| 10484460 | Name on file [1] | Address on file | | | | |
| 7954584 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995006 | Name on file [1] | Address on file | | | | |
| 8278548 | Name on file [1] | Address on file | | | | |
| 10299050 | Name on file [1] | Address on file | | | | |
| 8008292 | Name on file [1] | Address on file | | | | |
| 11211081 | Name on file [1] | Address on file | | | | |
| 7082233 | Keesee, Leon Reuel | Address on file | | | | |
| 9493993 | Name on file [1] | Address on file | | | | |
| 10420617 | Name on file [1] | Address on file | | | | |
| 10496293 | Name on file [1] | Address on file | | | | |
| 8512282 | Name on file [1] | Address on file | | | | |
| 7926680 | Name on file [1] | Address on file | | | | |
| 7990281 | Name on file [1] | Address on file | | | | |
| 10477717 | Name on file [1] | Address on file | | | | |
| 10476350 | Name on file [1] | Address on file | | | | |
| 10393401 | Name on file [1] | Address on file | | | | |
| 10365135 | Name on file [1] | Address on file | | | | |
| 8013465 | Name on file [1] | Address on file | | | | |
| 8338778 | Name on file [1] | Address on file | | | | |
| 8338778 | Name on file [1] | Address on file | | | | |
| 7968508 | Name on file [1] | Address on file | | | | |
| 7983068 | Name on file [1] | Address on file | | | | |
| 10337887 | Name on file [1] | Address on file | | | | |
| 8012108 | Name on file [1] | Address on file | | | | |
| 8318399 | Name on file [1] | Address on file | | | | |
| 10455469 | Name on file [1] | Address on file | | | | |
| 10508657 | Name on file [1] | Address on file | | | | |
| 10494383 | Name on file [1] | Address on file | | | | |
| 10449276 | Name on file [1] | Address on file | | | | |
| 7971096 | Kehl, Kirt | Address on file | | | | |
| 10278313 | Name on file [1] | Address on file | | | | |
| 8324991 | Name on file [1] | Address on file | | | | |
| 8278456 | Name on file [1] | Address on file | | | | |
| 10355719 | Name on file [1] | Address on file | | | | |
| 7914213 | Kehoe, Farrah | Address on file | | | | |
| 10506083 | Name on file [1] | Address on file | | | | |
| 10489765 | Name on file [1] | Address on file | | | | |
| 8318689 | Name on file [1] | Address on file | | | | |
| 10480108 | Name on file [1] | Address on file | | | | |
| 10436215 | Name on file [1] | Address on file | | | | |
| 10413130 | Name on file [1] | Address on file | | | | |
| 10495699 | Name on file [1] | Address on file | | | | |
| 10495699 | Name on file [1] | Address on file | | | | |
| 9735821 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2391 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10389845 | Name on file [1] | Address on file | | | | |
| 10366747 | Name on file [1] | Address on file | | | | |
| 10394000 | Name on file [1] | Address on file | | | | |
| 8304458 | Name on file [1] | Address on file | | | | |
| 9494371 | Name on file [1] | Address on file | | | | |
| 10423460 | Name on file [1] | Address on file | | | | |
| 10392950 | Name on file [1] | Address on file | | | | |
| 10413188 | Name on file [1] | Address on file | | | | |
| 10413188 | Name on file [1] | Address on file | | | | |
| 10483072 | Name on file [1] | Address on file | | | | |
| 7591374 | Keiser, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082505 | Keiser, Heidi L. | Address on file | | | | |
| 9738801 | Name on file [1] | Address on file | | | | |
| 10295817 | Name on file [1] | Address on file | | | | |
| 10293722 | Name on file [1] | Address on file | | | | |
| 10293722 | Name on file [1] | Address on file | | | | |
| 11335787 | Name on file [1] | Address on file | | | | |
| 8278415 | Name on file [1] | Address on file | | | | |
| 7978974 | Name on file [1] | Address on file | | | | |
| 7978974 | Name on file [1] | Address on file | | | | |
| 11335330 | Name on file [1] | Address on file | | | | |
| 10483509 | Name on file [1] | Address on file | | | | |
| 10362980 | Name on file [1] | Address on file | | | | |
| 10297885 | Name on file [1] | Address on file | | | | |
| 10494917 | Name on file [1] | Address on file | | | | |
| 10494917 | Name on file [1] | Address on file | | | | |
| 9492679 | Name on file [1] | Address on file | | | | |
| 10293009 | Name on file [1] | Address on file | | | | |
| 10296558 | Name on file [1] | Address on file | | | | |
| 10404505 | Name on file [1] | Address on file | | | | |
| 10363944 | Name on file [1] | Address on file | | | | |
| 10364635 | Name on file [1] | Address on file | | | | |
| 9736724 | Name on file [1] | Address on file | | | | |
| 9736724 | Name on file [1] | Address on file | | | | |
| 10295134 | Name on file [1] | Address on file | | | | |
| 10296773 | Name on file [1] | Address on file | | | | |
| 10296599 | Name on file [1] | Address on file | | | | |
| 10410933 | Name on file [1] | Address on file | | | | |
| 10410933 | Name on file [1] | Address on file | | | | |
| 10297250 | Name on file [1] | Address on file | | | | |
| 10422467 | Name on file [1] | Address on file | | | | |
| 10297179 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2392 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495689 | Name on file [1] | Address on file | | | | |
| 10297818 | Name on file [1] | Address on file | | | | |
| 10479089 | Name on file [1] | Address on file | | | | |
| 10294890 | Name on file [1] | Address on file | | | | |
| 9736725 | Name on file [1] | Address on file | | | | |
| 9736725 | Name on file [1] | Address on file | | | | |
| 10334367 | Name on file [1] | Address on file | | | | |
| 10410370 | Name on file [1] | Address on file | | | | |
| 10334644 | Name on file [1] | Address on file | | | | |
| 10533595 | Keith County, Nebraska | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10334652 | Name on file [1] | Address on file | | | | |
| 11335895 | Name on file [1] | Address on file | | | | |
| 10495151 | Name on file [1] | Address on file | | | | |
| 10495151 | Name on file [1] | Address on file | | | | |
| 10398079 | Name on file [1] | Address on file | | | | |
| 9495190 | Name on file [1] | Address on file | | | | |
| 10332088 | Name on file [1] | Address on file | | | | |
| 10345920 | Name on file [1] | Address on file | | | | |
| 10487173 | Name on file [1] | Address on file | | | | |
| 10411168 | Name on file [1] | Address on file | | | | |
| 10411168 | Name on file [1] | Address on file | | | | |
| 11335200 | Name on file [1] | Address on file | | | | |
| 10406522 | Name on file [1] | Address on file | | | | |
| 10406522 | Name on file [1] | Address on file | | | | |
| 11335349 | Name on file [1] | Address on file | | | | |
| 9492680 | Name on file [1] | Address on file | | | | |
| 10363903 | Name on file [1] | Address on file | | | | |
| 10297850 | Name on file [1] | Address on file | | | | |
| 10297992 | Name on file [1] | Address on file | | | | |
| 9736143 | Name on file [1] | Address on file | | | | |
| 10332136 | Name on file [1] | Address on file | | | | |
| 10293723 | Name on file [1] | Address on file | | | | |
| 10293723 | Name on file [1] | Address on file | | | | |
| 10410993 | Name on file [1] | Address on file | | | | |
| 10410993 | Name on file [1] | Address on file | | | | |
| 10296369 | Name on file [1] | Address on file | | | | |
| 10363859 | Name on file [1] | Address on file | | | | |
| 10408028 | Name on file [1] | Address on file | | | | |
| 10408028 | Name on file [1] | Address on file | | | | |
| 9738713 | Name on file [1] | Address on file | | | | |
| 10407405 | Name on file [1] | Address on file | | | | |
| 10407405 | Name on file [1] | Address on file | | | | |
| 10294964 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392951 | Name on file [1] | Address on file | | | | |
| 10364945 | Name on file [1] | Address on file | | | | |
| 10363061 | Name on file [1] | Address on file | | | | |
| 10297767 | Name on file [1] | Address on file | | | | |
| 11335527 | Name on file [1] | Address on file | | | | |
| 10398080 | Name on file [1] | Address on file | | | | |
| 9495462 | Name on file [1] | Address on file | | | | |
| 10293724 | Name on file [1] | Address on file | | | | |
| 10293724 | Name on file [1] | Address on file | | | | |
| 10421978 | Name on file [1] | Address on file | | | | |
| 10362731 | Name on file [1] | Address on file | | | | |
| 9494638 | Name on file [1] | Address on file | | | | |
| 10407600 | Name on file [1] | Address on file | | | | |
| 10407600 | Name on file [1] | Address on file | | | | |
| 11336299 | Name on file [1] | Address on file | | | | |
| 10363107 | Name on file [1] | Address on file | | | | |
| 9496269 | Name on file [1] | Address on file | | | | |
| 10299623 | Name on file [1] | Address on file | | | | |
| 10404940 | Name on file [1] | Address on file | | | | |
| 9492681 | Name on file [1] | Address on file | | | | |
| 10398081 | Name on file [1] | Address on file | | | | |
| 9733545 | Name on file [1] | Address on file | | | | |
| 11335368 | Name on file [1] | Address on file | | | | |
| 10409243 | Name on file [1] | Address on file | | | | |
| 10373528 | Name on file [1] | Address on file | | | | |
| 10406055 | Name on file [1] | Address on file | | | | |
| 10406055 | Name on file [1] | Address on file | | | | |
| 10393304 | Name on file [1] | Address on file | | | | |
| 10293725 | Name on file [1] | Address on file | | | | |
| 10293725 | Name on file [1] | Address on file | | | | |
| 11335486 | Name on file [1] | Address on file | | | | |
| 10392952 | Name on file [1] | Address on file | | | | |
| 10411677 | Name on file [1] | Address on file | | | | |
| 10411677 | Name on file [1] | Address on file | | | | |
| 10405248 | Name on file [1] | Address on file | | | | |
| 10405408 | Name on file [1] | Address on file | | | | |
| 9734075 | Name on file [1] | Address on file | | | | |
| 9496599 | Name on file [1] | Address on file | | | | |
| 10293726 | Name on file [1] | Address on file | | | | |
| 10293726 | Name on file [1] | Address on file | | | | |
| 10406372 | Name on file [1] | Address on file | | | | |
| 10406372 | Name on file [1] | Address on file | | | | |
| 9735600 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364942 | Name on file [1] | Address on file | | | | |
| 9737829 | Name on file [1] | Address on file | | | | |
| 10494956 | Name on file [1] | Address on file | | | | |
| 10494956 | Name on file [1] | Address on file | | | | |
| 10371962 | Name on file [1] | Address on file | | | | |
| 10495784 | Name on file [1] | Address on file | | | | |
| 10495784 | Name on file [1] | Address on file | | | | |
| 10372720 | Name on file [1] | Address on file | | | | |
| 9492682 | Name on file [1] | Address on file | | | | |
| 7079797 | Keith, Anne M. | Address on file | | | | |
| 7929074 | Name on file [1] | Address on file | | | | |
| 10421200 | Name on file [1] | Address on file | | | | |
| 10375286 | Name on file [1] | Address on file | | | | |
| 10419889 | Name on file [1] | Address on file | | | | |
| 7947762 | Name on file [1] | Address on file | | | | |
| 9489706 | Name on file [1] | Address on file | | | | |
| 10292182 | Name on file [1] | Address on file | | | | |
| 8305782 | Name on file [1] | Address on file | | | | |
| 7978459 | Name on file [1] | Address on file | | | | |
| 7955789 | Keith, Jr., Michael W. | Address on file | | | | |
| 8318400 | Name on file [1] | Address on file | | | | |
| 7079796 | Keith, Kimberly B. | Address on file | | | | |
| 7988067 | Keith, Margaret | Address on file | | | | |
| 9491604 | Name on file [1] | Address on file | | | | |
| 7971093 | Keith, Pamela | Address on file | | | | |
| 7900460 | Keith, Ronald | Address on file | | | | |
| 10397561 | Name on file [1] | Address on file | | | | |
| 10537834 | Name on file [1] | Address on file | | | | |
| 8295321 | Name on file [1] | Address on file | | | | |
| 8295321 | Keith, Tracie | Address on file | | | | |
| 7988398 | Keith, Tracie | Address on file | | | | |
| 10304023 | Name on file [1] | Address on file | | | | |
| 10360959 | Name on file [1] | Address on file | | | | |
| 8317653 | Name on file [1] | Address on file | | | | |
| 10381297 | Name on file [1] | Address on file | | | | |
| 10407594 | Name on file [1] | Address on file | | | | |
| 10407594 | Name on file [1] | Address on file | | | | |
| 7975038 | Name on file [1] | Address on file | | | | |
| 8318401 | Name on file [1] | Address on file | | | | |
| 8318402 | Name on file [1] | Address on file | | | | |
| 7076628 | KELE INC | P.O. BOX 842545 | DALLAS | TX | 75284-2545 | |
| 10483574 | Name on file [1] | Address on file | | | | |
| 11395414 | Name on file [1] | Address on file | | | | |
| 7787948 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2395 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295190 | Name on file [1] | Address on file | | | | |
| 10481445 | Name on file [1] | Address on file | | | | |
| 10508188 | Name on file [1] | Address on file | | | | |
| 7079798 | Kell, Linda A. | Address on file | | | | |
| 10457513 | Name on file [1] | Address on file | | | | |
| 10457513 | Name on file [1] | Address on file | | | | |
| 10385995 | Name on file [1] | Address on file | | | | |
| 8318670 | Name on file [1] | Address on file | | | | |
| 7998236 | Name on file [1] | Address on file | | | | |
| 10371897 | Name on file [1] | Address on file | | | | |
| 10366358 | Name on file [1] | Address on file | | | | |
| 7976374 | Name on file [1] | Address on file | | | | |
| 10364181 | Name on file [1] | Address on file | | | | |
| 10372529 | Name on file [1] | Address on file | | | | |
| 10332656 | Name on file [1] | Address on file | | | | |
| 8296694 | Name on file [1] | Address on file | | | | |
| 10419626 | Name on file [1] | Address on file | | | | |
| 8000760 | Name on file [1] | Address on file | | | | |
| 7995057 | Name on file [1] | Address on file | | | | |
| 10284087 | Name on file [1] | Address on file | | | | |
| 8268866 | Name on file [1] | Address on file | | | | |
| 8319138 | Name on file [1] | Address on file | | | | |
| 8279052 | Name on file [1] | Address on file | | | | |
| 8326119 | Kelleher, Stephen | Address on file | | | | |
| 7914533 | Kellem, Columbus | Address on file | | | | |
| 10315817 | Name on file [1] | Address on file | | | | |
| 8013425 | Name on file [1] | Address on file | | | | |
| 10279820 | Name on file [1] | Address on file | | | | |
| 10327083 | Name on file [1] | Address on file | | | | |
| 8010913 | Keller, Arthur | Address on file | | | | |
| 10425987 | Name on file [1] | Address on file | | | | |
| 10487239 | Name on file [1] | Address on file | | | | |
| 10288265 | Name on file [1] | Address on file | | | | |
| 7976040 | Name on file [1] | Address on file | | | | |
| 7079800 | Keller, David W. | Address on file | | | | |
| 7938320 | Name on file [1] | Address on file | | | | |
| 8314726 | Name on file [1] | Address on file | | | | |
| 8326945 | Name on file [1] | Address on file | | | | |
| 10481453 | Name on file [1] | Address on file | | | | |
| 10315927 | Name on file [1] | Address on file | | | | |
| 7901025 | Keller, Joseph | Address on file | | | | |
| 7954973 | Keller, Kathryn | Address on file | | | | |
| 7954987 | Keller, Kathryn | Address on file | | | | |
| 10484403 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10314702 | Name on file [1] | Address on file | | | | |
| 7082376 | Keller, Nancy J. | Address on file | | | | |
| 7079799 | Keller, Renate | Address on file | | | | |
| 10513181 | Name on file [1] | Address on file | | | | |
| 8317654 | Name on file [1] | Address on file | | | | |
| 7884171 | Name on file [1] | Address on file | | | | |
| 8317655 | Name on file [1] | Address on file | | | | |
| 10512564 | Name on file [1] | Address on file | | | | |
| 10441253 | Name on file [1] | Address on file | | | | |
| 10589759 | Kelley #6670942, Rick | Address on file | | | | |
| 10411785 | Name on file [1] | Address on file | | | | |
| 10411785 | Name on file [1] | Address on file | | | | |
| 10334026 | Name on file [1] | Address on file | | | | |
| 7078288 | KELLEY JASONS MCGOWAN SPINELLI | TWO LIBERTY PL STE 1900 | PHILADELPHIA | PA | 19102 | |
| 10407491 | Name on file [1] | Address on file | | | | |
| 10407491 | Name on file [1] | Address on file | | | | |
| 9736726 | Name on file [1] | Address on file | | | | |
| 9736726 | Name on file [1] | Address on file | | | | |
| 8330573 | Name on file [1] | Address on file | | | | |
| 10408198 | Name on file [1] | Address on file | | | | |
| 10408198 | Name on file [1] | Address on file | | | | |
| 10293118 | Name on file [1] | Address on file | | | | |
| 10432539 | Name on file [1] | Address on file | | | | |
| 10432539 | Name on file [1] | Address on file | | | | |
| 9492683 | Name on file [1] | Address on file | | | | |
| 9492684 | Name on file [1] | Address on file | | | | |
| 8304702 | Name on file [1] | Address on file | | | | |
| 8293051 | Name on file [1] | Address on file | | | | |
| 8293051 | Name on file [1] | Address on file | | | | |
| 7987916 | Kelley, Ann Marie | Address on file | | | | |
| 10463184 | Name on file [1] | Address on file | | | | |
| 8277780 | Name on file [1] | Address on file | | | | |
| 10484255 | Name on file [1] | Address on file | | | | |
| 10484096 | Name on file [1] | Address on file | | | | |
| 10402103 | Name on file [1] | Address on file | | | | |
| 10402103 | Name on file [1] | Address on file | | | | |
| 8310553 | Name on file [1] | Address on file | | | | |
| 9489697 | Kelley, Cody J. | Address on file | | | | |
| 10286145 | Name on file [1] | Address on file | | | | |
| 10377444 | Name on file [1] | Address on file | | | | |
| 10416242 | Name on file [1] | Address on file | | | | |
| 10447150 | Name on file [1] | Address on file | | | | |
| 8279071 | Name on file [1] | Address on file | | | | |
| 7988687 | Kelley, David | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10430077 | Name on file [1] | Address on file | | | | |
| 10538641 | Kelley, Elaine M. | Address on file | | | | |
| 7079802 | Kelley, Elaine M. | Address on file | | | | |
| 8310673 | Name on file [1] | Address on file | | | | |
| 8305195 | Name on file [1] | Address on file | | | | |
| 7926460 | Name on file [1] | Address on file | | | | |
| 8278126 | Name on file [1] | Address on file | | | | |
| 10394807 | Name on file [1] | Address on file | | | | |
| 8318939 | Name on file [1] | Address on file | | | | |
| 10469871 | Name on file [1] | Address on file | | | | |
| 10308491 | Name on file [1] | Address on file | | | | |
| 7828774 | Name on file [1] | Address on file | | | | |
| 7900495 | Kelley, Larry M. | Address on file | | | | |
| 8293377 | Name on file [1] | Address on file | | | | |
| 8293377 | Name on file [1] | Address on file | | | | |
| 7970907 | Kelley, Lisa | Address on file | | | | |
| 10421081 | Name on file [1] | Address on file | | | | |
| 8310279 | Name on file [1] | Address on file | | | | |
| 10486280 | Name on file [1] | Address on file | | | | |
| 7079801 | Kelley, Paul | Address on file | | | | |
| 10521213 | Name on file [1] | Address on file | | | | |
| 10512910 | Name on file [1] | Address on file | | | | |
| 8323613 | Name on file [1] | Address on file | | | | |
| 11232751 | Name on file [1] | Address on file | | | | |
| 11232751 | Name on file [1] | Address on file | | | | |
| 7977184 | Name on file [1] | Address on file | | | | |
| 10512685 | Name on file [1] | Address on file | | | | |
| 8008179 | Name on file [1] | Address on file | | | | |
| 7928983 | Name on file [1] | Address on file | | | | |
| 10335593 | Name on file [1] | Address on file | | | | |
| 10506860 | Name on file [1] | Address on file | | | | |
| 8284613 | Kelley, Shirley | Address on file | | | | |
| 8289383 | Name on file [1] | Address on file | | | | |
| 8278100 | Name on file [1] | Address on file | | | | |
| 10367898 | Name on file [1] | Address on file | | | | |
| 7081544 | Kelley, Thomas A. | Address on file | | | | |
| 7986629 | Name on file [1] | Address on file | | | | |
| 8511913 | Name on file [1] | Address on file | | | | |
| 7081272 | Kelley, William | Address on file | | | | |
| 9494360 | Name on file [1] | Address on file | | | | |
| 10419121 | Name on file [1] | Address on file | | | | |
| 10419121 | Name on file [1] | Address on file | | | | |
| 10494893 | Name on file [1] | Address on file | | | | |
| 10494893 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332021 | Name on file [1] | Address on file | | | | |
| 10423623 | Name on file [1] | Address on file | | | | |
| 10410219 | Name on file [1] | Address on file | | | | |
| 10423416 | Name on file [1] | Address on file | | | | |
| 10462234 | Name on file [1] | Address on file | | | | |
| 10411765 | Name on file [1] | Address on file | | | | |
| 10411765 | Name on file [1] | Address on file | | | | |
| 9733469 | Name on file [1] | Address on file | | | | |
| 9735599 | Name on file [1] | Address on file | | | | |
| 9733582 | Name on file [1] | Address on file | | | | |
| 10405508 | Name on file [1] | Address on file | | | | |
| 10331982 | Kello, Madeline | Address on file | | | | |
| 10495217 | Name on file [1] | Address on file | | | | |
| 10495217 | Name on file [1] | Address on file | | | | |
| 10495785 | Name on file [1] | Address on file | | | | |
| 10495785 | Name on file [1] | Address on file | | | | |
| 10333452 | Name on file [1] | Address on file | | | | |
| 10364041 | Name on file [1] | Address on file | | | | |
| 10418736 | Name on file [1] | Address on file | | | | |
| 10418736 | Name on file [1] | Address on file | | | | |
| 10295595 | Name on file [1] | Address on file | | | | |
| 10410775 | Name on file [1] | Address on file | | | | |
| 10410775 | Name on file [1] | Address on file | | | | |
| 10419287 | Name on file [1] | Address on file | | | | |
| 10419287 | Name on file [1] | Address on file | | | | |
| 10293503 | Name on file [1] | Address on file | | | | |
| 10293503 | Name on file [1] | Address on file | | | | |
| 10346075 | Name on file [1] | Address on file | | | | |
| 10398082 | Name on file [1] | Address on file | | | | |
| 9500567 | Kellie, Lorrie | Address on file | | | | |
| 11191824 | Name on file [1] | Address on file | | | | |
| 10323876 | Name on file [1] | Address on file | | | | |
| 10306366 | Name on file [1] | Address on file | | | | |
| 10538809 | Name on file [1] | Address on file | | | | |
| 8312585 | Name on file [1] | Address on file | | | | |
| 8293898 | Name on file [1] | Address on file | | | | |
| 8293898 | Name on file [1] | Address on file | | | | |
| 7882914 | Name on file [1] | Address on file | | | | |
| 7987772 | Kello, Madeline | Address on file | | | | |
| 10539518 | Kellogg Brown & Root, Inc. Welfare Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10489592 | Name on file [1] | Address on file | | | | |
| 10312630 | Name on file [1] | Address on file | | | | |
| 8293078 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293078 | Name on file [1] | Address on file | | | | |
| 10471144 | Name on file [1] | Address on file | | | | |
| 7979227 | Name on file [1] | Address on file | | | | |
| 11335805 | Name on file [1] | Address on file | | | | |
| 10309390 | Name on file [1] | Address on file | | | | |
| 10293731 | Name on file [1] | Address on file | | | | |
| 10293731 | Name on file [1] | Address on file | | | | |
| 7084072 | KELLY AIR FORCE BASE | 2851 ABGP/ACF | SAN ANTONIO | TX | 78241 | |
| 10332049 | Name on file [1] | Address on file | | | | |
| 10411365 | Name on file [1] | Address on file | | | | |
| 10411365 | Name on file [1] | Address on file | | | | |
| 10409559 | Name on file [1] | Address on file | | | | |
| 10295121 | Name on file [1] | Address on file | | | | |
| 10408080 | Name on file [1] | Address on file | | | | |
| 10408080 | Name on file [1] | Address on file | | | | |
| 10363688 | Name on file [1] | Address on file | | | | |
| 10466908 | Name on file [1] | Address on file | | | | |
| 10295931 | Name on file [1] | Address on file | | | | |
| 10495113 | Name on file [1] | Address on file | | | | |
| 10495113 | Name on file [1] | Address on file | | | | |
| 11335389 | Name on file [1] | Address on file | | | | |
| 10392953 | Name on file [1] | Address on file | | | | |
| 10404789 | Name on file [1] | Address on file | | | | |
| 10373375 | Name on file [1] | Address on file | | | | |
| 10495643 | Name on file [1] | Address on file | | | | |
| 10495643 | Name on file [1] | Address on file | | | | |
| 9494469 | Name on file [1] | Address on file | | | | |
| 10297160 | Name on file [1] | Address on file | | | | |
| 10398083 | Name on file [1] | Address on file | | | | |
| 10333870 | Name on file [1] | Address on file | | | | |
| 10333881 | Name on file [1] | Address on file | | | | |
| 10483255 | Name on file [1] | Address on file | | | | |
| 10483255 | Name on file [1] | Address on file | | | | |
| 10404675 | Name on file [1] | Address on file | | | | |
| 10296692 | Name on file [1] | Address on file | | | | |
| 10407992 | Name on file [1] | Address on file | | | | |
| 10407992 | Name on file [1] | Address on file | | | | |
| 10494988 | Name on file [1] | Address on file | | | | |
| 10494988 | Name on file [1] | Address on file | | | | |
| 10363411 | Name on file [1] | Address on file | | | | |
| 10419158 | Name on file [1] | Address on file | | | | |
| 10419158 | Name on file [1] | Address on file | | | | |
| 10392411 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419106 | Name on file [1] | Address on file | | | | |
| 10419106 | Name on file [1] | Address on file | | | | |
| 10495150 | Name on file [1] | Address on file | | | | |
| 10495150 | Name on file [1] | Address on file | | | | |
| 10406666 | Name on file [1] | Address on file | | | | |
| 10406666 | Name on file [1] | Address on file | | | | |
| 10294362 | Name on file [1] | Address on file | | | | |
| 10294362 | Name on file [1] | Address on file | | | | |
| 9494856 | Name on file [1] | Address on file | | | | |
| 10297610 | Name on file [1] | Address on file | | | | |
| 10295077 | Name on file [1] | Address on file | | | | |
| 10332668 | Name on file [1] | Address on file | | | | |
| 9737319 | Name on file [1] | Address on file | | | | |
| 9737319 | Name on file [1] | Address on file | | | | |
| 10495786 | Name on file [1] | Address on file | | | | |
| 10495786 | Name on file [1] | Address on file | | | | |
| 10411289 | Name on file [1] | Address on file | | | | |
| 10411289 | Name on file [1] | Address on file | | | | |
| 10333786 | Name on file [1] | Address on file | | | | |
| 10333426 | Name on file [1] | Address on file | | | | |
| 10406252 | Name on file [1] | Address on file | | | | |
| 10406252 | Name on file [1] | Address on file | | | | |
| 10412040 | Name on file [1] | Address on file | | | | |
| 10412040 | Name on file [1] | Address on file | | | | |
| 10371670 | Name on file [1] | Address on file | | | | |
| 10296774 | Name on file [1] | Address on file | | | | |
| 9495226 | Name on file [1] | Address on file | | | | |
| 10364724 | Name on file [1] | Address on file | | | | |
| 10411055 | Name on file [1] | Address on file | | | | |
| 10411055 | Name on file [1] | Address on file | | | | |
| 10332059 | Name on file [1] | Address on file | | | | |
| 9496053 | Name on file [1] | Address on file | | | | |
| 10411411 | Name on file [1] | Address on file | | | | |
| 10411411 | Name on file [1] | Address on file | | | | |
| 10392954 | Name on file [1] | Address on file | | | | |
| 10426746 | Name on file [1] | Address on file | | | | |
| 10295315 | Name on file [1] | Address on file | | | | |
| 10411407 | Name on file [1] | Address on file | | | | |
| 10411407 | Name on file [1] | Address on file | | | | |
| 10407712 | Name on file [1] | Address on file | | | | |
| 10407712 | Name on file [1] | Address on file | | | | |
| 10295325 | Name on file [1] | Address on file | | | | |
| 9492685 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092317 | Kelly Jr, Marvin C. | Address on file | | | | |
| 7082880 | Kelly Jr, Marvin Claude | Address on file | | | | |
| 10315491 | Kelly Jr., Marvin C. | Address on file | | | | |
| 10332308 | Name on file [1] | Address on file | | | | |
| 10480585 | Name on file [1] | Address on file | | | | |
| 10418739 | Name on file [1] | Address on file | | | | |
| 10418739 | Name on file [1] | Address on file | | | | |
| 10364071 | Name on file [1] | Address on file | | | | |
| 10295546 | Name on file [1] | Address on file | | | | |
| 9492686 | Name on file [1] | Address on file | | | | |
| 10293728 | Name on file [1] | Address on file | | | | |
| 10293728 | Name on file [1] | Address on file | | | | |
| 10486039 | Name on file [1] | Address on file | | | | |
| 11335512 | Name on file [1] | Address on file | | | | |
| 10418712 | Name on file [1] | Address on file | | | | |
| 10418712 | Name on file [1] | Address on file | | | | |
| 10407622 | Name on file [1] | Address on file | | | | |
| 10407622 | Name on file [1] | Address on file | | | | |
| 10419225 | Name on file [1] | Address on file | | | | |
| 10419225 | Name on file [1] | Address on file | | | | |
| 10412315 | Name on file [1] | Address on file | | | | |
| 10412315 | Name on file [1] | Address on file | | | | |
| 9494957 | Name on file [1] | Address on file | | | | |
| 10297606 | Name on file [1] | Address on file | | | | |
| 10419274 | Name on file [1] | Address on file | | | | |
| 10419274 | Name on file [1] | Address on file | | | | |
| 8511315 | Name on file [1] | Address on file | | | | |
| 10411933 | Name on file [1] | Address on file | | | | |
| 10411933 | Name on file [1] | Address on file | | | | |
| 11335781 | Name on file [1] | Address on file | | | | |
| 9733496 | Name on file [1] | Address on file | | | | |
| 10364088 | Name on file [1] | Address on file | | | | |
| 10372087 | Name on file [1] | Address on file | | | | |
| 10346026 | Name on file [1] | Address on file | | | | |
| 9492687 | Name on file [1] | Address on file | | | | |
| 10495787 | Name on file [1] | Address on file | | | | |
| 10495787 | Name on file [1] | Address on file | | | | |
| 9492688 | Name on file [1] | Address on file | | | | |
| 10495877 | Name on file [1] | Address on file | | | | |
| 10495877 | Name on file [1] | Address on file | | | | |
| 10495105 | Name on file [1] | Address on file | | | | |
| 10495105 | Name on file [1] | Address on file | | | | |
| 11335458 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2402 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492689 | Name on file [1] | Address on file | | | | |
| 9735303 | Name on file [1] | Address on file | | | | |
| 9736727 | Name on file [1] | Address on file | | | | |
| 9736727 | Name on file [1] | Address on file | | | | |
| 10373576 | Name on file [1] | Address on file | | | | |
| 10494980 | Name on file [1] | Address on file | | | | |
| 10494980 | Name on file [1] | Address on file | | | | |
| 9737954 | Name on file [1] | Address on file | | | | |
| 10293729 | Name on file [1] | Address on file | | | | |
| 10293729 | Name on file [1] | Address on file | | | | |
| 10371490 | Name on file [1] | Address on file | | | | |
| 9735673 | Name on file [1] | Address on file | | | | |
| 10374516 | Name on file [1] | Address on file | | | | |
| 9492690 | Name on file [1] | Address on file | | | | |
| 9492691 | Name on file [1] | Address on file | | | | |
| 10495451 | Name on file [1] | Address on file | | | | |
| 10495451 | Name on file [1] | Address on file | | | | |
| 10331826 | Name on file [1] | Address on file | | | | |
| 9492692 | Name on file [1] | Address on file | | | | |
| 10420203 | Name on file [1] | Address on file | | | | |
| 10293730 | Name on file [1] | Address on file | | | | |
| 10293730 | Name on file [1] | Address on file | | | | |
| 10373250 | Name on file [1] | Address on file | | | | |
| 10495547 | Name on file [1] | Address on file | | | | |
| 10495547 | Name on file [1] | Address on file | | | | |
| 10333087 | Name on file [1] | Address on file | | | | |
| 11335490 | Name on file [1] | Address on file | | | | |
| 9734666 | Name on file [1] | Address on file | | | | |
| 10373522 | Name on file [1] | Address on file | | | | |
| 7588095 | Kelly Services, Inc. | Attn: General Counsel, 999 West Big Beaver Road | Troy | MI | 48084 | |
| 10373176 | Name on file [1] | Address on file | | | | |
| 10332639 | Name on file [1] | Address on file | | | | |
| 10373476 | Name on file [1] | Address on file | | | | |
| 10480181 | Name on file [1] | Address on file | | | | |
| 10393259 | Name on file [1] | Address on file | | | | |
| 10393259 | Name on file [1] | Address on file | | | | |
| 9736228 | Name on file [1] | Address on file | | | | |
| 9492693 | Name on file [1] | Address on file | | | | |
| 10398855 | Name on file [1] | Address on file | | | | |
| 10398084 | Name on file [1] | Address on file | | | | |
| 9734646 | Name on file [1] | Address on file | | | | |
| 9735696 | Name on file [1] | Address on file | | | | |
| 9492694 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495046 | Name on file [1] | Address on file | | | | |
| 10495046 | Name on file [1] | Address on file | | | | |
| 10398086 | Name on file [1] | Address on file | | | | |
| 10495965 | Name on file [1] | Address on file | | | | |
| 10495965 | Name on file [1] | Address on file | | | | |
| 10405433 | Name on file [1] | Address on file | | | | |
| 10403252 | Name on file [1] | Address on file | | | | |
| 9492695 | Name on file [1] | Address on file | | | | |
| 10307080 | Name on file [1] | Address on file | | | | |
| 7987729 | Kelly, Alan | Address on file | | | | |
| 9499287 | Name on file [1] | Address on file | | | | |
| 7083005 | Name on file [1] | Address on file | | | | |
| 7083005 | Name on file [1] | Address on file | | | | |
| 11224195 | Name on file [1] | Address on file | | | | |
| 10469353 | Name on file [1] | Address on file | | | | |
| 10469353 | Name on file [1] | Address on file | | | | |
| 10469353 | Name on file [1] | Address on file | | | | |
| 7926925 | Name on file [1] | Address on file | | | | |
| 10475347 | Name on file [1] | Address on file | | | | |
| 7965381 | Name on file [1] | Address on file | | | | |
| 7986718 | Name on file [1] | Address on file | | | | |
| 7901306 | Kelly, Charles | Address on file | | | | |
| 7079804 | Kelly, Charles F. | Address on file | | | | |
| 7081483 | Kelly, Charles Fredrick | Address on file | | | | |
| 8289894 | Kelly, Cody J | Address on file | | | | |
| 7987567 | Kelly, Curtis | Address on file | | | | |
| 10387723 | Name on file [1] | Address on file | | | | |
| 10482326 | Name on file [1] | Address on file | | | | |
| 10482326 | Name on file [1] | Address on file | | | | |
| 10283681 | Name on file [1] | Address on file | | | | |
| 10303714 | Name on file [1] | Address on file | | | | |
| 10420687 | Name on file [1] | Address on file | | | | |
| 8279788 | Name on file [1] | Address on file | | | | |
| 7900832 | Kelly, Deborah | Address on file | | | | |
| 8306011 | Name on file [1] | Address on file | | | | |
| 7955189 | Kelly, Debra | Address on file | | | | |
| 10483930 | Name on file [1] | Address on file | | | | |
| 10484838 | Name on file [1] | Address on file | | | | |
| 11309190 | Name on file [1] | Address on file | | | | |
| 11227293 | Name on file [1] | Address on file | | | | |
| 11215445 | Name on file [1] | Address on file | | | | |
| 7079806 | Kelly, Diane P. | Address on file | | | | |
| 7994191 | Name on file [1] | Address on file | | | | |
| 7930044 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278305 | Name on file [1] | Address on file | | | | |
| 10517645 | Name on file [1] | Address on file | | | | |
| 7079803 | Kelly, Frank | Address on file | | | | |
| 7963929 | Name on file [1] | Address on file | | | | |
| 10361400 | Name on file [1] | Address on file | | | | |
| 7983855 | Name on file [1] | Address on file | | | | |
| 7914225 | Kelly, Georgia | Address on file | | | | |
| 8007308 | Name on file [1] | Address on file | | | | |
| 7985171 | Name on file [1] | Address on file | | | | |
| 7985171 | Name on file [1] | Address on file | | | | |
| 7079808 | Kelly, Jacqueline | Address on file | | | | |
| 10484622 | Name on file [1] | Address on file | | | | |
| 7081568 | Kelly, James O. | Address on file | | | | |
| 8293605 | Name on file [1] | Address on file | | | | |
| 8293605 | Name on file [1] | Address on file | | | | |
| 7995030 | Name on file [1] | Address on file | | | | |
| 8304459 | Name on file [1] | Address on file | | | | |
| 10313263 | Name on file [1] | Address on file | | | | |
| 8318388 | Name on file [1] | Address on file | | | | |
| 7971594 | Kelly, Kerry R. | Address on file | | | | |
| 11287409 | Kelly, Kerry R. | Address on file | | | | |
| 10402395 | Kelly, Kevin | Address on file | | | | |
| 10417943 | Name on file [1] | Address on file | | | | |
| 10349123 | Name on file [1] | Address on file | | | | |
| 8322650 | Name on file [1] | Address on file | | | | |
| 10350591 | Name on file [1] | Address on file | | | | |
| 10538255 | Name on file [1] | Address on file | | | | |
| 10438513 | Name on file [1] | Address on file | | | | |
| 10438513 | Name on file [1] | Address on file | | | | |
| 7872662 | Name on file [1] | Address on file | | | | |
| 7872662 | Name on file [1] | Address on file | | | | |
| 8304703 | Name on file [1] | Address on file | | | | |
| 7098454 | Kelly, Marv | Address on file | | | | |
| 8310582 | Name on file [1] | Address on file | | | | |
| 10463132 | Name on file [1] | Address on file | | | | |
| 8279844 | Name on file [1] | Address on file | | | | |
| 11403296 | Name on file [1] | Address on file | | | | |
| 10526964 | Kelly, Michael | Address on file | | | | |
| 11407042 | Name on file [1] | Address on file | | | | |
| 7079805 | Kelly, Michael | Address on file | | | | |
| 8319176 | Name on file [1] | Address on file | | | | |
| 11406810 | Name on file [1] | Address on file | | | | |
| 11407051 | Name on file [1] | Address on file | | | | |
| 10496183 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2405 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320346 | Name on file [1] | Address on file | | | | |
| 10310729 | Name on file [1] | Address on file | | | | |
| 8338322 | Name on file [1] | Address on file | | | | |
| 11218378 | Name on file [1] | Address on file | | | | |
| 10483934 | Name on file [1] | Address on file | | | | |
| 8289766 | Name on file [1] | Address on file | | | | |
| 10463883 | Name on file [1] | Address on file | | | | |
| 8279957 | Name on file [1] | Address on file | | | | |
| 8287301 | Name on file [1] | Address on file | | | | |
| 7866415 | Name on file [1] | Address on file | | | | |
| 10414508 | Name on file [1] | Address on file | | | | |
| 10538749 | Name on file [1] | Address on file | | | | |
| 8310884 | Name on file [1] | Address on file | | | | |
| 8319007 | Name on file [1] | Address on file | | | | |
| 8278531 | Name on file [1] | Address on file | | | | |
| 8293779 | Name on file [1] | Address on file | | | | |
| 8293779 | Name on file [1] | Address on file | | | | |
| 7987890 | Kelly, Russell | Address on file | | | | |
| 7981294 | Name on file [1] | Address on file | | | | |
| 11311171 | Name on file [1] | Address on file | | | | |
| 7079807 | Kelly, Sara O. | Address on file | | | | |
| 7978998 | Name on file [1] | Address on file | | | | |
| 8293682 | Name on file [1] | Address on file | | | | |
| 8293682 | Name on file [1] | Address on file | | | | |
| 8295337 | Name on file [1] | Address on file | | | | |
| 8295337 | Name on file [1] | Address on file | | | | |
| 7971523 | Kelly, Shawn | Address on file | | | | |
| 10303698 | Name on file [1] | Address on file | | | | |
| 10371278 | Name on file [1] | Address on file | | | | |
| 10371278 | Name on file [1] | Address on file | | | | |
| 7985024 | Name on file [1] | Address on file | | | | |
| 10422571 | Name on file [1] | Address on file | | | | |
| 7994841 | Name on file [1] | Address on file | | | | |
| 11407077 | Kelly, Shirley | Address on file | | | | |
| 11474813 | Kelly, Shirley | Address on file | | | | |
| 11547999 | Name on file [1] | Address on file | | | | |
| 9498495 | Name on file [1] | Address on file | | | | |
| 8295339 | Name on file [1] | Address on file | | | | |
| 8295339 | Name on file [1] | Address on file | | | | |
| 8006000 | Name on file [1] | Address on file | | | | |
| 8293645 | Name on file [1] | Address on file | | | | |
| 8293645 | Name on file [1] | Address on file | | | | |
| 10340871 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8314859 | Name on file [1] | Address on file | | | | |
| 10419992 | Name on file [1] | Address on file | | | | |
| 8325655 | Name on file [1] | Address on file | | | | |
| 10485973 | Name on file [1] | Address on file | | | | |
| 10403956 | Name on file [1] | Address on file | | | | |
| 10403956 | Name on file [1] | Address on file | | | | |
| 8297426 | Name on file [1] | Address on file | | | | |
| 8297426 | Name on file [1] | Address on file | | | | |
| 7886392 | Name on file [1] | Address on file | | | | |
| 8304350 | Name on file [1] | Address on file | | | | |
| 8302584 | Name on file [1] | Address on file | | | | |
| 10301607 | Name on file [1] | Address on file | | | | |
| 9740021 | Name on file [1] | Address on file | | | | |
| 10422984 | Name on file [1] | Address on file | | | | |
| 10411516 | Name on file [1] | Address on file | | | | |
| 10411516 | Name on file [1] | Address on file | | | | |
| 10420945 | Name on file [1] | Address on file | | | | |
| 9735327 | Name on file [1] | Address on file | | | | |
| 10431359 | Name on file [1] | Address on file | | | | |
| 10495522 | Name on file [1] | Address on file | | | | |
| 10495522 | Name on file [1] | Address on file | | | | |
| 10411155 | Name on file [1] | Address on file | | | | |
| 10411155 | Name on file [1] | Address on file | | | | |
| 7939680 | Name on file [1] | Address on file | | | | |
| 10350244 | Name on file [1] | Address on file | | | | |
| 7929488 | Name on file [1] | Address on file | | | | |
| 10466599 | Name on file [1] | Address on file | | | | |
| 10532739 | Kelseyville Unified School District | 4410 Konocti Rd | Kelseyville | CA | 95451 | |
| 10294363 | Name on file [1] | Address on file | | | | |
| 10294363 | Name on file [1] | Address on file | | | | |
| 10332235 | Name on file [1] | Address on file | | | | |
| 8277558 | Name on file [1] | Address on file | | | | |
| 8277799 | Name on file [1] | Address on file | | | | |
| 10518453 | Name on file [1] | Address on file | | | | |
| 10366121 | Name on file [1] | Address on file | | | | |
| 8291783 | Kelson, Marcy | Address on file | | | | |
| 7990598 | Name on file [1] | Address on file | | | | |
| 9494002 | Name on file [1] | Address on file | | | | |
| 10362993 | Name on file [1] | Address on file | | | | |
| 9735502 | Name on file [1] | Address on file | | | | |
| 10393730 | Kelvion Inc. Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 9494012 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278101 | Name on file [1] | Address on file | | | | |
| 10484394 | Name on file [1] | Address on file | | | | |
| 10496113 | Name on file [1] | Address on file | | | | |
| 8279321 | Name on file [1] | Address on file | | | | |
| 10483483 | Name on file [1] | Address on file | | | | |
| 10523495 | Name on file [1] | Address on file | | | | |
| 10523495 | Name on file [1] | Address on file | | | | |
| 11335908 | Name on file [1] | Address on file | | | | |
| 8305285 | Name on file [1] | Address on file | | | | |
| 8311900 | Name on file [1] | Address on file | | | | |
| 10483821 | Name on file [1] | Address on file | | | | |
| 10466517 | Name on file [1] | Address on file | | | | |
| 10401981 | Name on file [1] | Address on file | | | | |
| 10401981 | Name on file [1] | Address on file | | | | |
| 10490549 | Name on file [1] | Address on file | | | | |
| 10387603 | Name on file [1] | Address on file | | | | |
| 11611203 | Name on file [1] | Address on file | | | | |
| 10440052 | Name on file [1] | Address on file | | | | |
| 11611203 | Name on file [1] | Address on file | | | | |
| 10480804 | Name on file [1] | Address on file | | | | |
| 8318403 | Name on file [1] | Address on file | | | | |
| 7943855 | Kemp, Leroy | Address on file | | | | |
| 10506357 | Name on file [1] | Address on file | | | | |
| 7862713 | Name on file [1] | Address on file | | | | |
| 10431324 | Name on file [1] | Address on file | | | | |
| 10426601 | Name on file [1] | Address on file | | | | |
| 8305844 | Name on file [1] | Address on file | | | | |
| 7883515 | Name on file [1] | Address on file | | | | |
| 7081780 | Kemp, Tyler S. | Address on file | | | | |
| 7955516 | Kemp, William | Address on file | | | | |
| 8302444 | Name on file [1] | Address on file | | | | |
| 10480946 | Name on file [1] | Address on file | | | | |
| 10449768 | Name on file [1] | Address on file | | | | |
| 10531779 | Kemper County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10488677 | Name on file [1] | Address on file | | | | |
| 7993591 | Name on file [1] | Address on file | | | | |
| 7900963 | Kemper, Sandra L | Address on file | | | | |
| 8288980 | Name on file [1] | Address on file | | | | |
| 8317656 | Name on file [1] | Address on file | | | | |
| 7914586 | Kempf, Frances | Address on file | | | | |
| 10493666 | Name on file [1] | Address on file | | | | |
| 10488748 | Name on file [1] | Address on file | | | | |
| 7872914 | Name on file [1] | Address on file | | | | |
| 9497591 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10435997 | Name on file [1] | Address on file | | | | |
| 10441130 | Name on file [1] | Address on file | | | | |
| 9495621 | Name on file [1] | Address on file | | | | |
| 11335428 | Name on file [1] | Address on file | | | | |
| 9738110 | Name on file [1] | Address on file | | | | |
| 10332095 | Name on file [1] | Address on file | | | | |
| 9495986 | Name on file [1] | Address on file | | | | |
| 9494474 | Name on file [1] | Address on file | | | | |
| 9494717 | Name on file [1] | Address on file | | | | |
| 10373212 | Name on file [1] | Address on file | | | | |
| 10331986 | Name on file [1] | Address on file | | | | |
| 10372271 | Name on file [1] | Address on file | | | | |
| 9733137 | Name on file [1] | Address on file | | | | |
| 9734320 | Name on file [1] | Address on file | | | | |
| 10373638 | Name on file [1] | Address on file | | | | |
| 10410458 | Name on file [1] | Address on file | | | | |
| 9496513 | Name on file [1] | Address on file | | | | |
| 10405069 | Name on file [1] | Address on file | | | | |
| 10364909 | Name on file [1] | Address on file | | | | |
| 10324926 | Name on file [1] | Address on file | | | | |
| 10547497 | Kenai Peninsula Borough, Alaska | Attn: Patty Burley, Deputy, 144 N. Binkley Street | Soldotna | AK | 99669 | |
| 10547497 | Kenai Peninsula Borough, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547497 | Kenai Peninsula Borough, Alaska | Patty Burley, Deputy Borough Attorney, 144 N. Binkley Street | Soldotna | AK | 99669 | |
| 7092950 | Kenaitze Indian Tribe | ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR, 150 N. WILLOW ST., P.O. BOX 988 | KENAI | AK | 99611 | |
| 7089090 | Kenaitze Indian Tribe | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10460744 | Kenaitze Indian Tribe | Sonosky, Chambers, Sachse, Endreson & Perry, LLP, Attn: Donald J. Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10456628 | Kenaitze Indian Tribe | Sonosky, Chambers, Sachse, Enderson & Perry, LLP, ATTN: Donald J. Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10547498 | Kenaitze Indian Tribe, Alaska | Attn: Dawn Nelson, 150 N. Willow St. | Kenai | AK | 99611 | |
| 10547498 | Kenaitze Indian Tribe, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547498 | Kenaitze Indian Tribe, Alaska | Donald Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 11290367 | Name on file [1] | Address on file | | | | |
| 10410426 | Name on file [1] | Address on file | | | | |
| 11335955 | Name on file [1] | Address on file | | | | |
| 7592241 | Kendall County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10364034 | Name on file [1] | Address on file | | | | |
| 10545416 | KENDALL HEALTHCARE GROUP, LTD. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545416 | KENDALL HEALTHCARE GROUP, LTD. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545416 | KENDALL HEALTHCARE GROUP, LTD. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9736728 | Name on file [1] | Address on file | | | | |
| 9736728 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362593 | Name on file [1] | Address on file | | | | |
| 8314526 | Name on file [1] | Address on file | | | | |
| 8512312 | Name on file [1] | Address on file | | | | |
| 10440929 | Name on file [1] | Address on file | | | | |
| 10485576 | Name on file [1] | Address on file | | | | |
| 7925722 | Name on file [1] | Address on file | | | | |
| 10285554 | Name on file [1] | Address on file | | | | |
| 8318404 | Name on file [1] | Address on file | | | | |
| 8012228 | Name on file [1] | Address on file | | | | |
| 7957089 | Name on file [1] | Address on file | | | | |
| 7969517 | Name on file [1] | Address on file | | | | |
| 9496078 | Name on file [1] | Address on file | | | | |
| 10448546 | Name on file [1] | Address on file | | | | |
| 10421609 | Name on file [1] | Address on file | | | | |
| 10406084 | Name on file [1] | Address on file | | | | |
| 10406084 | Name on file [1] | Address on file | | | | |
| 10364642 | Name on file [1] | Address on file | | | | |
| 10333171 | Name on file [1] | Address on file | | | | |
| 10297852 | Name on file [1] | Address on file | | | | |
| 10295176 | Name on file [1] | Address on file | | | | |
| 10404556 | Name on file [1] | Address on file | | | | |
| 10423246 | Name on file [1] | Address on file | | | | |
| 10495434 | Name on file [1] | Address on file | | | | |
| 10495434 | Name on file [1] | Address on file | | | | |
| 10333627 | Name on file [1] | Address on file | | | | |
| 9492696 | Name on file [1] | Address on file | | | | |
| 10495572 | Name on file [1] | Address on file | | | | |
| 10495572 | Name on file [1] | Address on file | | | | |
| 7979285 | Name on file [1] | Address on file | | | | |
| 10407616 | Name on file [1] | Address on file | | | | |
| 10407616 | Name on file [1] | Address on file | | | | |
| 9492697 | Name on file [1] | Address on file | | | | |
| 10392955 | Name on file [1] | Address on file | | | | |
| 8318405 | Name on file [1] | Address on file | | | | |
| 10506865 | Name on file [1] | Address on file | | | | |
| 10297202 | Name on file [1] | Address on file | | | | |
| 8299606 | Name on file [1] | Address on file | | | | |
| 8299606 | Name on file [1] | Address on file | | | | |
| 8303267 | Name on file [1] | Address on file | | | | |
| 10335310 | Name on file [1] | Address on file | | | | |
| 8304868 | Name on file [1] | Address on file | | | | |
| 10401325 | Name on file [1] | Address on file | | | | |
| 11213976 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7978745 | Name on file [1] | Address on file | | | | |
| 10485288 | Name on file [1] | Address on file | | | | |
| 7914164 | Kendrick, Claudette | Address on file | | | | |
| 10335444 | Name on file [1] | Address on file | | | | |
| 10413790 | Name on file [1] | Address on file | | | | |
| 10463250 | Name on file [1] | Address on file | | | | |
| 10337201 | Name on file [1] | Address on file | | | | |
| 10519605 | Name on file [1] | Address on file | | | | |
| 10519134 | Name on file [1] | Address on file | | | | |
| 10460965 | Name on file [1] | Address on file | | | | |
| 10306711 | Name on file [1] | Address on file | | | | |
| 11335461 | Name on file [1] | Address on file | | | | |
| 7082705 | Kenehan, DEANN L. | Address on file | | | | |
| 8011798 | Name on file [1] | Address on file | | | | |
| 10486960 | Name on file [1] | Address on file | | | | |
| 8312392 | Kenly, Erika | Address on file | | | | |
| 7083571 | KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE | KENMORE | NY | 14217 | |
| 9732903 | Name on file [1] | Address on file | | | | |
| 11335388 | Name on file [1] | Address on file | | | | |
| 9494108 | Name on file [1] | Address on file | | | | |
| 10431662 | Name on file [1] | Address on file | | | | |
| 10484041 | Name on file [1] | Address on file | | | | |
| 10484041 | Name on file [1] | Address on file | | | | |
| 10534436 | Kennebec County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586946 | KENNEBEC COUNTY, STATE OF MAINE | 1 COURT STREET, SUITE 101 | AUGUSTA | ME | 04330 | |
| 7094589 | Kennebec County, State of Maine | 1 Court Street, Suite 101 | Augusta | ME | 04330-0000 | |
| 7586953 | KENNEBEC COUNTY, STATE OF MAINE | ATTN: CNTY COMMISSIONERS; CNTY ADMINISTRATOR, 125 STATE STREET, 2ND FLOOR | AUGUSTA | ME | 04330 | |
| 7094588 | Kennebec County, State of Maine | Attn: County Commissioners; County Administrator, 125 State Street, 2nd Floor | Augusta | ME | 04330 | |
| 8310583 | Name on file [1] | Address on file | | | | |
| 10407247 | Name on file [1] | Address on file | | | | |
| 10407247 | Name on file [1] | Address on file | | | | |
| 8277956 | Name on file [1] | Address on file | | | | |
| 8296831 | Name on file [1] | Address on file | | | | |
| 10465494 | Name on file [1] | Address on file | | | | |
| 10465494 | Name on file [1] | Address on file | | | | |
| 10387375 | Name on file [1] | Address on file | | | | |
| 10495788 | Name on file [1] | Address on file | | | | |
| 10495788 | Name on file [1] | Address on file | | | | |
| 7902111 | Name on file [1] | Address on file | | | | |
| 7898453 | Name on file [1] | Address on file | | | | |
| 8304562 | Name on file [1] | Address on file | | | | |
| 10446144 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488412 | Name on file [1] | Address on file | | | | |
| 8318406 | Name on file [1] | Address on file | | | | |
| 10302511 | Name on file [1] | Address on file | | | | |
| 7971812 | Kennedy, Cecilia | Address on file | | | | |
| 10496448 | Name on file [1] | Address on file | | | | |
| 7092427 | Kennedy, Chad A. | Address on file | | | | |
| 7082397 | Kennedy, Chad Alexander | Address on file | | | | |
| 10422176 | Name on file [1] | Address on file | | | | |
| 10421422 | Name on file [1] | Address on file | | | | |
| 8309053 | Name on file [1] | Address on file | | | | |
| 10491062 | Name on file [1] | Address on file | | | | |
| 7924894 | Name on file [1] | Address on file | | | | |
| 10421408 | Name on file [1] | Address on file | | | | |
| 8323815 | Name on file [1] | Address on file | | | | |
| 8277992 | Name on file [1] | Address on file | | | | |
| 8279359 | Name on file [1] | Address on file | | | | |
| 10336019 | Name on file [1] | Address on file | | | | |
| 10479957 | Name on file [1] | Address on file | | | | |
| 8335302 | Name on file [1] | Address on file | | | | |
| 10350650 | Name on file [1] | Address on file | | | | |
| 7859898 | Name on file [1] | Address on file | | | | |
| 8317815 | Name on file [1] | Address on file | | | | |
| 10516552 | Name on file [1] | Address on file | | | | |
| 7858888 | Name on file [1] | Address on file | | | | |
| 10427449 | Name on file [1] | Address on file | | | | |
| 10385972 | Name on file [1] | Address on file | | | | |
| 10421217 | Name on file [1] | Address on file | | | | |
| 10524587 | Name on file [1] | Address on file | | | | |
| 10448810 | Name on file [1] | Address on file | | | | |
| 10356841 | Name on file [1] | Address on file | | | | |
| 10480510 | Name on file [1] | Address on file | | | | |
| 7963100 | Name on file [1] | Address on file | | | | |
| 8333316 | Kennedy, Levi | Address on file | | | | |
| 10361535 | Name on file [1] | Address on file | | | | |
| 10375905 | Name on file [1] | Address on file | | | | |
| 8278652 | Name on file [1] | Address on file | | | | |
| 8292911 | Name on file [1] | Address on file | | | | |
| 8292911 | Name on file [1] | Address on file | | | | |
| 8268063 | Name on file [1] | Address on file | | | | |
| 8310786 | Name on file [1] | Address on file | | | | |
| 8314327 | Name on file [1] | Address on file | | | | |
| 10488473 | Name on file [1] | Address on file | | | | |
| 10458476 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428231 | Name on file [1] | Address on file | | | | |
| 10339831 | Name on file [1] | Address on file | | | | |
| 7914394 | Kennedy, Rhonda | Address on file | | | | |
| 10318695 | Name on file [1] | Address on file | | | | |
| 8293470 | Name on file [1] | Address on file | | | | |
| 10437469 | Name on file [1] | Address on file | | | | |
| 7081221 | Kennedy, Robyn M. | Address on file | | | | |
| 9500576 | Kennedy, Rosa | Address on file | | | | |
| 10375098 | Name on file [1] | Address on file | | | | |
| 8294234 | Name on file [1] | Address on file | | | | |
| 8294234 | Name on file [1] | Address on file | | | | |
| 10484229 | Name on file [1] | Address on file | | | | |
| 10525154 | Name on file [1] | Address on file | | | | |
| 10525154 | Name on file [1] | Address on file | | | | |
| 7907517 | Name on file [1] | Address on file | | | | |
| 8278875 | Name on file [1] | Address on file | | | | |
| 10484720 | Name on file [1] | Address on file | | | | |
| 10378596 | Name on file [1] | Address on file | | | | |
| 10367058 | Name on file [1] | Address on file | | | | |
| 7883609 | Name on file [1] | Address on file | | | | |
| 7079809 | Kennedy, Susan L. | Address on file | | | | |
| 10412645 | Name on file [1] | Address on file | | | | |
| 10412645 | Name on file [1] | Address on file | | | | |
| 8282989 | Name on file [1] | Address on file | | | | |
| 10456329 | Name on file [1] | Address on file | | | | |
| 7988596 | Kennedy, Vernia | Address on file | | | | |
| 8326616 | Name on file [1] | Address on file | | | | |
| 7988731 | Kennedy, William | Address on file | | | | |
| 10509448 | Name on file [1] | Address on file | | | | |
| 10513195 | Name on file [1] | Address on file | | | | |
| 10346039 | Name on file [1] | Address on file | | | | |
| 7084547 | KENNEL VACCINE | 3190 N RD | DAVID CITY | NE | 68632 | |
| 10454932 | Name on file [1] | Address on file | | | | |
| 10367843 | Name on file [1] | Address on file | | | | |
| 7089092 | Kenner City | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7089093 | Kenner City | Diedre Pierce Kelly, Spears & Spears, 909 Poydras Street, Ste. 1825 | New Orleans | LA | 70112 | |
| 7089094 | Kenner City | Ike Spears, Spears & Spears (New Orleans), 909 Poydras Street, Ste. 1825 | New Orleans | LA | 70112 | |
| 7089091 | Kenner City | Jeanne K. Demarest, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |
| 10481562 | Name on file [1] | Address on file | | | | |
| 7954983 | Kennerly, Russel | Address on file | | | | |
| 7987949 | Kennet, Erickson | Address on file | | | | |
| 10486999 | Name on file [1] | Address on file | | | | |
| 8303807 | Name on file [1] | Address on file | | | | |
| 10293734 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293734 | Name on file [1] | Address on file | | | | |
| 9495139 | Name on file [1] | Address on file | | | | |
| 11335607 | Name on file [1] | Address on file | | | | |
| 9494506 | Name on file [1] | Address on file | | | | |
| 10483776 | Name on file [1] | Address on file | | | | |
| 10363048 | Name on file [1] | Address on file | | | | |
| 10363417 | Name on file [1] | Address on file | | | | |
| 10392342 | Name on file [1] | Address on file | | | | |
| 10296775 | Name on file [1] | Address on file | | | | |
| 10406043 | Name on file [1] | Address on file | | | | |
| 10406043 | Name on file [1] | Address on file | | | | |
| 10295951 | Name on file [1] | Address on file | | | | |
| 10293732 | Name on file [1] | Address on file | | | | |
| 10293732 | Name on file [1] | Address on file | | | | |
| 10479170 | Name on file [1] | Address on file | | | | |
| 10293733 | Name on file [1] | Address on file | | | | |
| 10293733 | Name on file [1] | Address on file | | | | |
| 10297829 | Name on file [1] | Address on file | | | | |
| 10411897 | Name on file [1] | Address on file | | | | |
| 10411897 | Name on file [1] | Address on file | | | | |
| 10297070 | Name on file [1] | Address on file | | | | |
| 10398088 | Name on file [1] | Address on file | | | | |
| 9738028 | Name on file [1] | Address on file | | | | |
| 9493829 | Name on file [1] | Address on file | | | | |
| 10294714 | Name on file [1] | Address on file | | | | |
| 10363954 | Name on file [1] | Address on file | | | | |
| 10484568 | Name on file [1] | Address on file | | | | |
| 10404432 | Name on file [1] | Address on file | | | | |
| 10371711 | Name on file [1] | Address on file | | | | |
| 10297497 | Name on file [1] | Address on file | | | | |
| 9735991 | Name on file [1] | Address on file | | | | |
| 10422575 | Name on file [1] | Address on file | | | | |
| 9495709 | Name on file [1] | Address on file | | | | |
| 7590175 | Kenneth C. Slater and Brenda E. Richardson, M.D. | Address on file | | | | |
| 10409765 | Name on file [1] | Address on file | | | | |
| 10411768 | Name on file [1] | Address on file | | | | |
| 10411768 | Name on file [1] | Address on file | | | | |
| 10345901 | Name on file [1] | Address on file | | | | |
| 9736729 | Name on file [1] | Address on file | | | | |
| 9736729 | Name on file [1] | Address on file | | | | |
| 10398089 | Name on file [1] | Address on file | | | | |
| 9737837 | Name on file [1] | Address on file | | | | |
| 9734626 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332022 | Name on file [1] | Address on file | | | | |
| 10293332 | Name on file [1] | Address on file | | | | |
| 10293332 | Name on file [1] | Address on file | | | | |
| 10295183 | Name on file [1] | Address on file | | | | |
| 9495766 | Name on file [1] | Address on file | | | | |
| 9736730 | Name on file [1] | Address on file | | | | |
| 9736730 | Name on file [1] | Address on file | | | | |
| 10296776 | Name on file [1] | Address on file | | | | |
| 10485348 | Name on file [1] | Address on file | | | | |
| 10485348 | Name on file [1] | Address on file | | | | |
| 10409249 | Name on file [1] | Address on file | | | | |
| 10409249 | Name on file [1] | Address on file | | | | |
| 11335951 | Name on file [1] | Address on file | | | | |
| 10295851 | Name on file [1] | Address on file | | | | |
| 10405879 | Name on file [1] | Address on file | | | | |
| 10405879 | Name on file [1] | Address on file | | | | |
| 11335345 | Name on file [1] | Address on file | | | | |
| 10410907 | Name on file [1] | Address on file | | | | |
| 10410907 | Name on file [1] | Address on file | | | | |
| 9494393 | Name on file [1] | Address on file | | | | |
| 9738174 | Name on file [1] | Address on file | | | | |
| 9495910 | Name on file [1] | Address on file | | | | |
| 10432382 | Name on file [1] | Address on file | | | | |
| 7076269 | KENNETH FOGLE | Address on file | | | | |
| 10392956 | Name on file [1] | Address on file | | | | |
| 11335513 | Name on file [1] | Address on file | | | | |
| 9736153 | Name on file [1] | Address on file | | | | |
| 9494759 | Name on file [1] | Address on file | | | | |
| 10296559 | Name on file [1] | Address on file | | | | |
| 9736731 | Name on file [1] | Address on file | | | | |
| 9736731 | Name on file [1] | Address on file | | | | |
| 10295670 | Name on file [1] | Address on file | | | | |
| 10293333 | Name on file [1] | Address on file | | | | |
| 10293333 | Name on file [1] | Address on file | | | | |
| 10334485 | Name on file [1] | Address on file | | | | |
| 10363025 | Name on file [1] | Address on file | | | | |
| 10295841 | Name on file [1] | Address on file | | | | |
| 10293739 | Name on file [1] | Address on file | | | | |
| 10293739 | Name on file [1] | Address on file | | | | |
| 10422755 | Name on file [1] | Address on file | | | | |
| 9494891 | Name on file [1] | Address on file | | | | |
| 10295691 | Name on file [1] | Address on file | | | | |
| 9494617 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735734 | Name on file [1] | Address on file | | | | |
| 9736105 | Name on file [1] | Address on file | | | | |
| 10542057 | Kenneth Hedrick, in his capacity of Sheriff, o/b/o Concordia Parish Sheriff's Office | Address on file | | | | |
| 10294866 | Name on file [1] | Address on file | | | | |
| 9738305 | Name on file [1] | Address on file | | | | |
| 11335424 | Name on file [1] | Address on file | | | | |
| 9738064 | Name on file [1] | Address on file | | | | |
| 10294364 | Name on file [1] | Address on file | | | | |
| 10294364 | Name on file [1] | Address on file | | | | |
| 10296777 | Name on file [1] | Address on file | | | | |
| 10404941 | Name on file [1] | Address on file | | | | |
| 10495159 | Name on file [1] | Address on file | | | | |
| 10495159 | Name on file [1] | Address on file | | | | |
| 10293219 | Name on file [1] | Address on file | | | | |
| 10293219 | Name on file [1] | Address on file | | | | |
| 10363399 | Name on file [1] | Address on file | | | | |
| 9496719 | Name on file [1] | Address on file | | | | |
| 7075437 | KENNETH INDUSTRIAL PRODUCTS INC | 35 WINSOME DR | DURHAM | CT | 06422-1315 | |
| 7590332 | Kenneth Industrial Products, Inc. | 35 Winsome Drive | Durham | CT | 06422 | |
| 11200783 | KENNETH INDUSTRIAL PRODUCTS, INC. | ATTN: SARAH LINDAUER, 35 WINSOME DRIVE | DURHAM | CT | 06422-1315 | |
| 9494399 | Name on file [1] | Address on file | | | | |
| 8339078 | Name on file [1] | Address on file | | | | |
| 10423661 | Name on file [1] | Address on file | | | | |
| 9494990 | Name on file [1] | Address on file | | | | |
| 10299926 | Kenneth Jenkins, Scott Oliver | Address on file | | | | |
| 10296209 | Name on file [1] | Address on file | | | | |
| 10322625 | Name on file [1] | Address on file | | | | |
| 10322625 | Name on file [1] | Address on file | | | | |
| 9494860 | Name on file [1] | Address on file | | | | |
| 10411173 | Name on file [1] | Address on file | | | | |
| 10411173 | Name on file [1] | Address on file | | | | |
| 9494069 | Name on file [1] | Address on file | | | | |
| 9495258 | Name on file [1] | Address on file | | | | |
| 10392508 | Name on file [1] | Address on file | | | | |
| 10398090 | Name on file [1] | Address on file | | | | |
| 10295456 | Name on file [1] | Address on file | | | | |
| 10295340 | Name on file [1] | Address on file | | | | |
| 7077778 | KENNETH L SCHAECHER | Address on file | | | | |
| 9493643 | Name on file [1] | Address on file | | | | |
| 10295096 | Name on file [1] | Address on file | | | | |
| 10392957 | Name on file [1] | Address on file | | | | |
| 9495461 | Name on file [1] | Address on file | | | | |
| 10423684 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493830 | Name on file [1] | Address on file | | | | |
| 9496162 | Name on file [1] | Address on file | | | | |
| 10495475 | Name on file [1] | Address on file | | | | |
| 10495475 | Name on file [1] | Address on file | | | | |
| 10296778 | Name on file [1] | Address on file | | | | |
| 10404357 | Name on file [1] | Address on file | | | | |
| 11290288 | Name on file [1] | Address on file | | | | |
| 10406989 | Name on file [1] | Address on file | | | | |
| 10406989 | Name on file [1] | Address on file | | | | |
| 10406077 | Name on file [1] | Address on file | | | | |
| 10406077 | Name on file [1] | Address on file | | | | |
| 10293735 | Name on file [1] | Address on file | | | | |
| 10293735 | Name on file [1] | Address on file | | | | |
| 9737994 | Name on file [1] | Address on file | | | | |
| 9495275 | Name on file [1] | Address on file | | | | |
| 10483097 | Name on file [1] | Address on file | | | | |
| 10293088 | Name on file [1] | Address on file | | | | |
| 10407971 | Name on file [1] | Address on file | | | | |
| 10407971 | Name on file [1] | Address on file | | | | |
| 10410655 | Name on file [1] | Address on file | | | | |
| 10410655 | Name on file [1] | Address on file | | | | |
| 9733741 | Name on file [1] | Address on file | | | | |
| 9492698 | Name on file [1] | Address on file | | | | |
| 9736194 | Name on file [1] | Address on file | | | | |
| 9735790 | Name on file [1] | Address on file | | | | |
| 10364469 | Name on file [1] | Address on file | | | | |
| 10406679 | Name on file [1] | Address on file | | | | |
| 10406679 | Name on file [1] | Address on file | | | | |
| 9496288 | Name on file [1] | Address on file | | | | |
| 10495942 | Name on file [1] | Address on file | | | | |
| 10495942 | Name on file [1] | Address on file | | | | |
| 10462209 | Name on file [1] | Address on file | | | | |
| 9492699 | Name on file [1] | Address on file | | | | |
| 10293737 | Name on file [1] | Address on file | | | | |
| 10293737 | Name on file [1] | Address on file | | | | |
| 10496401 | Name on file [1] | Address on file | | | | |
| 10496401 | Name on file [1] | Address on file | | | | |
| 9734998 | Name on file [1] | Address on file | | | | |
| 9735260 | Name on file [1] | Address on file | | | | |
| 10398091 | Name on file [1] | Address on file | | | | |
| 9738851 | Name on file [1] | Address on file | | | | |
| 10398092 | Name on file [1] | Address on file | | | | |
| 9492700 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734420 | Name on file [1] | Address on file | | | | |
| 10405378 | Name on file [1] | Address on file | | | | |
| 10494882 | Name on file [1] | Address on file | | | | |
| 10494882 | Name on file [1] | Address on file | | | | |
| 10392958 | Name on file [1] | Address on file | | | | |
| 10371601 | Name on file [1] | Address on file | | | | |
| 10407291 | Name on file [1] | Address on file | | | | |
| 10407291 | Name on file [1] | Address on file | | | | |
| 9492701 | Name on file [1] | Address on file | | | | |
| 9735740 | Name on file [1] | Address on file | | | | |
| 10371301 | Name on file [1] | Address on file | | | | |
| 10373182 | Name on file [1] | Address on file | | | | |
| 10293738 | Name on file [1] | Address on file | | | | |
| 10293738 | Name on file [1] | Address on file | | | | |
| 10495789 | Name on file [1] | Address on file | | | | |
| 10495789 | Name on file [1] | Address on file | | | | |
| 9492702 | Name on file [1] | Address on file | | | | |
| 10373637 | Name on file [1] | Address on file | | | | |
| 10294365 | Name on file [1] | Address on file | | | | |
| 10294365 | Name on file [1] | Address on file | | | | |
| 9492703 | Name on file [1] | Address on file | | | | |
| 10392612 | Name on file [1] | Address on file | | | | |
| 10371978 | Name on file [1] | Address on file | | | | |
| 9734721 | Name on file [1] | Address on file | | | | |
| 7590624 | Kenneth Sawyer | 3 Henderson Lane | Cushing | ME | 04563 | |
| 7590795 | Kenneth Sawyer | Attn: General Counsel, 3 Henderson Lane | Cushing | ME | 04563 | |
| 10364535 | Name on file [1] | Address on file | | | | |
| 10293736 | Name on file [1] | Address on file | | | | |
| 10293736 | Name on file [1] | Address on file | | | | |
| 9734883 | Name on file [1] | Address on file | | | | |
| 10372531 | Name on file [1] | Address on file | | | | |
| 10392624 | Name on file [1] | Address on file | | | | |
| 10371426 | Name on file [1] | Address on file | | | | |
| 10392959 | Name on file [1] | Address on file | | | | |
| 10404846 | Name on file [1] | Address on file | | | | |
| 10374531 | Name on file [1] | Address on file | | | | |
| 10364872 | Name on file [1] | Address on file | | | | |
| 10373601 | Name on file [1] | Address on file | | | | |
| 10479105 | Name on file [1] | Address on file | | | | |
| 10350504 | Name on file [1] | Address on file | | | | |
| 9734815 | Name on file [1] | Address on file | | | | |
| 9733594 | Name on file [1] | Address on file | | | | |
| 10404424 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2418 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371731 | Name on file [1] | Address on file | | | | |
| 10398093 | Name on file [1] | Address on file | | | | |
| 9496600 | Name on file [1] | Address on file | | | | |
| 10408079 | Name on file [1] | Address on file | | | | |
| 10408079 | Name on file [1] | Address on file | | | | |
| 9492705 | Name on file [1] | Address on file | | | | |
| 10404812 | Name on file [1] | Address on file | | | | |
| 9733209 | Name on file [1] | Address on file | | | | |
| 9734210 | Name on file [1] | Address on file | | | | |
| 10373417 | Name on file [1] | Address on file | | | | |
| 10495790 | Name on file [1] | Address on file | | | | |
| 10495790 | Name on file [1] | Address on file | | | | |
| 9492706 | Name on file [1] | Address on file | | | | |
| 8307794 | Name on file [1] | Address on file | | | | |
| 9492707 | Name on file [1] | Address on file | | | | |
| 10423281 | Name on file [1] | Address on file | | | | |
| 10408193 | Name on file [1] | Address on file | | | | |
| 10408193 | Name on file [1] | Address on file | | | | |
| 9492708 | Name on file [1] | Address on file | | | | |
| 9492709 | Name on file [1] | Address on file | | | | |
| 9496672 | Name on file [1] | Address on file | | | | |
| 10371906 | Name on file [1] | Address on file | | | | |
| 10332666 | Name on file [1] | Address on file | | | | |
| 10374486 | Name on file [1] | Address on file | | | | |
| 11335877 | Name on file [1] | Address on file | | | | |
| 11335772 | Name on file [1] | Address on file | | | | |
| 9492710 | Name on file [1] | Address on file | | | | |
| 10494883 | Name on file [1] | Address on file | | | | |
| 10494883 | Name on file [1] | Address on file | | | | |
| 11335854 | Name on file [1] | Address on file | | | | |
| 10545079 | Kennett HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545079 | Kennett HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545079 | Kennett HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10533758 | Kennett Township | Eden R. Ratliff, Township Manager, 801 Burrows Run Road | Chadds Ford | PA | 19317 | |
| 10533758 | Kennett Township | Kilkenny Law, LLC, Rebecca W. Geiser, Esq, 519 Swede Street | Norristown | PA | 19401 | |
| 10406125 | Name on file [1] | Address on file | | | | |
| 10406125 | Name on file [1] | Address on file | | | | |
| 8339322 | Name on file [1] | Address on file | | | | |
| 10476670 | Name on file [1] | Address on file | | | | |
| 10420172 | Name on file [1] | Address on file | | | | |
| 10288227 | Name on file [1] | Address on file | | | | |
| 10482666 | Name on file [1] | Address on file | | | | |
| 10482666 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10417697 | Name on file [1] | Address on file | | | | |
| 10492735 | Name on file [1] | Address on file | | | | |
| 7081528 | Kenney, Herschel B. | Address on file | | | | |
| 8008318 | Name on file [1] | Address on file | | | | |
| 7081233 | Kenney, James P. | Address on file | | | | |
| 8290255 | Name on file [1] | Address on file | | | | |
| 8305196 | Name on file [1] | Address on file | | | | |
| 10498023 | Name on file [1] | Address on file | | | | |
| 8315251 | Kenney, Robert M. | Address on file | | | | |
| 10482242 | Name on file [1] | Address on file | | | | |
| 11398718 | Name on file [1] | Address on file | | | | |
| 7079810 | Kenney, Sharon | Address on file | | | | |
| 8339403 | Name on file [1] | Address on file | | | | |
| 10404572 | Name on file [1] | Address on file | | | | |
| 10406051 | Name on file [1] | Address on file | | | | |
| 10406051 | Name on file [1] | Address on file | | | | |
| 10495964 | Name on file [1] | Address on file | | | | |
| 10495964 | Name on file [1] | Address on file | | | | |
| 10362987 | Name on file [1] | Address on file | | | | |
| 9733807 | Name on file [1] | Address on file | | | | |
| 10406240 | Name on file [1] | Address on file | | | | |
| 10406240 | Name on file [1] | Address on file | | | | |
| 10296370 | Name on file [1] | Address on file | | | | |
| 10495563 | Name on file [1] | Address on file | | | | |
| 10495563 | Name on file [1] | Address on file | | | | |
| 10408112 | Name on file [1] | Address on file | | | | |
| 10408112 | Name on file [1] | Address on file | | | | |
| 10293740 | Name on file [1] | Address on file | | | | |
| 10293740 | Name on file [1] | Address on file | | | | |
| 10422869 | Name on file [1] | Address on file | | | | |
| 9734668 | Name on file [1] | Address on file | | | | |
| 10405561 | Name on file [1] | Address on file | | | | |
| 10495507 | Name on file [1] | Address on file | | | | |
| 10495507 | Name on file [1] | Address on file | | | | |
| 10350595 | Name on file [1] | Address on file | | | | |
| 8338726 | Name on file [1] | Address on file | | | | |
| 7789272 | Name on file [1] | Address on file | | | | |
| 10421150 | Name on file [1] | Address on file | | | | |
| 7971248 | Kenny, Robin | Address on file | | | | |
| 10282559 | Name on file [1] | Address on file | | | | |
| 10446967 | Name on file [1] | Address on file | | | | |
| 7089100 | Kenosha County | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7585050 | KENOSHA COUNTY | ATTN: CHAIRMAN OF THE CNTY BD, 3630 98TH PLACE | PLEASANT PRAIRIE | WI | 53158 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096632 | Kenosha County | Attn: Chairman of the County Board, 3630 98th Place | Pleasant Prairie | WI | 53158 | |
| 7585051 | KENOSHA COUNTY | ATTN: CNTY CLERK, 1010 56TH STREET | KENOSHA | WI | 53140 | |
| 7096633 | Kenosha County | Attn: County Clerk, 1010 56th Street | Kenosha | WI | 53140 | |
| 7089098 | Kenosha County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089099 | Kenosha County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089097 | Kenosha County | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7089095 | Kenosha County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7089101 | Kenosha County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7089096 | Kenosha County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10347888 | Kenosha County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8337934 | Name on file [1] | Address on file | | | | |
| 8303422 | Kens, James | Address on file | | | | |
| 7591375 | Kensett, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8318829 | Name on file [1] | Address on file | | | | |
| 10532265 | Kenston Local School District | Paul J. Pestello, Treasurer/CFO, 17419 Snyder Rd | Chagrin Falls | OH | 44023 | |
| 10532147 | Kent City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532147 | Kent City School District | George J. Joseph, Superintenden, 321 N. DePeyster St. | Kent | OH | 44240 | |
| 7083572 | KENT COUNTY MEMORIAL HOSPIITAL | 455 TOLLGATE RD | WARWICK | RI | 02886 | |
| 7077549 | KENT COUNTY VISITING NURSE ASSOCIAT | 51 HEALTH LANE | WARWICK | RI | 02886 | |
| 7083112 | KENT COUNTY WATER AUTHORITY | 1072 Main St | WEST Warwick | RI | 02893 | |
| 7092213 | Kent County Water Authority | 1072 Main Street, P.O. Box 192 | West Warwick | RI | 02893-0192 | |
| 7092162 | Kent County Water Authority | P.O. Box 192 | West Warwick | RI | 02893 | |
| 7092161 | Kent County Water Authority | P.O. Box 9901 | Providence | RI | 02940-4001 | |
| 11200626 | Kent County Water Authority (City Water) | John Duchesneau, Director of Administration, 1072 Main Street, PO Box 192 | West Warwick | RI | 02893-0192 | |
| 6180989 | Kent County, a political subdivision of the State of Delaware | ATTN: COMMISSIONER CHAIR, KENT COUNTY LEVY COURT, 555 BAY ROAD | DOVER | DE | 19901 | |
| 7591620 | Kent County, Delaware | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438471 | Kent County, Delaware | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10336443 | KENT COUNTY, TX | Address on file | | | | |
| 10368068 | Kent County, TX | PO Box 6 | Jayton | TX | 79528 | |
| 10411940 | Name on file [1] | Address on file | | | | |
| 10411940 | Name on file [1] | Address on file | | | | |
| 7084141 | KENT GENERAL HOSPITAL | 640 SOUTH STATE STREET | DOVER | DE | 19901 | |
| 9496189 | Name on file [1] | Address on file | | | | |
| 9734319 | Name on file [1] | Address on file | | | | |
| 9733696 | Name on file [1] | Address on file | | | | |
| 10373533 | Name on file [1] | Address on file | | | | |
| 10293741 | Name on file [1] | Address on file | | | | |
| 10293741 | Name on file [1] | Address on file | | | | |
| 8278843 | Name on file [1] | Address on file | | | | |
| 10486339 | Name on file [1] | Address on file | | | | |
| 10445767 | Name on file [1] | Address on file | | | | |
| 7079811 | Kent, Betsy Ann | Address on file | | | | |
| 7946900 | Name on file [1] | Address on file | | | | |
| 10485946 | Name on file [1] | Address on file | | | | |
| 10347705 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483816 | Name on file [1] | Address on file | | | | |
| 7858187 | Name on file [1] | Address on file | | | | |
| 7973422 | Name on file [1] | Address on file | | | | |
| 7955700 | Kent, Donna | Address on file | | | | |
| 10475201 | Name on file [1] | Address on file | | | | |
| 10420765 | Name on file [1] | Address on file | | | | |
| 8318407 | Name on file [1] | Address on file | | | | |
| 10455692 | Name on file [1] | Address on file | | | | |
| 10488957 | Name on file [1] | Address on file | | | | |
| 7866298 | Name on file [1] | Address on file | | | | |
| 7076606 | Name on file [1] | Address on file | | | | |
| 8277986 | Name on file [1] | Address on file | | | | |
| 10532475 | Kenton County Local Board of Health | 1840 Simon Kenton Way | Covington | KY | 41011 | |
| 10532475 | Kenton County Local Board of Health | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 10532410 | Kenton County Public Library | 3095 Hulbert Ave | Erlanger | KY | 41018 | |
| 10532410 | Kenton County Public Library | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 7077846 | KENTON L RUSSELL | Address on file | | | | |
| 7083915 | KENTUCKIANA VETERINARY SUPPLY | 1051 E MAIN ST | LOUISVILLE | KY | 40206 | |
| 7584140 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET, STATE OFFICE BLDG ANNEX. SUITE 300 | FRANKFORT | KY | 40601 | |
| 7083190 | Kentucky Board Of Pharmacy | 125 Holmes Street, State Office Building Annex. Suite 300 | Frankfort | KY | 40601 | |
| 7077186 | KENTUCKY BOARD OF PHARMACY | STATE OFFICE BLDG ANNEX STE 300 | FRANKFORT | KY | 40601 | |
| 10521383 | Kentucky CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521383 | Kentucky CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521383 | Kentucky CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10545609 | Kentucky Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545609 | Kentucky Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545609 | Kentucky Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592597 | Kentucky Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586444 | KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES | ATTN: PRESIDENT; REGISTERED AGENT, ATTN: ROBIN T. COOPER AND REGISTERED AGENT,, WILLIAM L. HAMILTON, 101 EAST VINE STREET - SUITE 600 | LEXINGTON | KY | 40507 | |
| 7093965 | Kentucky League of Cities Insurance Services | Attn: President; Registered Agent, R. T. Cooper and Registered Agent, W. L. Hamilton, 101 East Vine Street, Suite 600 | Lexington | KY | 40507 | |
| 7089103 | Kentucky League of Cities Insurance Services | D. Chad McCoy, McCoy & Sparks, 212 W .Stephen Foster Avenue | Bardstown | KY | 40004 | |
| 9497011 | Kentucky League of Cities Insurance Services | J. R. Whaley, Whaley Law Firm, 6700 Jefferson Highway, Building 12, Suite A | Baton Rouge | LA | 70806 | |
| 7089104 | Kentucky League of Cities Insurance Services | Jared Joseph Smith, McCoy, Hiestand & Smith, 108 Browns Lane | Louisville | KY | 40207 | |
| 7089102 | Kentucky League of Cities Insurance Services | Sheila Patricia Hiestand, McCoy & Hiestand, 108 Browns Lane | Louisville | KY | 40207 | |
| 7089107 | Kentucky River District Health Department | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 9499775 | Kentucky River District Health Department | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7089105 | Kentucky River District Health Department | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2422 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089108 | Kentucky River District Health Department | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7089106 | Kentucky River District Health Department | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 10368123 | Kentucky River District Health Department as class representative for all similarly-situated Kentucky District Health Departments and Independent District Health Departments under Fed.R.Civ.P. 23 | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7095817 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: A. SCOTT LOCKARD, PUBLIC HEALTH DIRECTOR, 441 GORMAN HOLLOW ROAD | HAZARD | KY | 41701 | |
| 7095815 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: DAVID J. GUARNIERI, MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC, 201 E. MAIN STREET - SUITE 900, Suite 900 | LEXINGTON | KY | 40507 | |
| 7095814 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: JARON P. BLANDFORD, MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC, 201 E. MAIN STREET - SUITE 900, Suite 900 | LEXINGTON | KY | 40507 | |
| 7095813 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: LISA E. HINKLE, MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC, 201 E. MAIN STREET - SUITE 900, Suite 900 | LEXINGTON | KY | 40507 | |
| 7095816 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: ROBERT E. MACLIN III, MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC, 201 E. MAIN STREET - SUITE 900, Suite 900 | LEXINGTON | KY | 40507 | |
| 7095812 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated | ATTN: ROBERT FINNELL, THE FINNELL FIRM, 1 WEST 4TH STREET - SUITE 200, Suite 200 | ROME | GA | 30161 | |
| 7074829 | KENTUCKY STATE TREASURER | 275 EAST MAIN ST 6WC | FRANKFORT | KY | 40601-2321 | |
| 7092477 | KENTUCKY STATE TREASURER | DEPT OF REVENUE | FRANKFORT | KY | 40620 | |
| 7077304 | KENTUCKY STATE TREASURER | FAMILY SERVICES | FRANKFORT | KY | 40621-0001 | |
| 7083191 | Kentucky State Treasurer | OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL, 1050 US HIGHWAY 127 SOUTH, SUITE 100 | FRANKFORT | KY | 40601 | |
| 11227046 | Name on file [1] | Address on file | | | | |
| 7082657 | Kenville, James A. | Address on file | | | | |
| 9734548 | Name on file [1] | Address on file | | | | |
| 9732967 | Name on file [1] | Address on file | | | | |
| 9493696 | Name on file [1] | Address on file | | | | |
| 8278306 | Name on file [1] | Address on file | | | | |
| 8293857 | Name on file [1] | Address on file | | | | |
| 8293857 | Name on file [1] | Address on file | | | | |
| 8318408 | Name on file [1] | Address on file | | | | |
| 10470905 | Name on file [1] | Address on file | | | | |
| 8336291 | Name on file [1] | Address on file | | | | |
| 8009522 | Name on file [1] | Address on file | | | | |
| 7082073 | Kenyon, Richard E. | Address on file | | | | |
| 8305297 | Name on file [1] | Address on file | | | | |
| 9500034 | Name on file [1] | Address on file | | | | |
| 10301941 | Name on file [1] | Address on file | | | | |
| 7082544 | Kenyon, Stacy A. | Address on file | | | | |
| 9738288 | Name on file [1] | Address on file | | | | |
| 7589207 | Kenzie & Company, LLC dba The McIntyre Group | Attn: General Counsel, 63 Glover Avenue | Norwalk | CT | 06850 | |
| 10469637 | Name on file [1] | Address on file | | | | |
| 7944272 | Name on file [1] | Address on file | | | | |
| 10491764 | Name on file [1] | Address on file | | | | |
| 10512921 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2423 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083554 | KEOKUK AREA HOSPITAL | 1600 MORGAN STREET | KEOKUK | IA | 52632 | |
| 9497652 | Keosauqua, City of (Van Buren County, Iowa) | Craver, Grothe & Cox, LLP, Attn: Nicole L. Cox, Attorney at Law, 303 W. State St. | Centerville | IA | 52544 | |
| 8284089 | Name on file [1] | Address on file | | | | |
| 8280032 | Name on file [1] | Address on file | | | | |
| 10458488 | Name on file [1] | Address on file | | | | |
| 10475529 | Name on file [1] | Address on file | | | | |
| 10429259 | Name on file [1] | Address on file | | | | |
| 10420219 | Name on file [1] | Address on file | | | | |
| 10396063 | Name on file [1] | Address on file | | | | |
| 10480367 | Name on file [1] | Address on file | | | | |
| 8310674 | Name on file [1] | Address on file | | | | |
| 8295202 | Name on file [1] | Address on file | | | | |
| 8295202 | Name on file [1] | Address on file | | | | |
| 7987544 | Keppering, Trica | Address on file | | | | |
| 8008293 | Name on file [1] | Address on file | | | | |
| 8304294 | Name on file [1] | Address on file | | | | |
| 10482778 | Name on file [1] | Address on file | | | | |
| 10420324 | Name on file [1] | Address on file | | | | |
| 11200784 | KEPWARE, INC. | PO BOX 579 | PORTLAND | ME | 04112 | |
| 9493831 | Name on file [1] | Address on file | | | | |
| 8295378 | Name on file [1] | Address on file | | | | |
| 8295378 | Name on file [1] | Address on file | | | | |
| 7999661 | Name on file [1] | Address on file | | | | |
| 10313623 | Name on file [1] | Address on file | | | | |
| 10284295 | Name on file [1] | Address on file | | | | |
| 8317657 | Name on file [1] | Address on file | | | | |
| 7079812 | Kerel, Dorothy | Address on file | | | | |
| 7079813 | Kerel, Joseph | Address on file | | | | |
| 10409919 | Name on file [1] | Address on file | | | | |
| 10364125 | Name on file [1] | Address on file | | | | |
| 10509861 | Name on file [1] | Address on file | | | | |
| 10487292 | Name on file [1] | Address on file | | | | |
| 10492169 | Name on file [1] | Address on file | | | | |
| 8318800 | Name on file [1] | Address on file | | | | |
| 10371668 | Name on file [1] | Address on file | | | | |
| 10295601 | Name on file [1] | Address on file | | | | |
| 10333295 | Name on file [1] | Address on file | | | | |
| 10332632 | Name on file [1] | Address on file | | | | |
| 11335474 | Name on file [1] | Address on file | | | | |
| 9738549 | Name on file [1] | Address on file | | | | |
| 7955377 | Keridel, Robert | Address on file | | | | |
| 10495176 | Name on file [1] | Address on file | | | | |
| 10495176 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405476 | Name on file [1] | Address on file | | | | |
| 8289850 | Kerker, Tom | Address on file | | | | |
| 10372961 | Name on file [1] | Address on file | | | | |
| 10404942 | Name on file [1] | Address on file | | | | |
| 10532256 | Kern High School District Kern Co. California | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7084203 | KERN RADIOLOGY IMAGING SYSTEMS INC | 1420 CRESMONT DRIVE | BAKERSFIELD | CA | 93305 | |
| 7083719 | KERN SURGICAL SUPPLY | P.O. BOX 70280 | BAKERSFIELD | CA | 93387 | |
| 10345515 | Name on file [1] | Address on file | | | | |
| 8290128 | Name on file [1] | Address on file | | | | |
| 8317658 | Name on file [1] | Address on file | | | | |
| 10482517 | Name on file [1] | Address on file | | | | |
| 8012450 | Name on file [1] | Address on file | | | | |
| 7914203 | Kern, Elizabeth | Address on file | | | | |
| 10428328 | Name on file [1] | Address on file | | | | |
| 11218413 | Name on file [1] | Address on file | | | | |
| 10420659 | Name on file [1] | Address on file | | | | |
| 8305029 | Name on file [1] | Address on file | | | | |
| 10479722 | Name on file [1] | Address on file | | | | |
| 10313072 | Name on file [1] | Address on file | | | | |
| 10428996 | Name on file [1] | Address on file | | | | |
| 8302274 | Name on file [1] | Address on file | | | | |
| 7075282 | KERNEL LLC | 6282 SW 63RD WAY | PORTLAND | OR | 97219 | |
| 10538767 | Name on file [1] | Address on file | | | | |
| 7968917 | Name on file [1] | Address on file | | | | |
| 8310188 | Name on file [1] | Address on file | | | | |
| 8326200 | Kerney, Tracey | Address on file | | | | |
| 11187810 | Name on file [1] | Address on file | | | | |
| 8010610 | Name on file [1] | Address on file | | | | |
| 8318601 | Name on file [1] | Address on file | | | | |
| 8300481 | Name on file [1] | Address on file | | | | |
| 8010154 | Name on file [1] | Address on file | | | | |
| 10441777 | Name on file [1] | Address on file | | | | |
| 7924638 | Name on file [1] | Address on file | | | | |
| 10285400 | Name on file [1] | Address on file | | | | |
| 10429620 | Name on file [1] | Address on file | | | | |
| 7079814 | Keron, Jeffrey G. | Address on file | | | | |
| 10395482 | Name on file [1] | Address on file | | | | |
| 7592242 | Kerr County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7862732 | Name on file [1] | Address on file | | | | |
| 10310510 | Kerr, Debra | Address on file | | | | |
| 8318940 | Name on file [1] | Address on file | | | | |
| 8318602 | Name on file [1] | Address on file | | | | |
| 8295224 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295224 | Name on file [1] | Address on file | | | | |
| 10306898 | Name on file [1] | Address on file | | | | |
| 10302376 | Name on file [1] | Address on file | | | | |
| 8293560 | Name on file [1] | Address on file | | | | |
| 8293560 | Name on file [1] | Address on file | | | | |
| 10363958 | Name on file [1] | Address on file | | | | |
| 10363693 | Name on file [1] | Address on file | | | | |
| 10295239 | Name on file [1] | Address on file | | | | |
| 10293742 | Name on file [1] | Address on file | | | | |
| 10293742 | Name on file [1] | Address on file | | | | |
| 9494555 | Name on file [1] | Address on file | | | | |
| 10293743 | Name on file [1] | Address on file | | | | |
| 10293743 | Name on file [1] | Address on file | | | | |
| 9735682 | Name on file [1] | Address on file | | | | |
| 10494974 | Name on file [1] | Address on file | | | | |
| 10494974 | Name on file [1] | Address on file | | | | |
| 10418747 | Name on file [1] | Address on file | | | | |
| 10418747 | Name on file [1] | Address on file | | | | |
| 9732914 | Name on file [1] | Address on file | | | | |
| 10372408 | Name on file [1] | Address on file | | | | |
| 9494213 | Name on file [1] | Address on file | | | | |
| 10392442 | Name on file [1] | Address on file | | | | |
| 9492711 | Name on file [1] | Address on file | | | | |
| 9496445 | Name on file [1] | Address on file | | | | |
| 9492712 | Name on file [1] | Address on file | | | | |
| 10477955 | Name on file [1] | Address on file | | | | |
| 9732609 | Name on file [1] | Address on file | | | | |
| 8293638 | Name on file [1] | Address on file | | | | |
| 8293638 | Name on file [1] | Address on file | | | | |
| 10422637 | Name on file [1] | Address on file | | | | |
| 10297325 | Name on file [1] | Address on file | | | | |
| 9494894 | Name on file [1] | Address on file | | | | |
| 9494667 | Name on file [1] | Address on file | | | | |
| 10332807 | Name on file [1] | Address on file | | | | |
| 10293744 | Name on file [1] | Address on file | | | | |
| 10293744 | Name on file [1] | Address on file | | | | |
| 10332063 | Name on file [1] | Address on file | | | | |
| 10333871 | Name on file [1] | Address on file | | | | |
| 10363108 | Name on file [1] | Address on file | | | | |
| 7078557 | KERRY INGREDIENTS & FLAVOURS | 160 TERMINAL AVE | CLARK | NJ | 07066 | |
| 7075081 | KERRY INGREDIENTS & FLAVOURS | P.O. BOX 98489 | CHICAGO | IL | 60693 | |
| 7078552 | KERRY INGREDIENTS AND FLAVOURS | 555 RUTHERFORD | GRANBY | QC | J2G 3Z2 | Canada |
| 10423211 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295155 | Name on file [1] | Address on file | | | | |
| 9495123 | Name on file [1] | Address on file | | | | |
| 10393219 | Name on file [1] | Address on file | | | | |
| 10393219 | Name on file [1] | Address on file | | | | |
| 10405256 | Name on file [1] | Address on file | | | | |
| 10407604 | Name on file [1] | Address on file | | | | |
| 10407604 | Name on file [1] | Address on file | | | | |
| 10333060 | Name on file [1] | Address on file | | | | |
| 10371878 | Name on file [1] | Address on file | | | | |
| 10495791 | Name on file [1] | Address on file | | | | |
| 10495791 | Name on file [1] | Address on file | | | | |
| 10422102 | Name on file [1] | Address on file | | | | |
| 10333081 | Name on file [1] | Address on file | | | | |
| 10404487 | Name on file [1] | Address on file | | | | |
| 10422528 | Name on file [1] | Address on file | | | | |
| 10406651 | Name on file [1] | Address on file | | | | |
| 10406651 | Name on file [1] | Address on file | | | | |
| 9737956 | Name on file [1] | Address on file | | | | |
| 7998215 | Name on file [1] | Address on file | | | | |
| 10421937 | Name on file [1] | Address on file | | | | |
| 9735764 | Name on file [1] | Address on file | | | | |
| 11336042 | Name on file [1] | Address on file | | | | |
| 10371703 | Name on file [1] | Address on file | | | | |
| 9492713 | Name on file [1] | Address on file | | | | |
| 8297017 | Name on file [1] | Address on file | | | | |
| 10424584 | Name on file [1] | Address on file | | | | |
| 9492714 | Name on file [1] | Address on file | | | | |
| 10351243 | Name on file [1] | Address on file | | | | |
| 11566491 | Name on file [1] | Address on file | | | | |
| 8315613 | Name on file [1] | Address on file | | | | |
| 7977049 | Name on file [1] | Address on file | | | | |
| 7993864 | Name on file [1] | Address on file | | | | |
| 8323507 | Name on file [1] | Address on file | | | | |
| 10521161 | Name on file [1] | Address on file | | | | |
| 7992912 | Kershaw ?#138630, Vito | Address on file | | | | |
| 7591949 | Kershaw County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10452014 | Kershaw County, South Carolina and the Kershaw County and the Kershaw County Hospital Board A/K/A Kershawhealth D/B/A Health Services District of Kershaw County | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10545610 | Kershaw Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545610 | Kershaw Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545610 | Kershaw Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592598 | Kershaw Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545610 | Kershaw Hospital, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 8280901 | Name on file [1] | Address on file | | | | |
| 8280901 | Name on file [1] | Address on file | | | | |
| 8268820 | Name on file [1] | Address on file | | | | |
| 7973730 | Name on file [1] | Address on file | | | | |
| 10314677 | Name on file [1] | Address on file | | | | |
| 7083023 | Kersten, Gina Marie | Address on file | | | | |
| 8324922 | Name on file [1] | Address on file | | | | |
| 8324922 | Name on file [1] | Address on file | | | | |
| 8318410 | Name on file [1] | Address on file | | | | |
| 11396736 | Name on file [1] | Address on file | | | | |
| 11181986 | Name on file [1] | Address on file | | | | |
| 11181986 | Name on file [1] | Address on file | | | | |
| 10384698 | Name on file [1] | Address on file | | | | |
| 10384698 | Name on file [1] | Address on file | | | | |
| 7932843 | Name on file [1] | Address on file | | | | |
| 7935777 | Name on file [1] | Address on file | | | | |
| 10512699 | Name on file [1] | Address on file | | | | |
| 8275791 | Name on file [1] | Address on file | | | | |
| 10538577 | Name on file [1] | Address on file | | | | |
| 8293957 | Name on file [1] | Address on file | | | | |
| 8293957 | Name on file [1] | Address on file | | | | |
| 10511688 | Name on file [1] | Address on file | | | | |
| 10497748 | Name on file [1] | Address on file | | | | |
| 7961094 | Name on file [1] | Address on file | | | | |
| 7944077 | Name on file [1] | Address on file | | | | |
| 10382332 | Name on file [1] | Address on file | | | | |
| 10496442 | Name on file [1] | Address on file | | | | |
| 10496442 | Name on file [1] | Address on file | | | | |
| 10437424 | Name on file [1] | Address on file | | | | |
| 10437424 | Name on file [1] | Address on file | | | | |
| 8302019 | Kesley, Michele | Address on file | | | | |
| 8337488 | Name on file [1] | Address on file | | | | |
| 7098455 | Kessell, Kelli | Address on file | | | | |
| 7082473 | Kessell, Kelli R. | Address on file | | | | |
| 7147770 | Kesselman, Marc L. | Address on file | | | | |
| 11225104 | Kessinger, Kevin | Address on file | | | | |
| 11273768 | Name on file [1] | Address on file | | | | |
| 10350032 | Name on file [1] | Address on file | | | | |
| 7098456 | Kessler, Andrew | Address on file | | | | |
| 7081831 | Kessler, Andrew J. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10475191 | Name on file [1] | Address on file | | | | |
| 7082047 | Kessler, Brooke H. | Address on file | | | | |
| 8295127 | Name on file [1] | Address on file | | | | |
| 8295127 | Name on file [1] | Address on file | | | | |
| 10485891 | Name on file [1] | Address on file | | | | |
| 8304748 | Name on file [1] | Address on file | | | | |
| 8319318 | Name on file [1] | Address on file | | | | |
| 7477201 | Kessler, Michele S | 536 Arnold 2nd Floor | Philadelphia | PA | 19111 | |
| 8285473 | Name on file [1] | Address on file | | | | |
| 10466684 | Kessler, Michele S. | Address on file | | | | |
| 10434486 | Name on file [1] | Address on file | | | | |
| 7939701 | Name on file [1] | Address on file | | | | |
| 7914973 | Kessler, Steven | Address on file | | | | |
| 10481110 | Name on file [1] | Address on file | | | | |
| 8318830 | Name on file [1] | Address on file | | | | |
| 7982512 | Name on file [1] | Address on file | | | | |
| 7922109 | Name on file [1] | Address on file | | | | |
| 8278179 | Name on file [1] | Address on file | | | | |
| 7932170 | Name on file [1] | Address on file | | | | |
| 11231419 | Name on file [1] | Address on file | | | | |
| 10455082 | Name on file [1] | Address on file | | | | |
| 10455082 | Name on file [1] | Address on file | | | | |
| 10291716 | Ketcham, Kathleen | Address on file | | | | |
| 11232473 | Name on file [1] | Address on file | | | | |
| 11275027 | Name on file [1] | Address on file | | | | |
| 11274774 | Name on file [1] | Address on file | | | | |
| 7923329 | Name on file [1] | Address on file | | | | |
| 11232498 | Name on file [1] | Address on file | | | | |
| 8312993 | Name on file [1] | Address on file | | | | |
| 10421105 | Name on file [1] | Address on file | | | | |
| 7995209 | Name on file [1] | Address on file | | | | |
| 7909188 | Name on file [1] | Address on file | | | | |
| 7079815 | Ketkar, Amol S. | Address on file | | | | |
| 10360398 | Name on file [1] | Address on file | | | | |
| 10480399 | Name on file [1] | Address on file | | | | |
| 10403267 | Name on file [1] | Address on file | | | | |
| 10403267 | Name on file [1] | Address on file | | | | |
| 8279363 | Name on file [1] | Address on file | | | | |
| 7997168 | Name on file [1] | Address on file | | | | |
| 10421428 | Name on file [1] | Address on file | | | | |
| 10532249 | Kettering City Schools | Office of The Treasurer, 500 Lincoln Park Boulevard | Dayton | OH | 45429 | |
| 7076994 | KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | KETTERING | OH | 45429 | |
| 8278685 | Name on file [1] | Address on file | | | | |
| 8340786 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079816 | Kettlety, Dorothy | Address on file | | | | |
| 7081712 | Kettlety, Robert A. | Address on file | | | | |
| 10525288 | Name on file [1] | Address on file | | | | |
| 10525288 | Name on file [1] | Address on file | | | | |
| 8318411 | Name on file [1] | Address on file | | | | |
| 8338932 | Name on file [1] | Address on file | | | | |
| 10422730 | Name on file [1] | Address on file | | | | |
| 9735392 | Name on file [1] | Address on file | | | | |
| 8294894 | Name on file [1] | Address on file | | | | |
| 8294894 | Name on file [1] | Address on file | | | | |
| 10293745 | Name on file [1] | Address on file | | | | |
| 10293745 | Name on file [1] | Address on file | | | | |
| 10407275 | Name on file [1] | Address on file | | | | |
| 10407275 | Name on file [1] | Address on file | | | | |
| 10294959 | Name on file [1] | Address on file | | | | |
| 9733855 | Name on file [1] | Address on file | | | | |
| 9495533 | Name on file [1] | Address on file | | | | |
| 10294734 | Name on file [1] | Address on file | | | | |
| 10332298 | Name on file [1] | Address on file | | | | |
| 10296001 | Name on file [1] | Address on file | | | | |
| 10333344 | Name on file [1] | Address on file | | | | |
| 10294366 | Name on file [1] | Address on file | | | | |
| 10294366 | Name on file [1] | Address on file | | | | |
| 10295656 | Name on file [1] | Address on file | | | | |
| 9495602 | Name on file [1] | Address on file | | | | |
| 10422636 | Name on file [1] | Address on file | | | | |
| 9495627 | Name on file [1] | Address on file | | | | |
| 10407527 | Name on file [1] | Address on file | | | | |
| 10407527 | Name on file [1] | Address on file | | | | |
| 9736251 | Name on file [1] | Address on file | | | | |
| 10331718 | Name on file [1] | Address on file | | | | |
| 10421825 | Name on file [1] | Address on file | | | | |
| 9494626 | Name on file [1] | Address on file | | | | |
| 10410566 | Name on file [1] | Address on file | | | | |
| 10410566 | Name on file [1] | Address on file | | | | |
| 9737925 | Name on file [1] | Address on file | | | | |
| 9495037 | Name on file [1] | Address on file | | | | |
| 9735362 | Name on file [1] | Address on file | | | | |
| 9495162 | Name on file [1] | Address on file | | | | |
| 9492715 | Name on file [1] | Address on file | | | | |
| 10298005 | Name on file [1] | Address on file | | | | |
| 10408023 | Name on file [1] | Address on file | | | | |
| 10408023 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2430 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296779 | Name on file [1] | Address on file | | | | |
| 10332068 | Name on file [1] | Address on file | | | | |
| 10295168 | Name on file [1] | Address on file | | | | |
| 9738463 | Name on file [1] | Address on file | | | | |
| 10297276 | Name on file [1] | Address on file | | | | |
| 9735948 | Name on file [1] | Address on file | | | | |
| 10332597 | Name on file [1] | Address on file | | | | |
| 10298064 | Name on file [1] | Address on file | | | | |
| 9495763 | Name on file [1] | Address on file | | | | |
| 9493832 | Name on file [1] | Address on file | | | | |
| 10398094 | Name on file [1] | Address on file | | | | |
| 10295188 | Name on file [1] | Address on file | | | | |
| 10495463 | Name on file [1] | Address on file | | | | |
| 10495463 | Name on file [1] | Address on file | | | | |
| 10293172 | Name on file [1] | Address on file | | | | |
| 10363980 | Name on file [1] | Address on file | | | | |
| 10295536 | Name on file [1] | Address on file | | | | |
| 9494349 | Name on file [1] | Address on file | | | | |
| 9493833 | Name on file [1] | Address on file | | | | |
| 9737819 | Name on file [1] | Address on file | | | | |
| 10495117 | Name on file [1] | Address on file | | | | |
| 10495117 | Name on file [1] | Address on file | | | | |
| 10362621 | Name on file [1] | Address on file | | | | |
| 10293504 | Name on file [1] | Address on file | | | | |
| 10293504 | Name on file [1] | Address on file | | | | |
| 10411239 | Name on file [1] | Address on file | | | | |
| 10411239 | Name on file [1] | Address on file | | | | |
| 10432632 | Name on file [1] | Address on file | | | | |
| 10432632 | Name on file [1] | Address on file | | | | |
| 10407541 | Name on file [1] | Address on file | | | | |
| 10407541 | Name on file [1] | Address on file | | | | |
| 9495832 | Name on file [1] | Address on file | | | | |
| 9495839 | Name on file [1] | Address on file | | | | |
| 10295226 | Name on file [1] | Address on file | | | | |
| 9735785 | Name on file [1] | Address on file | | | | |
| 10410360 | Name on file [1] | Address on file | | | | |
| 9495201 | Name on file [1] | Address on file | | | | |
| 10296693 | Name on file [1] | Address on file | | | | |
| 10495593 | Name on file [1] | Address on file | | | | |
| 10495593 | Name on file [1] | Address on file | | | | |
| 10297515 | Name on file [1] | Address on file | | | | |
| 10293746 | Name on file [1] | Address on file | | | | |
| 10293746 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298049 | Name on file [1] | Address on file | | | | |
| 10398095 | Name on file [1] | Address on file | | | | |
| 10480656 | Name on file [1] | Address on file | | | | |
| 10480656 | Name on file [1] | Address on file | | | | |
| 10398096 | Name on file [1] | Address on file | | | | |
| 10421725 | Name on file [1] | Address on file | | | | |
| 10293747 | Name on file [1] | Address on file | | | | |
| 10293747 | Name on file [1] | Address on file | | | | |
| 9495973 | Name on file [1] | Address on file | | | | |
| 10404659 | Name on file [1] | Address on file | | | | |
| 10363109 | Name on file [1] | Address on file | | | | |
| 10404943 | Name on file [1] | Address on file | | | | |
| 11335170 | Name on file [1] | Address on file | | | | |
| 10407233 | Name on file [1] | Address on file | | | | |
| 10407233 | Name on file [1] | Address on file | | | | |
| 10364035 | Name on file [1] | Address on file | | | | |
| 10363838 | Name on file [1] | Address on file | | | | |
| 10334325 | Name on file [1] | Address on file | | | | |
| 10410619 | Name on file [1] | Address on file | | | | |
| 10410619 | Name on file [1] | Address on file | | | | |
| 10495625 | Name on file [1] | Address on file | | | | |
| 10495625 | Name on file [1] | Address on file | | | | |
| 9493834 | Name on file [1] | Address on file | | | | |
| 10483299 | Name on file [1] | Address on file | | | | |
| 10483299 | Name on file [1] | Address on file | | | | |
| 9738903 | Name on file [1] | Address on file | | | | |
| 10296780 | Name on file [1] | Address on file | | | | |
| 10404573 | Name on file [1] | Address on file | | | | |
| 10334636 | Name on file [1] | Address on file | | | | |
| 10332661 | Name on file [1] | Address on file | | | | |
| 11335622 | Name on file [1] | Address on file | | | | |
| 9496058 | Name on file [1] | Address on file | | | | |
| 9494519 | Name on file [1] | Address on file | | | | |
| 10411182 | Name on file [1] | Address on file | | | | |
| 10411182 | Name on file [1] | Address on file | | | | |
| 10293748 | Name on file [1] | Address on file | | | | |
| 10293748 | Name on file [1] | Address on file | | | | |
| 7590509 | Kevin J. Smith, Ph.D. | 92 Beachwood Hill Trail | Exeter | RI | 02822 | |
| 9494149 | Name on file [1] | Address on file | | | | |
| 10495720 | Name on file [1] | Address on file | | | | |
| 10495720 | Name on file [1] | Address on file | | | | |
| 10362630 | Name on file [1] | Address on file | | | | |
| 10411385 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411385 | Name on file [1] | Address on file | | | | |
| 10405951 | Name on file [1] | Address on file | | | | |
| 10405951 | Name on file [1] | Address on file | | | | |
| 10422776 | Name on file [1] | Address on file | | | | |
| 10293749 | Name on file [1] | Address on file | | | | |
| 10293749 | Name on file [1] | Address on file | | | | |
| 10327077 | Name on file [1] | Address on file | | | | |
| 10423130 | Name on file [1] | Address on file | | | | |
| 10495713 | Name on file [1] | Address on file | | | | |
| 10495713 | Name on file [1] | Address on file | | | | |
| 10332254 | Name on file [1] | Address on file | | | | |
| 9496120 | Name on file [1] | Address on file | | | | |
| 10483748 | Name on file [1] | Address on file | | | | |
| 9494546 | Name on file [1] | Address on file | | | | |
| 10411232 | Name on file [1] | Address on file | | | | |
| 10411232 | Name on file [1] | Address on file | | | | |
| 10297109 | Name on file [1] | Address on file | | | | |
| 9738137 | Name on file [1] | Address on file | | | | |
| 10294807 | Name on file [1] | Address on file | | | | |
| 10296210 | Name on file [1] | Address on file | | | | |
| 11335663 | Name on file [1] | Address on file | | | | |
| 10421884 | Name on file [1] | Address on file | | | | |
| 7924689 | Name on file [1] | Address on file | | | | |
| 7088348 | Kevin L. Foster | Gregory A. Schrage, CHURCH CHURCH HITTLE & ANTRIM (Fishers), 10765 N. Lantern Road, Suite 201 | Fishers | IN | 46038 | |
| 10407740 | Name on file [1] | Address on file | | | | |
| 10407740 | Name on file [1] | Address on file | | | | |
| 10295352 | Name on file [1] | Address on file | | | | |
| 10494970 | Name on file [1] | Address on file | | | | |
| 10494970 | Name on file [1] | Address on file | | | | |
| 10363086 | Name on file [1] | Address on file | | | | |
| 10298037 | Name on file [1] | Address on file | | | | |
| 10404651 | Name on file [1] | Address on file | | | | |
| 10398856 | Name on file [1] | Address on file | | | | |
| 10411248 | Name on file [1] | Address on file | | | | |
| 10411248 | Name on file [1] | Address on file | | | | |
| 10422499 | Name on file [1] | Address on file | | | | |
| 10408124 | Name on file [1] | Address on file | | | | |
| 10408124 | Name on file [1] | Address on file | | | | |
| 10480214 | Name on file [1] | Address on file | | | | |
| 9494531 | Name on file [1] | Address on file | | | | |
| 11336531 | Name on file [1] | Address on file | | | | |
| 10294958 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297859 | Name on file [1] | Address on file | | | | |
| 10423300 | Name on file [1] | Address on file | | | | |
| 7589656 | Kevin M Butler | Attn: General Counsel, 684 Heritage Hill Road | Orange | CT | 06477 | |
| 10293505 | Name on file [1] | Address on file | | | | |
| 10293505 | Name on file [1] | Address on file | | | | |
| 9734125 | Name on file [1] | Address on file | | | | |
| 9492716 | Name on file [1] | Address on file | | | | |
| 10410968 | Name on file [1] | Address on file | | | | |
| 10410968 | Name on file [1] | Address on file | | | | |
| 10333771 | Name on file [1] | Address on file | | | | |
| 10410956 | Name on file [1] | Address on file | | | | |
| 10410956 | Name on file [1] | Address on file | | | | |
| 10373359 | Name on file [1] | Address on file | | | | |
| 9491121 | Name on file [1] | Address on file | | | | |
| 10293098 | Name on file [1] | Address on file | | | | |
| 9496237 | Name on file [1] | Address on file | | | | |
| 10294367 | Name on file [1] | Address on file | | | | |
| 10294367 | Name on file [1] | Address on file | | | | |
| 10398097 | Name on file [1] | Address on file | | | | |
| 10422110 | Name on file [1] | Address on file | | | | |
| 9496252 | Name on file [1] | Address on file | | | | |
| 10494959 | Name on file [1] | Address on file | | | | |
| 10494959 | Name on file [1] | Address on file | | | | |
| 10410757 | Name on file [1] | Address on file | | | | |
| 10410757 | Name on file [1] | Address on file | | | | |
| 10406354 | Name on file [1] | Address on file | | | | |
| 10406354 | Name on file [1] | Address on file | | | | |
| 10398098 | Name on file [1] | Address on file | | | | |
| 9733401 | Name on file [1] | Address on file | | | | |
| 9738982 | Name on file [1] | Address on file | | | | |
| 10332877 | Name on file [1] | Address on file | | | | |
| 9734706 | Name on file [1] | Address on file | | | | |
| 10412039 | Name on file [1] | Address on file | | | | |
| 10412039 | Name on file [1] | Address on file | | | | |
| 9733418 | Name on file [1] | Address on file | | | | |
| 10364475 | Name on file [1] | Address on file | | | | |
| 9496290 | Name on file [1] | Address on file | | | | |
| 9735807 | Name on file [1] | Address on file | | | | |
| 7998789 | Name on file [1] | Address on file | | | | |
| 10404585 | Name on file [1] | Address on file | | | | |
| 10407294 | Name on file [1] | Address on file | | | | |
| 10407294 | Name on file [1] | Address on file | | | | |
| 10392960 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405166 | Name on file [1] | Address on file | | | | |
| 10407877 | Name on file [1] | Address on file | | | | |
| 10407877 | Name on file [1] | Address on file | | | | |
| 10422392 | Name on file [1] | Address on file | | | | |
| 10495792 | Name on file [1] | Address on file | | | | |
| 10495792 | Name on file [1] | Address on file | | | | |
| 9736732 | Name on file [1] | Address on file | | | | |
| 9736732 | Name on file [1] | Address on file | | | | |
| 10406991 | Name on file [1] | Address on file | | | | |
| 10406991 | Name on file [1] | Address on file | | | | |
| 10374455 | Name on file [1] | Address on file | | | | |
| 10372656 | Name on file [1] | Address on file | | | | |
| 11335581 | Name on file [1] | Address on file | | | | |
| 10407736 | Name on file [1] | Address on file | | | | |
| 10407736 | Name on file [1] | Address on file | | | | |
| 10410300 | Name on file [1] | Address on file | | | | |
| 10398099 | Name on file [1] | Address on file | | | | |
| 9492717 | Name on file [1] | Address on file | | | | |
| 10406062 | Name on file [1] | Address on file | | | | |
| 10406062 | Name on file [1] | Address on file | | | | |
| 8307180 | Name on file [1] | Address on file | | | | |
| 9738888 | Name on file [1] | Address on file | | | | |
| 9492718 | Name on file [1] | Address on file | | | | |
| 9733303 | Name on file [1] | Address on file | | | | |
| 10410681 | Name on file [1] | Address on file | | | | |
| 10410681 | Name on file [1] | Address on file | | | | |
| 9492719 | Name on file [1] | Address on file | | | | |
| 9735712 | Name on file [1] | Address on file | | | | |
| 10398100 | Name on file [1] | Address on file | | | | |
| 10494876 | Name on file [1] | Address on file | | | | |
| 10494876 | Name on file [1] | Address on file | | | | |
| 10423779 | Name on file [1] | Address on file | | | | |
| 10495459 | Name on file [1] | Address on file | | | | |
| 10495459 | Name on file [1] | Address on file | | | | |
| 10406295 | Name on file [1] | Address on file | | | | |
| 10406295 | Name on file [1] | Address on file | | | | |
| 10495136 | Name on file [1] | Address on file | | | | |
| 10495136 | Name on file [1] | Address on file | | | | |
| 10293126 | Name on file [1] | Address on file | | | | |
| 9492720 | Name on file [1] | Address on file | | | | |
| 10398101 | Name on file [1] | Address on file | | | | |
| 8306455 | Name on file [1] | Address on file | | | | |
| 10294369 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10294369 | Name on file [1] | Address on file | | | | |
| 9734954 | Name on file [1] | Address on file | | | | |
| 9735808 | Name on file [1] | Address on file | | | | |
| 10494889 | Name on file [1] | Address on file | | | | |
| 10494889 | Name on file [1] | Address on file | | | | |
| 10405786 | Name on file [1] | Address on file | | | | |
| 10405786 | Name on file [1] | Address on file | | | | |
| 9738246 | Name on file [1] | Address on file | | | | |
| 9734286 | Name on file [1] | Address on file | | | | |
| 7090921 | Kevin Schwartz | Daniel R. Karon, Law Office of Daniel R. Karon, 700 St. Clair Avenue, W, Ste. 200 | Cleveland | OH | 44113 | |
| 7095778 | Kevin Schwartz and Stephanie Schwartz | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7095779 | Kevin Schwartz and Stephanie Schwartz | ATTN: DANIEL J. SCHNEIDER, EDELSON PC, 350 NORTH LASALLE STREET - FOURTEENTH FLOOR, Fourteenth Floor | CHICAGO | IL | 60654 | |
| 7095776 | Kevin Schwartz and Stephanie Schwartz | ATTN: DANIEL R. KARON, KARON LLC, 700 WEST ST. CLAIR AVENUE - SUITE 200, Suite 200 | CLEVELAND | OH | 44113 | |
| 7095777 | Kevin Schwartz and Stephanie Schwartz | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 9733482 | Name on file [1] | Address on file | | | | |
| 10495694 | Name on file [1] | Address on file | | | | |
| 10495694 | Name on file [1] | Address on file | | | | |
| 10422915 | Name on file [1] | Address on file | | | | |
| 9496521 | Name on file [1] | Address on file | | | | |
| 10392961 | Name on file [1] | Address on file | | | | |
| 11335378 | Name on file [1] | Address on file | | | | |
| 10373104 | Name on file [1] | Address on file | | | | |
| 10398102 | Name on file [1] | Address on file | | | | |
| 10423818 | Name on file [1] | Address on file | | | | |
| 10364548 | Name on file [1] | Address on file | | | | |
| 10332709 | Name on file [1] | Address on file | | | | |
| 10423009 | Name on file [1] | Address on file | | | | |
| 9496561 | Name on file [1] | Address on file | | | | |
| 10294370 | Name on file [1] | Address on file | | | | |
| 10294370 | Name on file [1] | Address on file | | | | |
| 10373415 | Name on file [1] | Address on file | | | | |
| 10412142 | Name on file [1] | Address on file | | | | |
| 10412142 | Name on file [1] | Address on file | | | | |
| 10372449 | Name on file [1] | Address on file | | | | |
| 9733919 | Name on file [1] | Address on file | | | | |
| 9492721 | Name on file [1] | Address on file | | | | |
| 9734968 | Name on file [1] | Address on file | | | | |
| 10372427 | Name on file [1] | Address on file | | | | |
| 10406755 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406755 | Name on file [1] | Address on file | | | | |
| 9734776 | Name on file [1] | Address on file | | | | |
| 9733935 | Name on file [1] | Address on file | | | | |
| 9492722 | Name on file [1] | Address on file | | | | |
| 10495520 | Name on file [1] | Address on file | | | | |
| 10495520 | Name on file [1] | Address on file | | | | |
| 10440484 | Name on file [1] | Address on file | | | | |
| 10440484 | Name on file [1] | Address on file | | | | |
| 9733616 | Name on file [1] | Address on file | | | | |
| 10408145 | Name on file [1] | Address on file | | | | |
| 10408145 | Name on file [1] | Address on file | | | | |
| 10407229 | Name on file [1] | Address on file | | | | |
| 10407229 | Name on file [1] | Address on file | | | | |
| 9735626 | Name on file [1] | Address on file | | | | |
| 10421803 | Name on file [1] | Address on file | | | | |
| 9733725 | Name on file [1] | Address on file | | | | |
| 9496666 | Name on file [1] | Address on file | | | | |
| 9492723 | Name on file [1] | Address on file | | | | |
| 7092019 | Kevin Wilk | E. D. Gaskins, Jr., Everett, Gaskins & Hancock, P.O. Box 911, 220 Fayetteville Street | Raleigh | NC | 27602 | |
| 7092020 | Kevin Wilk | James M. Hash, Everett, Gaskins & Hancock, P.O. Box 911, 220 Fayetteville Street | Raleigh | NC | 27602 | |
| 7095128 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: E.D. GASKINS, JR., EVERETT GASKINS HANCOCK LLP, THE HISTORIC BRIGGS HARDWARE BUILDING, 220 FAYETTEVILLE STREET, SUITE 300 | RALEIGH | NC | 27602 | |
| 7982011 | Kevin Wilk, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7095129 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: JAMES M. HASH, EVERETT GASKINS HANCOCK LLP, THE HISTORIC BRIGGS HARDWARE BUILDING, 220 FAYETTEVILLE STREET, SUITE 300 | RALEIGH | NC | 27602 | |
| 7095132 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7095135 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7095131 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095134 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7095130 | Kevin Wilk, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095133 | Kevin Wilk, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10373584 | Name on file [1] | Address on file | | | | |
| 9738012 | Name on file [1] | Address on file | | | | |
| 10495793 | Name on file [1] | Address on file | | | | |
| 10495793 | Name on file [1] | Address on file | | | | |
| 10423888 | Name on file [1] | Address on file | | | | |
| 9734056 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2437 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335442 | Name on file [1] | Address on file | | | | |
| 10495041 | Name on file [1] | Address on file | | | | |
| 9734744 | Name on file [1] | Address on file | | | | |
| 10377782 | Kewaunee County | Corporation Counsel, 613 Dodge Street | Kewaunee | WI | 54216 | |
| 7089109 | Kewaunee County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10365478 | Kewaunee County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7076439 | KEY BUSINESS SOLUTIONS | 575 VIRGINIA DR STE E | FORT WASHINGTON | PA | 19034 | |
| 7077539 | KEY ENTERPRISES LLC | 220 SOUTH SIXTH ST STE 500 | MINNEAPOLIS | MN | 55402 | |
| 10545048 | Key West HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545048 | Key West HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545048 | Key West HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333134 | Key West HMA, LLC (Lower Keys Medical Center) | 5900 College Rd. | Key West | FL | 33040 | |
| 7083783 | KEY WEST ORTHOPEDICS PA | 3428 N ROOSEVELT BLVD | KEY WEST | FL | 33040 | |
| 10482414 | Name on file [1] | Address on file | | | | |
| 8278457 | Name on file [1] | Address on file | | | | |
| 10487732 | Name on file [1] | Address on file | | | | |
| 9732470 | Name on file [1] | Address on file | | | | |
| 10300251 | Name on file [1] | Address on file | | | | |
| 10304325 | Name on file [1] | Address on file | | | | |
| 7983130 | Name on file [1] | Address on file | | | | |
| 10309835 | Name on file [1] | Address on file | | | | |
| 8280589 | Name on file [1] | Address on file | | | | |
| 10421067 | Name on file [1] | Address on file | | | | |
| 10443534 | Name on file [1] | Address on file | | | | |
| 10443534 | Name on file [1] | Address on file | | | | |
| 7076795 | KEYENCE CORP OF AMERICA | 669 RIVER DR STE 403 | ELMWOOD PARK | NJ | 07407 | |
| 8338297 | Name on file [1] | Address on file | | | | |
| 7976845 | Name on file [1] | Address on file | | | | |
| 7866367 | Name on file [1] | Address on file | | | | |
| 8278577 | Name on file [1] | Address on file | | | | |
| 8294494 | Name on file [1] | Address on file | | | | |
| 8294494 | Name on file [1] | Address on file | | | | |
| 7081514 | Keys, Donna M. | Address on file | | | | |
| 8295175 | Name on file [1] | Address on file | | | | |
| 8295175 | Name on file [1] | Address on file | | | | |
| 10454761 | Name on file [1] | Address on file | | | | |
| 10488968 | Name on file [1] | Address on file | | | | |
| 10488968 | Name on file [1] | Address on file | | | | |
| 8333396 | Keys, Marc S. | Address on file | | | | |
| 10396313 | Name on file [1] | Address on file | | | | |
| 10337662 | Name on file [1] | Address on file | | | | |
| 9489377 | Name on file [1] | Address on file | | | | |
| 10277777 | Name on file [1] | Address on file | | | | |
| 7147771 | Keyser, Richard Thomas | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2438 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305708 | Name on file [1] | Address on file | | | | |
| 7083448 | KEYSOURCE ACQUISITION LLC | 7820 PALACE DR | CINCINNATI | OH | 45247 | |
| 7083445 | KEYSOURCE ACQUISITION LLC | 7820 PALACE DR | CINCINNATI | OH | 45249 | |
| 7083495 | KEYSOURCE MEDICAL INC | 7820 PALACE DR | CINCINNATI | OH | 45249 | |
| 7089111 | Keysource Medical, Inc. | Clifford F. Kinney, Jr., Spilman, Thomas & Battle - Charleston, 300 Kanawha Blvd, E | Charleston | WV | 25301 | |
| 7089110 | Keysource Medical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7589208 | Keystone Clinical Solutions, Inc. | Attn: General Counsel, 3900 Industrial Park Drive, Suite 8 | Altoona | PA | 16602 | |
| 7588096 | Keystone Clinical Solutions, Inc. | Attn: General Counsel, 3900 Industrial Park Drive, Suite 9 | Altoona | PA | 16602 | |
| 7588097 | Keystone Clinical Solutions, Inc. | Attn: Shari Elliott-Edevane; Karen Hass, 3900 Industrial Park Drive, Suite 8 | Altoona | PA | 16602 | |
| 7590722 | Keystone Folding & Box, Co. | Attn: General Counsel, 367 Verona Avenue | Newark | NJ | 07104 | |
| 10532780 | Keystone Local School District Board of Education | Ryan M. Gembala, Esq., 5455 Detroit Road | Sheffield Village | OH | 44054 | |
| 7947190 | Name on file [1] | Address on file | | | | |
| 10423981 | Name on file [1] | Address on file | | | | |
| 10333401 | Name on file [1] | Address on file | | | | |
| 7588098 | Kforce Inc. | Attn: General Counsel, 1001 East Palm Avenue | Tampa | FL | 33605 | |
| 7079817 | Kfoury, Jonathan N. | Address on file | | | | |
| 8330928 | Name on file [1] | Address on file | | | | |
| 10333270 | Name on file [1] | Address on file | | | | |
| 10332945 | Name on file [1] | Address on file | | | | |
| 10421318 | Name on file [1] | Address on file | | | | |
| 10410606 | Name on file [1] | Address on file | | | | |
| 10410606 | Name on file [1] | Address on file | | | | |
| 8280292 | Name on file [1] | Address on file | | | | |
| 10374607 | Name on file [1] | Address on file | | | | |
| 10333796 | Name on file [1] | Address on file | | | | |
| 10421314 | Name on file [1] | Address on file | | | | |
| 7147772 | Khachadoorian, Lizabeth B. | Address on file | | | | |
| 7948369 | Name on file [1] | Address on file | | | | |
| 7956317 | Name on file [1] | Address on file | | | | |
| 7951257 | Name on file [1] | Address on file | | | | |
| 10333951 | Name on file [1] | Address on file | | | | |
| 10404503 | Name on file [1] | Address on file | | | | |
| 7079819 | Khalid, Kabir | Address on file | | | | |
| 7081629 | Khalid, Kabir | Address on file | | | | |
| 7079818 | Khalid, Kabir | Address on file | | | | |
| 7079820 | Khalid, Mona | Address on file | | | | |
| 7883379 | Name on file [1] | Address on file | | | | |
| 7082144 | Khamar, Ketul H. | Address on file | | | | |
| 10475360 | Name on file [1] | Address on file | | | | |
| 9492724 | Name on file [1] | Address on file | | | | |
| 10430833 | Name on file [1] | Address on file | | | | |
| 8334197 | Name on file [1] | Address on file | | | | |
| 7147773 | Khan, Milad | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2439 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509593 | Name on file [1] | Address on file | | | | |
| 8009939 | Name on file [1] | Address on file | | | | |
| 8009939 | Name on file [1] | Address on file | | | | |
| 7883784 | Name on file [1] | Address on file | | | | |
| 7082442 | Khanarian, Nora | Address on file | | | | |
| 7079821 | Khanolkar, Atmaram D. | Address on file | | | | |
| 8322671 | Name on file [1] | Address on file | | | | |
| 7147774 | Kharche, Swapnil | Address on file | | | | |
| 10473390 | Name on file [1] | Address on file | | | | |
| 11227175 | Name on file [1] | Address on file | | | | |
| 7079822 | Khoo, Lee-Ling | Address on file | | | | |
| 8278694 | Name on file [1] | Address on file | | | | |
| 7079823 | Khorasheh, Shideh | Address on file | | | | |
| 7988340 | Khorenian, Leslie | Address on file | | | | |
| 10487160 | Name on file [1] | Address on file | | | | |
| 10487160 | Name on file [1] | Address on file | | | | |
| 8279765 | Name on file [1] | Address on file | | | | |
| 7081830 | Khosla, Rajesh | Address on file | | | | |
| 8000285 | Name on file [1] | Address on file | | | | |
| 10440141 | Name on file [1] | Address on file | | | | |
| 10460397 | Name on file [1] | Address on file | | | | |
| 10344323 | Name on file [1] | Address on file | | | | |
| 7079824 | Khoury, Nancy | Address on file | | | | |
| 10511895 | Name on file [1] | Address on file | | | | |
| 8278758 | Name on file [1] | Address on file | | | | |
| 11412888 | Name on file [1] | Address on file | | | | |
| 7914421 | Khoury, Sarkis | Address on file | | | | |
| 8000236 | Name on file [1] | Address on file | | | | |
| 7084248 | KHR | P.O. BOX 7449 | OMAHA | NE | 68107 | |
| 10480539 | Name on file [1] | Address on file | | | | |
| 10388619 | Name on file [1] | Address on file | | | | |
| 10463570 | Name on file [1] | Address on file | | | | |
| 10418994 | Name on file [1] | Address on file | | | | |
| 10418994 | Name on file [1] | Address on file | | | | |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7486135 | Kianto, Jenny | Address on file | | | | |
| 7079825 | Kianto, Jenny T. | Address on file | | | | |
| 7081476 | Kianto, Jenny T. | Address on file | | | | |
| 10293334 | Name on file [1] | Address on file | | | | |
| 10293334 | Name on file [1] | Address on file | | | | |
| 10509879 | Name on file [1] | Address on file | | | | |
| 10384168 | Name on file [1] | Address on file | | | | |
| 8298973 | Kibby Jr, Wallace Charles | Address on file | | | | |
| 7914535 | Kibby, Curtis | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591376 | Kibler, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8009691 | Name on file [1] | Address on file | | | | |
| 10497311 | Name on file [1] | Address on file | | | | |
| 8012163 | Name on file [1] | Address on file | | | | |
| 8294313 | Name on file [1] | Address on file | | | | |
| 8294313 | Name on file [1] | Address on file | | | | |
| 8295234 | Name on file [1] | Address on file | | | | |
| 8295234 | Name on file [1] | Address on file | | | | |
| 10478762 | Name on file [1] | Address on file | | | | |
| 10508441 | Name on file [1] | Address on file | | | | |
| 8312389 | Kicinski, Roberta | Address on file | | | | |
| 10347820 | Name on file [1] | Address on file | | | | |
| 10532225 | Kickapoo Traditional Tribe of Texas | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7096004 | Kickapoo Tribe in Kansas | 824 111TH DRIVE | HORTON | KS | 66439 | |
| 7587385 | KICKAPOO TRIBE IN KANSAS | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 824 111TH DRIVE | HORTON | KS | 66439 | |
| 7096003 | Kickapoo Tribe in Kansas | Attn: Tribal Council Chairman and Chief Executive officer, 824 111th Drive | Horton | KS | 66439 | |
| 10533546 | Kickapoo Tribe in Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 11394169 | Kicklighter, Richard | Address on file | | | | |
| 10478263 | Name on file [1] | Address on file | | | | |
| 10489191 | Name on file [1] | Address on file | | | | |
| 10488844 | Name on file [1] | Address on file | | | | |
| 10315468 | Name on file [1] | Address on file | | | | |
| 7963278 | Name on file [1] | Address on file | | | | |
| 7994990 | Name on file [1] | Address on file | | | | |
| 7971346 | Kidd, Harold | Address on file | | | | |
| 9498439 | Name on file [1] | Address on file | | | | |
| 8318690 | Name on file [1] | Address on file | | | | |
| 7966185 | Name on file [1] | Address on file | | | | |
| 7963816 | Name on file [1] | Address on file | | | | |
| 7886024 | Name on file [1] | Address on file | | | | |
| 10461778 | Name on file [1] | Address on file | | | | |
| 10339995 | Name on file [1] | Address on file | | | | |
| 10339995 | Name on file [1] | Address on file | | | | |
| 10510851 | Name on file [1] | Address on file | | | | |
| 10464630 | Name on file [1] | Address on file | | | | |
| 8294966 | Name on file [1] | Address on file | | | | |
| 8294966 | Name on file [1] | Address on file | | | | |
| 10427558 | Name on file [1] | Address on file | | | | |
| 10391612 | Name on file [1] | Address on file | | | | |
| 7966621 | Name on file [1] | Address on file | | | | |
| 10329455 | Name on file [1] | Address on file | | | | |
| 10351542 | Name on file [1] | Address on file | | | | |
| 7944691 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338056 | Name on file [1] | Address on file | | | | |
| 7967319 | Name on file [1] | Address on file | | | | |
| 10430200 | Name on file [1] | Address on file | | | | |
| 7586699 | KIDS FIRST OF FLORIDA, INC. | ATTN: CEO, AND CHAIRPERSON, 1726 KINGSLEY AVENUE, SUITE 2 | ORANGE PARK | FL | 32073 | |
| 7095667 | Kids First of Florida, Inc. | Attn: Chief Executive Officer, and Chairperson, 1726 Kingsley Avenue, Suite 2 | Orange Park | FL | 32073 | |
| 7095668 | Kids First of Florida, Inc. | ATTN: REGISTERED AGENT, 1726 KINGSLEY AVENUE, SUITE #2 | JACKSONVILLE | FL | 32073 | |
| 10540411 | Kids First of Florida, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7089112 | Kids First of Florida, Inc. | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 8278844 | Name on file [1] | Address on file | | | | |
| 8277632 | Name on file [1] | Address on file | | | | |
| 10513758 | Name on file [1] | Address on file | | | | |
| 8327664 | Name on file [1] | Address on file | | | | |
| 8268748 | Name on file [1] | Address on file | | | | |
| 8310526 | Name on file [1] | Address on file | | | | |
| 10473301 | Name on file [1] | Address on file | | | | |
| 10486443 | Name on file [1] | Address on file | | | | |
| 10488491 | Name on file [1] | Address on file | | | | |
| 7900932 | Kiefer, Patricia | Address on file | | | | |
| 8271667 | Name on file [1] | Address on file | | | | |
| 8305855 | Name on file [1] | Address on file | | | | |
| 7993175 | Name on file [1] | Address on file | | | | |
| 8011476 | Name on file [1] | Address on file | | | | |
| 8011476 | Name on file [1] | Address on file | | | | |
| 8011984 | Name on file [1] | Address on file | | | | |
| 8318955 | Name on file [1] | Address on file | | | | |
| 10521901 | Kiehne-Lamkin, Julie | Address on file | | | | |
| 7079826 | Kiekhaefer, Kathryn T. | Address on file | | | | |
| 10485471 | Name on file [1] | Address on file | | | | |
| 10538483 | Name on file [1] | Address on file | | | | |
| 10410500 | Name on file [1] | Address on file | | | | |
| 7964989 | Name on file [1] | Address on file | | | | |
| 7869496 | Name on file [1] | Address on file | | | | |
| 8318412 | Name on file [1] | Address on file | | | | |
| 10484304 | Name on file [1] | Address on file | | | | |
| 7079827 | Kiely, Donna M. | Address on file | | | | |
| 10333801 | Name on file [1] | Address on file | | | | |
| 7079828 | Kiernan, Patricia A. | Address on file | | | | |
| 10482252 | Name on file [1] | Address on file | | | | |
| 9500570 | Kiernan, Robert | Address on file | | | | |
| 10438415 | Name on file [1] | Address on file | | | | |
| 10438415 | Name on file [1] | Address on file | | | | |
| 10325876 | Name on file [1] | Address on file | | | | |
| 9500396 | Name on file [1] | Address on file | | | | |
| 7943648 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293694 | Name on file [1] | Address on file | | | | |
| 8293694 | Name on file [1] | Address on file | | | | |
| 7964632 | Name on file [1] | Address on file | | | | |
| 7995641 | Name on file [1] | Address on file | | | | |
| 7825590 | Name on file [1] | Address on file | | | | |
| 8284580 | Kight, Rodney | Address on file | | | | |
| 10461462 | Name on file [1] | Address on file | | | | |
| 8279742 | Name on file [1] | Address on file | | | | |
| 10532115 | Kilbourne Rural Fire Protection District, Mason County, IL | Kilbourne Rural Fire Protection District, c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 8310787 | Name on file [1] | Address on file | | | | |
| 10496390 | Name on file [1] | Address on file | | | | |
| 7971191 | Kilburg Sr., Michael T. | Address on file | | | | |
| 8008617 | Name on file [1] | Address on file | | | | |
| 7871937 | Name on file [1] | Address on file | | | | |
| 7079830 | Kildow, Mary | Address on file | | | | |
| 7079829 | Kildow, Richard | Address on file | | | | |
| 8339414 | Name on file [1] | Address on file | | | | |
| 9733349 | Name on file [1] | Address on file | | | | |
| 10489949 | Name on file [1] | Address on file | | | | |
| 10302107 | Name on file [1] | Address on file | | | | |
| 10282864 | Name on file [1] | Address on file | | | | |
| 10516764 | Name on file [1] | Address on file | | | | |
| 10452378 | Name on file [1] | Address on file | | | | |
| 7901258 | Kilgore, Frank | Address on file | | | | |
| 7825498 | Name on file [1] | Address on file | | | | |
| 10442680 | Name on file [1] | Address on file | | | | |
| 8293315 | Name on file [1] | Address on file | | | | |
| 8293315 | Name on file [1] | Address on file | | | | |
| 7928989 | Name on file [1] | Address on file | | | | |
| 10481515 | Name on file [1] | Address on file | | | | |
| 7944577 | Name on file [1] | Address on file | | | | |
| 10521530 | Name on file [1] | Address on file | | | | |
| 7914976 | Killeen, Teresa | Address on file | | | | |
| 8279674 | Name on file [1] | Address on file | | | | |
| 8293461 | Name on file [1] | Address on file | | | | |
| 8293461 | Name on file [1] | Address on file | | | | |
| 10312456 | Name on file [1] | Address on file | | | | |
| 7966585 | Name on file [1] | Address on file | | | | |
| 7994833 | Name on file [1] | Address on file | | | | |
| 7939705 | Name on file [1] | Address on file | | | | |
| 7935810 | Name on file [1] | Address on file | | | | |
| 8004708 | Name on file [1] | Address on file | | | | |
| 10420553 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7936753 | Name on file [1] | Address on file | | | | |
| 8278222 | Name on file [1] | Address on file | | | | |
| 10480498 | Name on file [1] | Address on file | | | | |
| 7079831 | Killion, Laura E. | Address on file | | | | |
| 7988328 | Killion, Phyllis | Address on file | | | | |
| 8279826 | Name on file [1] | Address on file | | | | |
| 8305881 | Name on file [1] | Address on file | | | | |
| 10304179 | Name on file [1] | Address on file | | | | |
| 7955547 | Kilminster, Melissa | Address on file | | | | |
| 10302931 | Name on file [1] | Address on file | | | | |
| 8305270 | Name on file [1] | Address on file | | | | |
| 8278320 | Name on file [1] | Address on file | | | | |
| 10375936 | Name on file [1] | Address on file | | | | |
| 10456609 | Name on file [1] | Address on file | | | | |
| 10456609 | Name on file [1] | Address on file | | | | |
| 8335788 | Name on file [1] | Address on file | | | | |
| 7971556 | Kilpatrick, Ricky | Address on file | | | | |
| 8334195 | Name on file [1] | Address on file | | | | |
| 10341200 | Name on file [1] | Address on file | | | | |
| 10481018 | Name on file [1] | Address on file | | | | |
| 7079832 | Kilstrom, Derek S. | Address on file | | | | |
| 10427062 | Name on file [1] | Address on file | | | | |
| 7076417 | KIM & CHANG | HUNGKUK LIFE INS BLDG 9F | SEOUL | | | South Korea |
| 9492725 | Name on file [1] | Address on file | | | | |
| 10297287 | Name on file [1] | Address on file | | | | |
| 10392962 | Name on file [1] | Address on file | | | | |
| 10293750 | Name on file [1] | Address on file | | | | |
| 10293750 | Name on file [1] | Address on file | | | | |
| 9495785 | Name on file [1] | Address on file | | | | |
| 10423132 | Name on file [1] | Address on file | | | | |
| 10409953 | Name on file [1] | Address on file | | | | |
| 10297701 | Name on file [1] | Address on file | | | | |
| 9494379 | Name on file [1] | Address on file | | | | |
| 9733018 | Name on file [1] | Address on file | | | | |
| 9736733 | Name on file [1] | Address on file | | | | |
| 9736733 | Name on file [1] | Address on file | | | | |
| 10334583 | Name on file [1] | Address on file | | | | |
| 10434893 | Name on file [1] | Address on file | | | | |
| 10393319 | Name on file [1] | Address on file | | | | |
| 10484909 | Name on file [1] | Address on file | | | | |
| 10333845 | Name on file [1] | Address on file | | | | |
| 10295811 | Name on file [1] | Address on file | | | | |
| 11335450 | Name on file [1] | Address on file | | | | |
| 10363110 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2444 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331519 | Name on file [1] | Address on file | | | | |
| 10393410 | Name on file [1] | Address on file | | | | |
| 10393410 | Name on file [1] | Address on file | | | | |
| 10398857 | Name on file [1] | Address on file | | | | |
| 10423866 | Name on file [1] | Address on file | | | | |
| 10409839 | Name on file [1] | Address on file | | | | |
| 10333539 | Name on file [1] | Address on file | | | | |
| 10422445 | Name on file [1] | Address on file | | | | |
| 10298166 | Name on file [1] | Address on file | | | | |
| 10334634 | Name on file [1] | Address on file | | | | |
| 10406899 | Name on file [1] | Address on file | | | | |
| 10406899 | Name on file [1] | Address on file | | | | |
| 10294371 | Name on file [1] | Address on file | | | | |
| 10294371 | Name on file [1] | Address on file | | | | |
| 10297841 | Name on file [1] | Address on file | | | | |
| 10363446 | Name on file [1] | Address on file | | | | |
| 7905511 | Name on file [1] | Address on file | | | | |
| 9734838 | Name on file [1] | Address on file | | | | |
| 10373192 | Name on file [1] | Address on file | | | | |
| 10371827 | Name on file [1] | Address on file | | | | |
| 9735596 | Name on file [1] | Address on file | | | | |
| 10422987 | Name on file [1] | Address on file | | | | |
| 9492726 | Name on file [1] | Address on file | | | | |
| 10372930 | Name on file [1] | Address on file | | | | |
| 10398103 | Name on file [1] | Address on file | | | | |
| 7077700 | KIM P TONKAVICH | P.O. BOX 342 | EASt. JORDAN | MI | 49727 | |
| 10495508 | Name on file [1] | Address on file | | | | |
| 10495508 | Name on file [1] | Address on file | | | | |
| 11335393 | Name on file [1] | Address on file | | | | |
| 10406527 | Name on file [1] | Address on file | | | | |
| 10406874 | Name on file [1] | Address on file | | | | |
| 10406874 | Name on file [1] | Address on file | | | | |
| 10373736 | Name on file [1] | Address on file | | | | |
| 10346061 | Name on file [1] | Address on file | | | | |
| 9496438 | Name on file [1] | Address on file | | | | |
| 8512223 | Name on file [1] | Address on file | | | | |
| 10405388 | Name on file [1] | Address on file | | | | |
| 9492727 | Name on file [1] | Address on file | | | | |
| 10364536 | Name on file [1] | Address on file | | | | |
| 8329673 | Name on file [1] | Address on file | | | | |
| 11335365 | Name on file [1] | Address on file | | | | |
| 10332938 | Name on file [1] | Address on file | | | | |
| 10372719 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423357 | Name on file [1] | Address on file | | | | |
| 10373436 | Name on file [1] | Address on file | | | | |
| 10364907 | Name on file [1] | Address on file | | | | |
| 10495794 | Name on file [1] | Address on file | | | | |
| 10495794 | Name on file [1] | Address on file | | | | |
| 9734407 | Name on file [1] | Address on file | | | | |
| 10406805 | Name on file [1] | Address on file | | | | |
| 10406805 | Name on file [1] | Address on file | | | | |
| 10423098 | Name on file [1] | Address on file | | | | |
| 10374548 | Name on file [1] | Address on file | | | | |
| 10332052 | Name on file [1] | Address on file | | | | |
| 9492728 | Name on file [1] | Address on file | | | | |
| 7079833 | Kim, Alice H. | Address on file | | | | |
| 7082175 | Kim, Brad B. | Address on file | | | | |
| 7079834 | Kim, Eun-Jin | Address on file | | | | |
| 10483311 | Name on file [1] | Address on file | | | | |
| 10445370 | Name on file [1] | Address on file | | | | |
| 10483311 | Name on file [1] | Address on file | | | | |
| 7787639 | Name on file [1] | Address on file | | | | |
| 7092233 | Kim, Joanne | Address on file | | | | |
| 8322332 | Name on file [1] | Address on file | | | | |
| 10298357 | Name on file [1] | Address on file | | | | |
| 10284035 | Name on file [1] | Address on file | | | | |
| 7079835 | Kim, Sukhui M. | Address on file | | | | |
| 10472062 | Name on file [1] | Address on file | | | | |
| 8336803 | Name on file [1] | Address on file | | | | |
| 7079837 | Kimball, Jerry W. | Address on file | | | | |
| 10520559 | Name on file [1] | Address on file | | | | |
| 10455184 | Name on file [1] | Address on file | | | | |
| 10520559 | Name on file [1] | Address on file | | | | |
| 7886262 | Name on file [1] | Address on file | | | | |
| 10473408 | Name on file [1] | Address on file | | | | |
| 7079836 | Kimball, Tammy | Address on file | | | | |
| 8293891 | Name on file [1] | Address on file | | | | |
| 8293891 | Name on file [1] | Address on file | | | | |
| 7988516 | Kimbel, Yvonne | Address on file | | | | |
| 11335395 | Name on file [1] | Address on file | | | | |
| 10407788 | Name on file [1] | Address on file | | | | |
| 10407788 | Name on file [1] | Address on file | | | | |
| 10495024 | Name on file [1] | Address on file | | | | |
| 10495024 | Name on file [1] | Address on file | | | | |
| 10404509 | Name on file [1] | Address on file | | | | |
| 10364332 | Name on file [1] | Address on file | | | | |
| 10422016 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371690 | Name on file [1] | Address on file | | | | |
| 10373578 | Name on file [1] | Address on file | | | | |
| 10412098 | Name on file [1] | Address on file | | | | |
| 10412098 | Name on file [1] | Address on file | | | | |
| 10398104 | Name on file [1] | Address on file | | | | |
| 10293346 | Name on file [1] | Address on file | | | | |
| 10293346 | Name on file [1] | Address on file | | | | |
| 10372933 | Name on file [1] | Address on file | | | | |
| 9733717 | Name on file [1] | Address on file | | | | |
| 10411970 | Name on file [1] | Address on file | | | | |
| 10411970 | Name on file [1] | Address on file | | | | |
| 10363111 | Name on file [1] | Address on file | | | | |
| 10331871 | Name on file [1] | Address on file | | | | |
| 10392344 | Name on file [1] | Address on file | | | | |
| 10495010 | Name on file [1] | Address on file | | | | |
| 10495010 | Name on file [1] | Address on file | | | | |
| 10418505 | Name on file [1] | Address on file | | | | |
| 10418505 | Name on file [1] | Address on file | | | | |
| 9733861 | Name on file [1] | Address on file | | | | |
| 10364268 | Name on file [1] | Address on file | | | | |
| 10364273 | Name on file [1] | Address on file | | | | |
| 10331580 | Name on file [1] | Address on file | | | | |
| 10404704 | Name on file [1] | Address on file | | | | |
| 10295554 | Name on file [1] | Address on file | | | | |
| 10332680 | Name on file [1] | Address on file | | | | |
| 9736734 | Name on file [1] | Address on file | | | | |
| 9736734 | Name on file [1] | Address on file | | | | |
| 9495641 | Name on file [1] | Address on file | | | | |
| 10495089 | Name on file [1] | Address on file | | | | |
| 10495089 | Name on file [1] | Address on file | | | | |
| 10409694 | Name on file [1] | Address on file | | | | |
| 10374394 | Name on file [1] | Address on file | | | | |
| 7085650 | Kimberly Brand | Robert L. Kinsman, Krause & Kinsman, 4717 Grand Avenue, Ste. 250 | Kansas City | MO | 64112 | |
| 7982890 | Kimberly Brand, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7094861 | Kimberly Brand, individually and on behalf of all others similarly situated | ATTN: ROBERT L KINSMAN, KRAUSE & KINSMAN LLC, 4717 GRAND AVE - SUITE 250, Suite 250 | KANSAS CITY | MO | 64112 | |
| 7094862 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: ADAM W. KRAUSE, 4717 GRAND AVE.,, SUITE 250 | KANSAS CITY | MO | 64112 | |
| 7094865 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7094868 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094864 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2447 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094867 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094863 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094866 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10373085 | Name on file [1] | Address on file | | | | |
| 9494265 | Name on file [1] | Address on file | | | | |
| 10408055 | Name on file [1] | Address on file | | | | |
| 10408055 | Name on file [1] | Address on file | | | | |
| 9492729 | Name on file [1] | Address on file | | | | |
| 10333545 | Name on file [1] | Address on file | | | | |
| 10406958 | Name on file [1] | Address on file | | | | |
| 10406958 | Name on file [1] | Address on file | | | | |
| 10362877 | Name on file [1] | Address on file | | | | |
| 11335469 | Name on file [1] | Address on file | | | | |
| 10332361 | Name on file [1] | Address on file | | | | |
| 10295835 | Name on file [1] | Address on file | | | | |
| 10411743 | Name on file [1] | Address on file | | | | |
| 10411743 | Name on file [1] | Address on file | | | | |
| 10477883 | Name on file [1] | Address on file | | | | |
| 10419109 | Name on file [1] | Address on file | | | | |
| 10419109 | Name on file [1] | Address on file | | | | |
| 11335942 | Name on file [1] | Address on file | | | | |
| 11335967 | Name on file [1] | Address on file | | | | |
| 9495798 | Name on file [1] | Address on file | | | | |
| 10334508 | Name on file [1] | Address on file | | | | |
| 10295954 | Name on file [1] | Address on file | | | | |
| 10293758 | Name on file [1] | Address on file | | | | |
| 10293758 | Name on file [1] | Address on file | | | | |
| 9493836 | Name on file [1] | Address on file | | | | |
| 10295208 | Name on file [1] | Address on file | | | | |
| 10332420 | Name on file [1] | Address on file | | | | |
| 10488616 | Name on file [1] | Address on file | | | | |
| 10495186 | Name on file [1] | Address on file | | | | |
| 10495186 | Name on file [1] | Address on file | | | | |
| 10422693 | Name on file [1] | Address on file | | | | |
| 10295609 | Name on file [1] | Address on file | | | | |
| 8339091 | Name on file [1] | Address on file | | | | |
| 10333917 | Name on file [1] | Address on file | | | | |
| 10331827 | Name on file [1] | Address on file | | | | |
| 10494975 | Name on file [1] | Address on file | | | | |
| 10494975 | Name on file [1] | Address on file | | | | |
| 10406663 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406663 | Name on file [1] | Address on file | | | | |
| 9495922 | Name on file [1] | Address on file | | | | |
| 10294372 | Name on file [1] | Address on file | | | | |
| 10294372 | Name on file [1] | Address on file | | | | |
| 10409688 | Name on file [1] | Address on file | | | | |
| 10406199 | Name on file [1] | Address on file | | | | |
| 10406199 | Name on file [1] | Address on file | | | | |
| 10333647 | Name on file [1] | Address on file | | | | |
| 10297773 | Name on file [1] | Address on file | | | | |
| 10363022 | Name on file [1] | Address on file | | | | |
| 10480794 | Name on file [1] | Address on file | | | | |
| 10480794 | Name on file [1] | Address on file | | | | |
| 10293752 | Name on file [1] | Address on file | | | | |
| 10293752 | Name on file [1] | Address on file | | | | |
| 9494133 | Name on file [1] | Address on file | | | | |
| 10406664 | Name on file [1] | Address on file | | | | |
| 10406664 | Name on file [1] | Address on file | | | | |
| 10296476 | Name on file [1] | Address on file | | | | |
| 10333033 | Name on file [1] | Address on file | | | | |
| 10293753 | Name on file [1] | Address on file | | | | |
| 10293753 | Name on file [1] | Address on file | | | | |
| 9735265 | Name on file [1] | Address on file | | | | |
| 10295087 | Name on file [1] | Address on file | | | | |
| 10412439 | Name on file [1] | Address on file | | | | |
| 10412439 | Name on file [1] | Address on file | | | | |
| 10293506 | Name on file [1] | Address on file | | | | |
| 10293506 | Name on file [1] | Address on file | | | | |
| 9736196 | Name on file [1] | Address on file | | | | |
| 10346720 | Name on file [1] | Address on file | | | | |
| 9494148 | Name on file [1] | Address on file | | | | |
| 10419256 | Name on file [1] | Address on file | | | | |
| 10419256 | Name on file [1] | Address on file | | | | |
| 10293353 | Name on file [1] | Address on file | | | | |
| 10293353 | Name on file [1] | Address on file | | | | |
| 10297733 | Name on file [1] | Address on file | | | | |
| 9496086 | Name on file [1] | Address on file | | | | |
| 10363097 | Name on file [1] | Address on file | | | | |
| 10293081 | Name on file [1] | Address on file | | | | |
| 10333988 | Name on file [1] | Address on file | | | | |
| 9732979 | Name on file [1] | Address on file | | | | |
| 10364752 | Name on file [1] | Address on file | | | | |
| 11335261 | Name on file [1] | Address on file | | | | |
| 10293754 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293754 | Name on file [1] | Address on file | | | | |
| 10409561 | Name on file [1] | Address on file | | | | |
| 10332108 | Name on file [1] | Address on file | | | | |
| 11335521 | Name on file [1] | Address on file | | | | |
| 10392963 | Name on file [1] | Address on file | | | | |
| 10331566 | Name on file [1] | Address on file | | | | |
| 10295031 | Name on file [1] | Address on file | | | | |
| 10496368 | Name on file [1] | Address on file | | | | |
| 10496368 | Name on file [1] | Address on file | | | | |
| 10496356 | Name on file [1] | Address on file | | | | |
| 10496356 | Name on file [1] | Address on file | | | | |
| 10423698 | Name on file [1] | Address on file | | | | |
| 10410421 | Name on file [1] | Address on file | | | | |
| 10295597 | Name on file [1] | Address on file | | | | |
| 9735695 | Name on file [1] | Address on file | | | | |
| 10432606 | Name on file [1] | Address on file | | | | |
| 10432606 | Name on file [1] | Address on file | | | | |
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9733679 | Name on file [1] | Address on file | | | | |
| 9492730 | Name on file [1] | Address on file | | | | |
| 10405453 | Name on file [1] | Address on file | | | | |
| 10421614 | Name on file [1] | Address on file | | | | |
| 10372109 | Name on file [1] | Address on file | | | | |
| 9496250 | Name on file [1] | Address on file | | | | |
| 10371817 | Name on file [1] | Address on file | | | | |
| 10371518 | Name on file [1] | Address on file | | | | |
| 9734157 | Name on file [1] | Address on file | | | | |
| 10374521 | Name on file [1] | Address on file | | | | |
| 9492731 | Name on file [1] | Address on file | | | | |
| 8307904 | Name on file [1] | Address on file | | | | |
| 9738023 | Name on file [1] | Address on file | | | | |
| 10495184 | Name on file [1] | Address on file | | | | |
| 10495184 | Name on file [1] | Address on file | | | | |
| 10422529 | Name on file [1] | Address on file | | | | |
| 10422616 | Name on file [1] | Address on file | | | | |
| 11335679 | Name on file [1] | Address on file | | | | |
| 7589209 | Kimberly New | 724 Hampton Roads Drive | Knoxville | TN | 37934 | |
| 11335884 | Name on file [1] | Address on file | | | | |
| 9492732 | Name on file [1] | Address on file | | | | |
| 10422861 | Name on file [1] | Address on file | | | | |
| 10398105 | Name on file [1] | Address on file | | | | |
| 11335418 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293755 | Name on file [1] | Address on file | | | | |
| 10293755 | Name on file [1] | Address on file | | | | |
| 9735376 | Name on file [1] | Address on file | | | | |
| 10495054 | Name on file [1] | Address on file | | | | |
| 10495054 | Name on file [1] | Address on file | | | | |
| 10422507 | Name on file [1] | Address on file | | | | |
| 10293354 | Name on file [1] | Address on file | | | | |
| 10293354 | Name on file [1] | Address on file | | | | |
| 10373043 | Name on file [1] | Address on file | | | | |
| 8329439 | Name on file [1] | Address on file | | | | |
| 9735872 | Name on file [1] | Address on file | | | | |
| 10495605 | Name on file [1] | Address on file | | | | |
| 10495605 | Name on file [1] | Address on file | | | | |
| 9733048 | Name on file [1] | Address on file | | | | |
| 11290306 | Name on file [1] | Address on file | | | | |
| 10293756 | Name on file [1] | Address on file | | | | |
| 10293756 | Name on file [1] | Address on file | | | | |
| 10374395 | Name on file [1] | Address on file | | | | |
| 10432579 | Name on file [1] | Address on file | | | | |
| 10432579 | Name on file [1] | Address on file | | | | |
| 10293882 | Name on file [1] | Address on file | | | | |
| 10418993 | Name on file [1] | Address on file | | | | |
| 10418993 | Name on file [1] | Address on file | | | | |
| 8330342 | Name on file [1] | Address on file | | | | |
| 9492733 | Name on file [1] | Address on file | | | | |
| 10411240 | Name on file [1] | Address on file | | | | |
| 10411240 | Name on file [1] | Address on file | | | | |
| 10364157 | Name on file [1] | Address on file | | | | |
| 11335251 | Name on file [1] | Address on file | | | | |
| 10422411 | Name on file [1] | Address on file | | | | |
| 9734946 | Name on file [1] | Address on file | | | | |
| 10404944 | Name on file [1] | Address on file | | | | |
| 11335681 | Name on file [1] | Address on file | | | | |
| 11335425 | Name on file [1] | Address on file | | | | |
| 9492734 | Name on file [1] | Address on file | | | | |
| 9496515 | Name on file [1] | Address on file | | | | |
| 10398858 | Name on file [1] | Address on file | | | | |
| 10346091 | Name on file [1] | Address on file | | | | |
| 9492735 | Name on file [1] | Address on file | | | | |
| 10407463 | Name on file [1] | Address on file | | | | |
| 10407463 | Name on file [1] | Address on file | | | | |
| 9734738 | Name on file [1] | Address on file | | | | |
| 10495918 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495918 | Name on file [1] | Address on file | | | | |
| 11336434 | Name on file [1] | Address on file | | | | |
| 10373399 | Name on file [1] | Address on file | | | | |
| 10412171 | Name on file [1] | Address on file | | | | |
| 10412171 | Name on file [1] | Address on file | | | | |
| 10495795 | Name on file [1] | Address on file | | | | |
| 10495795 | Name on file [1] | Address on file | | | | |
| 9734313 | Name on file [1] | Address on file | | | | |
| 10392658 | Name on file [1] | Address on file | | | | |
| 10373177 | Name on file [1] | Address on file | | | | |
| 9733927 | Name on file [1] | Address on file | | | | |
| 10374479 | Name on file [1] | Address on file | | | | |
| 10423851 | Name on file [1] | Address on file | | | | |
| 10421595 | Name on file [1] | Address on file | | | | |
| 10392668 | Name on file [1] | Address on file | | | | |
| 10405161 | Name on file [1] | Address on file | | | | |
| 10480424 | Name on file [1] | Address on file | | | | |
| 9492736 | Name on file [1] | Address on file | | | | |
| 10495889 | Name on file [1] | Address on file | | | | |
| 10495889 | Name on file [1] | Address on file | | | | |
| 9735348 | Name on file [1] | Address on file | | | | |
| 10373697 | Name on file [1] | Address on file | | | | |
| 10410427 | Name on file [1] | Address on file | | | | |
| 9734987 | Name on file [1] | Address on file | | | | |
| 11335665 | Name on file [1] | Address on file | | | | |
| 10332771 | Name on file [1] | Address on file | | | | |
| 10419086 | Name on file [1] | Address on file | | | | |
| 10419086 | Name on file [1] | Address on file | | | | |
| 9492737 | Name on file [1] | Address on file | | | | |
| 10293751 | Name on file [1] | Address on file | | | | |
| 10293751 | Name on file [1] | Address on file | | | | |
| 8307937 | Name on file [1] | Address on file | | | | |
| 11335926 | Name on file [1] | Address on file | | | | |
| 10410201 | Name on file [1] | Address on file | | | | |
| 10419116 | Name on file [1] | Address on file | | | | |
| 10419116 | Name on file [1] | Address on file | | | | |
| 7914493 | Kimble, Antonio L. | Address on file | | | | |
| 7901074 | Kimble, Casey | Address on file | | | | |
| 10284126 | Name on file [1] | Address on file | | | | |
| 7973091 | Name on file [1] | Address on file | | | | |
| 8278876 | Name on file [1] | Address on file | | | | |
| 10376341 | Name on file [1] | Address on file | | | | |
| 10279987 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2452 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450598 | Name on file [1] | Address on file | | | | |
| 8305148 | Name on file [1] | Address on file | | | | |
| 10284802 | Name on file [1] | Address on file | | | | |
| 10369858 | Name on file [1] | Address on file | | | | |
| 10431852 | Name on file [1] | Address on file | | | | |
| 8285637 | Name on file [1] | Address on file | | | | |
| 7965519 | Name on file [1] | Address on file | | | | |
| 8008328 | Name on file [1] | Address on file | | | | |
| 10285072 | Name on file [1] | Address on file | | | | |
| 10388264 | Name on file [1] | Address on file | | | | |
| 10474711 | Name on file [1] | Address on file | | | | |
| 10483867 | Name on file [1] | Address on file | | | | |
| 7858514 | Name on file [1] | Address on file | | | | |
| 10419929 | Name on file [1] | Address on file | | | | |
| 10399339 | Name on file [1] | Address on file | | | | |
| 8332496 | Name on file [1] | Address on file | | | | |
| 10452584 | Name on file [1] | Address on file | | | | |
| 10312804 | Name on file [1] | Address on file | | | | |
| 7914531 | Kime, Clay | Address on file | | | | |
| 10413609 | Name on file [1] | Address on file | | | | |
| 8290376 | Name on file [1] | Address on file | | | | |
| 10497514 | Name on file [1] | Address on file | | | | |
| 7971429 | Kimmer, David | Address on file | | | | |
| 7971430 | Kimmer, Tammie | Address on file | | | | |
| 10388015 | Name on file [1] | Address on file | | | | |
| 10537343 | Name on file [1] | Address on file | | | | |
| 7955878 | Kimmet, Ashley | Address on file | | | | |
| 10482190 | Name on file [1] | Address on file | | | | |
| 10482190 | Name on file [1] | Address on file | | | | |
| 10418859 | Name on file [1] | Address on file | | | | |
| 10418859 | Name on file [1] | Address on file | | | | |
| 7082835 | Kimmons, Brandon | Address on file | | | | |
| 10342081 | Name on file [1] | Address on file | | | | |
| 10342081 | Name on file [1] | Address on file | | | | |
| 10380090 | Name on file [1] | Address on file | | | | |
| 10321557 | Name on file [1] | Address on file | | | | |
| 7997408 | Name on file [1] | Address on file | | | | |
| 7996195 | Name on file [1] | Address on file | | | | |
| 8319901 | Kimpland, Michael R. | Address on file | | | | |
| 7900984 | Kimrey, Gregory | Address on file | | | | |
| 8511750 | Kimrey, Mary Coleen | Address on file | | | | |
| 8008357 | Name on file [1] | Address on file | | | | |
| 11222573 | Name on file [1] | Address on file | | | | |
| 7147775 | Kinal, Kenneth J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10434112 | Name on file [1] | Address on file | | | | |
| 10328320 | Name on file [1] | Address on file | | | | |
| 10328320 | Name on file [1] | Address on file | | | | |
| 10299959 | Name on file [1] | Address on file | | | | |
| 10519411 | Name on file [1] | Address on file | | | | |
| 10515711 | Name on file [1] | Address on file | | | | |
| 10322783 | Name on file [1] | Address on file | | | | |
| 7955710 | Kinard, Travis | Address on file | | | | |
| 10452118 | Name on file [1] | Address on file | | | | |
| 10377764 | Name on file [1] | Address on file | | | | |
| 7904308 | Name on file [1] | Address on file | | | | |
| 10424208 | Name on file [1] | Address on file | | | | |
| 10514883 | Name on file [1] | Address on file | | | | |
| 7914300 | Kincaid, Katy | Address on file | | | | |
| 10437934 | Name on file [1] | Address on file | | | | |
| 9732405 | Name on file [1] | Address on file | | | | |
| 8298945 | Kincaid, Linda | Address on file | | | | |
| 8012100 | Name on file [1] | Address on file | | | | |
| 10467816 | Name on file [1] | Address on file | | | | |
| 7079838 | Kincer, Gregory L. | Address on file | | | | |
| 8008204 | Name on file [1] | Address on file | | | | |
| 7955073 | Kinch, Jane | Address on file | | | | |
| 7866804 | Name on file [1] | Address on file | | | | |
| 10293759 | Name on file [1] | Address on file | | | | |
| 10293759 | Name on file [1] | Address on file | | | | |
| 10444901 | Name on file [1] | Address on file | | | | |
| 8317642 | Name on file [1] | Address on file | | | | |
| 7868399 | Name on file [1] | Address on file | | | | |
| 10394600 | Name on file [1] | Address on file | | | | |
| 10539628 | Kinder Morgan Retiree Medical Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539627 | Kinder Morgan, Inc. Health Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539627 | Kinder Morgan, Inc. Health Benefits Plan | Edwin Lauderdale Rawson 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7900796 | Kinder, Dennis | Address on file | | | | |
| 8012206 | Name on file [1] | Address on file | | | | |
| 10337623 | Name on file [1] | Address on file | | | | |
| 7945661 | Name on file [1] | Address on file | | | | |
| 7985384 | Name on file [1] | Address on file | | | | |
| 7589928 | KinderPharm, LLC | Attn: General Counsel, 717 Constitution Drive, Suite 104 | Exton | PA | 19341 | |
| 8275063 | Name on file [1] | Address on file | | | | |
| 10373071 | Name on file [1] | Address on file | | | | |
| 10539634 | Kindred Healthcare Operating, Inc. Employee Medical and Welfare Benefits Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10346958 | Name on file [1] | Address on file | | | | |
| 8313749 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076080 | KINEMATICA INC | 155 KEYLAND CT | BOHEMIA | NY | 11716 | |
| 10498853 | Name on file [1] | Address on file | | | | |
| 8008319 | Name on file [1] | Address on file | | | | |
| 7589210 | King & Spalding LLP | Attn: General Counsel, 1180 Peachtree Street, N.E. | Atlanta | GA | 30309-3521 | |
| 7075430 | KING & SPALDING LLP | P.O. BOX 116133 | ATLANTA | GA | 30368 | |
| 8313039 | Name on file [1] | Address on file | | | | |
| 10503394 | Name on file [1] | Address on file | | | | |
| 11550173 | King , Neal W. | 41404-007, United States Penitentiary, 4700 Bureau Road South, P O Box 33 (F-1) | Terre Haute | IN | 47808 | |
| 10385003 | Name on file [1] | Address on file | | | | |
| 7592317 | King and Queen County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544228 | King and Queen County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St. Suite 3100 | Nashville | TN | 37203 | |
| 10544228 | King and Queen County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 399 | Washington | DC | 20003 | |
| 7089114 | King County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7585216 | KING COUNTY | ATTN: CNTY AUDITOR, KING COUNTY COURTHOUSE, 516 THIRD AVENUE, ROOM W-1033 | SEATTLE | WA | 98104 | |
| 7096530 | King County | Attn: County Auditor, King County Courthouse, 516 Third Avenue, Room W-1033 | Seattle | WA | 98104 | |
| 7591016 | King County | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591017 | King County | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592924 | King County | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591018 | King County | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 10456383 | King County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089117 | King County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7089115 | King County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7089118 | King County | Devon Shannon, Office of Prosecuting Attorney, King County, W554 King County Courthouse, 516 Third Avenue | Seattle | WA | 98104 | |
| 7089113 | King County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7089116 | King County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7084398 | KING DRUG OF FLORENCE | 605 W LUCAS ST | FLORENCE | SC | 29501 | |
| 10332678 | Name on file [1] | Address on file | | | | |
| 10286392 | Name on file [1] | Address on file | | | | |
| 7081706 | King Jr, Bruce Hebra | Address on file | | | | |
| 7079840 | King Jr, John C. | Address on file | | | | |
| 8313479 | Name on file [1] | Address on file | | | | |
| 10393971 | Name on file [1] | Address on file | | | | |
| 8010888 | King Jr., Louis | Address on file | | | | |
| 7079841 | King Miller, Cynthia R. | Address on file | | | | |
| 7588840 | King Pharmaceuticals, Inc. | Attn: General Counsel, 501 5th St. | Bristol | TN | 37620 | |
| 7089120 | King Pharmaceuticals, Inc. | George S. Wang, Simpson, Thacher & Bartlett - New York, 425 Lexington Avenue | New York | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2455 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089119 | King Pharmaceuticals, Inc. | Lynn K. Neuner, Simpson, Thacher & Bartlett - New York, 425 Lexington Avenue | New York | NY | 10017 | |
| 7147776 | King Sr, Marco D. | Address on file | | | | |
| 10315733 | Name on file [1] | Address on file | | | | |
| 10455041 | Name on file [1] | Address on file | | | | |
| 10455041 | Name on file [1] | Address on file | | | | |
| 10475321 | Name on file [1] | Address on file | | | | |
| 7914490 | King, Amanda | Address on file | | | | |
| 10420663 | Name on file [1] | Address on file | | | | |
| 10436254 | Name on file [1] | Address on file | | | | |
| 10436254 | Name on file [1] | Address on file | | | | |
| 10496392 | Name on file [1] | Address on file | | | | |
| 11547374 | Name on file [1] | Address on file | | | | |
| 8000257 | Name on file [1] | Address on file | | | | |
| 10478889 | Name on file [1] | Address on file | | | | |
| 7967344 | Name on file [1] | Address on file | | | | |
| 10479426 | Name on file [1] | Address on file | | | | |
| 7971388 | King, Brad | Address on file | | | | |
| 8314779 | Name on file [1] | Address on file | | | | |
| 8326965 | Name on file [1] | Address on file | | | | |
| 7788305 | Name on file [1] | Address on file | | | | |
| 10496309 | Name on file [1] | Address on file | | | | |
| 10496309 | Name on file [1] | Address on file | | | | |
| 8318875 | Name on file [1] | Address on file | | | | |
| 8008064 | Name on file [1] | Address on file | | | | |
| 10389261 | Name on file [1] | Address on file | | | | |
| 8291454 | Name on file [1] | Address on file | | | | |
| 7994965 | Name on file [1] | Address on file | | | | |
| 10309583 | Name on file [1] | Address on file | | | | |
| 10513199 | Name on file [1] | Address on file | | | | |
| 10458004 | Name on file [1] | Address on file | | | | |
| 8279493 | Name on file [1] | Address on file | | | | |
| 7989176 | Name on file [1] | Address on file | | | | |
| 8305861 | Name on file [1] | Address on file | | | | |
| 8303295 | Name on file [1] | Address on file | | | | |
| 7958143 | Name on file [1] | Address on file | | | | |
| 8279576 | Name on file [1] | Address on file | | | | |
| 10379110 | Name on file [1] | Address on file | | | | |
| 10369128 | Name on file [1] | Address on file | | | | |
| 7900812 | King, David M. | Address on file | | | | |
| 7871403 | Name on file [1] | Address on file | | | | |
| 10485963 | Name on file [1] | Address on file | | | | |
| 10471895 | Name on file [1] | Address on file | | | | |
| 10471895 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2456 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7996069 | King, Denise | Address on file | | | | |
| 10381963 | Name on file [1] | Address on file | | | | |
| 8324753 | Name on file [1] | Address on file | | | | |
| 10390944 | Name on file [1] | Address on file | | | | |
| 9489755 | Name on file [1] | Address on file | | | | |
| 10540109 | Name on file [1] | Address on file | | | | |
| 8291842 | Name on file [1] | Address on file | | | | |
| 8277957 | Name on file [1] | Address on file | | | | |
| 7857229 | Name on file [1] | Address on file | | | | |
| 8310527 | Name on file [1] | Address on file | | | | |
| 10362093 | Name on file [1] | Address on file | | | | |
| 10424729 | Name on file [1] | Address on file | | | | |
| 10346253 | Name on file [1] | Address on file | | | | |
| 8305182 | Name on file [1] | Address on file | | | | |
| 7945696 | Name on file [1] | Address on file | | | | |
| 10496591 | Name on file [1] | Address on file | | | | |
| 7947981 | Name on file [1] | Address on file | | | | |
| 8278102 | Name on file [1] | Address on file | | | | |
| 10468965 | Name on file [1] | Address on file | | | | |
| 10283493 | King, Gregory | Address on file | | | | |
| 10451282 | Name on file [1] | Address on file | | | | |
| 8332591 | Name on file [1] | Address on file | | | | |
| 10425009 | Name on file [1] | Address on file | | | | |
| 10483775 | Name on file [1] | Address on file | | | | |
| 10415948 | Name on file [1] | Address on file | | | | |
| 8317816 | Name on file [1] | Address on file | | | | |
| 7986908 | Name on file [1] | Address on file | | | | |
| 10467245 | Name on file [1] | Address on file | | | | |
| 7895564 | Name on file [1] | Address on file | | | | |
| 7971421 | King, James R | Address on file | | | | |
| 10521235 | Name on file [1] | Address on file | | | | |
| 8278103 | Name on file [1] | Address on file | | | | |
| 10468124 | Name on file [1] | Address on file | | | | |
| 8310345 | Name on file [1] | Address on file | | | | |
| 10348734 | Name on file [1] | Address on file | | | | |
| 8294825 | Name on file [1] | Address on file | | | | |
| 8294825 | Name on file [1] | Address on file | | | | |
| 11187535 | Name on file [1] | Address on file | | | | |
| 7971411 | King, John | Address on file | | | | |
| 8278416 | Name on file [1] | Address on file | | | | |
| 8294121 | Name on file [1] | Address on file | | | | |
| 8294121 | Name on file [1] | Address on file | | | | |
| 10278875 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10319744 | Name on file [1] | Address on file | | | | |
| 8008232 | Name on file [1] | Address on file | | | | |
| 10421358 | Name on file [1] | Address on file | | | | |
| 7984812 | Name on file [1] | Address on file | | | | |
| 8511956 | Name on file [1] | Address on file | | | | |
| 8310367 | Name on file [1] | Address on file | | | | |
| 7993020 | Name on file [1] | Address on file | | | | |
| 10421414 | Name on file [1] | Address on file | | | | |
| 10415926 | Name on file [1] | Address on file | | | | |
| 8332975 | Name on file [1] | Address on file | | | | |
| 7955256 | King, Keith | Address on file | | | | |
| 8318741 | Name on file [1] | Address on file | | | | |
| 9500044 | Name on file [1] | Address on file | | | | |
| 8335133 | King, Kenneth | Address on file | | | | |
| 8319086 | Name on file [1] | Address on file | | | | |
| 10472087 | Name on file [1] | Address on file | | | | |
| 10505411 | Name on file [1] | Address on file | | | | |
| 8317663 | Name on file [1] | Address on file | | | | |
| 8294829 | Name on file [1] | Address on file | | | | |
| 8294829 | Name on file [1] | Address on file | | | | |
| 9739373 | Name on file [1] | Address on file | | | | |
| 7975880 | Name on file [1] | Address on file | | | | |
| 10504678 | Name on file [1] | Address on file | | | | |
| 8323204 | Name on file [1] | Address on file | | | | |
| 8280030 | Name on file [1] | Address on file | | | | |
| 8510452 | Name on file [1] | Address on file | | | | |
| 8277633 | Name on file [1] | Address on file | | | | |
| 9732534 | Name on file [1] | Address on file | | | | |
| 10491882 | Name on file [1] | Address on file | | | | |
| 8270607 | Name on file [1] | Address on file | | | | |
| 8318992 | Name on file [1] | Address on file | | | | |
| 10516143 | Name on file [1] | Address on file | | | | |
| 10394285 | Name on file [1] | Address on file | | | | |
| 10299264 | Name on file [1] | Address on file | | | | |
| 7992217 | Name on file [1] | Address on file | | | | |
| 7987776 | King, Melvin | Address on file | | | | |
| 8293055 | Name on file [1] | Address on file | | | | |
| 8293055 | Name on file [1] | Address on file | | | | |
| 10468912 | Name on file [1] | Address on file | | | | |
| 10511923 | Name on file [1] | Address on file | | | | |
| 7826285 | Name on file [1] | Address on file | | | | |
| 7079839 | King, Nancy M. | Address on file | | | | |
| 10488961 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11414993 | Name on file [1] | Address on file | | | | |
| 11414993 | Name on file [1] | Address on file | | | | |
| 8318414 | Name on file [1] | Address on file | | | | |
| 10290095 | Name on file [1] | Address on file | | | | |
| 10347181 | Name on file [1] | Address on file | | | | |
| 8278417 | Name on file [1] | Address on file | | | | |
| 8008269 | Name on file [1] | Address on file | | | | |
| 10464593 | Name on file [1] | Address on file | | | | |
| 10284119 | Name on file [1] | Address on file | | | | |
| 11116728 | Name on file [1] | Address on file | | | | |
| 10461030 | Name on file [1] | Address on file | | | | |
| 10487051 | Name on file [1] | Address on file | | | | |
| 10465621 | Name on file [1] | Address on file | | | | |
| 8310528 | Name on file [1] | Address on file | | | | |
| 10304983 | Name on file [1] | Address on file | | | | |
| 10376759 | Name on file [1] | Address on file | | | | |
| 10506661 | Name on file [1] | Address on file | | | | |
| 10453509 | Name on file [1] | Address on file | | | | |
| 8324325 | Name on file [1] | Address on file | | | | |
| 8304295 | Name on file [1] | Address on file | | | | |
| 8009657 | Name on file [1] | Address on file | | | | |
| 8326768 | Name on file [1] | Address on file | | | | |
| 8007887 | Name on file [1] | Address on file | | | | |
| 10483294 | Name on file [1] | Address on file | | | | |
| 10483294 | Name on file [1] | Address on file | | | | |
| 10523144 | Name on file [1] | Address on file | | | | |
| 10324384 | Name on file [1] | Address on file | | | | |
| 8313136 | Name on file [1] | Address on file | | | | |
| 8313136 | Name on file [1] | Address on file | | | | |
| 8292265 | Name on file [1] | Address on file | | | | |
| 7946964 | Name on file [1] | Address on file | | | | |
| 10339895 | Name on file [1] | Address on file | | | | |
| 10301801 | Name on file [1] | Address on file | | | | |
| 7981553 | Name on file [1] | Address on file | | | | |
| 7787753 | Name on file [1] | Address on file | | | | |
| 8293195 | Name on file [1] | Address on file | | | | |
| 8293195 | Name on file [1] | Address on file | | | | |
| 8276674 | King, Troy | Address on file | | | | |
| 10438801 | Name on file [1] | Address on file | | | | |
| 10438801 | Name on file [1] | Address on file | | | | |
| 7947134 | Name on file [1] | Address on file | | | | |
| 7788220 | Name on file [1] | Address on file | | | | |
| 7788220 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2459 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7787673 | Name on file [1] | Address on file | | | | |
| 8278321 | Name on file [1] | Address on file | | | | |
| 10464618 | Name on file [1] | Address on file | | | | |
| 8317660 | Name on file [1] | Address on file | | | | |
| 7914226 | Kingas, Gerald H | Address on file | | | | |
| 10519479 | Name on file [1] | Address on file | | | | |
| 10519479 | Name on file [1] | Address on file | | | | |
| 8309773 | Kingdeski, John | Address on file | | | | |
| 10306302 | Name on file [1] | Address on file | | | | |
| 7955930 | Kingery, Carol | Address on file | | | | |
| 7079842 | Kingett, Jacqueline | Address on file | | | | |
| 7092318 | Kingett, Jacqueline | Address on file | | | | |
| 11407301 | Name on file [1] | Address on file | | | | |
| 10545217 | Kingman Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587649 | KINGMAN HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7139408 | Kingman Hospital, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182023 | Kingman Hospital, Inc. | C/O Kingman Reginal Medical Center, 3269 N. Stockton Hill Rd | Kingman | AZ | 86409 | |
| 10545217 | Kingman Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545217 | Kingman Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083972 | KINGMAN REGIONAL MEDICAL CENTER | 3269 STOCKTON HILL RD | KINGMAN | AZ | 86409 | |
| 7592599 | Kingman Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10463453 | Name on file [1] | Address on file | | | | |
| 8277097 | Name on file [1] | Address on file | | | | |
| 7083895 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | BROOKLYN | NY | 11203 | |
| 7084140 | KINGS DAUGHTERS HOSP & HLTH SVCS | ONE KING'S DAUGHTER'S DRIVE | MADISON | IN | 47250 | |
| 7084143 | KINGS DAUGHTERS HOSPITAL | 3503 WINCHESTER AVE | ASHLAND | KY | 41101 | |
| 7588099 | Kings Harbor Multicare Center/Subacute Network, LLC | Attn: General Counsel, 1979 Marcus Avenue | Lake Success | NY | 11042 | |
| 7084142 | KINGSBROOK JEWISH MEDICAL CTR | 585 SCHENECTADY AVENUE | BROOKLYN | NY | 11203 | |
| 8013313 | Kingsbury, Patrick | Address on file | | | | |
| 10510528 | Name on file [1] | Address on file | | | | |
| 7998177 | Name on file [1] | Address on file | | | | |
| 7591377 | Kingsland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8310209 | Name on file [1] | Address on file | | | | |
| 10320351 | Name on file [1] | Address on file | | | | |
| 10434418 | Name on file [1] | Address on file | | | | |
| 10434418 | Name on file [1] | Address on file | | | | |
| 8003543 | Name on file [1] | Address on file | | | | |
| 7587432 | KINGSTON TOWNSHIP, PENNSYLVANIA | ATTN: TOWNSHIP MANAGER AND CHAIRMAN AND SECRETARY OF THE BD OF SUPERVISORS, 180 EAST CENTER STREET | SHAVERTOWN | PA | 18708-1514 | |
| 7096268 | Kingston Township, Pennsylvania | Attn: Township Manager and Chairman and Secretary of the Board of Supervisors, 180 East Center Street | Shavertown | PA | 18708-1514 | |
| 10389282 | Name on file [1] | Address on file | | | | |
| 10445572 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421040 | Name on file [1] | Address on file | | | | |
| 8278664 | Name on file [1] | Address on file | | | | |
| 10281672 | Name on file [1] | Address on file | | | | |
| 8333938 | Name on file [1] | Address on file | | | | |
| 8304549 | Name on file [1] | Address on file | | | | |
| 10318614 | Name on file [1] | Address on file | | | | |
| 8317662 | Name on file [1] | Address on file | | | | |
| 10483765 | Name on file [1] | Address on file | | | | |
| 8281509 | Name on file [1] | Address on file | | | | |
| 10532741 | Kinloch Fire Protection District of St Louis County, MO | ANTHONY D GRAY ATTORNEY AT LAW, 319 N 4TH STREET SUITE 212 | ST LOUIS | MO | 63102 | |
| 10532740 | Kinloch Fire Protection District of St Louis County, MO | ANTHONY D GRAY ATTORNEY AT LAW, ANTHONY D. GRAY, 319 N 4TH STREET SUITE 212 | ST LOUIS | MO | 63102 | |
| 10532741 | Kinloch Fire Protection District of St Louis County, MO | KEVIN J STEWART, 5684 Martin Luther King Blvd | KINLOCH | MO | 63140 | |
| 7587561 | KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI | ATTN: CEO, 5684 MARTIN LUTHER KING BOULEVARD | KINLOCH | MO | 63140 | |
| 7094877 | Kinloch Fire Protection District of St. Louis County, Missouri | Attn: Chief Executive Officer, 5684 Martin Luther King Boulevard | Kinloch | MO | 63140 | |
| 10335746 | Name on file [1] | Address on file | | | | |
| 10335746 | Name on file [1] | Address on file | | | | |
| 10330645 | Name on file [1] | Address on file | | | | |
| 10330645 | Name on file [1] | Address on file | | | | |
| 10327178 | Name on file [1] | Address on file | | | | |
| 7900492 | Kinnard, Hattie | Address on file | | | | |
| 10368128 | Name on file [1] | Address on file | | | | |
| 8284127 | Name on file [1] | Address on file | | | | |
| 10483613 | Name on file [1] | Address on file | | | | |
| 7911509 | Name on file [1] | Address on file | | | | |
| 8276230 | Name on file [1] | Address on file | | | | |
| 7089121 | Kinney County, Texas | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7084052 | KINNEY DRUGS | 520 MAIN STREET | GOUVERNEUR | NY | 13642 | |
| 7963968 | Name on file [1] | Address on file | | | | |
| 7897304 | Name on file [1] | Address on file | | | | |
| 7928290 | Name on file [1] | Address on file | | | | |
| 10383467 | Name on file [1] | Address on file | | | | |
| 10426567 | Name on file [1] | Address on file | | | | |
| 7901867 | Name on file [1] | Address on file | | | | |
| 10380924 | Name on file [1] | Address on file | | | | |
| 7936886 | Name on file [1] | Address on file | | | | |
| 10395002 | Name on file [1] | Address on file | | | | |
| 10431188 | Name on file [1] | Address on file | | | | |
| 10432124 | Name on file [1] | Address on file | | | | |
| 9489605 | Kinney, Theresa | Address on file | | | | |
| 7963908 | Name on file [1] | Address on file | | | | |
| 8007827 | Name on file [1] | Address on file | | | | |
| 7083659 | KINRAY INC. | 152-35 10TH AVE | WHITESTONE | NY | 11357 | |
| 7083412 | KINRAY LLC | 152-35 10TH AVENUE | WHITESTONE | NY | 11357 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955168 | Kinsella, Michael Arthur | Address on file | | | | |
| 10287516 | Name on file [1] | Address on file | | | | |
| 7906604 | Name on file [1] | Address on file | | | | |
| 7906604 | Name on file [1] | Address on file | | | | |
| 8000240 | Name on file [1] | Address on file | | | | |
| 10380628 | Name on file [1] | Address on file | | | | |
| 8333954 | Name on file [1] | Address on file | | | | |
| 10482943 | Name on file [1] | Address on file | | | | |
| 10482952 | Name on file [1] | Address on file | | | | |
| 10457076 | Name on file [1] | Address on file | | | | |
| 8004258 | Name on file [1] | Address on file | | | | |
| 8317664 | Name on file [1] | Address on file | | | | |
| 8272497 | Name on file [1] | Address on file | | | | |
| 10410090 | Name on file [1] | Address on file | | | | |
| 10433831 | Name on file [1] | Address on file | | | | |
| 10489478 | Name on file [1] | Address on file | | | | |
| 8000433 | Name on file [1] | Address on file | | | | |
| 10374429 | Name on file [1] | Address on file | | | | |
| 8308593 | Name on file [1] | Address on file | | | | |
| 7591862 | Kiowa County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10293760 | Name on file [1] | Address on file | | | | |
| 10293760 | Name on file [1] | Address on file | | | | |
| 10293925 | Name on file [1] | Address on file | | | | |
| 9735291 | Name on file [1] | Address on file | | | | |
| 10364192 | Name on file [1] | Address on file | | | | |
| 10392692 | Name on file [1] | Address on file | | | | |
| 8276970 | Name on file [1] | Address on file | | | | |
| 8304312 | Name on file [1] | Address on file | | | | |
| 10413592 | Name on file [1] | Address on file | | | | |
| 8003557 | Name on file [1] | Address on file | | | | |
| 10494978 | Name on file [1] | Address on file | | | | |
| 10494978 | Name on file [1] | Address on file | | | | |
| 8337189 | Name on file [1] | Address on file | | | | |
| 9496297 | Name on file [1] | Address on file | | | | |
| 7863910 | Name on file [1] | Address on file | | | | |
| 10453913 | Name on file [1] | Address on file | | | | |
| 8320096 | Name on file [1] | Address on file | | | | |
| 8005671 | Name on file [1] | Address on file | | | | |
| 7999903 | Name on file [1] | Address on file | | | | |
| 10388396 | Name on file [1] | Address on file | | | | |
| 10404772 | Name on file [1] | Address on file | | | | |
| 10293406 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2462 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293406 | Name on file [1] | Address on file | | | | |
| 9495622 | Name on file [1] | Address on file | | | | |
| 10423386 | Name on file [1] | Address on file | | | | |
| 10419712 | Name on file [1] | Address on file | | | | |
| 7965011 | Name on file [1] | Address on file | | | | |
| 7077313 | KIRBY LESTER LLC | 8627 SOLUTION CTR | CHICAGO | IL | 60677-8006 | |
| 7081761 | Kirby, Barbara A. | Address on file | | | | |
| 8304793 | Name on file [1] | Address on file | | | | |
| 7955569 | Kirby, Glenn | Address on file | | | | |
| 7914603 | Kirby, Greg | Address on file | | | | |
| 7147777 | Kirby, James H. | Address on file | | | | |
| 7082478 | Kirby, Janna M. | Address on file | | | | |
| 7936525 | Name on file [1] | Address on file | | | | |
| 10285197 | Name on file [1] | Address on file | | | | |
| 10429701 | Name on file [1] | Address on file | | | | |
| 8294519 | Name on file [1] | Address on file | | | | |
| 8294519 | Name on file [1] | Address on file | | | | |
| 10322963 | Name on file [1] | Address on file | | | | |
| 10381997 | Name on file [1] | Address on file | | | | |
| 8294072 | Name on file [1] | Address on file | | | | |
| 8294072 | Name on file [1] | Address on file | | | | |
| 8283362 | Name on file [1] | Address on file | | | | |
| 11268486 | Name on file [1] | Address on file | | | | |
| 10486914 | Name on file [1] | Address on file | | | | |
| 10483038 | Name on file [1] | Address on file | | | | |
| 8333326 | Kircher, Craig | Address on file | | | | |
| 7081246 | Kirchgaessner, Hans Peter | Address on file | | | | |
| 10281088 | Name on file [1] | Address on file | | | | |
| 7971949 | Kirchmaier, Robert | Address on file | | | | |
| 10323954 | Name on file [1] | Address on file | | | | |
| 7914515 | Kirchner, Brian | Address on file | | | | |
| 8276515 | Name on file [1] | Address on file | | | | |
| 11546097 | Name on file [1] | Address on file | | | | |
| 8278686 | Name on file [1] | Address on file | | | | |
| 10537854 | Name on file [1] | Address on file | | | | |
| 8308477 | Name on file [1] | Address on file | | | | |
| 10462087 | Name on file [1] | Address on file | | | | |
| 10539309 | Name on file [1] | Address on file | | | | |
| 10296331 | Name on file [1] | Address on file | | | | |
| 10333952 | Name on file [1] | Address on file | | | | |
| 10334314 | Name on file [1] | Address on file | | | | |
| 9736220 | Name on file [1] | Address on file | | | | |
| 10294373 | Name on file [1] | Address on file | | | | |
| 10294373 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971052 | Kirk Jr, Larry R | Address on file | | | | |
| 9496128 | Name on file [1] | Address on file | | | | |
| 10295342 | Name on file [1] | Address on file | | | | |
| 10295361 | Name on file [1] | Address on file | | | | |
| 10372296 | Name on file [1] | Address on file | | | | |
| 9492738 | Name on file [1] | Address on file | | | | |
| 9492739 | Name on file [1] | Address on file | | | | |
| 10392964 | Name on file [1] | Address on file | | | | |
| 9733654 | Name on file [1] | Address on file | | | | |
| 8306867 | Name on file [1] | Address on file | | | | |
| 7866481 | Name on file [1] | Address on file | | | | |
| 8319008 | Name on file [1] | Address on file | | | | |
| 10432942 | Name on file [1] | Address on file | | | | |
| 10432942 | Name on file [1] | Address on file | | | | |
| 10289343 | Name on file [1] | Address on file | | | | |
| 7988128 | Kirk, Darrel | Address on file | | | | |
| 8321161 | Name on file [1] | Address on file | | | | |
| 8328225 | Name on file [1] | Address on file | | | | |
| 8313085 | Name on file [1] | Address on file | | | | |
| 10521351 | Name on file [1] | Address on file | | | | |
| 7995018 | Name on file [1] | Address on file | | | | |
| 7992638 | Kirk, Donna | Address on file | | | | |
| 10280826 | Name on file [1] | Address on file | | | | |
| 8273162 | Name on file [1] | Address on file | | | | |
| 8310460 | Name on file [1] | Address on file | | | | |
| 8317665 | Name on file [1] | Address on file | | | | |
| 8277634 | Name on file [1] | Address on file | | | | |
| 10520493 | Name on file [1] | Address on file | | | | |
| 10520493 | Name on file [1] | Address on file | | | | |
| 8332437 | Name on file [1] | Address on file | | | | |
| 8280025 | Name on file [1] | Address on file | | | | |
| 10344352 | Name on file [1] | Address on file | | | | |
| 8305379 | Name on file [1] | Address on file | | | | |
| 8310461 | Name on file [1] | Address on file | | | | |
| 10461694 | Name on file [1] | Address on file | | | | |
| 7963980 | Name on file [1] | Address on file | | | | |
| 7988437 | Kirk, Sylvia | Address on file | | | | |
| 8318415 | Name on file [1] | Address on file | | | | |
| 8278418 | Name on file [1] | Address on file | | | | |
| 9500573 | Kirk, Thomas | Address on file | | | | |
| 11223197 | Name on file [1] | Address on file | | | | |
| 10470049 | Name on file [1] | Address on file | | | | |
| 8293205 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2464 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293205 | Name on file [1] | Address on file | | | | |
| 10447175 | Name on file [1] | Address on file | | | | |
| 7949103 | Name on file [1] | Address on file | | | | |
| 8298348 | Name on file [1] | Address on file | | | | |
| 10389766 | Name on file [1] | Address on file | | | | |
| 10522234 | Name on file [1] | Address on file | | | | |
| 8304847 | Name on file [1] | Address on file | | | | |
| 10477752 | Name on file [1] | Address on file | | | | |
| 10457825 | Name on file [1] | Address on file | | | | |
| 10365641 | Name on file [1] | Address on file | | | | |
| 8278307 | Name on file [1] | Address on file | | | | |
| 7077665 | KIRKLAND & ELLIS LLP | 601 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| 7589211 | Kirkland & Ellis LLP | Attn: General Counsel, 601 Lexington Ave | New York | NY | 10022 | |
| 8276488 | Name on file [1] | Address on file | | | | |
| 7081787 | Kirkland, Kim S. | Address on file | | | | |
| 10408222 | Name on file [1] | Address on file | | | | |
| 10408222 | Name on file [1] | Address on file | | | | |
| 10487619 | Name on file [1] | Address on file | | | | |
| 8298041 | Name on file [1] | Address on file | | | | |
| 7948601 | Name on file [1] | Address on file | | | | |
| 7963955 | Name on file [1] | Address on file | | | | |
| 10459165 | Name on file [1] | Address on file | | | | |
| 7988281 | Kirklin #395845, Andrew | Address on file | | | | |
| 10430922 | Name on file [1] | Address on file | | | | |
| 10380804 | Name on file [1] | Address on file | | | | |
| 10371296 | Name on file [1] | Address on file | | | | |
| 10371296 | Name on file [1] | Address on file | | | | |
| 8321617 | Name on file [1] | Address on file | | | | |
| 10414953 | Name on file [1] | Address on file | | | | |
| 7965249 | Name on file [1] | Address on file | | | | |
| 7082591 | Kirkpatrick, Jennifa D. | Address on file | | | | |
| 10428034 | Name on file [1] | Address on file | | | | |
| 8305108 | Name on file [1] | Address on file | | | | |
| 8305771 | Name on file [1] | Address on file | | | | |
| 7968444 | Name on file [1] | Address on file | | | | |
| 8291719 | Kirkpatrick, Steve | Address on file | | | | |
| 8012058 | Name on file [1] | Address on file | | | | |
| 8318416 | Name on file [1] | Address on file | | | | |
| 10438238 | Name on file [1] | Address on file | | | | |
| 7931699 | Name on file [1] | Address on file | | | | |
| 8282479 | Name on file [1] | Address on file | | | | |
| 10464098 | Name on file [1] | Address on file | | | | |
| 10545080 | Kirksville Missouri Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545080 | Kirksville Missouri Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545080 | Kirksville Missouri Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9734445 | Name on file [1] | Address on file | | | | |
| 8276430 | Name on file [1] | Address on file | | | | |
| 8008270 | Name on file [1] | Address on file | | | | |
| 8304378 | Name on file [1] | Address on file | | | | |
| 7900846 | Kirma, Ivan | Address on file | | | | |
| 10487690 | Name on file [1] | Address on file | | | | |
| 10487547 | Name on file [1] | Address on file | | | | |
| 8294675 | Name on file [1] | Address on file | | | | |
| 8294675 | Name on file [1] | Address on file | | | | |
| 10485538 | Name on file [1] | Address on file | | | | |
| 10468476 | Name on file [1] | Address on file | | | | |
| 10468476 | Name on file [1] | Address on file | | | | |
| 8277843 | Name on file [1] | Address on file | | | | |
| 10333551 | Name on file [1] | Address on file | | | | |
| 7970919 | Kirshner, Jeff | Address on file | | | | |
| 7956591 | Name on file [1] | Address on file | | | | |
| 8279972 | Name on file [1] | Address on file | | | | |
| 9496010 | Name on file [1] | Address on file | | | | |
| 10398859 | Name on file [1] | Address on file | | | | |
| 10418791 | Name on file [1] | Address on file | | | | |
| 10418791 | Name on file [1] | Address on file | | | | |
| 9492740 | Name on file [1] | Address on file | | | | |
| 10404761 | Name on file [1] | Address on file | | | | |
| 10422942 | Name on file [1] | Address on file | | | | |
| 9494319 | Name on file [1] | Address on file | | | | |
| 10398860 | Name on file [1] | Address on file | | | | |
| 8000322 | Name on file [1] | Address on file | | | | |
| 10295870 | Name on file [1] | Address on file | | | | |
| 10533155 | Kirtland Local School District | Bill Wade, Superintendent, Kirtland Local School District, 9252 Chillicothe Rd. | Kirtland | OH | 44094 | |
| 10533155 | Kirtland Local School District | Walter Haverfield LLP, Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10300366 | Name on file [1] | Address on file | | | | |
| 8317667 | Name on file [1] | Address on file | | | | |
| 8305487 | Name on file [1] | Address on file | | | | |
| 10420956 | Name on file [1] | Address on file | | | | |
| 10455065 | Name on file [1] | Address on file | | | | |
| 10455065 | Name on file [1] | Address on file | | | | |
| 8294895 | Name on file [1] | Address on file | | | | |
| 8294895 | Name on file [1] | Address on file | | | | |
| 8317666 | Name on file [1] | Address on file | | | | |
| 10466716 | Name on file [1] | Address on file | | | | |
| 10466716 | Name on file [1] | Address on file | | | | |
| 10282175 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11550313 | Name on file [1] | Address on file | | | | |
| 7147778 | Kish, Augustine Dennis | Address on file | | | | |
| 8319087 | Name on file [1] | Address on file | | | | |
| 10493561 | Name on file [1] | Address on file | | | | |
| 7079843 | Kish, Judith B. | Address on file | | | | |
| 8305277 | Name on file [1] | Address on file | | | | |
| 8294301 | Name on file [1] | Address on file | | | | |
| 8294301 | Name on file [1] | Address on file | | | | |
| 7079844 | Kish, William | Address on file | | | | |
| 10332518 | Name on file [1] | Address on file | | | | |
| 7945958 | Name on file [1] | Address on file | | | | |
| 10480146 | Name on file [1] | Address on file | | | | |
| 10455887 | Name on file [1] | Address on file | | | | |
| 10488999 | Name on file [1] | Address on file | | | | |
| 10487898 | Name on file [1] | Address on file | | | | |
| 10421189 | Name on file [1] | Address on file | | | | |
| 10431397 | Name on file [1] | Address on file | | | | |
| 8324032 | Name on file [1] | Address on file | | | | |
| 7984409 | Name on file [1] | Address on file | | | | |
| 7981033 | Name on file [1] | Address on file | | | | |
| 7984651 | Name on file [1] | Address on file | | | | |
| 7981222 | Name on file [1] | Address on file | | | | |
| 7079845 | KISSEL, Edward C. | Address on file | | | | |
| 8278452 | Name on file [1] | Address on file | | | | |
| 10303294 | Name on file [1] | Address on file | | | | |
| 7930285 | Name on file [1] | Address on file | | | | |
| 7930285 | Name on file [1] | Address on file | | | | |
| 10540107 | Name on file [1] | Address on file | | | | |
| 8283895 | Name on file [1] | Address on file | | | | |
| 10345591 | Name on file [1] | Address on file | | | | |
| 8288542 | Name on file [1] | Address on file | | | | |
| 10438804 | Name on file [1] | Address on file | | | | |
| 10438804 | Name on file [1] | Address on file | | | | |
| 7083021 | Kistemaker, Jeroen D. | Address on file | | | | |
| 10547892 | Kistler Borough, Pennsylvania | Attn: Cynthia S. Hobbs, Borough Secretary, 390 Cedar St. | Mount Union | PA | 17066 | |
| 10547892 | Kistler Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547892 | Kistler Borough, Pennsylvania | Daniel Searer, 12 S. Main St. | Lewistown | PA | 17044 | |
| 7994856 | Name on file [1] | Address on file | | | | |
| 10407407 | Name on file [1] | Address on file | | | | |
| 10407407 | Name on file [1] | Address on file | | | | |
| 7075159 | KITCHEN TABLE PARTNERS LTD | 46 QUEEN ANNES GATE | LONDON | | SW1H 9AP | United Kingdom |
| 11394174 | Kitchen, Janet | Address on file | | | | |
| 7955319 | Kitchen, Janet | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2467 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11407026 | Name on file [1] | Address on file | | | | |
| 10342193 | Name on file [1] | Address on file | | | | |
| 10421378 | Name on file [1] | Address on file | | | | |
| 10341165 | Name on file [1] | Address on file | | | | |
| 8324165 | Name on file [1] | Address on file | | | | |
| 7977132 | Name on file [1] | Address on file | | | | |
| 10455500 | Name on file [1] | Address on file | | | | |
| 8278730 | Name on file [1] | Address on file | | | | |
| 10298405 | Name on file [1] | Address on file | | | | |
| 10481688 | Name on file [1] | Address on file | | | | |
| 7965020 | Name on file [1] | Address on file | | | | |
| 10482507 | Name on file [1] | Address on file | | | | |
| 7864110 | Name on file [1] | Address on file | | | | |
| 7098457 | Kitchin, Paul | Address on file | | | | |
| 7079846 | Kitchin, Paul R. | Address on file | | | | |
| 10522719 | Kitchin, Paul Richard | Address on file | | | | |
| 10302214 | Name on file [1] | Address on file | | | | |
| 9740281 | Name on file [1] | Address on file | | | | |
| 9739220 | Name on file [1] | Address on file | | | | |
| 10438228 | Name on file [1] | Address on file | | | | |
| 10438228 | Name on file [1] | Address on file | | | | |
| 10287647 | Name on file [1] | Address on file | | | | |
| 10445082 | Name on file [1] | Address on file | | | | |
| 7079847 | Kitral, Jeffrey A. | Address on file | | | | |
| 10475354 | Name on file [1] | Address on file | | | | |
| 7586433 | KITSAP COUNTY | ATTN: CNTY AUDITOR, KITSAP COUNTY AUDITOR, KITSAP COUNTY AUDITOR 619 DIVISION STREET, 3RD FLOOR | ORCHARD | WA | 98366 | |
| 7096546 | Kitsap County | Attn: County Auditor, Kitsap County Auditor, Kitsap County Auditor 619 Division Street 3rd Fl | Orchard | WA | 98366 | |
| 10458304 | Kitsap County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089122 | Kitsap County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7089123 | Kitsap County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7981866 | Name on file [1] | Address on file | | | | |
| 8277923 | Name on file [1] | Address on file | | | | |
| 8278751 | Name on file [1] | Address on file | | | | |
| 8292850 | Name on file [1] | Address on file | | | | |
| 8292850 | Name on file [1] | Address on file | | | | |
| 10377544 | Name on file [1] | Address on file | | | | |
| 8319193 | Name on file [1] | Address on file | | | | |
| 10364111 | Name on file [1] | Address on file | | | | |
| 8005033 | Name on file [1] | Address on file | | | | |
| 7586520 | KITTITAS COUNTY | ATTN: CNTY AUDITOR, KITTITAS COUNTY AUDITOR, 205 W 5TH AVE SUITE 105 | ELLENSBURG | WA | 98926 | |
| 7096551 | Kittitas County | Attn: County Auditor, Kittitas County Auditor, 205 W 5th AVE Suite 105 | Ellensburg | WA | 98926 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460499 | Kittitas County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089125 | Kittitas County | Gregory Lee Zempel, Office of Prosecuting Attorney, County of Kittitas, 205 W. Fifth Avenue, Ste. 213 | Ellensburg | WA | 98926 | |
| 7089124 | Kittitas County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 8305204 | Name on file [1] | Address on file | | | | |
| 7083041 | Kittler, Megan | Address on file | | | | |
| 10298917 | Name on file [1] | Address on file | | | | |
| 11245056 | Name on file [1] | Address on file | | | | |
| 10413141 | Name on file [1] | Address on file | | | | |
| 8317668 | Name on file [1] | Address on file | | | | |
| 7951789 | Name on file [1] | Address on file | | | | |
| 10385455 | Name on file [1] | Address on file | | | | |
| 8278653 | Name on file [1] | Address on file | | | | |
| 8293451 | Name on file [1] | Address on file | | | | |
| 8293451 | Name on file [1] | Address on file | | | | |
| 7926466 | Name on file [1] | Address on file | | | | |
| 8279644 | Name on file [1] | Address on file | | | | |
| 10487864 | Name on file [1] | Address on file | | | | |
| 8292054 | Name on file [1] | Address on file | | | | |
| 9492741 | Name on file [1] | Address on file | | | | |
| 8009342 | Name on file [1] | Address on file | | | | |
| 7914651 | Kivlin, John | Address on file | | | | |
| 11414501 | Kiyemba, Hilda | Address on file | | | | |
| 10312426 | Name on file [1] | Address on file | | | | |
| 11474975 | Name on file [1] | Address on file | | | | |
| 11474562 | Name on file [1] | Address on file | | | | |
| 9489816 | Name on file [1] | Address on file | | | | |
| 8317669 | Name on file [1] | Address on file | | | | |
| 7082403 | Kizior, Eric A. | Address on file | | | | |
| 10422661 | Name on file [1] | Address on file | | | | |
| 10460404 | Name on file [1] | Address on file | | | | |
| 9735017 | Name on file [1] | Address on file | | | | |
| 10330411 | Name on file [1] | Address on file | | | | |
| 8271204 | Name on file [1] | Address on file | | | | |
| 6181942 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10362653 | Name on file [1] | Address on file | | | | |
| 10438976 | Name on file [1] | Address on file | | | | |
| 8282759 | Name on file [1] | Address on file | | | | |
| 10333712 | Name on file [1] | Address on file | | | | |
| 8330947 | Name on file [1] | Address on file | | | | |
| 10470064 | Name on file [1] | Address on file | | | | |
| 10421312 | Name on file [1] | Address on file | | | | |
| 10537924 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588100 | KKR Medical Research | Attn: Cathy Monroe; Robert Freedenfeld, 811 South Central Expressway, Suite 436 | Richardson | TX | 75080 | |
| 10470085 | Name on file [1] | Address on file | | | | |
| 8305077 | Name on file [1] | Address on file | | | | |
| 10322937 | Name on file [1] | Address on file | | | | |
| 10313145 | Name on file [1] | Address on file | | | | |
| 10480335 | Name on file [1] | Address on file | | | | |
| 8305330 | Name on file [1] | Address on file | | | | |
| 8004772 | Name on file [1] | Address on file | | | | |
| 10506463 | Name on file [1] | Address on file | | | | |
| 7971431 | Klane, Ronald Michael | Address on file | | | | |
| 10421193 | Name on file [1] | Address on file | | | | |
| 8279078 | Name on file [1] | Address on file | | | | |
| 10351655 | Name on file [1] | Address on file | | | | |
| 7079848 | Klapper, Matthew A. | Address on file | | | | |
| 7588101 | Klaria AB | Attn: Chief Executive Officer, Virding Allé 2 | Uppsala | | 75450 | Sweden |
| 7078098 | KLARIA AB | VIRDINSALLE 2 | UPPSALA | | 014 | Sweden |
| 7082131 | Klas, Karen E. | Address on file | | | | |
| 10434361 | Name on file [1] | Address on file | | | | |
| 10482856 | Name on file [1] | Address on file | | | | |
| 7886430 | Name on file [1] | Address on file | | | | |
| 10472548 | Name on file [1] | Address on file | | | | |
| 10351813 | Name on file [1] | Address on file | | | | |
| 8309519 | Name on file [1] | Address on file | | | | |
| 7987937 | Klassy, Venita | Address on file | | | | |
| 7079849 | Klauck, Tania L. | Address on file | | | | |
| 10496274 | Name on file [1] | Address on file | | | | |
| 9491570 | Name on file [1] | Address on file | | | | |
| 7999625 | Name on file [1] | Address on file | | | | |
| 8293606 | Name on file [1] | Address on file | | | | |
| 8293606 | Name on file [1] | Address on file | | | | |
| 10547500 | Klawock Cooperative Association, Alaska | Attn: Barry Peratrovich, PO Box 430 | Klawock | AK | 99925 | |
| 10547500 | Klawock Cooperative Association, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8318417 | Name on file [1] | Address on file | | | | |
| 8294607 | Name on file [1] | Address on file | | | | |
| 8294607 | Name on file [1] | Address on file | | | | |
| 7592243 | Kleberg County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514952 | Name on file [1] | Address on file | | | | |
| 7082968 | Kleczkowski, Brian | Address on file | | | | |
| 7147779 | Kleczkowski, John G. | Address on file | | | | |
| 7983903 | Name on file [1] | Address on file | | | | |
| 10417683 | Name on file [1] | Address on file | | | | |
| 7988515 | Klein #B-85565, Daniel B. | Address on file | | | | |
| 7589212 | Klein Hersh International | Attn: General Counsel, 2300 Computer Avenue, Suite C-15 | Willow Grove | PA | 19090 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487420 | Name on file [1] | Address on file | | | | |
| 10278490 | Klein, Andrew | Address on file | | | | |
| 7869020 | Name on file [1] | Address on file | | | | |
| 10480630 | Name on file [1] | Address on file | | | | |
| 11406948 | Name on file [1] | Address on file | | | | |
| 8334868 | Name on file [1] | Address on file | | | | |
| 8334868 | Name on file [1] | Address on file | | | | |
| 8318418 | Name on file [1] | Address on file | | | | |
| 8305961 | Name on file [1] | Address on file | | | | |
| 7950845 | Name on file [1] | Address on file | | | | |
| 7930069 | Name on file [1] | Address on file | | | | |
| 11406967 | Name on file [1] | Address on file | | | | |
| 7884569 | Name on file [1] | Address on file | | | | |
| 7928436 | Name on file [1] | Address on file | | | | |
| 8304473 | Name on file [1] | Address on file | | | | |
| 7971098 | Klein, Joanna | Address on file | | | | |
| 10538321 | Name on file [1] | Address on file | | | | |
| 8280801 | Name on file [1] | Address on file | | | | |
| 10488666 | Name on file [1] | Address on file | | | | |
| 7098458 | Klein, Mark | Address on file | | | | |
| 7082189 | Klein, Mark T. | Address on file | | | | |
| 10463403 | Name on file [1] | Address on file | | | | |
| 10278504 | Klein, Penni | Address on file | | | | |
| 10385926 | Name on file [1] | Address on file | | | | |
| 10483772 | Name on file [1] | Address on file | | | | |
| 7900618 | Klein, Regina | Address on file | | | | |
| 10421205 | Name on file [1] | Address on file | | | | |
| 10487259 | Name on file [1] | Address on file | | | | |
| 10525706 | Name on file [1] | Address on file | | | | |
| 10525706 | Name on file [1] | Address on file | | | | |
| 7894697 | Name on file [1] | Address on file | | | | |
| 10519485 | Name on file [1] | Address on file | | | | |
| 7083013 | Klein, Warren R. | Address on file | | | | |
| 10286331 | Name on file [1] | Address on file | | | | |
| 7870449 | Name on file [1] | Address on file | | | | |
| 7079850 | Kleinert, Roger | Address on file | | | | |
| 7074862 | KLEINFELD KAPLAN & BECKER | 1850 M ST NW STE 800 | WASHINGTON | DC | 20036 | |
| 7590625 | Kleinfeld, Kaplan and Becker, LLP | Attn: General Counsel, 1140 19th Street Northwest, Suite 900 | Washington | DC | 20036 | |
| 9499272 | Name on file [1] | Address on file | | | | |
| 7988256 | Kleinschmidt, Marsha | Address on file | | | | |
| 8004389 | Name on file [1] | Address on file | | | | |
| 10329737 | Name on file [1] | Address on file | | | | |
| 8310704 | Name on file [1] | Address on file | | | | |
| 10316153 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442919 | Name on file [1] | Address on file | | | | |
| 10442919 | Name on file [1] | Address on file | | | | |
| 9490561 | Name on file [1] | Address on file | | | | |
| 7079851 | Klens, John E. | Address on file | | | | |
| 8310280 | Name on file [1] | Address on file | | | | |
| 7956840 | Name on file [1] | Address on file | | | | |
| 10480572 | Name on file [1] | Address on file | | | | |
| 10397318 | Name on file [1] | Address on file | | | | |
| 10331268 | Name on file [1] | Address on file | | | | |
| 7901134 | Kley, Cynthia | Address on file | | | | |
| 8009396 | Name on file [1] | Address on file | | | | |
| 8310788 | Name on file [1] | Address on file | | | | |
| 7074793 | KLICK USA INC | 500 NORTH MICHIGAN AVE STE 600 | CHICAGO | IL | 60611 | |
| 7588102 | KLICK USA INC | Attn: General Counsel, 500 North Michigan Avenue, Suite 600 | Chicago | IL | 60611 | |
| 7589213 | Klick USA, Inc. dba Katalyst | Attn: General Counsel, 500 North Michigan Avenue, Suite 600 | Chicago | IL | 60611 | |
| 10313290 | Name on file [1] | Address on file | | | | |
| 8276439 | Name on file [1] | Address on file | | | | |
| 8277453 | Name on file [1] | Address on file | | | | |
| 10292492 | Name on file [1] | Address on file | | | | |
| 8323628 | Name on file [1] | Address on file | | | | |
| 8306511 | Name on file [1] | Address on file | | | | |
| 8305179 | Name on file [1] | Address on file | | | | |
| 8008294 | Name on file [1] | Address on file | | | | |
| 10520859 | Name on file [1] | Address on file | | | | |
| 10313206 | Name on file [1] | Address on file | | | | |
| 10482948 | Name on file [1] | Address on file | | | | |
| 10384708 | Name on file [1] | Address on file | | | | |
| 7966330 | Name on file [1] | Address on file | | | | |
| 10525684 | Name on file [1] | Address on file | | | | |
| 7079852 | Kline, Ann | Address on file | | | | |
| 7467039 | KLINE, ANN T. | Address on file | | | | |
| 7081739 | Kline, Ann Thomas | Address on file | | | | |
| 8272730 | Name on file [1] | Address on file | | | | |
| 10449172 | Name on file [1] | Address on file | | | | |
| 7974968 | Name on file [1] | Address on file | | | | |
| 8310705 | Name on file [1] | Address on file | | | | |
| 8293283 | Name on file [1] | Address on file | | | | |
| 8293283 | Name on file [1] | Address on file | | | | |
| 8305433 | Name on file [1] | Address on file | | | | |
| 11219977 | Name on file [1] | Address on file | | | | |
| 7872313 | Name on file [1] | Address on file | | | | |
| 8281276 | Name on file [1] | Address on file | | | | |
| 7956101 | Kline, Richard | Address on file | | | | |
| 7987951 | Kline, Ronald | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11213716 | Name on file [1] | Address on file | | | | |
| 10389311 | Name on file [1] | Address on file | | | | |
| 8281282 | Name on file [1] | Address on file | | | | |
| 7929354 | Name on file [1] | Address on file | | | | |
| 7900697 | Klinger, Christine Puddu | Address on file | | | | |
| 10419855 | Name on file [1] | Address on file | | | | |
| 7082946 | Klinger, Hannah M. | Address on file | | | | |
| 7147780 | Klinger, Kathleen T. | Address on file | | | | |
| 8293920 | Name on file [1] | Address on file | | | | |
| 8293920 | Name on file [1] | Address on file | | | | |
| 10520489 | Name on file [1] | Address on file | | | | |
| 10425923 | Name on file [1] | Address on file | | | | |
| 8315081 | Name on file [1] | Address on file | | | | |
| 8317846 | Name on file [1] | Address on file | | | | |
| 7997515 | Name on file [1] | Address on file | | | | |
| 7883048 | Name on file [1] | Address on file | | | | |
| 7883048 | Name on file [1] | Address on file | | | | |
| 7906434 | Name on file [1] | Address on file | | | | |
| 7980133 | Name on file [1] | Address on file | | | | |
| 8336656 | Name on file [1] | Address on file | | | | |
| 10322546 | Name on file [1] | Address on file | | | | |
| 7872032 | Name on file [1] | Address on file | | | | |
| 10341663 | Name on file [1] | Address on file | | | | |
| 8278767 | Name on file [1] | Address on file | | | | |
| 10537338 | Name on file [1] | Address on file | | | | |
| 10537338 | Name on file [1] | Address on file | | | | |
| 7078502 | KLOCKNER PENTAPLAST OF AMERICA INC | 3585 KLOCKNER RD | GORDONSVILLE | VA | 22942 | |
| 10342276 | Name on file [1] | Address on file | | | | |
| 8305031 | Name on file [1] | Address on file | | | | |
| 8335005 | Name on file [1] | Address on file | | | | |
| 10455857 | Name on file [1] | Address on file | | | | |
| 8304533 | Name on file [1] | Address on file | | | | |
| 10392242 | Name on file [1] | Address on file | | | | |
| 10388978 | Name on file [1] | Address on file | | | | |
| 10469422 | Name on file [1] | Address on file | | | | |
| 7932269 | Name on file [1] | Address on file | | | | |
| 8276696 | Klotzman, Carolyn | Address on file | | | | |
| 10521484 | Name on file [1] | Address on file | | | | |
| 10580342 | Name on file [1] | Address on file | | | | |
| 10373316 | Name on file [1] | Address on file | | | | |
| 7092488 | KLUBER LUBRICATION NORTH AMERICA LP | 22571 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| 7078322 | KLUBER LUBRICATIONS LP | LOCKBOX 730031 | DALLAS | TX | 75373 | |
| 10451063 | Name on file [1] | Address on file | | | | |
| 8336360 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2473 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10323073 | Name on file [1] | Address on file | | | | |
| 7079853 | Klug, Michael | Address on file | | | | |
| 10402384 | Name on file [1] | Address on file | | | | |
| 10402384 | Name on file [1] | Address on file | | | | |
| 7996171 | Name on file [1] | Address on file | | | | |
| 10393809 | KLX Inc. Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10440619 | Name on file [1] | Address on file | | | | |
| 10485775 | Name on file [1] | Address on file | | | | |
| 10423997 | Name on file [1] | Address on file | | | | |
| 10399131 | Name on file [1] | Address on file | | | | |
| 10400925 | Name on file [1] | Address on file | | | | |
| 10457622 | Name on file [1] | Address on file | | | | |
| 7084053 | KMART | P.O. BOX 7101 | TROY | MI | 48007 | |
| 7084645 | KMART CORPORATION | P.O. BOX 2230 | OMAHA | NE | 68103-2230 | |
| 7084900 | KMART CORPORATION | P.O. BOX 7101 | TROY | MI | 48007 | |
| 7963504 | Name on file [1] | Address on file | | | | |
| 8327845 | Name on file [1] | Address on file | | | | |
| 7098459 | KMK Consulting | Riker Danzig Scherer Hyland & Perretti LLP, Attn: Maha Kabbash, Headquarters Plaza One Speedwell Avenue | Morristown | NJ | 07960 | |
| 7077654 | KMK CONSULTING INC | P.O. BOX 129 | FLORHAM PARK | NJ | 07932 | |
| 8320392 | KMK Consulting, Inc. | Riker Danzig Scherer Hyland & Perretti LLP, Attn: Maha Kabbash, Esq., Headquarters Plaza, One Speedwell Avenue | Morristown | NJ | 07962-1981 | |
| 7787991 | Name on file [1] | Address on file | | | | |
| 7078025 | KMR CONSULTING GROUP INC | 150 N WACKER DR STE 1070 | CHICAGO | IL | 60606 | |
| 7588103 | KMR Group, Inc. | Attn: General Counsel, 15 N. Wacker Drive, 1070 | Chicago | IL | 60606 | |
| 8280765 | Name on file [1] | Address on file | | | | |
| 10399132 | Name on file [1] | Address on file | | | | |
| 7081685 | Knab, Stephen | Address on file | | | | |
| 7467232 | KNAB, STEPHEN J | Address on file | | | | |
| 10475581 | Name on file [1] | Address on file | | | | |
| 7914243 | Knapick, James | Address on file | | | | |
| 8324231 | Name on file [1] | Address on file | | | | |
| 7943801 | Knapp, Claud | Address on file | | | | |
| 7971595 | Knapp, Claud | Address on file | | | | |
| 7900538 | Knapp, Ernest | Address on file | | | | |
| 7977427 | Name on file [1] | Address on file | | | | |
| 7989431 | Name on file [1] | Address on file | | | | |
| 7973712 | Name on file [1] | Address on file | | | | |
| 10488021 | Name on file [1] | Address on file | | | | |
| 11394167 | Knapp, Skyler | Address on file | | | | |
| 10383593 | Name on file [1] | Address on file | | | | |
| 7082049 | Knappenberger, Terri A. | Address on file | | | | |
| 10476911 | Name on file [1] | Address on file | | | | |
| 7870550 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10491518 | Name on file [1] | Address on file | | | | |
| 7964312 | Name on file [1] | Address on file | | | | |
| 10483393 | Name on file [1] | Address on file | | | | |
| 7987698 | Knecht, Colleen | Address on file | | | | |
| 7955001 | Name on file [1] | Address on file | | | | |
| 7955045 | Knecht, John | Address on file | | | | |
| 7955001 | Name on file [1] | Address on file | | | | |
| 8511870 | Name on file [1] | Address on file | | | | |
| 8511870 | Name on file [1] | Address on file | | | | |
| 10509672 | Name on file [1] | Address on file | | | | |
| 10510310 | Name on file [1] | Address on file | | | | |
| 10329075 | Name on file [1] | Address on file | | | | |
| 10475747 | Name on file [1] | Address on file | | | | |
| 10340911 | Name on file [1] | Address on file | | | | |
| 10342442 | Name on file [1] | Address on file | | | | |
| 8278180 | Name on file [1] | Address on file | | | | |
| 8304693 | Name on file [1] | Address on file | | | | |
| 7081777 | Kneisley, Marshall Ryan | Address on file | | | | |
| 8294577 | Name on file [1] | Address on file | | | | |
| 8294577 | Name on file [1] | Address on file | | | | |
| 8320605 | Name on file [1] | Address on file | | | | |
| 8319139 | Name on file [1] | Address on file | | | | |
| 10488762 | Name on file [1] | Address on file | | | | |
| 7925470 | Name on file [1] | Address on file | | | | |
| 10413380 | Name on file [1] | Address on file | | | | |
| 7882945 | Name on file [1] | Address on file | | | | |
| 10420174 | Name on file [1] | Address on file | | | | |
| 10393784 | Knight Automotive Group, LLC Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7977180 | Knight, Alan | Address on file | | | | |
| 7901216 | Knight, Alan | Address on file | | | | |
| 7835180 | Knight, Allen | Address on file | | | | |
| 8331746 | Name on file [1] | Address on file | | | | |
| 9491526 | Name on file [1] | Address on file | | | | |
| 7967642 | Name on file [1] | Address on file | | | | |
| 7872098 | Name on file [1] | Address on file | | | | |
| 8279815 | Name on file [1] | Address on file | | | | |
| 8333730 | Name on file [1] | Address on file | | | | |
| 8317833 | Name on file [1] | Address on file | | | | |
| 7943153 | Name on file [1] | Address on file | | | | |
| 10440383 | Name on file [1] | Address on file | | | | |
| 7959280 | Name on file [1] | Address on file | | | | |
| 10440383 | Name on file [1] | Address on file | | | | |
| 8012000 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7966375 | Name on file [1] | Address on file | | | | |
| 10448862 | Name on file [1] | Address on file | | | | |
| 10491119 | Name on file [1] | Address on file | | | | |
| 10497250 | Name on file [1] | Address on file | | | | |
| 8310614 | Name on file [1] | Address on file | | | | |
| 10499310 | Name on file [1] | Address on file | | | | |
| 7081222 | Knight, Jeanne M. | Address on file | | | | |
| 8318716 | Name on file [1] | Address on file | | | | |
| 10315223 | Name on file [1] | Address on file | | | | |
| 10381668 | Name on file [1] | Address on file | | | | |
| 7996460 | Name on file [1] | Address on file | | | | |
| 7956153 | Knight, Kimberly | Address on file | | | | |
| 8005764 | Name on file [1] | Address on file | | | | |
| 8310584 | Name on file [1] | Address on file | | | | |
| 7098460 | Knight, Kurt | Address on file | | | | |
| 7082031 | Knight, Kurt S. | Address on file | | | | |
| 8281395 | Name on file [1] | Address on file | | | | |
| 8301558 | Name on file [1] | Address on file | | | | |
| 8301558 | Name on file [1] | Address on file | | | | |
| 8301681 | Name on file [1] | Address on file | | | | |
| 8279860 | Name on file [1] | Address on file | | | | |
| 8302394 | Name on file [1] | Address on file | | | | |
| 7966231 | Name on file [1] | Address on file | | | | |
| 10509201 | Name on file [1] | Address on file | | | | |
| 10331122 | Name on file [1] | Address on file | | | | |
| 8279474 | Name on file [1] | Address on file | | | | |
| 7872586 | Name on file [1] | Address on file | | | | |
| 7869362 | Name on file [1] | Address on file | | | | |
| 7988667 | Knight, Norma | Address on file | | | | |
| 7995059 | Name on file [1] | Address on file | | | | |
| 8304523 | Name on file [1] | Address on file | | | | |
| 8000523 | Name on file [1] | Address on file | | | | |
| 8310159 | Name on file [1] | Address on file | | | | |
| 8294841 | Name on file [1] | Address on file | | | | |
| 8294841 | Name on file [1] | Address on file | | | | |
| 8318419 | Name on file [1] | Address on file | | | | |
| 8268505 | Name on file [1] | Address on file | | | | |
| 8511802 | Knight, Ronnie | Address on file | | | | |
| 8272104 | Knight, Ronnie | Address on file | | | | |
| 11391514 | Knight, Ronnie | Address on file | | | | |
| 10300300 | Name on file [1] | Address on file | | | | |
| 10286423 | Name on file [1] | Address on file | | | | |
| 10403230 | Name on file [1] | Address on file | | | | |
| 7968650 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11412866 | Name on file [1] | Address on file | | | | |
| 10394014 | Name on file [1] | Address on file | | | | |
| 10502777 | Name on file [1] | Address on file | | | | |
| 10394014 | Name on file [1] | Address on file | | | | |
| 10435932 | Name on file [1] | Address on file | | | | |
| 8317670 | Name on file [1] | Address on file | | | | |
| 10420842 | Name on file [1] | Address on file | | | | |
| 7987879 | Knight, Willie | Address on file | | | | |
| 10361330 | Name on file [1] | Address on file | | | | |
| 8275173 | Name on file [1] | Address on file | | | | |
| 10480257 | Name on file [1] | Address on file | | | | |
| 10314769 | Name on file [1] | Address on file | | | | |
| 8279197 | Name on file [1] | Address on file | | | | |
| 10419595 | Name on file [1] | Address on file | | | | |
| 10310517 | Knipp, Samantha | Address on file | | | | |
| 8318413 | Name on file [1] | Address on file | | | | |
| 8318876 | Name on file [1] | Address on file | | | | |
| 7926901 | Name on file [1] | Address on file | | | | |
| 10509854 | Name on file [1] | Address on file | | | | |
| 8318420 | Name on file [1] | Address on file | | | | |
| 8003253 | Name on file [1] | Address on file | | | | |
| 8301656 | Name on file [1] | Address on file | | | | |
| 8320358 | Name on file [1] | Address on file | | | | |
| 8320941 | Name on file [1] | Address on file | | | | |
| 8310814 | Name on file [1] | Address on file | | | | |
| 8321205 | Name on file [1] | Address on file | | | | |
| 8320985 | Name on file [1] | Address on file | | | | |
| 10374360 | Name on file [1] | Address on file | | | | |
| 8317778 | Name on file [1] | Address on file | | | | |
| 10419979 | Name on file [1] | Address on file | | | | |
| 10298591 | Name on file [1] | Address on file | | | | |
| 8317671 | Name on file [1] | Address on file | | | | |
| 8273406 | Name on file [1] | Address on file | | | | |
| 8318421 | Name on file [1] | Address on file | | | | |
| 10452850 | Name on file [1] | Address on file | | | | |
| 10459902 | Name on file [1] | Address on file | | | | |
| 8280022 | Name on file [1] | Address on file | | | | |
| 10495414 | Name on file [1] | Address on file | | | | |
| 7901267 | Knol, Judy | Address on file | | | | |
| 8005377 | Name on file [1] | Address on file | | | | |
| 7089127 | Knoll Pharmaceutical Company, a wholly-owned subsidiary of Abbott Laboratories | David B. Alden, Jones Day - Cleveland, 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| 7089130 | Knoll Pharmaceutical Company, a wholly-owned subsidiary of Abbott Laboratories | J. Laurens Wilkes, Jones Day - Houston, 717 Texas Avenue, Ste. 3300 | Houston | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089128 | Knoll Pharmaceutical Company, a wholly-owned subsidiary of Abbott Laboratories | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089129 | Knoll Pharmaceutical Company, a wholly-owned subsidiary of Abbott Laboratories | Stephanie E. Parker, Jones Day - Atlanta, 1420 Peachtree Street, NE, Ste. 800 | Atlanta | GA | 30309 | |
| 10365233 | Name on file [1] | Address on file | | | | |
| 10435717 | Name on file [1] | Address on file | | | | |
| 7987859 | Knoop, Pamela | Address on file | | | | |
| 7899554 | Name on file [1] | Address on file | | | | |
| 7590588 | Knorr Associates Inc. | 10 Park Place, P.O. Box 400 | Butler | NJ | 07405 | |
| 11200785 | KNORR ASSOCIATES INC. | ATTN: NORMAN R. DOTTI, 10 PARK PLACE, P.O. BOX 400 | BUTLER | NJ | 07405 | |
| 10454517 | Name on file [1] | Address on file | | | | |
| 8293007 | Name on file [1] | Address on file | | | | |
| 8293007 | Name on file [1] | Address on file | | | | |
| 7971819 | Knott, Jacquelyn | Address on file | | | | |
| 8293329 | Name on file [1] | Address on file | | | | |
| 8293329 | Name on file [1] | Address on file | | | | |
| 8336727 | Name on file [1] | Address on file | | | | |
| 8293374 | Name on file [1] | Address on file | | | | |
| 8293374 | Name on file [1] | Address on file | | | | |
| 8304909 | Name on file [1] | Address on file | | | | |
| 8318603 | Name on file [1] | Address on file | | | | |
| 7960350 | Name on file [1] | Address on file | | | | |
| 7588540 | Knowledge Management Solutions, Inc. | Attn: General Counsel, 839 Elkridge Landing Road, Suite 2015 | Linthicum | MD | 21090 | |
| 7954897 | Knowles, Cristal | Address on file | | | | |
| 9498688 | Knowles, Crystal | Address on file | | | | |
| 10469892 | Name on file [1] | Address on file | | | | |
| 10447029 | Name on file [1] | Address on file | | | | |
| 10347207 | Name on file [1] | Address on file | | | | |
| 7079854 | Knowles, Gregory M. | Address on file | | | | |
| 11226187 | Name on file [1] | Address on file | | | | |
| 11227923 | Name on file [1] | Address on file | | | | |
| 8279766 | Name on file [1] | Address on file | | | | |
| 10305172 | Name on file [1] | Address on file | | | | |
| 8309786 | Knowles, Michael | Address on file | | | | |
| 8340744 | Name on file [1] | Address on file | | | | |
| 8277988 | Name on file [1] | Address on file | | | | |
| 10420280 | Name on file [1] | Address on file | | | | |
| 8315690 | Name on file [1] | Address on file | | | | |
| 10337532 | Name on file [1] | Address on file | | | | |
| 10454683 | Name on file [1] | Address on file | | | | |
| 8317672 | Name on file [1] | Address on file | | | | |
| 10413161 | Knowlton Development Corporation Inc. Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10421350 | Name on file [1] | Address on file | | | | |
| 10446684 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11182034 | Name on file [1] | Address on file | | | | |
| 7584615 | KNOX COUNTY | ATTN: CNTY CLERK, 300 MAIN STREET | KNOXVILLE | TN | 37902 | |
| 7584613 | KNOX COUNTY | ATTN: CNTY MAYOR, 400 MAIN STREET, SUITE 615 | KNOXVILLE | TN | 37902 | |
| 7586046 | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS' PRESIDENT, CNTY ADMINISTRATOR, 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 | |
| 7095437 | Knox County Board of County Commissioners | Attn: Board of County Commissioners' President, County Administrator, 117 East High Street | Mount Vernon | OH | 43050 | |
| 7089138 | Knox County Board of County Commissioners | David D. Seif, Jr., Seif & McNamee, 110 East Emmitt Avenue | Waverly | OH | 45690 | |
| 7089137 | Knox County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089133 | Knox County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089135 | Knox County Board of County Commissioners | Michael Patrick McNamee, Meagher & Geer, 33 South Sixth Street, Ste. 4400 | Minneapolis | MN | 55402 | |
| 7089132 | Knox County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089134 | Knox County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7089136 | Knox County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 7089131 | Knox County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 10551191 | Knox County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089141 | Knox County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089140 | Knox County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089139 | Knox County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089142 | Knox County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551192 | Knox County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534003 | Knox County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10551193 | Knox County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587291 | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: CNTY TREASURER, KNOX COUNTY FINANCE OFFICE, 62 UNION STREET | ROCKLAND | ME | 04841 | |
| 6181035 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | ATTN: COMMISSIONERS, KNOX COUNTY COURTHOUSE, 62 UNION STREET | ROCKLAND | ME | 04841 | |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: County Treasurer, Knox County Finance Office, 62 Union Street | Rockland | ME | 04841 | |
| 7592091 | Knox County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511435 | Knox County,TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10511435 | Knox County,TN | J. Gerald Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10545062 | Knox Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545062 | Knox Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545062 | Knox Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7923158 | Name on file [1] | Address on file | | | | |
| 10487223 | Name on file [1] | Address on file | | | | |
| 8006894 | Name on file [1] | Address on file | | | | |
| 8290458 | Name on file [1] | Address on file | | | | |
| 7943621 | Knox, Donna | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2479 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319984 | Name on file [1] | Address on file | | | | |
| 10307009 | Name on file [1] | Address on file | | | | |
| 10420942 | Name on file [1] | Address on file | | | | |
| 10498303 | Name on file [1] | Address on file | | | | |
| 10287358 | Name on file [1] | Address on file | | | | |
| 8305210 | Name on file [1] | Address on file | | | | |
| 9489598 | Knox, Joshua | Address on file | | | | |
| 8319217 | Name on file [1] | Address on file | | | | |
| 8304476 | Name on file [1] | Address on file | | | | |
| 8278889 | Name on file [1] | Address on file | | | | |
| 8009488 | Name on file [1] | Address on file | | | | |
| 10486533 | Name on file [1] | Address on file | | | | |
| 10319105 | Name on file [1] | Address on file | | | | |
| 8276658 | Knox, Sylvia | Address on file | | | | |
| 10482547 | Name on file [1] | Address on file | | | | |
| 7591378 | Knoxville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10485530 | Name on file [1] | Address on file | | | | |
| 10391102 | Name on file [1] | Address on file | | | | |
| 7955568 | Knudsen, Robert W | Address on file | | | | |
| 11344159 | Name on file [1] | Address on file | | | | |
| 10340196 | Name on file [1] | Address on file | | | | |
| 10430729 | Name on file [1] | Address on file | | | | |
| 10340756 | Name on file [1] | Address on file | | | | |
| 8010847 | Knutson #61443065, Robin L. | Address on file | | | | |
| 8299894 | Name on file [1] | Address on file | | | | |
| 10368829 | Name on file [1] | Address on file | | | | |
| 10311192 | Name on file [1] | Address on file | | | | |
| 8278830 | Name on file [1] | Address on file | | | | |
| 10421180 | Name on file [1] | Address on file | | | | |
| 8333292 | Name on file [1] | Address on file | | | | |
| 8333292 | Name on file [1] | Address on file | | | | |
| 10320061 | Name on file [1] | Address on file | | | | |
| 10320061 | Name on file [1] | Address on file | | | | |
| 7986641 | Name on file [1] | Address on file | | | | |
| 11414453 | Name on file [1] | Address on file | | | | |
| 8303005 | Name on file [1] | Address on file | | | | |
| 10333286 | Name on file [1] | Address on file | | | | |
| 8293071 | Name on file [1] | Address on file | | | | |
| 8293071 | Name on file [1] | Address on file | | | | |
| 10519347 | Name on file [1] | Address on file | | | | |
| 11226391 | Name on file [1] | Address on file | | | | |
| 7147781 | Kobi, Clifford W. | Address on file | | | | |
| 10482150 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10335664 | Name on file [1] | Address on file | | | | |
| 10480565 | Name on file [1] | Address on file | | | | |
| 10328893 | Name on file [1] | Address on file | | | | |
| 7147782 | Koch, Bruce Jenkins | Address on file | | | | |
| 7079855 | Koch, Ellen E. | Address on file | | | | |
| 10424822 | Name on file [1] | Address on file | | | | |
| 7098461 | Koch, Janet | Address on file | | | | |
| 7092319 | Koch, Janet E. | Address on file | | | | |
| 7081261 | Koch, Robert C. | Address on file | | | | |
| 7079856 | Koch, Robert M. | Address on file | | | | |
| 10314171 | Name on file [1] | Address on file | | | | |
| 7988480 | Koch, William | Address on file | | | | |
| 8276394 | Name on file [1] | Address on file | | | | |
| 10291218 | Name on file [1] | Address on file | | | | |
| 8317673 | Name on file [1] | Address on file | | | | |
| 10313476 | Name on file [1] | Address on file | | | | |
| 7970589 | Name on file [1] | Address on file | | | | |
| 7885331 | Name on file [1] | Address on file | | | | |
| 8280713 | Name on file [1] | Address on file | | | | |
| 11210682 | Name on file [1] | Address on file | | | | |
| 11210682 | Name on file [1] | Address on file | | | | |
| 10538682 | Name on file [1] | Address on file | | | | |
| 10376917 | Name on file [1] | Address on file | | | | |
| 10440219 | Name on file [1] | Address on file | | | | |
| 10440219 | Name on file [1] | Address on file | | | | |
| 10302757 | Name on file [1] | Address on file | | | | |
| 7987871 | Kocsuta, Cathy | Address on file | | | | |
| 10482677 | Name on file [1] | Address on file | | | | |
| 10482677 | Name on file [1] | Address on file | | | | |
| 7147783 | Koczeniak, Jason | Address on file | | | | |
| 10281227 | Koczka, Alex | Address on file | | | | |
| 11622966 | Koczka, Alex David | Address on file | | | | |
| 10495870 | Name on file [1] | Address on file | | | | |
| 10495870 | Name on file [1] | Address on file | | | | |
| 10418740 | Name on file [1] | Address on file | | | | |
| 10418740 | Name on file [1] | Address on file | | | | |
| 7586746 | KODIAK AREA NATIVE ASSOCIATION | ATTN: PRESIDENT AND CEO, 3449 REZANOF DRIVE EAST | KODIAK | AK | 99615 | |
| 7092941 | Kodiak Area Native Association | Attn: President and Chief Executive Officer, 3449 Rezanof Drive East | Kodiak | AK | 99615 | |
| 7089145 | Kodiak Area Native Association | Dawn E. Winalski, Hobbs, Straus, Dean & Walker, 516 SE Morrison Steet, Ste. 1200 | Portland | OR | 97214 | |
| 7089143 | Kodiak Area Native Association | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, LLP, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7089144 | Kodiak Area Native Association | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, LLP, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532973 | Kodiak Area Native Association | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 7084170 | KODIAK REGIONAL AQUACULTURE ASSOC | 104 CENTER AVE STE 205 | KODIAK STATION | AK | 99615 | |
| 8328558 | Kodish, Stanley | Address on file | | | | |
| 10347563 | Name on file [1] | Address on file | | | | |
| 10347563 | Name on file [1] | Address on file | | | | |
| 10508256 | Name on file [1] | Address on file | | | | |
| 10363098 | Name on file [1] | Address on file | | | | |
| 9736735 | Name on file [1] | Address on file | | | | |
| 9736735 | Name on file [1] | Address on file | | | | |
| 7081422 | Koebler, Lisa C. | Address on file | | | | |
| 10519072 | Name on file [1] | Address on file | | | | |
| 10368012 | Name on file [1] | Address on file | | | | |
| 8291798 | Name on file [1] | Address on file | | | | |
| 8282126 | Name on file [1] | Address on file | | | | |
| 8317674 | Name on file [1] | Address on file | | | | |
| 8337687 | Name on file [1] | Address on file | | | | |
| 10449746 | Name on file [1] | Address on file | | | | |
| 7971193 | Koeller, James | Address on file | | | | |
| 8289893 | Koelling, Paul | Address on file | | | | |
| 10305560 | Name on file [1] | Address on file | | | | |
| 10486230 | Name on file [1] | Address on file | | | | |
| 8325445 | Name on file [1] | Address on file | | | | |
| 10484884 | Name on file [1] | Address on file | | | | |
| 7947796 | Name on file [1] | Address on file | | | | |
| 10414230 | Name on file [1] | Address on file | | | | |
| 8293811 | Name on file [1] | Address on file | | | | |
| 8293811 | Name on file [1] | Address on file | | | | |
| 8295400 | Name on file [1] | Address on file | | | | |
| 7147784 | Koenig, Jennifer A. | Address on file | | | | |
| 7861103 | Name on file [1] | Address on file | | | | |
| 8333337 | Koenig, Michelle | Address on file | | | | |
| 10318433 | Name on file [1] | Address on file | | | | |
| 10365573 | Name on file [1] | Address on file | | | | |
| 8279563 | Name on file [1] | Address on file | | | | |
| 10383623 | Name on file [1] | Address on file | | | | |
| 7885646 | Name on file [1] | Address on file | | | | |
| 8284548 | Name on file [1] | Address on file | | | | |
| 10358487 | Name on file [1] | Address on file | | | | |
| 10420473 | Name on file [1] | Address on file | | | | |
| 10480591 | Name on file [1] | Address on file | | | | |
| 10306863 | Name on file [1] | Address on file | | | | |
| 10538048 | Name on file [1] | Address on file | | | | |
| 10420873 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7899216 | Name on file [1] | Address on file | | | | |
| 10298282 | Name on file [1] | Address on file | | | | |
| 10298282 | Name on file [1] | Address on file | | | | |
| 8294161 | Name on file [1] | Address on file | | | | |
| 8294161 | Name on file [1] | Address on file | | | | |
| 7955016 | Koetzle, Cliff | Address on file | | | | |
| 7079857 | Koetzner Jr, Kenneth L. | Address on file | | | | |
| 7588541 | Kofax, Inc. | Attn: General Counsel, 15211 Laguna Canyon Road | Irvine | CA | 92618 | |
| 7943537 | Koffman, Gayle | Address on file | | | | |
| 10488657 | Name on file [1] | Address on file | | | | |
| 7999786 | Name on file [1] | Address on file | | | | |
| 8283989 | Name on file [1] | Address on file | | | | |
| 10462709 | Name on file [1] | Address on file | | | | |
| 10449201 | Name on file [1] | Address on file | | | | |
| 11406979 | Name on file [1] | Address on file | | | | |
| 11222228 | Name on file [1] | Address on file | | | | |
| 10539623 | Kohler Co. Group Benefits Plans (Medical, Dental, Vision, STD, LTD, Life, FSA & Travel Accident | c/o Benefit Recovery Group, LLC, Benefit Recovery Group, LLC | Memphis | TN | 38115 | |
| 8009809 | Name on file [1] | Address on file | | | | |
| 8305197 | Name on file [1] | Address on file | | | | |
| 10487605 | Name on file [1] | Address on file | | | | |
| 10487605 | Name on file [1] | Address on file | | | | |
| 10539625 | Kohl's Group Health Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10380126 | Name on file [1] | Address on file | | | | |
| 10334935 | Name on file [1] | Address on file | | | | |
| 8000715 | Name on file [1] | Address on file | | | | |
| 10441352 | Name on file [1] | Address on file | | | | |
| 8304803 | Name on file [1] | Address on file | | | | |
| 7982669 | Name on file [1] | Address on file | | | | |
| 7586960 | KOI NATION OF NORTHERN CALIFORNIA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, GOVERNMENT BLDG, 705 COLLEGE AVENUE | SANTA ROSA | CA | 95404 | |
| 7095807 | Koi Nation of Northern California | Attn: Tribal Council Chairman and Chief Executive Officer, Government Building, 705 College Avenue | Santa Rosa | CA | 95404 | |
| 10532521 | Koi Nation of Northern California | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 10299798 | Koi Nation of Northern California | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7089148 | Koi Nation of Northern California | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10355708 | Name on file [1] | Address on file | | | | |
| 10350512 | Name on file [1] | Address on file | | | | |
| 10319088 | Name on file [1] | Address on file | | | | |
| 8278104 | Name on file [1] | Address on file | | | | |
| 8510596 | Name on file [1] | Address on file | | | | |
| 8004018 | Name on file [1] | Address on file | | | | |
| 7147785 | Kolar, Jacob A. | Address on file | | | | |
| 8269842 | Name on file [1] | Address on file | | | | |
| 8005325 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2483 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147786 | Kolar, Kevin Anthony | Address on file | | | | |
| 8281772 | Name on file [1] | Address on file | | | | |
| 9732670 | Name on file [1] | Address on file | | | | |
| 7865099 | Name on file [1] | Address on file | | | | |
| 7871223 | Name on file [1] | Address on file | | | | |
| 8007853 | Name on file [1] | Address on file | | | | |
| 10388934 | Name on file [1] | Address on file | | | | |
| 8318604 | Name on file [1] | Address on file | | | | |
| 7885600 | Name on file [1] | Address on file | | | | |
| 10287839 | Name on file [1] | Address on file | | | | |
| 10303610 | Name on file [1] | Address on file | | | | |
| 10515964 | Name on file [1] | Address on file | | | | |
| 8333860 | Name on file [1] | Address on file | | | | |
| 8336362 | Name on file [1] | Address on file | | | | |
| 8333860 | Name on file [1] | Address on file | | | | |
| 10488816 | Name on file [1] | Address on file | | | | |
| 10464565 | Name on file [1] | Address on file | | | | |
| 7996125 | Name on file [1] | Address on file | | | | |
| 8304600 | Name on file [1] | Address on file | | | | |
| 8294824 | Name on file [1] | Address on file | | | | |
| 8294824 | Name on file [1] | Address on file | | | | |
| 10453664 | Name on file [1] | Address on file | | | | |
| 8317675 | Name on file [1] | Address on file | | | | |
| 10486227 | Name on file [1] | Address on file | | | | |
| 7971845 | Kolman, Fred | Address on file | | | | |
| 7972702 | Name on file [1] | Address on file | | | | |
| 10499959 | Name on file [1] | Address on file | | | | |
| 10485895 | Name on file [1] | Address on file | | | | |
| 10480590 | Name on file [1] | Address on file | | | | |
| 10360729 | Name on file [1] | Address on file | | | | |
| 8309774 | Kolody, Kimberly | Address on file | | | | |
| 10351695 | Name on file [1] | Address on file | | | | |
| 7971903 | Kolosky, John | Address on file | | | | |
| 8278525 | Name on file [1] | Address on file | | | | |
| 10315575 | Name on file [1] | Address on file | | | | |
| 10493412 | Name on file [1] | Address on file | | | | |
| 8280703 | Name on file [1] | Address on file | | | | |
| 8306512 | Name on file [1] | Address on file | | | | |
| 10474070 | Name on file [1] | Address on file | | | | |
| 7079858 | Komorowski, James R. | Address on file | | | | |
| 10286008 | Name on file [1] | Address on file | | | | |
| 10472275 | Name on file [1] | Address on file | | | | |
| 10460514 | Name on file [1] | Address on file | | | | |
| 7079859 | Konatham, Prabhakar R. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10505797 | Name on file [1] | Address on file | | | | |
| 10461348 | Name on file [1] | Address on file | | | | |
| 8010865 | Kondas, Marcia | Address on file | | | | |
| 10369046 | Name on file [1] | Address on file | | | | |
| 10419902 | Name on file [1] | Address on file | | | | |
| 8284055 | Name on file [1] | Address on file | | | | |
| 10379682 | Name on file [1] | Address on file | | | | |
| 11222751 | Name on file [1] | Address on file | | | | |
| 7081395 | Kondrat, Dennis F. | Address on file | | | | |
| 7951279 | Name on file [1] | Address on file | | | | |
| 7972046 | Kondret, Anthony | Address on file | | | | |
| 10317132 | Name on file [1] | Address on file | | | | |
| 7974072 | Name on file [1] | Address on file | | | | |
| 8304694 | Name on file [1] | Address on file | | | | |
| 10342308 | Name on file [1] | Address on file | | | | |
| 8318636 | Name on file [1] | Address on file | | | | |
| 10524316 | Name on file [1] | Address on file | | | | |
| 10524316 | Name on file [1] | Address on file | | | | |
| 10339277 | Name on file [1] | Address on file | | | | |
| 7788181 | Name on file [1] | Address on file | | | | |
| 7788181 | Name on file [1] | Address on file | | | | |
| 11187432 | Name on file [1] | Address on file | | | | |
| 7140140 | Name on file [1] | Address on file | | | | |
| 10484308 | Name on file [1] | Address on file | | | | |
| 10491909 | Name on file [1] | Address on file | | | | |
| 7147787 | Konka, Kathleen Carol | Address on file | | | | |
| 8292641 | Name on file [1] | Address on file | | | | |
| 10419885 | Name on file [1] | Address on file | | | | |
| 10378501 | Name on file [1] | Address on file | | | | |
| 10487604 | Name on file [1] | Address on file | | | | |
| 10324067 | Name on file [1] | Address on file | | | | |
| 10324067 | Name on file [1] | Address on file | | | | |
| 7082177 | Konopka, Charles H. | Address on file | | | | |
| 10495691 | Name on file [1] | Address on file | | | | |
| 10495691 | Name on file [1] | Address on file | | | | |
| 8282424 | Name on file [1] | Address on file | | | | |
| 7079860 | Konstantatos, Constantin | Address on file | | | | |
| 10334434 | Name on file [1] | Address on file | | | | |
| 10494903 | Name on file [1] | Address on file | | | | |
| 10494903 | Name on file [1] | Address on file | | | | |
| 10408586 | Name on file [1] | Address on file | | | | |
| 10408586 | Name on file [1] | Address on file | | | | |
| 10410344 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077758 | KONSULT PHARMA SERVICES LIMITED | 49 ELLIS ROAD | CROWTHORNE | BK | RG45 6PR | United Kingdom |
| 7589214 | Konsult Pharma Services Ltd | Attn: General Counsel, c/o Barrett & Co., Tithe House, 15 Dukes Ride, Crowthorne | Berks | | RG45 6LZ | United Kingdom |
| 7951027 | Name on file [1] | Address on file | | | | |
| 10420897 | Name on file [1] | Address on file | | | | |
| 7081715 | Konuru, Koteswara Rao | Address on file | | | | |
| 8323637 | Name on file [1] | Address on file | | | | |
| 7082624 | Kooch, Christy | Address on file | | | | |
| 10482281 | Name on file [1] | Address on file | | | | |
| 7955952 | Kooken, Lee | Address on file | | | | |
| 7956204 | Koomce, Edward | Address on file | | | | |
| 8317676 | Name on file [1] | Address on file | | | | |
| 10327286 | Name on file [1] | Address on file | | | | |
| 8318422 | Name on file [1] | Address on file | | | | |
| 7913705 | Name on file [1] | Address on file | | | | |
| 10480519 | Name on file [1] | Address on file | | | | |
| 8293706 | Name on file [1] | Address on file | | | | |
| 8293706 | Name on file [1] | Address on file | | | | |
| 10483991 | Name on file [1] | Address on file | | | | |
| 7095707 | Kootenai Tribe of Idaho | ATTN: CHAIRMAN, ADMINISTRATIVE DIRECTOR, P.O. BOX 1269 | BONNERS FERRY | ID | 83805 | |
| 10434099 | Kootenai Tribe of Idaho | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10434099 | Kootenai Tribe of Idaho | Gary Aitken, Jr., Tribal Chairman, Kootenai Tribe of Idaho, 100 Circle Drive | Bonners Ferry | ID | 83805 | |
| 8299124 | Kootenai Tribe of Idaho | Gary F.X. Aitken Jr., 100 Circle Dr | Bonners Ferry | ID | 83805 | |
| 7089151 | Kootenai Tribe of Idaho | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7905539 | Name on file [1] | Address on file | | | | |
| 7885190 | Name on file [1] | Address on file | | | | |
| 8277981 | Name on file [1] | Address on file | | | | |
| 10466678 | Kopiak, Marlene Argento | Address on file | | | | |
| 8321133 | Name on file [1] | Address on file | | | | |
| 7943836 | Koposko, Darlene | Address on file | | | | |
| 8332939 | Name on file [1] | Address on file | | | | |
| 10425874 | Name on file [1] | Address on file | | | | |
| 7079861 | Koppel, Phyllis | Address on file | | | | |
| 7993508 | Name on file [1] | Address on file | | | | |
| 7081887 | Koppoal, Srinivas | Address on file | | | | |
| 10424224 | Name on file [1] | Address on file | | | | |
| 10502391 | Name on file [1] | Address on file | | | | |
| 10506405 | Name on file [1] | Address on file | | | | |
| 8510770 | Name on file [1] | Address on file | | | | |
| 8510770 | Name on file [1] | Address on file | | | | |
| 10392965 | Name on file [1] | Address on file | | | | |
| 9494430 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10464208 | Name on file [1] | Address on file | | | | |
| 10464208 | Name on file [1] | Address on file | | | | |
| 11232648 | Name on file [1] | Address on file | | | | |
| 11232648 | Name on file [1] | Address on file | | | | |
| 8320663 | Name on file [1] | Address on file | | | | |
| 7079862 | Korbel, Michael C. | Address on file | | | | |
| 10482277 | Name on file [1] | Address on file | | | | |
| 8323609 | Kordash, Peggy | Address on file | | | | |
| 9492742 | Name on file [1] | Address on file | | | | |
| 10495986 | Name on file [1] | Address on file | | | | |
| 10495986 | Name on file [1] | Address on file | | | | |
| 9734249 | Name on file [1] | Address on file | | | | |
| 11335397 | Name on file [1] | Address on file | | | | |
| 10488304 | Name on file [1] | Address on file | | | | |
| 10405186 | Name on file [1] | Address on file | | | | |
| 10494945 | Name on file [1] | Address on file | | | | |
| 10494945 | Name on file [1] | Address on file | | | | |
| 9492743 | Name on file [1] | Address on file | | | | |
| 7955019 | Korey, Brandy | Address on file | | | | |
| 11189092 | Name on file [1] | Address on file | | | | |
| 10309123 | Name on file [1] | Address on file | | | | |
| 11187697 | Name on file [1] | Address on file | | | | |
| 11187697 | Name on file [1] | Address on file | | | | |
| 10421979 | Name on file [1] | Address on file | | | | |
| 9736205 | Name on file [1] | Address on file | | | | |
| 11335360 | Name on file [1] | Address on file | | | | |
| 10374027 | Name on file [1] | Address on file | | | | |
| 8328670 | Name on file [1] | Address on file | | | | |
| 7147788 | Kormos, Kendra M. | Address on file | | | | |
| 7075249 | KORN FERRY (SCHWEIZ) GMBH | PRIME TOWER | ZURICH | ZH | 8005 | Switzerland |
| 7077856 | KORN FERRY HAY GROUP INC | NW 5854 | MINNEAPOLIS | MN | 55485 | |
| 7075161 | KORN FERRY INTERNATIONAL | 35 SOUTH 6TH ST. #4900 | MINNEAPOLIS | MN | 55402 | |
| 8271489 | Name on file [1] | Address on file | | | | |
| 10425496 | Name on file [1] | Address on file | | | | |
| 11615100 | Name on file [1] | Address on file | | | | |
| 8317677 | Name on file [1] | Address on file | | | | |
| 8317834 | Name on file [1] | Address on file | | | | |
| 8278985 | Name on file [1] | Address on file | | | | |
| 10426795 | Name on file [1] | Address on file | | | | |
| 10444943 | Name on file [1] | Address on file | | | | |
| 7993456 | Name on file [1] | Address on file | | | | |
| 8011792 | Name on file [1] | Address on file | | | | |
| 7825902 | Name on file [1] | Address on file | | | | |
| 8006162 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2487 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485340 | Name on file [1] | Address on file | | | | |
| 10371237 | Name on file [1] | Address on file | | | | |
| 10371237 | Name on file [1] | Address on file | | | | |
| 10278391 | Name on file [1] | Address on file | | | | |
| 7913205 | Name on file [1] | Address on file | | | | |
| 8310942 | Name on file [1] | Address on file | | | | |
| 7075465 | KORSCH AMERICA INC | 18 BRISTOL DR | SOUTH EASTON | MA | 02375 | |
| 7589628 | Korsch America Inc | Attn: Frederick J Murray, President, 18 Bristol Drive | South Easton | MA | 02375 | |
| 10419647 | Name on file [1] | Address on file | | | | |
| 7914774 | Korte, Robin | Address on file | | | | |
| 8283324 | Name on file [1] | Address on file | | | | |
| 10281989 | Name on file [1] | Address on file | | | | |
| 10473555 | Name on file [1] | Address on file | | | | |
| 10473555 | Name on file [1] | Address on file | | | | |
| 10294374 | Name on file [1] | Address on file | | | | |
| 10294374 | Name on file [1] | Address on file | | | | |
| 10422603 | Name on file [1] | Address on file | | | | |
| 9492744 | Name on file [1] | Address on file | | | | |
| 9734236 | Name on file [1] | Address on file | | | | |
| 10419017 | Name on file [1] | Address on file | | | | |
| 10419017 | Name on file [1] | Address on file | | | | |
| 7992836 | Korzick, Robert | Address on file | | | | |
| 10280397 | Name on file [1] | Address on file | | | | |
| 7147789 | Korznikov, Andrey | Address on file | | | | |
| 8304214 | Name on file [1] | Address on file | | | | |
| 10336306 | Name on file [1] | Address on file | | | | |
| 10511303 | Name on file [1] | Address on file | | | | |
| 7592600 | Kosciusko Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8317678 | Name on file [1] | Address on file | | | | |
| 10433363 | Name on file [1] | Address on file | | | | |
| 9489950 | Name on file [1] | Address on file | | | | |
| 7098462 | Koser, Heather | Address on file | | | | |
| 7081975 | Koser, Heather M. | Address on file | | | | |
| 10501415 | Name on file [1] | Address on file | | | | |
| 10515291 | Name on file [1] | Address on file | | | | |
| 10463640 | Name on file [1] | Address on file | | | | |
| 7872321 | Name on file [1] | Address on file | | | | |
| 10387822 | Name on file [1] | Address on file | | | | |
| 8318605 | Name on file [1] | Address on file | | | | |
| 8317679 | Name on file [1] | Address on file | | | | |
| 8310232 | Name on file [1] | Address on file | | | | |
| 8318676 | Name on file [1] | Address on file | | | | |
| 8318717 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10455093 | Name on file [1] | Address on file | | | | |
| 10455093 | Name on file [1] | Address on file | | | | |
| 9491598 | Name on file [1] | Address on file | | | | |
| 7866371 | Name on file [1] | Address on file | | | | |
| 8008002 | Name on file [1] | Address on file | | | | |
| 8278845 | Name on file [1] | Address on file | | | | |
| 8288855 | Name on file [1] | Address on file | | | | |
| 8286595 | Name on file [1] | Address on file | | | | |
| 8278799 | Name on file [1] | Address on file | | | | |
| 10313028 | Name on file [1] | Address on file | | | | |
| 8279841 | Name on file [1] | Address on file | | | | |
| 10498473 | Name on file [1] | Address on file | | | | |
| 11213758 | Name on file [1] | Address on file | | | | |
| 11213758 | Name on file [1] | Address on file | | | | |
| 8294618 | Name on file [1] | Address on file | | | | |
| 8294618 | Name on file [1] | Address on file | | | | |
| 7967784 | Name on file [1] | Address on file | | | | |
| 10347231 | Name on file [1] | Address on file | | | | |
| 10365474 | Name on file [1] | Address on file | | | | |
| 7078515 | KOSTER KEUNEN LLC | 1021 ECHO LAKE RD | WATERTOWN | CT | 06795 | |
| 7998060 | Koster, Doug | Address on file | | | | |
| 8268531 | Name on file [1] | Address on file | | | | |
| 10482261 | Name on file [1] | Address on file | | | | |
| 10427759 | Name on file [1] | Address on file | | | | |
| 10463366 | Name on file [1] | Address on file | | | | |
| 10463366 | Name on file [1] | Address on file | | | | |
| 11183694 | Name on file [1] | Address on file | | | | |
| 7092320 | Kota Venkata, Sumanth Kumar | Address on file | | | | |
| 10505964 | Name on file [1] | Address on file | | | | |
| 10463927 | Name on file [1] | Address on file | | | | |
| 8511099 | Name on file [1] | Address on file | | | | |
| 8315232 | Koterba, Ashlie | Address on file | | | | |
| 10452968 | Name on file [1] | Address on file | | | | |
| 7082754 | Kothawala, Anupam A. | Address on file | | | | |
| 7082917 | Kotkin, Melissa L. | Address on file | | | | |
| 8280110 | Name on file [1] | Address on file | | | | |
| 10469616 | Name on file [1] | Address on file | | | | |
| 8310645 | Name on file [1] | Address on file | | | | |
| 10469616 | Name on file [1] | Address on file | | | | |
| 8282491 | Name on file [1] | Address on file | | | | |
| 7988621 | Kotraba, Douglas | Address on file | | | | |
| 8328018 | Name on file [1] | Address on file | | | | |
| 8329944 | Name on file [1] | Address on file | | | | |
| 7962616 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298459 | Name on file [1] | Address on file | | | | |
| 10490989 | Name on file [1] | Address on file | | | | |
| 7976923 | Name on file [1] | Address on file | | | | |
| 10512032 | Name on file [1] | Address on file | | | | |
| 7959002 | Name on file [1] | Address on file | | | | |
| 8317680 | Name on file [1] | Address on file | | | | |
| 8282632 | Name on file [1] | Address on file | | | | |
| 8006098 | Koura, Firas | Address on file | | | | |
| 10391746 | Name on file [1] | Address on file | | | | |
| 10402608 | Name on file [1] | Address on file | | | | |
| 10398861 | Name on file [1] | Address on file | | | | |
| 10393830 | Name on file [1] | Address on file | | | | |
| 7955951 | Koutchak, Polly | Address on file | | | | |
| 10335308 | Name on file [1] | Address on file | | | | |
| 10285390 | Name on file [1] | Address on file | | | | |
| 10390038 | Name on file [1] | Address on file | | | | |
| 10350598 | Name on file [1] | Address on file | | | | |
| 7082443 | Koutsopetras, George E. | Address on file | | | | |
| 10298824 | Name on file [1] | Address on file | | | | |
| 8317681 | Name on file [1] | Address on file | | | | |
| 10491099 | Name on file [1] | Address on file | | | | |
| 8295137 | Name on file [1] | Address on file | | | | |
| 8295137 | Name on file [1] | Address on file | | | | |
| 8305324 | Name on file [1] | Address on file | | | | |
| 7932835 | Name on file [1] | Address on file | | | | |
| 8305120 | Name on file [1] | Address on file | | | | |
| 8284116 | Name on file [1] | Address on file | | | | |
| 10381639 | Name on file [1] | Address on file | | | | |
| 8004446 | Name on file [1] | Address on file | | | | |
| 7079863 | Kovacs, Mark J. | Address on file | | | | |
| 10464844 | Name on file [1] | Address on file | | | | |
| 8325606 | Name on file [1] | Address on file | | | | |
| 9740415 | Koval, David | Address on file | | | | |
| 11229878 | Name on file [1] | Address on file | | | | |
| 10474378 | Name on file [1] | Address on file | | | | |
| 10313102 | Name on file [1] | Address on file | | | | |
| 8305288 | Name on file [1] | Address on file | | | | |
| 7079864 | Kovary, Stephen J. | Address on file | | | | |
| 10493735 | Name on file [1] | Address on file | | | | |
| 8297306 | Name on file [1] | Address on file | | | | |
| 10448727 | Name on file [1] | Address on file | | | | |
| 8319712 | Name on file [1] | Address on file | | | | |
| 8298734 | Name on file [1] | Address on file | | | | |
| 8296908 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8302606 | Name on file [1] | Address on file | | | | |
| 7900457 | Kowalchik, Jeffrey | Address on file | | | | |
| 8305434 | Name on file [1] | Address on file | | | | |
| 8006651 | Name on file [1] | Address on file | | | | |
| 10328520 | Name on file [1] | Address on file | | | | |
| 8310646 | Name on file [1] | Address on file | | | | |
| 8339306 | Name on file [1] | Address on file | | | | |
| 7900441 | Kowalski, Gary | Address on file | | | | |
| 10453674 | Name on file [1] | Address on file | | | | |
| 10462034 | Name on file [1] | Address on file | | | | |
| 7098463 | Kowalski, Maribeth | Address on file | | | | |
| 7081655 | Kowalski, Maribeth Brune | Address on file | | | | |
| 9489613 | Kowalski, Rick | Address on file | | | | |
| 10464177 | Name on file [1] | Address on file | | | | |
| 7079865 | Kowalski, Susan | Address on file | | | | |
| 7081579 | Kowalski, Susan | Address on file | | | | |
| 10322998 | Name on file [1] | Address on file | | | | |
| 10486562 | Name on file [1] | Address on file | | | | |
| 8278798 | Name on file [1] | Address on file | | | | |
| 10420088 | Name on file [1] | Address on file | | | | |
| 10513213 | Name on file [1] | Address on file | | | | |
| 8323082 | Name on file [1] | Address on file | | | | |
| 8282085 | Name on file [1] | Address on file | | | | |
| 10312522 | Name on file [1] | Address on file | | | | |
| 8319776 | Name on file [1] | Address on file | | | | |
| 8315588 | Name on file [1] | Address on file | | | | |
| 8331688 | Name on file [1] | Address on file | | | | |
| 7079866 | Kozlina, Michael | Address on file | | | | |
| 10313616 | Name on file [1] | Address on file | | | | |
| 8278352 | Name on file [1] | Address on file | | | | |
| 7988384 | Kozlowski, Robert | Address on file | | | | |
| 10508313 | Name on file [1] | Address on file | | | | |
| 7858106 | Name on file [1] | Address on file | | | | |
| 10359989 | Name on file [1] | Address on file | | | | |
| 9488067 | Name on file [1] | Address on file | | | | |
| 10356132 | Name on file [1] | Address on file | | | | |
| 7982048 | Name on file [1] | Address on file | | | | |
| 10374274 | Name on file [1] | Address on file | | | | |
| 7584173 | KP PHARMACEUTICAL TECHNOLOGY INC | 1212 W RAPPEL AVE | BLOOMINGTON | IN | 47404 | |
| 7335118 | KP Pharmaceutical Technology, Inc. | Address on file | | | | |
| 10333737 | Name on file [1] | Address on file | | | | |
| 7083510 | KPH HEALTHCARE SERVICES INC | 520 E MAIN ST | GOUVERNEUR | NY | 13642 | |
| 7089059 | KPH Healthcare Services, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089060 | KPH Healthcare Services, Inc. | Zachary M. Mattison, Sugarman Law Firm, 211 West Jefferson Street | Syracuse | NY | 13202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2491 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545493 | KPH-CONSOLIDATION, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545493 | KPH-CONSOLIDATION, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545493 | KPH-CONSOLIDATION, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7589215 | KPMG LLP | Attn: General Counsel, 550 South Hope Street | Los Angeles | CA | 90071 | |
| 7588104 | KPMG LLP | Attn: General Counsel, 1350 Avenue of the Americas | New York | NY | 10019 | |
| 7075233 | KPMG LLP | DEPT 0511 P.O. BOX 120511 | DALLAS | TX | 75312-0511 | |
| 7590176 | KPMG, LLC | Attn: General Counsel, 1350 Avenue of the Americas | New York | NY | 10019 | |
| 10374208 | Name on file [1] | Address on file | | | | |
| 10446219 | Name on file [1] | Address on file | | | | |
| 10419955 | Name on file [1] | Address on file | | | | |
| 10315675 | Name on file [1] | Address on file | | | | |
| 7075541 | KRAEMER US LLC | 240 W CRESCENT AVE | ALLENDALE | NJ | 07401-1533 | |
| 10448612 | Name on file [1] | Address on file | | | | |
| 10488721 | Name on file [1] | Address on file | | | | |
| 7826215 | Name on file [1] | Address on file | | | | |
| 7081757 | Kraft, Ann L. | Address on file | | | | |
| 8318941 | Name on file [1] | Address on file | | | | |
| 7147790 | Kraft, Eric | Address on file | | | | |
| 10496733 | Name on file [1] | Address on file | | | | |
| 8294294 | Name on file [1] | Address on file | | | | |
| 8294294 | Name on file [1] | Address on file | | | | |
| 10298584 | Name on file [1] | Address on file | | | | |
| 10450789 | Name on file [1] | Address on file | | | | |
| 10352123 | Name on file [1] | Address on file | | | | |
| 10377257 | Name on file [1] | Address on file | | | | |
| 8304524 | Name on file [1] | Address on file | | | | |
| 10442359 | Name on file [1] | Address on file | | | | |
| 7993794 | Name on file [1] | Address on file | | | | |
| 7882938 | Name on file [1] | Address on file | | | | |
| 10520955 | Name on file [1] | Address on file | | | | |
| 10479634 | Name on file [1] | Address on file | | | | |
| 10455218 | Name on file [1] | Address on file | | | | |
| 8007979 | Name on file [1] | Address on file | | | | |
| 7079867 | Kramer, E.Douglas | Address on file | | | | |
| 10539125 | Name on file [1] | Address on file | | | | |
| 10488885 | Name on file [1] | Address on file | | | | |
| 10488885 | Name on file [1] | Address on file | | | | |
| 10348270 | Name on file [1] | Address on file | | | | |
| 8327341 | Name on file [1] | Address on file | | | | |
| 7983350 | Name on file [1] | Address on file | | | | |
| 8294247 | Name on file [1] | Address on file | | | | |
| 8294247 | Name on file [1] | Address on file | | | | |
| 8012420 | Name on file [1] | Address on file | | | | |
| 9488947 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8336987 | Name on file [1] | Address on file | | | | |
| 8287136 | Kramer, Yvonn | Address on file | | | | |
| 10415329 | Name on file [1] | Address on file | | | | |
| 10538282 | Name on file [1] | Address on file | | | | |
| 10486481 | Name on file [1] | Address on file | | | | |
| 10288646 | Name on file [1] | Address on file | | | | |
| 7885929 | Name on file [1] | Address on file | | | | |
| 8278105 | Name on file [1] | Address on file | | | | |
| 10472972 | Name on file [1] | Address on file | | | | |
| 7955580 | Kranenburg, Catherin | Address on file | | | | |
| 8319891 | Kranenburg, Catherine | Address on file | | | | |
| 7988776 | Kranenburg, Catherine | Address on file | | | | |
| 11407312 | Name on file [1] | Address on file | | | | |
| 7079868 | Kranes, Mitchell | Address on file | | | | |
| 10343128 | Name on file [1] | Address on file | | | | |
| 10343078 | Name on file [1] | Address on file | | | | |
| 8003344 | Name on file [1] | Address on file | | | | |
| 10292120 | Name on file [1] | Address on file | | | | |
| 9732570 | Name on file [1] | Address on file | | | | |
| 8318423 | Name on file [1] | Address on file | | | | |
| 8283364 | Name on file [1] | Address on file | | | | |
| 8305289 | Name on file [1] | Address on file | | | | |
| 7991310 | Name on file [1] | Address on file | | | | |
| 7957600 | Name on file [1] | Address on file | | | | |
| 10499953 | Name on file [1] | Address on file | | | | |
| 7083761 | KRASITYS MED SURGICAL SUPPLY | 1825 BAILEY ST | DEARBORN | MI | 48124 | |
| 10440251 | Name on file [1] | Address on file | | | | |
| 10487627 | Name on file [1] | Address on file | | | | |
| 7081614 | Kratina, Kevin G. | Address on file | | | | |
| 8317847 | Name on file [1] | Address on file | | | | |
| 10447897 | Name on file [1] | Address on file | | | | |
| 8000472 | Name on file [1] | Address on file | | | | |
| 10336233 | Name on file [1] | Address on file | | | | |
| 7899248 | Name on file [1] | Address on file | | | | |
| 8325534 | Name on file [1] | Address on file | | | | |
| 10505299 | Name on file [1] | Address on file | | | | |
| 7975586 | Name on file [1] | Address on file | | | | |
| 8004848 | Name on file [1] | Address on file | | | | |
| 10291700 | Name on file [1] | Address on file | | | | |
| 10390488 | Name on file [1] | Address on file | | | | |
| 10491304 | Name on file [1] | Address on file | | | | |
| 7964278 | Name on file [1] | Address on file | | | | |
| 7956070 | Krause, Frederick | Address on file | | | | |
| 8313839 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11549998 | Name on file [1] | Address on file | | | | |
| 10429582 | Name on file [1] | Address on file | | | | |
| 11549998 | Name on file [1] | Address on file | | | | |
| 7951486 | Name on file [1] | Address on file | | | | |
| 7938111 | Name on file [1] | Address on file | | | | |
| 7958640 | Name on file [1] | Address on file | | | | |
| 10378472 | Name on file [1] | Address on file | | | | |
| 8322324 | Name on file [1] | Address on file | | | | |
| 7901229 | Krause, Lucy | Address on file | | | | |
| 8288648 | Name on file [1] | Address on file | | | | |
| 10508112 | Name on file [1] | Address on file | | | | |
| 10356854 | Name on file [1] | Address on file | | | | |
| 8293970 | Name on file [1] | Address on file | | | | |
| 8293970 | Name on file [1] | Address on file | | | | |
| 7992838 | Krauzowicz, Robert M. | Address on file | | | | |
| 10482315 | Name on file [1] | Address on file | | | | |
| 8008683 | Name on file [1] | Address on file | | | | |
| 7992459 | Kravitz, Edward | Address on file | | | | |
| 7972931 | Name on file [1] | Address on file | | | | |
| 10499406 | Name on file [1] | Address on file | | | | |
| 8331686 | Name on file [1] | Address on file | | | | |
| 10311102 | Name on file [1] | Address on file | | | | |
| 7954999 | Kraynak, Dr. Raymond | Address on file | | | | |
| 8304601 | Name on file [1] | Address on file | | | | |
| 10280173 | Name on file [1] | Address on file | | | | |
| 8318718 | Name on file [1] | Address on file | | | | |
| 8269395 | Kreaback, Mary Ann | Address on file | | | | |
| 10520039 | Name on file [1] | Address on file | | | | |
| 10537644 | Kreamer, Timothy Maynard | Address on file | | | | |
| 10420781 | Name on file [1] | Address on file | | | | |
| 8268937 | Name on file [1] | Address on file | | | | |
| 7147791 | Krebs, Heather Sue | Address on file | | | | |
| 7079869 | KRECH, Doris | Address on file | | | | |
| 8287153 | Kreder, John | Address on file | | | | |
| 8310554 | Name on file [1] | Address on file | | | | |
| 10295551 | Name on file [1] | Address on file | | | | |
| 8310293 | Name on file [1] | Address on file | | | | |
| 9499755 | Name on file [1] | Address on file | | | | |
| 10316547 | Name on file [1] | Address on file | | | | |
| 10300411 | Name on file [1] | Address on file | | | | |
| 10305740 | Name on file [1] | Address on file | | | | |
| 7081574 | Kreider, Michelle M. | Address on file | | | | |
| 9498875 | Name on file [1] | Address on file | | | | |
| 10513095 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8003269 | Name on file [1] | Address on file | | | | |
| 10482704 | Name on file [1] | Address on file | | | | |
| 8317682 | Name on file [1] | Address on file | | | | |
| 7084108 | KREISER LLC | P.O. BOX 2758 | SIOUX FALLS | SD | 57101 | |
| 7081285 | Kreitel, Jeffrey M. | Address on file | | | | |
| 8319469 | Name on file [1] | Address on file | | | | |
| 9739428 | Name on file [1] | Address on file | | | | |
| 10415029 | Name on file [1] | Address on file | | | | |
| 10485393 | Name on file [1] | Address on file | | | | |
| 7081376 | Krell, Margaret | Address on file | | | | |
| 7995433 | Name on file [1] | Address on file | | | | |
| 10454681 | Name on file [1] | Address on file | | | | |
| 10441996 | Name on file [1] | Address on file | | | | |
| 8318654 | Name on file [1] | Address on file | | | | |
| 10512582 | Name on file [1] | Address on file | | | | |
| 10382602 | Name on file [1] | Address on file | | | | |
| 7147792 | Kreppel, Rachel Sandra | Address on file | | | | |
| 7981735 | Name on file [1] | Address on file | | | | |
| 7966552 | Name on file [1] | Address on file | | | | |
| 8314227 | Name on file [1] | Address on file | | | | |
| 7081610 | Kressin, Richard Gerard | Address on file | | | | |
| 9735952 | Name on file [1] | Address on file | | | | |
| 10490720 | Name on file [1] | Address on file | | | | |
| 10508604 | Name on file [1] | Address on file | | | | |
| 10282122 | Name on file [1] | Address on file | | | | |
| 10283557 | Name on file [1] | Address on file | | | | |
| 10509031 | Name on file [1] | Address on file | | | | |
| 7958466 | Name on file [1] | Address on file | | | | |
| 10345543 | Name on file [1] | Address on file | | | | |
| 8320584 | Name on file [1] | Address on file | | | | |
| 8285467 | Name on file [1] | Address on file | | | | |
| 10421086 | Name on file [1] | Address on file | | | | |
| 8314468 | Name on file [1] | Address on file | | | | |
| 7987711 | Kridel, Robert Edgar | Address on file | | | | |
| 8269994 | Name on file [1] | Address on file | | | | |
| 7082015 | Kriedemaker, Kathleen | Address on file | | | | |
| 7589216 | Krieg Devault LLP | Attn: General Counsel, 30 North LaSalle Street, Suite 2800 | Chicago | IL | 60602 | |
| 9740054 | Name on file [1] | Address on file | | | | |
| 8318424 | Name on file [1] | Address on file | | | | |
| 8282557 | Name on file [1] | Address on file | | | | |
| 7079871 | Kriegel, Marion | Address on file | | | | |
| 7079870 | Kriegel, Samuel | Address on file | | | | |
| 8280076 | Name on file [1] | Address on file | | | | |
| 10420512 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7869674 | Name on file [1] | Address on file | | | | |
| 8280509 | Name on file [1] | Address on file | | | | |
| 10485450 | Name on file [1] | Address on file | | | | |
| 7975516 | Name on file [1] | Address on file | | | | |
| 7828300 | Name on file [1] | Address on file | | | | |
| 7147793 | Kriger, Etta R S. | Address on file | | | | |
| 7995179 | Name on file [1] | Address on file | | | | |
| 7894816 | Name on file [1] | Address on file | | | | |
| 7988167 | Krimmel, Raymond | Address on file | | | | |
| 8317683 | Name on file [1] | Address on file | | | | |
| 11335599 | Name on file [1] | Address on file | | | | |
| 9736736 | Name on file [1] | Address on file | | | | |
| 9736736 | Name on file [1] | Address on file | | | | |
| 9494196 | Name on file [1] | Address on file | | | | |
| 10407619 | Name on file [1] | Address on file | | | | |
| 10407619 | Name on file [1] | Address on file | | | | |
| 7089146 | Kris Koechley | Charles E. Boyk, Law Office of Charles E. Boyk, 405 Madison Avenue, Ste. 1200 | Toledo | OH | 43604 | |
| 7089147 | Kris Koechley | Wesley D. Merillat, Law Office of Charles E. Boyk, 405 Madison Avenue, Ste. 1200 | Toledo | OH | 43604 | |
| 7095712 | Kris Koechley, Administrator of the Estate of James P. Koechley, Deceased | ATTN: CHARLES E. BOYK, LAW OFFICE OF CHARLES E. BOYK, SUITE 1200 - 405 MADISION AVENUE, 405 Madision Avenue | TOLEDO | OH | 43604 | |
| 7095711 | Kris Koechley, Administrator of the Estate of James P. Koechley, Deceased | ATTN: KRIS KOECHLEY, 2231 EASTBROOK DRIVE | TOLEDO | OH | 43613-3966 | |
| 7095713 | Kris Koechley, Administrator of the Estate of James P. Koechley, Deceased | ATTN: WESLEY D. MERILLAT, LAW OFFICE OF CHARLES E. BOYK, SUITE 1200 - 405 MADISON AVENUE, 405 Madision Avenue | TOLEDO | OH | 43604 | |
| 10484428 | Name on file [1] | Address on file | | | | |
| 10421863 | Name on file [1] | Address on file | | | | |
| 9738521 | Name on file [1] | Address on file | | | | |
| 11335935 | Name on file [1] | Address on file | | | | |
| 10293761 | Name on file [1] | Address on file | | | | |
| 10293761 | Name on file [1] | Address on file | | | | |
| 9735746 | Name on file [1] | Address on file | | | | |
| 10371410 | Name on file [1] | Address on file | | | | |
| 7590510 | KriSan Biotech Co., Ltd. | Chuan-Der Huang, PhD, CEO, 5F, No. 28, Ln. 31, Sec. 1, Huandong Road, Xinshi Dist | Tainan City | | 741746 | Taiwan (R.O.C.) |
| 10418772 | Name on file [1] | Address on file | | | | |
| 10418772 | Name on file [1] | Address on file | | | | |
| 8294405 | Name on file [1] | Address on file | | | | |
| 8294405 | Name on file [1] | Address on file | | | | |
| 10412218 | Name on file [1] | Address on file | | | | |
| 10412218 | Name on file [1] | Address on file | | | | |
| 10475921 | Name on file [1] | Address on file | | | | |
| 7081688 | Krishna, Amit | Address on file | | | | |
| 7147794 | Krishnamoorthi, Kaavya Lakshmi | Address on file | | | | |
| 7147795 | Krishnan, Devi | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2496 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079872 | Krishnaswami, Joan | Address on file | | | | |
| 7082315 | Krishnavajhala, Mahabala Koteswara | Address on file | | | | |
| 11335793 | Name on file [1] | Address on file | | | | |
| 10295608 | Name on file [1] | Address on file | | | | |
| 10293762 | Name on file [1] | Address on file | | | | |
| 10293762 | Name on file [1] | Address on file | | | | |
| 10295270 | Name on file [1] | Address on file | | | | |
| 10423186 | Name on file [1] | Address on file | | | | |
| 9735751 | Name on file [1] | Address on file | | | | |
| 11335209 | Name on file [1] | Address on file | | | | |
| 10373186 | Name on file [1] | Address on file | | | | |
| 10283081 | Name on file [1] | Address on file | | | | |
| 10405966 | Name on file [1] | Address on file | | | | |
| 10405966 | Name on file [1] | Address on file | | | | |
| 10392966 | Name on file [1] | Address on file | | | | |
| 10470181 | Name on file [1] | Address on file | | | | |
| 10333279 | Name on file [1] | Address on file | | | | |
| 10470181 | Name on file [1] | Address on file | | | | |
| 10409796 | Name on file [1] | Address on file | | | | |
| 10293393 | Name on file [1] | Address on file | | | | |
| 10293393 | Name on file [1] | Address on file | | | | |
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10333114 | Name on file [1] | Address on file | | | | |
| 10418826 | Name on file [1] | Address on file | | | | |
| 10418826 | Name on file [1] | Address on file | | | | |
| 9496019 | Name on file [1] | Address on file | | | | |
| 10284770 | Name on file [1] | Address on file | | | | |
| 10393435 | Name on file [1] | Address on file | | | | |
| 9492745 | Name on file [1] | Address on file | | | | |
| 10372450 | Name on file [1] | Address on file | | | | |
| 9492746 | Name on file [1] | Address on file | | | | |
| 9492747 | Name on file [1] | Address on file | | | | |
| 9492748 | Name on file [1] | Address on file | | | | |
| 10495014 | Name on file [1] | Address on file | | | | |
| 10495014 | Name on file [1] | Address on file | | | | |
| 10295024 | Name on file [1] | Address on file | | | | |
| 10293377 | Name on file [1] | Address on file | | | | |
| 10293377 | Name on file [1] | Address on file | | | | |
| 10293763 | Name on file [1] | Address on file | | | | |
| 10293763 | Name on file [1] | Address on file | | | | |
| 10295933 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470215 | Name on file [1] | Address on file | | | | |
| 10408051 | Name on file [1] | Address on file | | | | |
| 10408051 | Name on file [1] | Address on file | | | | |
| 10398106 | Name on file [1] | Address on file | | | | |
| 10495118 | Name on file [1] | Address on file | | | | |
| 10495118 | Name on file [1] | Address on file | | | | |
| 10418912 | Name on file [1] | Address on file | | | | |
| 10418912 | Name on file [1] | Address on file | | | | |
| 10392967 | Name on file [1] | Address on file | | | | |
| 10406124 | Name on file [1] | Address on file | | | | |
| 10406124 | Name on file [1] | Address on file | | | | |
| 10293764 | Name on file [1] | Address on file | | | | |
| 10293764 | Name on file [1] | Address on file | | | | |
| 10373065 | Name on file [1] | Address on file | | | | |
| 9492749 | Name on file [1] | Address on file | | | | |
| 10421752 | Name on file [1] | Address on file | | | | |
| 10332085 | Name on file [1] | Address on file | | | | |
| 10479989 | Name on file [1] | Address on file | | | | |
| 10295457 | Name on file [1] | Address on file | | | | |
| 10412262 | Name on file [1] | Address on file | | | | |
| 10412262 | Name on file [1] | Address on file | | | | |
| 10494981 | Name on file [1] | Address on file | | | | |
| 10494981 | Name on file [1] | Address on file | | | | |
| 10404945 | Name on file [1] | Address on file | | | | |
| 10333918 | Name on file [1] | Address on file | | | | |
| 10411281 | Name on file [1] | Address on file | | | | |
| 10411281 | Name on file [1] | Address on file | | | | |
| 9732995 | Name on file [1] | Address on file | | | | |
| 10296329 | Name on file [1] | Address on file | | | | |
| 10495059 | Name on file [1] | Address on file | | | | |
| 10495059 | Name on file [1] | Address on file | | | | |
| 10392968 | Name on file [1] | Address on file | | | | |
| 10406039 | Name on file [1] | Address on file | | | | |
| 10406039 | Name on file [1] | Address on file | | | | |
| 11335675 | Name on file [1] | Address on file | | | | |
| 10405571 | Name on file [1] | Address on file | | | | |
| 9492750 | Name on file [1] | Address on file | | | | |
| 10462148 | Name on file [1] | Address on file | | | | |
| 10373513 | Name on file [1] | Address on file | | | | |
| 10410927 | Name on file [1] | Address on file | | | | |
| 10410927 | Name on file [1] | Address on file | | | | |
| 10364492 | Name on file [1] | Address on file | | | | |
| 9732938 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306720 | Name on file [1] | Address on file | | | | |
| 10437932 | Name on file [1] | Address on file | | | | |
| 10372878 | Name on file [1] | Address on file | | | | |
| 10411174 | Name on file [1] | Address on file | | | | |
| 10411174 | Name on file [1] | Address on file | | | | |
| 9734726 | Name on file [1] | Address on file | | | | |
| 10419062 | Name on file [1] | Address on file | | | | |
| 10419062 | Name on file [1] | Address on file | | | | |
| 10364901 | Name on file [1] | Address on file | | | | |
| 10423126 | Name on file [1] | Address on file | | | | |
| 10404946 | Name on file [1] | Address on file | | | | |
| 10408146 | Name on file [1] | Address on file | | | | |
| 10408146 | Name on file [1] | Address on file | | | | |
| 10495087 | Name on file [1] | Address on file | | | | |
| 10495087 | Name on file [1] | Address on file | | | | |
| 10495622 | Name on file [1] | Address on file | | | | |
| 10495622 | Name on file [1] | Address on file | | | | |
| 10331829 | Name on file [1] | Address on file | | | | |
| 10295304 | Name on file [1] | Address on file | | | | |
| 9496126 | Name on file [1] | Address on file | | | | |
| 10404442 | Name on file [1] | Address on file | | | | |
| 10298142 | Name on file [1] | Address on file | | | | |
| 10423053 | Name on file [1] | Address on file | | | | |
| 10418846 | Name on file [1] | Address on file | | | | |
| 10418846 | Name on file [1] | Address on file | | | | |
| 10422008 | Name on file [1] | Address on file | | | | |
| 10373519 | Name on file [1] | Address on file | | | | |
| 10422593 | Name on file [1] | Address on file | | | | |
| 10323682 | Name on file [1] | Address on file | | | | |
| 10427500 | Name on file [1] | Address on file | | | | |
| 10410725 | Name on file [1] | Address on file | | | | |
| 10410725 | Name on file [1] | Address on file | | | | |
| 9736737 | Name on file [1] | Address on file | | | | |
| 9736737 | Name on file [1] | Address on file | | | | |
| 10364204 | Name on file [1] | Address on file | | | | |
| 10296781 | Name on file [1] | Address on file | | | | |
| 10408210 | Name on file [1] | Address on file | | | | |
| 10408210 | Name on file [1] | Address on file | | | | |
| 9495319 | Name on file [1] | Address on file | | | | |
| 9494527 | Name on file [1] | Address on file | | | | |
| 10293295 | Name on file [1] | Address on file | | | | |
| 10293295 | Name on file [1] | Address on file | | | | |
| 10295770 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494795 | Name on file [1] | Address on file | | | | |
| 9738756 | Name on file [1] | Address on file | | | | |
| 10410198 | Name on file [1] | Address on file | | | | |
| 10419091 | Name on file [1] | Address on file | | | | |
| 10419091 | Name on file [1] | Address on file | | | | |
| 10398107 | Name on file [1] | Address on file | | | | |
| 7092724 | Kristie Milner | ATTN: CITY CLERK, 123 EAST JEFFERSON STREET, P.O. BOX 959 | MARION | AL | 36756 | |
| 9492751 | Name on file [1] | Address on file | | | | |
| 9496413 | Name on file [1] | Address on file | | | | |
| 10364159 | Name on file [1] | Address on file | | | | |
| 10411369 | Name on file [1] | Address on file | | | | |
| 10411369 | Name on file [1] | Address on file | | | | |
| 10495165 | Name on file [1] | Address on file | | | | |
| 10495165 | Name on file [1] | Address on file | | | | |
| 9738466 | Name on file [1] | Address on file | | | | |
| 10392969 | Name on file [1] | Address on file | | | | |
| 9737320 | Name on file [1] | Address on file | | | | |
| 9737320 | Name on file [1] | Address on file | | | | |
| 10495432 | Name on file [1] | Address on file | | | | |
| 10495432 | Name on file [1] | Address on file | | | | |
| 10398862 | Name on file [1] | Address on file | | | | |
| 10333922 | Name on file [1] | Address on file | | | | |
| 9495994 | Name on file [1] | Address on file | | | | |
| 10398108 | Name on file [1] | Address on file | | | | |
| 11335746 | Name on file [1] | Address on file | | | | |
| 9735941 | Name on file [1] | Address on file | | | | |
| 10418948 | Name on file [1] | Address on file | | | | |
| 10418948 | Name on file [1] | Address on file | | | | |
| 9495265 | Name on file [1] | Address on file | | | | |
| 10384363 | Name on file [1] | Address on file | | | | |
| 10346010 | Name on file [1] | Address on file | | | | |
| 10372934 | Name on file [1] | Address on file | | | | |
| 10423166 | Name on file [1] | Address on file | | | | |
| 9738726 | Name on file [1] | Address on file | | | | |
| 9738926 | Name on file [1] | Address on file | | | | |
| 11335753 | Name on file [1] | Address on file | | | | |
| 10432496 | Name on file [1] | Address on file | | | | |
| 10432496 | Name on file [1] | Address on file | | | | |
| 10374418 | Name on file [1] | Address on file | | | | |
| 10411957 | Name on file [1] | Address on file | | | | |
| 10411957 | Name on file [1] | Address on file | | | | |
| 10392970 | Name on file [1] | Address on file | | | | |
| 9492752 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|-----------------------|-----------------|------|-------|------------|---------|
| 9492753 | Name on file [1] | Address on file | | | | |
| 9734107 | Name on file [1] | Address on file | | | | |
| 10393223 | Name on file [1] | Address on file | | | | |
| 10334495 | Name on file [1] | Address on file | | | | |
| 10410157 | Name on file [1] | Address on file | | | | |
| 10410904 | Name on file [1] | Address on file | | | | |
| 10410904 | Name on file [1] | Address on file | | | | |
| 10488873 | Name on file [1] | Address on file | | | | |
| 10432279 | Name on file [1] | Address on file | | | | |
| 10373171 | Name on file [1] | Address on file | | | | |
| 9735300 | Name on file [1] | Address on file | | | | |
| 11335907 | Name on file [1] | Address on file | | | | |
| 10332860 | Name on file [1] | Address on file | | | | |
| 9494447 | Name on file [1] | Address on file | | | | |
| 10333400 | Name on file [1] | Address on file | | | | |
| 10480836 | Name on file [1] | Address on file | | | | |
| 10480836 | Name on file [1] | Address on file | | | | |
| 10405501 | Name on file [1] | Address on file | | | | |
| 10373041 | Name on file [1] | Address on file | | | | |
| 11335564 | Name on file [1] | Address on file | | | | |
| 10404421 | Name on file [1] | Address on file | | | | |
| 10418499 | Name on file [1] | Address on file | | | | |
| 10418499 | Name on file [1] | Address on file | | | | |
| 10296010 | Name on file [1] | Address on file | | | | |
| 9738848 | Name on file [1] | Address on file | | | | |
| 10331959 | Name on file [1] | Address on file | | | | |
| 10364052 | Name on file [1] | Address on file | | | | |
| 10540011 | Name on file [1] | Address on file | | | | |
| 10406935 | Name on file [1] | Address on file | | | | |
| 10406935 | Name on file [1] | Address on file | | | | |
| 10295895 | Name on file [1] | Address on file | | | | |
| 9735309 | Name on file [1] | Address on file | | | | |
| 10423873 | Name on file [1] | Address on file | | | | |
| 10487242 | Name on file [1] | Address on file | | | | |
| 10487242 | Name on file [1] | Address on file | | | | |
| 10398109 | Name on file [1] | Address on file | | | | |
| 8307848 | Name on file [1] | Address on file | | | | |
| 9492754 | Name on file [1] | Address on file | | | | |
| 8008221 | Name on file [1] | Address on file | | | | |
| 10423474 | Name on file [1] | Address on file | | | | |
| 10392971 | Name on file [1] | Address on file | | | | |
| 10363808 | Name on file [1] | Address on file | | | | |
| 10334577 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735964 | Name on file [1] | Address on file | | | | |
| 9495126 | Name on file [1] | Address on file | | | | |
| 10483225 | Name on file [1] | Address on file | | | | |
| 10406588 | Name on file [1] | Address on file | | | | |
| 10406588 | Name on file [1] | Address on file | | | | |
| 9492755 | Name on file [1] | Address on file | | | | |
| 9735866 | Name on file [1] | Address on file | | | | |
| 11335796 | Name on file [1] | Address on file | | | | |
| 9733451 | Name on file [1] | Address on file | | | | |
| 9736738 | Name on file [1] | Address on file | | | | |
| 9736738 | Name on file [1] | Address on file | | | | |
| 11335435 | Name on file [1] | Address on file | | | | |
| 10295120 | Name on file [1] | Address on file | | | | |
| 10398863 | Name on file [1] | Address on file | | | | |
| 11335619 | Name on file [1] | Address on file | | | | |
| 10296560 | Name on file [1] | Address on file | | | | |
| 9493837 | Name on file [1] | Address on file | | | | |
| 10297747 | Name on file [1] | Address on file | | | | |
| 10410186 | Name on file [1] | Address on file | | | | |
| 10363616 | Name on file [1] | Address on file | | | | |
| 10373204 | Name on file [1] | Address on file | | | | |
| 10374130 | Name on file [1] | Address on file | | | | |
| 11335817 | Name on file [1] | Address on file | | | | |
| 10412230 | Name on file [1] | Address on file | | | | |
| 10412230 | Name on file [1] | Address on file | | | | |
| 9734255 | Name on file [1] | Address on file | | | | |
| 9735256 | Name on file [1] | Address on file | | | | |
| 10373497 | Name on file [1] | Address on file | | | | |
| 10495796 | Name on file [1] | Address on file | | | | |
| 10495796 | Name on file [1] | Address on file | | | | |
| 7943853 | Kritikos, Nicholas | Address on file | | | | |
| 8010850 | Krivanek, Sally | Address on file | | | | |
| 8326973 | Name on file [1] | Address on file | | | | |
| 9488693 | Name on file [1] | Address on file | | | | |
| 7588105 | KRK Medical Research | Attn: Robert Freedenfeld, Site Manager, 811 S/ Central Expwy, Ste 436 | Richardson | TX | 75080 | |
| 10451984 | Name on file [1] | Address on file | | | | |
| 7147796 | Kroese, Michael Robin | Address on file | | | | |
| 8318897 | Name on file [1] | Address on file | | | | |
| 8340241 | Kroft, Jason | Address on file | | | | |
| 7076462 | KROGER CO | 1014 VINE ST | CINCINNATI | OH | 45202 | |
| 7089154 | Kroger Co. | Fazal A. Shere, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street P.O. Box 1386 | Charleston | WV | 25325 | |
| 7089156 | Kroger Co. | Gabriele Wohl, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2502 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089155 | Kroger Co. | Gerard R. Stowers, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089152 | Kroger Co. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089153 | Kroger Co. | Ronda L. Harvey, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10537543 | Kroger Limited Partnership I | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089160 | Kroger Limited Partnership I | Fazal A. Shere, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089162 | Kroger Limited Partnership I | Gabriele Wohl, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089161 | Kroger Limited Partnership I | Gerard R. Stowers, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089159 | Kroger Limited Partnership I | Jessie F. Reckart, Bowles Rice, P.O. Box 1386 | Charleston | WV | 25325-1386 | |
| 10537988 | Kroger Limited Partnership I | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089157 | Kroger Limited Partnership I | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089158 | Kroger Limited Partnership I | Ronda L. Harvey, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10537604 | Kroger Limited Partnership II | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089166 | Kroger Limited Partnership II | Fazal A. Shere, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089168 | Kroger Limited Partnership II | Gabriele Wohl, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089167 | Kroger Limited Partnership II | Gerard R. Stowers, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089165 | Kroger Limited Partnership II | Jessie F. Reckart, Bowles Rice, P.O. Box 1386 | Charleston | WV | 25325-1386 | |
| 10537996 | Kroger Limited Partnership II | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7089163 | Kroger Limited Partnership II | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089164 | Kroger Limited Partnership II | Ronda L. Harvey, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10537802 | Kroger Limited Partnership II d/b/a Peyton's Northern | Julia A. Chincheck, Esq, Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10538052 | Kroger Pharmacy | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 10538052 | Kroger Pharmacy | Julia A. Chinche, ck 600 Quarrier Street | Charleston | WV | 25301 | |
| 10537671 | Kroger Pharmacy | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10539039 | Kroger Specialty Pharmacy | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10537801 | Kroger Texas, LP | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7955965 | Kroger, Richard | Address on file | | | | |
| 8005474 | Krogh, Jacob | Address on file | | | | |
| 10315312 | Name on file [1] | Address on file | | | | |
| 10315312 | Name on file [1] | Address on file | | | | |
| 11211600 | Name on file [1] | Address on file | | | | |
| 11211600 | Name on file [1] | Address on file | | | | |
| 8293956 | Name on file [1] | Address on file | | | | |
| 8293956 | Name on file [1] | Address on file | | | | |
| 8326197 | Krohn, Greg | Address on file | | | | |
| 10519319 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079873 | Krohn, Jody | Address on file | | | | |
| 10367503 | Name on file [1] | Address on file | | | | |
| 10339916 | Name on file [1] | Address on file | | | | |
| 7961469 | Name on file [1] | Address on file | | | | |
| 7079874 | Krom Kirby, Irene | Address on file | | | | |
| 8318606 | Name on file [1] | Address on file | | | | |
| 8314150 | Name on file [1] | Address on file | | | | |
| 8007259 | Name on file [1] | Address on file | | | | |
| 8269383 | Kroner, Eda | Address on file | | | | |
| 7956773 | Name on file [1] | Address on file | | | | |
| 7081884 | Kronick, Jennifer L. | Address on file | | | | |
| 10430152 | Name on file [1] | Address on file | | | | |
| 7955545 | Krontz, Connie | Address on file | | | | |
| 7079875 | Kropas, Daniel J. | Address on file | | | | |
| 10403272 | Name on file [1] | Address on file | | | | |
| 7990781 | Name on file [1] | Address on file | | | | |
| 10475681 | Name on file [1] | Address on file | | | | |
| 10497353 | Name on file [1] | Address on file | | | | |
| 8000505 | Name on file [1] | Address on file | | | | |
| 7987952 | Kroutil, Silvia | Address on file | | | | |
| 7864590 | Name on file [1] | Address on file | | | | |
| 9740468 | Name on file [1] | Address on file | | | | |
| 8293406 | Name on file [1] | Address on file | | | | |
| 8293406 | Name on file [1] | Address on file | | | | |
| 8317659 | Name on file [1] | Address on file | | | | |
| 8282329 | Name on file [1] | Address on file | | | | |
| 8282329 | Name on file [1] | Address on file | | | | |
| 8281695 | Name on file [1] | Address on file | | | | |
| 10351161 | Name on file [1] | Address on file | | | | |
| 7925006 | Name on file [1] | Address on file | | | | |
| 10359370 | Name on file [1] | Address on file | | | | |
| 7988666 | Krueger, Mike | Address on file | | | | |
| 10302218 | Name on file [1] | Address on file | | | | |
| 7975056 | Name on file [1] | Address on file | | | | |
| 7998728 | Name on file [1] | Address on file | | | | |
| 10386951 | Name on file [1] | Address on file | | | | |
| 10324887 | Name on file [1] | Address on file | | | | |
| 8293454 | Name on file [1] | Address on file | | | | |
| 7992277 | Name on file [1] | Address on file | | | | |
| 10492374 | Name on file [1] | Address on file | | | | |
| 10505452 | Name on file [1] | Address on file | | | | |
| 7083326 | Krugmann GmbH | De-Saint-Exupéry-Straße 10 | Frankfurt am Main | | D-60549 | Germany |
| 9489621 | Kruis, Trena | Address on file | | | | |
| 10539972 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081903 | Krukonis, Dena | Address on file | | | | |
| 7914723 | Krulla, Maud | Address on file | | | | |
| 8289889 | Krum, Michael | Address on file | | | | |
| 8317818 | Name on file [1] | Address on file | | | | |
| 10486722 | Name on file [1] | Address on file | | | | |
| 10519533 | Name on file [1] | Address on file | | | | |
| 10391590 | Name on file [1] | Address on file | | | | |
| 7974199 | Name on file [1] | Address on file | | | | |
| 10277496 | Name on file [1] | Address on file | | | | |
| 10459887 | Name on file [1] | Address on file | | | | |
| 10367680 | Name on file [1] | Address on file | | | | |
| 10351550 | Name on file [1] | Address on file | | | | |
| 7925656 | Name on file [1] | Address on file | | | | |
| 7951283 | Name on file [1] | Address on file | | | | |
| 7972789 | Name on file [1] | Address on file | | | | |
| 7965276 | Name on file [1] | Address on file | | | | |
| 7900638 | Krupowicz, Kenny | Address on file | | | | |
| 10420078 | Name on file [1] | Address on file | | | | |
| 10539070 | Name on file [1] | Address on file | | | | |
| 10414289 | Name on file [1] | Address on file | | | | |
| 10369222 | Kruse, Kenneth W. | Address on file | | | | |
| 10519707 | Name on file [1] | Address on file | | | | |
| 10430839 | Name on file [1] | Address on file | | | | |
| 10420227 | Name on file [1] | Address on file | | | | |
| 8310555 | Name on file [1] | Address on file | | | | |
| 10525733 | Name on file [1] | Address on file | | | | |
| 8279624 | Name on file [1] | Address on file | | | | |
| 8003806 | Name on file [1] | Address on file | | | | |
| 7992845 | Krutson, Robin | Address on file | | | | |
| 9489958 | Name on file [1] | Address on file | | | | |
| 10434704 | Name on file [1] | Address on file | | | | |
| 10498515 | Name on file [1] | Address on file | | | | |
| 10331830 | Name on file [1] | Address on file | | | | |
| 9738111 | Name on file [1] | Address on file | | | | |
| 10333145 | Name on file [1] | Address on file | | | | |
| 10461990 | Name on file [1] | Address on file | | | | |
| 10419210 | Name on file [1] | Address on file | | | | |
| 10419210 | Name on file [1] | Address on file | | | | |
| 10331934 | Name on file [1] | Address on file | | | | |
| 11335642 | Name on file [1] | Address on file | | | | |
| 10398110 | Name on file [1] | Address on file | | | | |
| 10297309 | Name on file [1] | Address on file | | | | |
| 9494524 | Name on file [1] | Address on file | | | | |
| 10293885 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398864 | Name on file [1] | Address on file | | | | |
| 10411355 | Name on file [1] | Address on file | | | | |
| 10411355 | Name on file [1] | Address on file | | | | |
| 10372217 | Name on file [1] | Address on file | | | | |
| 10422939 | Name on file [1] | Address on file | | | | |
| 11335244 | Name on file [1] | Address on file | | | | |
| 8319088 | Name on file [1] | Address on file | | | | |
| 10371669 | Name on file [1] | Address on file | | | | |
| 9738833 | Name on file [1] | Address on file | | | | |
| 10332290 | Name on file [1] | Address on file | | | | |
| 10485948 | Name on file [1] | Address on file | | | | |
| 10295136 | Name on file [1] | Address on file | | | | |
| 10398111 | Name on file [1] | Address on file | | | | |
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587616 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587614 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. | ATTN: SCOTT R. RICHARD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587615 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587611 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10398865 | Name on file [1] | Address on file | | | | |
| 9494685 | Name on file [1] | Address on file | | | | |
| 9735554 | Name on file [1] | Address on file | | | | |
| 10463024 | Name on file [1] | Address on file | | | | |
| 7873007 | Name on file [1] | Address on file | | | | |
| 7987870 | Krywij, Steve | Address on file | | | | |
| 7948795 | Name on file [1] | Address on file | | | | |
| 10517615 | Name on file [1] | Address on file | | | | |
| 7967276 | Name on file [1] | Address on file | | | | |
| 10374370 | Name on file [1] | Address on file | | | | |
| 10333688 | Name on file [1] | Address on file | | | | |
| 10525517 | Name on file [1] | Address on file | | | | |
| 10525517 | Name on file [1] | Address on file | | | | |
| 10404881 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10468644 | Name on file [1] | Address on file | | | | |
| 10333243 | Name on file [1] | Address on file | | | | |
| 7076250 | KSM LOCATION ADVISORS | DEPT 235 P.O. BOX 7096 | INDIANAPOLIS | IN | 46206-7096 | |
| 8006449 | Name on file [1] | Address on file | | | | |
| 10374334 | Name on file [1] | Address on file | | | | |
| 10333152 | Name on file [1] | Address on file | | | | |
| 7092487 | KT MURPHY PTO | 19 HORTON ST | STAMFORD | CT | 06902 | |
| 9492757 | Name on file [1] | Address on file | | | | |
| 7081971 | KTM, Ravikarthigeyan | Address on file | | | | |
| 7958615 | Name on file [1] | Address on file | | | | |
| 8004270 | Name on file [1] | Address on file | | | | |
| 7936309 | Name on file [1] | Address on file | | | | |
| 10348564 | Name on file [1] | Address on file | | | | |
| 7956227 | Kubec, James | Address on file | | | | |
| 10497477 | Name on file [1] | Address on file | | | | |
| 10474189 | Name on file [1] | Address on file | | | | |
| 8317910 | Name on file [1] | Address on file | | | | |
| 10512697 | Name on file [1] | Address on file | | | | |
| 8008180 | Name on file [1] | Address on file | | | | |
| 10483152 | Name on file [1] | Address on file | | | | |
| 10485860 | Name on file [1] | Address on file | | | | |
| 10485860 | Name on file [1] | Address on file | | | | |
| 7957809 | Name on file [1] | Address on file | | | | |
| 8279369 | Name on file [1] | Address on file | | | | |
| 10501326 | Name on file [1] | Address on file | | | | |
| 10491597 | Name on file [1] | Address on file | | | | |
| 10457503 | Name on file [1] | Address on file | | | | |
| 11594478 | Name on file [1] | Address on file | | | | |
| 10350556 | Name on file [1] | Address on file | | | | |
| 10393662 | Name on file [1] | Address on file | | | | |
| 10497550 | Name on file [1] | Address on file | | | | |
| 10538102 | Name on file [1] | Address on file | | | | |
| 10538277 | Name on file [1] | Address on file | | | | |
| 7896021 | Name on file [1] | Address on file | | | | |
| 10471548 | Name on file [1] | Address on file | | | | |
| 7079876 | Kudwien, Gitta M. | Address on file | | | | |
| 10475514 | Name on file [1] | Address on file | | | | |
| 10484278 | Name on file [1] | Address on file | | | | |
| 8270024 | Name on file [1] | Address on file | | | | |
| 10509827 | Name on file [1] | Address on file | | | | |
| 10493501 | Name on file [1] | Address on file | | | | |
| 10420799 | Name on file [1] | Address on file | | | | |
| 8294947 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294947 | Name on file [1] | Address on file | | | | |
| 10428526 | Name on file [1] | Address on file | | | | |
| 10342900 | Name on file [1] | Address on file | | | | |
| 8289863 | Kuffo, Glenn | Address on file | | | | |
| 10283739 | Name on file [1] | Address on file | | | | |
| 8315235 | Kughler, Jack | Address on file | | | | |
| 10482419 | Name on file [1] | Address on file | | | | |
| 10539240 | Name on file [1] | Address on file | | | | |
| 8325091 | Name on file [1] | Address on file | | | | |
| 8304341 | Name on file [1] | Address on file | | | | |
| 7868884 | Name on file [1] | Address on file | | | | |
| 10482291 | Name on file [1] | Address on file | | | | |
| 8304309 | Name on file [1] | Address on file | | | | |
| 8270501 | Name on file [1] | Address on file | | | | |
| 7946273 | Name on file [1] | Address on file | | | | |
| 10489815 | Name on file [1] | Address on file | | | | |
| 7147797 | Kuhn, Gary R. | Address on file | | | | |
| 10326120 | Name on file [1] | Address on file | | | | |
| 10473559 | Kuhn, Jim | Address on file | | | | |
| 8317880 | Name on file [1] | Address on file | | | | |
| 10503201 | Name on file [1] | Address on file | | | | |
| 10503609 | Name on file [1] | Address on file | | | | |
| 10538559 | Name on file [1] | Address on file | | | | |
| 10484975 | Name on file [1] | Address on file | | | | |
| 8278596 | Name on file [1] | Address on file | | | | |
| 10487975 | Name on file [1] | Address on file | | | | |
| 10516033 | Name on file [1] | Address on file | | | | |
| 10285350 | Name on file [1] | Address on file | | | | |
| 10388482 | Name on file [1] | Address on file | | | | |
| 7900559 | Kuhr, Rita | Address on file | | | | |
| 8008271 | Name on file [1] | Address on file | | | | |
| 10303422 | Kuhse, Selena | Address on file | | | | |
| 8290300 | Name on file [1] | Address on file | | | | |
| 7079877 | Kukla, Alison | Address on file | | | | |
| 7079878 | Kukla, Thomas | Address on file | | | | |
| 7081563 | Kukla, Thomas John | Address on file | | | | |
| 8318391 | Name on file [1] | Address on file | | | | |
| 7914593 | Kulachoski, Gary | Address on file | | | | |
| 7991052 | Name on file [1] | Address on file | | | | |
| 8288129 | Name on file [1] | Address on file | | | | |
| 8292974 | Name on file [1] | Address on file | | | | |
| 8292974 | Name on file [1] | Address on file | | | | |
| 10328739 | Name on file [1] | Address on file | | | | |
| 10328739 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2508 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8296523 | Name on file [1] | Address on file | | | | |
| 8333891 | Name on file [1] | Address on file | | | | |
| 8277991 | Name on file [1] | Address on file | | | | |
| 7871989 | Name on file [1] | Address on file | | | | |
| 8319009 | Name on file [1] | Address on file | | | | |
| 10376863 | Name on file [1] | Address on file | | | | |
| 8001880 | Name on file [1] | Address on file | | | | |
| 10470708 | Name on file [1] | Address on file | | | | |
| 10516520 | Name on file [1] | Address on file | | | | |
| 8289848 | Kult, Patrick J. | Address on file | | | | |
| 10497776 | Name on file [1] | Address on file | | | | |
| 7079879 | Kumar, Ravi S. | Address on file | | | | |
| 8304924 | Name on file [1] | Address on file | | | | |
| 7973984 | Name on file [1] | Address on file | | | | |
| 10480386 | Name on file [1] | Address on file | | | | |
| 9732440 | Name on file [1] | Address on file | | | | |
| 10396229 | Name on file [1] | Address on file | | | | |
| 10420216 | Name on file [1] | Address on file | | | | |
| 7079880 | Kundamal, Nicole H. | Address on file | | | | |
| 7955964 | Kunde, Michael | Address on file | | | | |
| 8294939 | Name on file [1] | Address on file | | | | |
| 8294939 | Name on file [1] | Address on file | | | | |
| 8275110 | Name on file [1] | Address on file | | | | |
| 10287866 | Name on file [1] | Address on file | | | | |
| 8278106 | Name on file [1] | Address on file | | | | |
| 10347273 | Name on file [1] | Address on file | | | | |
| 7883191 | Name on file [1] | Address on file | | | | |
| 8301368 | Kunkle, Michael | Address on file | | | | |
| 8283635 | Name on file [1] | Address on file | | | | |
| 7988970 | Name on file [1] | Address on file | | | | |
| 10519011 | Name on file [1] | Address on file | | | | |
| 10478172 | Name on file [1] | Address on file | | | | |
| 7956577 | Name on file [1] | Address on file | | | | |
| 8305287 | Name on file [1] | Address on file | | | | |
| 7971692 | Kuntz, Jeffrey | Address on file | | | | |
| 10286450 | Name on file [1] | Address on file | | | | |
| 8317684 | Name on file [1] | Address on file | | | | |
| 8297518 | Name on file [1] | Address on file | | | | |
| 8326631 | Name on file [1] | Address on file | | | | |
| 8278181 | Name on file [1] | Address on file | | | | |
| 10518194 | Name on file [1] | Address on file | | | | |
| 8005457 | Kuodis, Ged | Address on file | | | | |
| 10323580 | Name on file [1] | Address on file | | | | |
| 7932482 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200786 | KUPPER, ROBERT | 755 MAJOR POTTER ROAD | EAST GREENWICH | RI | 02818 | |
| 7092554 | Kupper, Robert J | Address on file | | | | |
| 7083305 | Kupper, Robert J. | Address on file | | | | |
| 10419503 | Name on file [1] | Address on file | | | | |
| 8008181 | Name on file [1] | Address on file | | | | |
| 8294088 | Name on file [1] | Address on file | | | | |
| 8294088 | Name on file [1] | Address on file | | | | |
| 8319922 | Kurek, John | Address on file | | | | |
| 7098464 | Kurin, Kathryn | Address on file | | | | |
| 7082161 | Kurin, Kathryn A. | Address on file | | | | |
| 8010883 | Kurkowski, Joe | Address on file | | | | |
| 8332815 | Name on file [1] | Address on file | | | | |
| 8291729 | Kurkowski, John | Address on file | | | | |
| 10310511 | Kuroda, Margaret | Address on file | | | | |
| 10482789 | Name on file [1] | Address on file | | | | |
| 10519985 | Name on file [1] | Address on file | | | | |
| 10347274 | Name on file [1] | Address on file | | | | |
| 8294854 | Name on file [1] | Address on file | | | | |
| 8294854 | Name on file [1] | Address on file | | | | |
| 9492758 | Name on file [1] | Address on file | | | | |
| 10423485 | Name on file [1] | Address on file | | | | |
| 10422675 | Name on file [1] | Address on file | | | | |
| 10398112 | Name on file [1] | Address on file | | | | |
| 10494997 | Name on file [1] | Address on file | | | | |
| 10494997 | Name on file [1] | Address on file | | | | |
| 10333026 | Name on file [1] | Address on file | | | | |
| 10363695 | Name on file [1] | Address on file | | | | |
| 10297189 | Name on file [1] | Address on file | | | | |
| 9493838 | Name on file [1] | Address on file | | | | |
| 10398113 | Name on file [1] | Address on file | | | | |
| 10392972 | Name on file [1] | Address on file | | | | |
| 10297427 | Name on file [1] | Address on file | | | | |
| 9734804 | Name on file [1] | Address on file | | | | |
| 9492759 | Name on file [1] | Address on file | | | | |
| 9492760 | Name on file [1] | Address on file | | | | |
| 10372452 | Name on file [1] | Address on file | | | | |
| 11335956 | Name on file [1] | Address on file | | | | |
| 9735542 | Name on file [1] | Address on file | | | | |
| 10346101 | Name on file [1] | Address on file | | | | |
| 10398114 | Name on file [1] | Address on file | | | | |
| 7954095 | Name on file [1] | Address on file | | | | |
| 11335958 | Name on file [1] | Address on file | | | | |
| 9495846 | Name on file [1] | Address on file | | | | |
| 9732962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492761 | Name on file [1] | Address on file | | | | |
| 7985584 | Name on file [1] | Address on file | | | | |
| 10483141 | Name on file [1] | Address on file | | | | |
| 7968148 | Name on file [1] | Address on file | | | | |
| 7971736 | Kurtz, Joseph | Address on file | | | | |
| 8312275 | Name on file [1] | Address on file | | | | |
| 8336011 | Name on file [1] | Address on file | | | | |
| 7954910 | Kurugu, Dino | Address on file | | | | |
| 7987642 | Kuryak, Joseph | Address on file | | | | |
| 10278092 | Name on file [1] | Address on file | | | | |
| 10433395 | Name on file [1] | Address on file | | | | |
| 10433395 | Name on file [1] | Address on file | | | | |
| 7902195 | Name on file [1] | Address on file | | | | |
| 8293511 | Name on file [1] | Address on file | | | | |
| 8293511 | Name on file [1] | Address on file | | | | |
| 10313644 | Name on file [1] | Address on file | | | | |
| 11615881 | Name on file [1] | Address on file | | | | |
| 8310912 | Name on file [1] | Address on file | | | | |
| 7914299 | Kus, Kathy | Address on file | | | | |
| 7992009 | Name on file [1] | Address on file | | | | |
| 10379477 | Name on file [1] | Address on file | | | | |
| 7943686 | Kushner, Alice | Address on file | | | | |
| 10288954 | Name on file [1] | Address on file | | | | |
| 8303364 | Kushner, Anthony | Address on file | | | | |
| 10369337 | Name on file [1] | Address on file | | | | |
| 10354553 | Name on file [1] | Address on file | | | | |
| 8303365 | Kushner, Marianne | Address on file | | | | |
| 10340449 | Name on file [1] | Address on file | | | | |
| 10351795 | Name on file [1] | Address on file | | | | |
| 10292703 | Name on file [1] | Address on file | | | | |
| 8293150 | Name on file [1] | Address on file | | | | |
| 8293150 | Name on file [1] | Address on file | | | | |
| 7988406 | Kushto, Guy F. | Address on file | | | | |
| 7082812 | Kusinski, Julianna Lynn | Address on file | | | | |
| 7147798 | Kusinski, Lynn E. | Address on file | | | | |
| 8281924 | Name on file [1] | Address on file | | | | |
| 8318425 | Name on file [1] | Address on file | | | | |
| 10489006 | Name on file [1] | Address on file | | | | |
| 11395387 | Name on file [1] | Address on file | | | | |
| 11403547 | Name on file [1] | Address on file | | | | |
| 10400263 | Name on file [1] | Address on file | | | | |
| 10400263 | Name on file [1] | Address on file | | | | |
| 7079881 | Kutlina, Elena V. | Address on file | | | | |
| 8277744 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2511 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8325753 | Name on file [1] | Address on file | | | | |
| 10322457 | Name on file [1] | Address on file | | | | |
| 7979684 | Name on file [1] | Address on file | | | | |
| 11257885 | Name on file [1] | Address on file | | | | |
| 8294603 | Name on file [1] | Address on file | | | | |
| 8294603 | Name on file [1] | Address on file | | | | |
| 7885510 | Name on file [1] | Address on file | | | | |
| 7885510 | Name on file [1] | Address on file | | | | |
| 10291521 | Name on file [1] | Address on file | | | | |
| 10435641 | Name on file [1] | Address on file | | | | |
| 10510515 | Name on file [1] | Address on file | | | | |
| 8009115 | Name on file [1] | Address on file | | | | |
| 10486783 | Name on file [1] | Address on file | | | | |
| 10514209 | Name on file [1] | Address on file | | | | |
| 10368281 | Name on file [1] | Address on file | | | | |
| 10368281 | Name on file [1] | Address on file | | | | |
| 8281002 | Name on file [1] | Address on file | | | | |
| 8325521 | Name on file [1] | Address on file | | | | |
| 8009468 | Name on file [1] | Address on file | | | | |
| 10399136 | Name on file [1] | Address on file | | | | |
| 7588106 | KV Pharmaceuticak Company | Attn: General Counsel, 2503 South Hanley Road | Saint Louis | MO | 63144 | |
| 7084696 | KV PHARMACEUTICAL | ONE CORPORATE WOODS DRIVE | BRIDGETON | MO | 63044 | |
| 7588107 | KV Pharmaceutical Company | Attn: General Counsel, 2503 South Hanley Road | Saint Louis | MO | 63144 | |
| 7588841 | KV Pharmaceutical Company | Attn: General Counsel, 2503 South Hanley Road | St. Louis | MO | 63144 | |
| 7589553 | KV Pharmaceutical Company | Attn: Paul Brady, 2503 South Hanley Road | St. Louis | MO | 63144 | |
| 10379955 | Name on file [1] | Address on file | | | | |
| 7083450 | K-VA-T FOOD STORES | P.O. BOX 1568 | ABINGDON | VA | 24212 | |
| 10538449 | KVK - Tech, Inc. | Baker Sterchi Cowden & Rice, Thomas E. Rice, 2400 Pershing Road, Suite 500 | Kansas City | MO | 64108-2533 | |
| 10538449 | KVK - Tech, Inc. | Klehr Harrison Harvey Branzburg LLP, Frank M. Correll, Jr., 1835 Market Street, Suite 1400 | Philadelphia | PA | 19103 | |
| 7084916 | KVK-TECH INC | 110 TERRY DR | NEWTOWN | PA | 18940 | |
| 7590600 | KVK-Tech, Inc. | Attn: General Counsel, 110 Terry Drive, Suite 200 | Newton | PA | 18940 | |
| 7089061 | KVK-Tech, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089062 | KVK-Tech, Inc. | Megan Sterchi Lammert, Baker & Sterchi, 1010 Market Street, Ste. 950 | St. Louis | MO | 63101 | |
| 7089063 | KVK-Tech, Inc. | Thomas E. Rice, Jr., Baker, Sterchi, Cowden & Rice - Kansas City, 2400 Pershing Road, Ste. 500 | Kansas City | MO | 64108 | |
| 10374276 | Name on file [1] | Address on file | | | | |
| 10374283 | Name on file [1] | Address on file | | | | |
| 10333199 | Name on file [1] | Address on file | | | | |
| 10399137 | Name on file [1] | Address on file | | | | |
| 10423895 | Name on file [1] | Address on file | | | | |
| 8318742 | Name on file [1] | Address on file | | | | |
| 10284697 | Name on file [1] | Address on file | | | | |
| 8305871 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484196 | Name on file [1] | Address on file | | | | |
| 7147799 | Kwarcinski, Monica Anne | Address on file | | | | |
| 10419742 | Name on file [1] | Address on file | | | | |
| 7945730 | Name on file [1] | Address on file | | | | |
| 8280338 | Name on file [1] | Address on file | | | | |
| 10367274 | Name on file [1] | Address on file | | | | |
| 7926706 | Name on file [1] | Address on file | | | | |
| 7987247 | Name on file [1] | Address on file | | | | |
| 7077611 | KX SYSTEMS INC | P.O. BOX 102063 | PASADENA | CA | 91189 | |
| 7588542 | Kx Systems, Inc. | Attn: General Counsel, 555 Bryant Street, Suite 375 | Palo Alto | CA | 94301 | |
| 7079882 | Kydes, Donna M. | Address on file | | | | |
| 7082778 | Kydes, Nicholas D. | Address on file | | | | |
| 10314452 | Name on file [1] | Address on file | | | | |
| 10501478 | Name on file [1] | Address on file | | | | |
| 8319825 | Name on file [1] | Address on file | | | | |
| 8319825 | Name on file [1] | Address on file | | | | |
| 9736061 | Name on file [1] | Address on file | | | | |
| 9736311 | Name on file [1] | Address on file | | | | |
| 10296602 | Name on file [1] | Address on file | | | | |
| 10421987 | Name on file [1] | Address on file | | | | |
| 9494027 | Name on file [1] | Address on file | | | | |
| 9494348 | Name on file [1] | Address on file | | | | |
| 10294375 | Name on file [1] | Address on file | | | | |
| 10294375 | Name on file [1] | Address on file | | | | |
| 9737873 | Name on file [1] | Address on file | | | | |
| 9736136 | Name on file [1] | Address on file | | | | |
| 9736739 | Name on file [1] | Address on file | | | | |
| 9736739 | Name on file [1] | Address on file | | | | |
| 10332187 | Name on file [1] | Address on file | | | | |
| 10392973 | Name on file [1] | Address on file | | | | |
| 10295284 | Name on file [1] | Address on file | | | | |
| 10407526 | Name on file [1] | Address on file | | | | |
| 10407526 | Name on file [1] | Address on file | | | | |
| 10363013 | Name on file [1] | Address on file | | | | |
| 9492762 | Name on file [1] | Address on file | | | | |
| 10423549 | Name on file [1] | Address on file | | | | |
| 10346132 | Name on file [1] | Address on file | | | | |
| 10295255 | Name on file [1] | Address on file | | | | |
| 10295265 | Name on file [1] | Address on file | | | | |
| 10412001 | Name on file [1] | Address on file | | | | |
| 10412001 | Name on file [1] | Address on file | | | | |
| 10297872 | Name on file [1] | Address on file | | | | |
| 10331880 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412156 | Name on file [1] | Address on file | | | | |
| 10412156 | Name on file [1] | Address on file | | | | |
| 10295089 | Name on file [1] | Address on file | | | | |
| 9737863 | Name on file [1] | Address on file | | | | |
| 9738734 | Name on file [1] | Address on file | | | | |
| 9492763 | Name on file [1] | Address on file | | | | |
| 10423659 | Name on file [1] | Address on file | | | | |
| 10411478 | Name on file [1] | Address on file | | | | |
| 10411478 | Name on file [1] | Address on file | | | | |
| 10293765 | Name on file [1] | Address on file | | | | |
| 10293765 | Name on file [1] | Address on file | | | | |
| 9737796 | Name on file [1] | Address on file | | | | |
| 10294376 | Name on file [1] | Address on file | | | | |
| 10294376 | Name on file [1] | Address on file | | | | |
| 10296371 | Name on file [1] | Address on file | | | | |
| 10294377 | Name on file [1] | Address on file | | | | |
| 10294377 | Name on file [1] | Address on file | | | | |
| 10421811 | Name on file [1] | Address on file | | | | |
| 10364460 | Name on file [1] | Address on file | | | | |
| 10410758 | Name on file [1] | Address on file | | | | |
| 10410758 | Name on file [1] | Address on file | | | | |
| 10421840 | Name on file [1] | Address on file | | | | |
| 11335910 | Name on file [1] | Address on file | | | | |
| 10373685 | Name on file [1] | Address on file | | | | |
| 10410424 | Name on file [1] | Address on file | | | | |
| 9735841 | Name on file [1] | Address on file | | | | |
| 9734484 | Name on file [1] | Address on file | | | | |
| 9734040 | Name on file [1] | Address on file | | | | |
| 9492764 | Name on file [1] | Address on file | | | | |
| 9496409 | Name on file [1] | Address on file | | | | |
| 10372782 | Name on file [1] | Address on file | | | | |
| 8329471 | Name on file [1] | Address on file | | | | |
| 9736740 | Name on file [1] | Address on file | | | | |
| 9736740 | Name on file [1] | Address on file | | | | |
| 10410257 | Name on file [1] | Address on file | | | | |
| 9736215 | Name on file [1] | Address on file | | | | |
| 9738339 | Name on file [1] | Address on file | | | | |
| 10372660 | Name on file [1] | Address on file | | | | |
| 10372019 | Name on file [1] | Address on file | | | | |
| 9735416 | Name on file [1] | Address on file | | | | |
| 10372661 | Name on file [1] | Address on file | | | | |
| 11335692 | Name on file [1] | Address on file | | | | |
| 10372662 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492765 | Name on file [1] | Address on file | | | | |
| 10423875 | Name on file [1] | Address on file | | | | |
| 10371537 | Name on file [1] | Address on file | | | | |
| 9734178 | Name on file [1] | Address on file | | | | |
| 8318751 | Name on file [1] | Address on file | | | | |
| 9490194 | Name on file [1] | Address on file | | | | |
| 11226821 | Name on file [1] | Address on file | | | | |
| 7987649 | Kyle, Danny | Address on file | | | | |
| 7098465 | Kyle, Don | Address on file | | | | |
| 7147800 | Kyle, Donald J. | Address on file | | | | |
| 10398866 | Name on file [1] | Address on file | | | | |
| 10406835 | Name on file [1] | Address on file | | | | |
| 10406835 | Name on file [1] | Address on file | | | | |
| 9738553 | Name on file [1] | Address on file | | | | |
| 10475699 | Name on file [1] | Address on file | | | | |
| 7970962 | Kyllo #294467, Ken L | Address on file | | | | |
| 8308427 | Name on file [1] | Address on file | | | | |
| 10396541 | Name on file [1] | Address on file | | | | |
| 10396541 | Name on file [1] | Address on file | | | | |
| 10419029 | Name on file [1] | Address on file | | | | |
| 10419029 | Name on file [1] | Address on file | | | | |
| 10423482 | Name on file [1] | Address on file | | | | |
| 10405140 | Name on file [1] | Address on file | | | | |
| 7078393 | Kyowa Chemical Ind Co | 36 2 Chome Tsuriganecho Higashi ko | SAKAIDE | | 37 | Japan |
| 7147801 | Kyprianou, Kyprianos | Address on file | | | | |
| 10333974 | Name on file [1] | Address on file | | | | |
| 10516129 | Name on file [1] | Address on file | | | | |
| 7084066 | L F WIDMANN | P.O. BOX 149 | LOCK HAVEN | PA | 17745 | |
| 7959726 | Name on file [1] | Address on file | | | | |
| 10487555 | Name on file [1] | Address on file | | | | |
| 7084644 | L&R DISTRIBUTORS INC | 88 35TH ST BLDG 4 5TH FL STE D | BROOKLYN | NY | 11232 | |
| 7076500 | L&W SUPPLY CORPORATION | 5000 TRADEMARK DR | RALEIGH | NC | 27610 | |
| 10440743 | Name on file [1] | Address on file | | | | |
| 10440743 | Name on file [1] | Address on file | | | | |
| 10440743 | Name on file [1] | Address on file | | | | |
| 7588757 | L. Perrigo Company | Attn: Assistant General Counsel, 515 Eastern Avenue | Allegan | MI | 49010 | |
| 10354747 | Name on file [1] | Address on file | | | | |
| 10354747 | Name on file [1] | Address on file | | | | |
| 10354747 | Name on file [1] | Address on file | | | | |
| 10462218 | Name on file [1] | Address on file | | | | |
| 10445739 | Name on file [1] | Address on file | | | | |
| 10445739 | Name on file [1] | Address on file | | | | |
| 10352388 | Name on file [1] | Address on file | | | | |
| 10352388 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352388 | Name on file [1] | Address on file | | | | |
| 10354172 | Name on file [1] | Address on file | | | | |
| 10354172 | Name on file [1] | Address on file | | | | |
| 10354172 | Name on file [1] | Address on file | | | | |
| 10353620 | Name on file [1] | Address on file | | | | |
| 10353620 | Name on file [1] | Address on file | | | | |
| 10353620 | Name on file [1] | Address on file | | | | |
| 10354968 | Name on file [1] | Address on file | | | | |
| 10354968 | Name on file [1] | Address on file | | | | |
| 10354968 | Name on file [1] | Address on file | | | | |
| 10354575 | Name on file [1] | Address on file | | | | |
| 10354575 | Name on file [1] | Address on file | | | | |
| 10354575 | Name on file [1] | Address on file | | | | |
| 10355013 | Name on file [1] | Address on file | | | | |
| 10355013 | Name on file [1] | Address on file | | | | |
| 10355013 | Name on file [1] | Address on file | | | | |
| 10354094 | Name on file [1] | Address on file | | | | |
| 10354094 | Name on file [1] | Address on file | | | | |
| 10354094 | Name on file [1] | Address on file | | | | |
| 10354156 | Name on file [1] | Address on file | | | | |
| 10354156 | Name on file [1] | Address on file | | | | |
| 10354156 | Name on file [1] | Address on file | | | | |
| 10353648 | Name on file [1] | Address on file | | | | |
| 10353648 | Name on file [1] | Address on file | | | | |
| 10353648 | Name on file [1] | Address on file | | | | |
| 10355451 | Name on file [1] | Address on file | | | | |
| 10355451 | Name on file [1] | Address on file | | | | |
| 10355451 | Name on file [1] | Address on file | | | | |
| 10467068 | Name on file [1] | Address on file | | | | |
| 10443929 | Name on file [1] | Address on file | | | | |
| 10443929 | Name on file [1] | Address on file | | | | |
| 10485609 | Name on file [1] | Address on file | | | | |
| 10353058 | Name on file [1] | Address on file | | | | |
| 10353058 | Name on file [1] | Address on file | | | | |
| 10353058 | Name on file [1] | Address on file | | | | |
| 10354386 | Name on file [1] | Address on file | | | | |
| 10354386 | Name on file [1] | Address on file | | | | |
| 10354386 | Name on file [1] | Address on file | | | | |
| 10353820 | Name on file [1] | Address on file | | | | |
| 10353820 | Name on file [1] | Address on file | | | | |
| 10353820 | Name on file [1] | Address on file | | | | |
| 10355406 | Name on file [1] | Address on file | | | | |
| 10355406 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355406 | Name on file [1] | Address on file | | | | |
| 10353492 | Name on file [1] | Address on file | | | | |
| 10353492 | Name on file [1] | Address on file | | | | |
| 10353492 | Name on file [1] | Address on file | | | | |
| 8338283 | Name on file [1] | Address on file | | | | |
| 10354066 | Name on file [1] | Address on file | | | | |
| 10354066 | Name on file [1] | Address on file | | | | |
| 10354066 | Name on file [1] | Address on file | | | | |
| 10354754 | Name on file [1] | Address on file | | | | |
| 10354754 | Name on file [1] | Address on file | | | | |
| 10354754 | Name on file [1] | Address on file | | | | |
| 10432614 | Name on file [1] | Address on file | | | | |
| 10432614 | Name on file [1] | Address on file | | | | |
| 10354417 | Name on file [1] | Address on file | | | | |
| 10354417 | Name on file [1] | Address on file | | | | |
| 10486844 | Name on file [1] | Address on file | | | | |
| 10446298 | Name on file [1] | Address on file | | | | |
| 10441565 | Name on file [1] | Address on file | | | | |
| 10353955 | Name on file [1] | Address on file | | | | |
| 10353955 | Name on file [1] | Address on file | | | | |
| 10353955 | Name on file [1] | Address on file | | | | |
| 10355113 | Name on file [1] | Address on file | | | | |
| 10355113 | Name on file [1] | Address on file | | | | |
| 10355113 | Name on file [1] | Address on file | | | | |
| 10354235 | Name on file [1] | Address on file | | | | |
| 10354235 | Name on file [1] | Address on file | | | | |
| 10354235 | Name on file [1] | Address on file | | | | |
| 10352822 | Name on file [1] | Address on file | | | | |
| 10352822 | Name on file [1] | Address on file | | | | |
| 10352822 | Name on file [1] | Address on file | | | | |
| 10434242 | Name on file [1] | Address on file | | | | |
| 10353501 | Name on file [1] | Address on file | | | | |
| 10353501 | Name on file [1] | Address on file | | | | |
| 10353501 | Name on file [1] | Address on file | | | | |
| 10418613 | Name on file [1] | Address on file | | | | |
| 10418613 | Name on file [1] | Address on file | | | | |
| 10418613 | Name on file [1] | Address on file | | | | |
| 10353279 | Name on file [1] | Address on file | | | | |
| 10353279 | Name on file [1] | Address on file | | | | |
| 10353279 | Name on file [1] | Address on file | | | | |
| 10354023 | Name on file [1] | Address on file | | | | |
| 10354023 | Name on file [1] | Address on file | | | | |
| 10354023 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418701 | Name on file [1] | Address on file | | | | |
| 10418701 | Name on file [1] | Address on file | | | | |
| 10418701 | Name on file [1] | Address on file | | | | |
| 10480301 | Name on file [1] | Address on file | | | | |
| 10352702 | Name on file [1] | Address on file | | | | |
| 10352702 | Name on file [1] | Address on file | | | | |
| 10352702 | Name on file [1] | Address on file | | | | |
| 10418647 | Name on file [1] | Address on file | | | | |
| 10418647 | Name on file [1] | Address on file | | | | |
| 10418647 | Name on file [1] | Address on file | | | | |
| 10355454 | Name on file [1] | Address on file | | | | |
| 10355454 | Name on file [1] | Address on file | | | | |
| 10355454 | Name on file [1] | Address on file | | | | |
| 10353874 | Name on file [1] | Address on file | | | | |
| 10353874 | Name on file [1] | Address on file | | | | |
| 10353874 | Name on file [1] | Address on file | | | | |
| 10480009 | Name on file [1] | Address on file | | | | |
| 10353253 | Name on file [1] | Address on file | | | | |
| 10353253 | Name on file [1] | Address on file | | | | |
| 10353253 | Name on file [1] | Address on file | | | | |
| 10355205 | Name on file [1] | Address on file | | | | |
| 10355205 | Name on file [1] | Address on file | | | | |
| 10355205 | Name on file [1] | Address on file | | | | |
| 10352598 | Name on file [1] | Address on file | | | | |
| 10352598 | Name on file [1] | Address on file | | | | |
| 10352598 | Name on file [1] | Address on file | | | | |
| 10352740 | Name on file [1] | Address on file | | | | |
| 10352740 | Name on file [1] | Address on file | | | | |
| 10352740 | Name on file [1] | Address on file | | | | |
| 10418568 | Name on file [1] | Address on file | | | | |
| 10418568 | Name on file [1] | Address on file | | | | |
| 10418568 | Name on file [1] | Address on file | | | | |
| 10353311 | Name on file [1] | Address on file | | | | |
| 10353311 | Name on file [1] | Address on file | | | | |
| 10353311 | Name on file [1] | Address on file | | | | |
| 10353128 | Name on file [1] | Address on file | | | | |
| 10353128 | Name on file [1] | Address on file | | | | |
| 10353128 | Name on file [1] | Address on file | | | | |
| 10447393 | Name on file [1] | Address on file | | | | |
| 10352402 | Name on file [1] | Address on file | | | | |
| 10352402 | Name on file [1] | Address on file | | | | |
| 10352402 | Name on file [1] | Address on file | | | | |
| 10352487 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352487 | Name on file [1] | Address on file | | | | |
| 10352487 | Name on file [1] | Address on file | | | | |
| 10355257 | Name on file [1] | Address on file | | | | |
| 10355257 | Name on file [1] | Address on file | | | | |
| 10355257 | Name on file [1] | Address on file | | | | |
| 10444032 | Name on file [1] | Address on file | | | | |
| 10452128 | Name on file [1] | Address on file | | | | |
| 10354182 | Name on file [1] | Address on file | | | | |
| 10354182 | Name on file [1] | Address on file | | | | |
| 10354182 | Name on file [1] | Address on file | | | | |
| 10353119 | Name on file [1] | Address on file | | | | |
| 10353119 | Name on file [1] | Address on file | | | | |
| 10353119 | Name on file [1] | Address on file | | | | |
| 10353108 | Name on file [1] | Address on file | | | | |
| 10353108 | Name on file [1] | Address on file | | | | |
| 10353108 | Name on file [1] | Address on file | | | | |
| 10418666 | Name on file [1] | Address on file | | | | |
| 10418666 | Name on file [1] | Address on file | | | | |
| 10418666 | Name on file [1] | Address on file | | | | |
| 10353500 | Name on file [1] | Address on file | | | | |
| 10353500 | Name on file [1] | Address on file | | | | |
| 10353500 | Name on file [1] | Address on file | | | | |
| 10354640 | Name on file [1] | Address on file | | | | |
| 10354640 | Name on file [1] | Address on file | | | | |
| 10354640 | Name on file [1] | Address on file | | | | |
| 10353600 | Name on file [1] | Address on file | | | | |
| 10353600 | Name on file [1] | Address on file | | | | |
| 10353600 | Name on file [1] | Address on file | | | | |
| 10355172 | Name on file [1] | Address on file | | | | |
| 10355172 | Name on file [1] | Address on file | | | | |
| 10355172 | Name on file [1] | Address on file | | | | |
| 10355267 | Name on file [1] | Address on file | | | | |
| 10355267 | Name on file [1] | Address on file | | | | |
| 10355267 | Name on file [1] | Address on file | | | | |
| 10355512 | Name on file [1] | Address on file | | | | |
| 10355512 | Name on file [1] | Address on file | | | | |
| 10355512 | Name on file [1] | Address on file | | | | |
| 10418660 | Name on file [1] | Address on file | | | | |
| 10418660 | Name on file [1] | Address on file | | | | |
| 10418660 | Name on file [1] | Address on file | | | | |
| 10353321 | Name on file [1] | Address on file | | | | |
| 10353321 | Name on file [1] | Address on file | | | | |
| 10353321 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352898 | Name on file [1] | Address on file | | | | |
| 10352898 | Name on file [1] | Address on file | | | | |
| 10352898 | Name on file [1] | Address on file | | | | |
| 10355234 | Name on file [1] | Address on file | | | | |
| 10355234 | Name on file [1] | Address on file | | | | |
| 10355234 | Name on file [1] | Address on file | | | | |
| 7590333 | L.K. Goodwin Co. | 890 Broad Street | Providence | RI | 02907 | |
| 10354224 | Name on file [1] | Address on file | | | | |
| 10354224 | Name on file [1] | Address on file | | | | |
| 10354224 | Name on file [1] | Address on file | | | | |
| 10298987 | Name on file [1] | Address on file | | | | |
| 10299416 | Name on file [1] | Address on file | | | | |
| 10298987 | Name on file [1] | Address on file | | | | |
| 10299416 | Name on file [1] | Address on file | | | | |
| 10352480 | Name on file [1] | Address on file | | | | |
| 10352480 | Name on file [1] | Address on file | | | | |
| 10352480 | Name on file [1] | Address on file | | | | |
| 10353498 | Name on file [1] | Address on file | | | | |
| 10353498 | Name on file [1] | Address on file | | | | |
| 10353498 | Name on file [1] | Address on file | | | | |
| 10355301 | Name on file [1] | Address on file | | | | |
| 10355301 | Name on file [1] | Address on file | | | | |
| 10355301 | Name on file [1] | Address on file | | | | |
| 10352627 | Name on file [1] | Address on file | | | | |
| 10352627 | Name on file [1] | Address on file | | | | |
| 10352627 | Name on file [1] | Address on file | | | | |
| 10473325 | Name on file [1] | Address on file | | | | |
| 10354565 | Name on file [1] | Address on file | | | | |
| 10354565 | Name on file [1] | Address on file | | | | |
| 10354565 | Name on file [1] | Address on file | | | | |
| 10354284 | Name on file [1] | Address on file | | | | |
| 10354284 | Name on file [1] | Address on file | | | | |
| 10354284 | Name on file [1] | Address on file | | | | |
| 10354782 | Name on file [1] | Address on file | | | | |
| 10354782 | Name on file [1] | Address on file | | | | |
| 10354782 | Name on file [1] | Address on file | | | | |
| 10353082 | Name on file [1] | Address on file | | | | |
| 10353082 | Name on file [1] | Address on file | | | | |
| 10353082 | Name on file [1] | Address on file | | | | |
| 10354408 | Name on file [1] | Address on file | | | | |
| 10354408 | Name on file [1] | Address on file | | | | |
| 10354408 | Name on file [1] | Address on file | | | | |
| 10483501 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|-----------|---------|
| 10353805 | Name on file [1] | Address on file | | | | |
| 10353805 | Name on file [1] | Address on file | | | | |
| 10353805 | Name on file [1] | Address on file | | | | |
| 10355377 | Name on file [1] | Address on file | | | | |
| 10355377 | Name on file [1] | Address on file | | | | |
| 10355377 | Name on file [1] | Address on file | | | | |
| 10354005 | Name on file [1] | Address on file | | | | |
| 10354005 | Name on file [1] | Address on file | | | | |
| 10354005 | Name on file [1] | Address on file | | | | |
| 10352882 | Name on file [1] | Address on file | | | | |
| 10352882 | Name on file [1] | Address on file | | | | |
| 10352882 | Name on file [1] | Address on file | | | | |
| 10353973 | Name on file [1] | Address on file | | | | |
| 10353973 | Name on file [1] | Address on file | | | | |
| 10353973 | Name on file [1] | Address on file | | | | |
| 10418570 | Name on file [1] | Address on file | | | | |
| 10418570 | Name on file [1] | Address on file | | | | |
| 10418570 | Name on file [1] | Address on file | | | | |
| 10322131 | Name on file [1] | Address on file | | | | |
| 10353506 | Name on file [1] | Address on file | | | | |
| 10353506 | Name on file [1] | Address on file | | | | |
| 10353506 | Name on file [1] | Address on file | | | | |
| 10438253 | Name on file [1] | Address on file | | | | |
| 10486930 | Name on file [1] | Address on file | | | | |
| 10486930 | Name on file [1] | Address on file | | | | |
| 10354251 | Name on file [1] | Address on file | | | | |
| 10354251 | Name on file [1] | Address on file | | | | |
| 10354251 | Name on file [1] | Address on file | | | | |
| 10352523 | Name on file [1] | Address on file | | | | |
| 10352523 | Name on file [1] | Address on file | | | | |
| 10352523 | Name on file [1] | Address on file | | | | |
| 10353507 | Name on file [1] | Address on file | | | | |
| 10353507 | Name on file [1] | Address on file | | | | |
| 10353507 | Name on file [1] | Address on file | | | | |
| 10353858 | Name on file [1] | Address on file | | | | |
| 10353858 | Name on file [1] | Address on file | | | | |
| 10353858 | Name on file [1] | Address on file | | | | |
| 10353922 | Name on file [1] | Address on file | | | | |
| 10353922 | Name on file [1] | Address on file | | | | |
| 10353922 | Name on file [1] | Address on file | | | | |
| 10353327 | Name on file [1] | Address on file | | | | |
| 10353327 | Name on file [1] | Address on file | | | | |
| 10353327 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353936 | Name on file [1] | Address on file | | | | |
| 10353936 | Name on file [1] | Address on file | | | | |
| 10353936 | Name on file [1] | Address on file | | | | |
| 10352578 | Name on file [1] | Address on file | | | | |
| 10352578 | Name on file [1] | Address on file | | | | |
| 10352578 | Name on file [1] | Address on file | | | | |
| 10353499 | Name on file [1] | Address on file | | | | |
| 10353499 | Name on file [1] | Address on file | | | | |
| 10353499 | Name on file [1] | Address on file | | | | |
| 10352658 | Name on file [1] | Address on file | | | | |
| 10352658 | Name on file [1] | Address on file | | | | |
| 10352658 | Name on file [1] | Address on file | | | | |
| 10352544 | Name on file [1] | Address on file | | | | |
| 10352544 | Name on file [1] | Address on file | | | | |
| 10352544 | Name on file [1] | Address on file | | | | |
| 10355318 | Name on file [1] | Address on file | | | | |
| 10355318 | Name on file [1] | Address on file | | | | |
| 10355318 | Name on file [1] | Address on file | | | | |
| 10355038 | Name on file [1] | Address on file | | | | |
| 10355038 | Name on file [1] | Address on file | | | | |
| 10355038 | Name on file [1] | Address on file | | | | |
| 10355207 | Name on file [1] | Address on file | | | | |
| 10355207 | Name on file [1] | Address on file | | | | |
| 10355207 | Name on file [1] | Address on file | | | | |
| 10354954 | Name on file [1] | Address on file | | | | |
| 10354954 | Name on file [1] | Address on file | | | | |
| 10354954 | Name on file [1] | Address on file | | | | |
| 10503396 | Name on file [1] | Address on file | | | | |
| 10467596 | Name on file [1] | Address on file | | | | |
| 10487278 | Name on file [1] | Address on file | | | | |
| 10353923 | Name on file [1] | Address on file | | | | |
| 10353923 | Name on file [1] | Address on file | | | | |
| 10353923 | Name on file [1] | Address on file | | | | |
| 10355206 | Name on file [1] | Address on file | | | | |
| 10355206 | Name on file [1] | Address on file | | | | |
| 10355206 | Name on file [1] | Address on file | | | | |
| 10354586 | Name on file [1] | Address on file | | | | |
| 10354586 | Name on file [1] | Address on file | | | | |
| 10354586 | Name on file [1] | Address on file | | | | |
| 10353141 | Name on file [1] | Address on file | | | | |
| 10353141 | Name on file [1] | Address on file | | | | |
| 10353141 | Name on file [1] | Address on file | | | | |
| 8281889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353502 | Name on file [1] | Address on file | | | | |
| 10353502 | Name on file [1] | Address on file | | | | |
| 10353502 | Name on file [1] | Address on file | | | | |
| 10353504 | Name on file [1] | Address on file | | | | |
| 10353504 | Name on file [1] | Address on file | | | | |
| 10353504 | Name on file [1] | Address on file | | | | |
| 10482396 | Name on file [1] | Address on file | | | | |
| 10442555 | Name on file [1] | Address on file | | | | |
| 10305294 | Name on file [1] | Address on file | | | | |
| 10440781 | Name on file [1] | Address on file | | | | |
| 10440781 | Name on file [1] | Address on file | | | | |
| 10355080 | Name on file [1] | Address on file | | | | |
| 10355080 | Name on file [1] | Address on file | | | | |
| 10355080 | Name on file [1] | Address on file | | | | |
| 10442555 | Name on file [1] | Address on file | | | | |
| 10440781 | Name on file [1] | Address on file | | | | |
| 10496245 | Name on file [1] | Address on file | | | | |
| 10496245 | Name on file [1] | Address on file | | | | |
| 10498409 | Name on file [1] | Address on file | | | | |
| 10496245 | Name on file [1] | Address on file | | | | |
| 10498409 | Name on file [1] | Address on file | | | | |
| 10354320 | Name on file [1] | Address on file | | | | |
| 10354320 | Name on file [1] | Address on file | | | | |
| 10354320 | Name on file [1] | Address on file | | | | |
| 10352429 | Name on file [1] | Address on file | | | | |
| 10352429 | Name on file [1] | Address on file | | | | |
| 10352429 | Name on file [1] | Address on file | | | | |
| 10353731 | Name on file [1] | Address on file | | | | |
| 10353731 | Name on file [1] | Address on file | | | | |
| 10353731 | Name on file [1] | Address on file | | | | |
| 10418668 | Name on file [1] | Address on file | | | | |
| 10418668 | Name on file [1] | Address on file | | | | |
| 10418668 | Name on file [1] | Address on file | | | | |
| 10352864 | Name on file [1] | Address on file | | | | |
| 10352864 | Name on file [1] | Address on file | | | | |
| 10352864 | Name on file [1] | Address on file | | | | |
| 10355508 | Name on file [1] | Address on file | | | | |
| 10355508 | Name on file [1] | Address on file | | | | |
| 10355508 | Name on file [1] | Address on file | | | | |
| 10355320 | Name on file [1] | Address on file | | | | |
| 10355320 | Name on file [1] | Address on file | | | | |
| 10355320 | Name on file [1] | Address on file | | | | |
| 10353882 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353882 | Name on file [1] | Address on file | | | | |
| 10353882 | Name on file [1] | Address on file | | | | |
| 10355500 | Name on file [1] | Address on file | | | | |
| 10355500 | Name on file [1] | Address on file | | | | |
| 10355500 | Name on file [1] | Address on file | | | | |
| 10354801 | Name on file [1] | Address on file | | | | |
| 10354801 | Name on file [1] | Address on file | | | | |
| 10354801 | Name on file [1] | Address on file | | | | |
| 10355381 | Name on file [1] | Address on file | | | | |
| 10355381 | Name on file [1] | Address on file | | | | |
| 10355381 | Name on file [1] | Address on file | | | | |
| 10353512 | Name on file [1] | Address on file | | | | |
| 10353512 | Name on file [1] | Address on file | | | | |
| 10353512 | Name on file [1] | Address on file | | | | |
| 10485489 | Name on file [1] | Address on file | | | | |
| 10364239 | Name on file [1] | Address on file | | | | |
| 10354105 | Name on file [1] | Address on file | | | | |
| 10354105 | Name on file [1] | Address on file | | | | |
| 10354105 | Name on file [1] | Address on file | | | | |
| 10442306 | Name on file [1] | Address on file | | | | |
| 10442306 | Name on file [1] | Address on file | | | | |
| 10445880 | Name on file [1] | Address on file | | | | |
| 10445880 | Name on file [1] | Address on file | | | | |
| 10486153 | Name on file [1] | Address on file | | | | |
| 10353621 | Name on file [1] | Address on file | | | | |
| 10353621 | Name on file [1] | Address on file | | | | |
| 10353621 | Name on file [1] | Address on file | | | | |
| 10354273 | Name on file [1] | Address on file | | | | |
| 10354273 | Name on file [1] | Address on file | | | | |
| 10354273 | Name on file [1] | Address on file | | | | |
| 10353646 | Name on file [1] | Address on file | | | | |
| 10353646 | Name on file [1] | Address on file | | | | |
| 10353646 | Name on file [1] | Address on file | | | | |
| 10333606 | Name on file [1] | Address on file | | | | |
| 7954968 | La Brec #468017, Michael A. | Address on file | | | | |
| 10459697 | La Conner School District | Address on file | | | | |
| 7870542 | Name on file [1] | Address on file | | | | |
| 7147802 | La Croix, Robert C. | Address on file | | | | |
| 7585552 | LA CROSSE COUNTY | ATTN: CHAIR OF THE CNTY BD & CNTY CLERK, ADMINISTRATIVE CENTER, 212 6TH STREET NORTH | LA CROSSE | WI | 54601 | |
| 7096676 | La Crosse County | Attn: Chair of the County Board & County Clerk, Administrative Center, 212 6th Street North | La Crosse | WI | 54601 | |
| 7089171 | La Crosse County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089169 | La Crosse County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089172 | La Crosse County | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 7089170 | La Crosse County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10535886 | La Crosse County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8279229 | Name on file [1] | Address on file | | | | |
| 8297826 | Name on file [1] | Address on file | | | | |
| 7864548 | Name on file [1] | Address on file | | | | |
| 11290041 | Name on file [1] | Address on file | | | | |
| 11290041 | Name on file [1] | Address on file | | | | |
| 7081263 | La Lumiere, Jed J. | Address on file | | | | |
| 7079883 | La Lumiere, Knicholaus D. | Address on file | | | | |
| 7591134 | La Paz County, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535091 | La Paz County, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10533967 | La Plata County, Colorado | La Plata County Attorney's Office, c/o Kathleen Moore, 1060 E. 2nd Ave., Suite 140 | Durango | CO | 81301 | |
| 10516005 | Name on file [1] | Address on file | | | | |
| 7592601 | La Porte Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545064 | La Porte Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545064 | La Porte Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545064 | La Porte Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587380 | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | ATTN: CHAIR WOMAN AND CEO, 8 CRESTWOOD ROAD | BOULEVARD | CA | 91905 | |
| 7096006 | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation | Attn: Chair Woman and chief executive officer, 8 Crestwood Road | Boulevard | CA | 91905 | |
| 10541621 | La Posta Band of Mission Indians | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10481715 | Name on file [1] | Address on file | | | | |
| 10319732 | LA, Allen Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10321230 | LA, Ascension Parish Sheriff | Address on file | | | | |
| 10324196 | LA, Avoyelles Parish Police Jury | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319410 | LA, Avoyelles Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10334814 | LA, Calcasieu Parish Policy Jury | Holly R Nighbert, One Court Street | Alton | IL | 62002 | |
| 10325393 | LA, Calcasieu Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319886 | LA, City of Lake Charles | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10321806 | LA, E Baton Rouge Parish Sheriff | Address on file | | | | |
| 10319831 | LA, East Carroll Parish Police Jury | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319841 | LA, East Carroll Parish Sheriff | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319705 | LA, Evangeline Parish Police Jury | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10311176 | LA, Evangeline Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10323680 | LA, Jefferson Davis Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10321060 | LA, Lafayette Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10321937 | LA, Morehouse Parish Police Jury | Address on file | | | | |
| 10324033 | LA, Morehouse Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10323978 | LA, Ouachita Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320938 | LA, Ouachita PPJ | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10324376 | LA, Rapides Parish Sheriff | Holly R Nighbert, One Court St | Alton | IL | 62002 | |
| 10321457 | LA, Richland Parish Sheriff | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10325387 | LA, Sabine Parish Police Jury | Holly R Nighbert, One Court St | Alton | IL | 62002 | |
| 10316106 | LA, Sabine Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10327514 | LA, Tunica-Biloxi Tribe | Address on file | | | | |
| 10326668 | LA, Vernon Parish Police Jury | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10321816 | LA, Vernon Parish Sheriff | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10310607 | LA, Washington Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10289323 | LA, West Carroll Parish Police Jury | Address on file | | | | |
| 10346804 | LA, West Carroll Parish Sheriff | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10367537 | Name on file [1] | Address on file | | | | |
| 10538170 | Lab Express LLC | Samuel Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7077017 | LAB FURNITURE INSTALLATIONS & SALES | 11 RIVER ST STE 2 | MIDDLETON | MA | 01949-2429 | |
| 7075337 | LAB WARE INC | 3 MILL ROAD SUITE 102 | WILMINGTON | DE | 19806-2146 | |
| 7943670 | Labadie, Paul | Address on file | | | | |
| 7914377 | Labadie, Paul | Address on file | | | | |
| 8300745 | Name on file [1] | Address on file | | | | |
| 8300745 | Name on file [1] | Address on file | | | | |
| 7963401 | Name on file [1] | Address on file | | | | |
| 11227104 | Name on file [1] | Address on file | | | | |
| 11226415 | Name on file [1] | Address on file | | | | |
| 8278549 | Name on file [1] | Address on file | | | | |
| 8010107 | Name on file [1] | Address on file | | | | |
| 10413640 | Name on file [1] | Address on file | | | | |
| 10413640 | Name on file [1] | Address on file | | | | |
| 8317685 | Name on file [1] | Address on file | | | | |
| 8279950 | Name on file [1] | Address on file | | | | |
| 10376087 | Labbe, Timothy M. | Address on file | | | | |
| 10471760 | Name on file [1] | Address on file | | | | |
| 7945581 | Name on file [1] | Address on file | | | | |
| 10480526 | Name on file [1] | Address on file | | | | |
| 7079884 | Label, Matthew E. | Address on file | | | | |
| 9493667 | Name on file [1] | Address on file | | | | |
| 8278353 | Name on file [1] | Address on file | | | | |
| 7079885 | LaBelle, Paige A. | Address on file | | | | |
| 10328250 | Name on file [1] | Address on file | | | | |
| 7927070 | Name on file [1] | Address on file | | | | |
| 7927972 | Name on file [1] | Address on file | | | | |
| 9498375 | Name on file [1] | Address on file | | | | |
| 10461680 | Name on file [1] | Address on file | | | | |
| 8308834 | Name on file [1] | Address on file | | | | |
| 10322292 | Name on file [1] | Address on file | | | | |
| 7079886 | Labissiere, Gabriel M. | Address on file | | | | |
| 7082814 | Labkoff, Nicole Leigh | Address on file | | | | |
| 7098467 | Labkoff, Steve | Address on file | | | | |
| 7082716 | Labkoff, Steven E. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10502570 | Name on file [1] | Address on file | | | | |
| 11611714 | Labonne, Nicholas | Address on file | | | | |
| 7589218 | Labopharm Europe Limited | Attn: General Counsel, 5 The Seapoint Building, 45 Clontarf Road | Dublin | | 3 | Ireland |
| 7589217 | Labopharm Europe Limited | Attn: General Counsel, 5 The Seapoint Building, 45 Clontarf Road | Dublin | | | Ireland |
| 7588758 | LaboPharm Inc. | Attn: General Counsel, 5 The Seapoint Building, 45 Clontarf Road | Dublin | | | Ireland |
| 7589929 | Laboratoires Plasto Sante, SAS | Attn: General Counsel, 42 rue de Longvic | Chenove | | F-21300 | France |
| 7588108 | Laboratories Del Dr. Esteve S.A. | Attn: General Counsel, Legal Department, 221 Avinguada del la Mare de Deu de Montserrat | Barcelona | | 8041 | Spain |
| 7588759 | Laboratories Del Dr. Esteve S.A. | Attn: General Counsel, Legal Department, 221 Avinguada de la Mare de Deu de Montserrat | Barcelona | | 8041 | Spain |
| 7083516 | LABORATORIES NOLVER C.A. | RUISENNORES | CARACAS | | 1071 | VENEZUELA |
| 7083518 | LABORATORIES NOLVER C.A. | RUISENORES | CARACAS | | 1071 | VENEZUELA |
| 7588760 | Laboratories Del Dr. Esteve, S.A. | Attn: General Counsel, Legal Department, 221 Avinguada de la Mare de Deu de Montserrat | Barcelona | | 8041 | Spain |
| 7589930 | Laboratorios Farmaceuticos Rovi, S.A. | Attn: General Counsel, Calle Julian Carmarillo, 35 | Madrid | | 28037 | Spain |
| 7590702 | Laboratorios Liomont S.A. de C.V. | Attn: General Counsel, Adolfo Lopez Mateos 68 | Cuajimalpa de Morelos | DF | 05000 | Mexico |
| 7084891 | Laboratorios Raffo, S.A. | Agustin Alvarez 4185 | Provincia de Buenos Aires | | 1603 | ARGENTINA |
| 7588109 | Laboratory Corporation of America Holdings | Attn: General Counsel, 358 South Main Street | Burlington | NC | 27215 | |
| 7588110 | Laboratory Corporation of America Holdings Services | Attn: General Counsel, 1904 Alexander Drive | Research Triangle Park | NC | 27709 | |
| 10339940 | Name on file [1] | Address on file | | | | |
| 10454753 | Name on file [1] | Address on file | | | | |
| 7095198 | Laborers 17 Health Benefit Fund | ATTN: BUSINESS MANAGER, 451A LITTLE BRITAIN ROAD | NEWBURGH | NY | 12550 | |
| 7095199 | Laborers 17 Health Benefit Fund | ATTN: FUND ADMINISTRATOR, 451B LITTLE BRITAIN ROAD | NEWBURGH | NY | 12550 | |
| 7089180 | Laborers 17 Health Benefit Fund | Daniel Brett Rehns, Hach Rose Schirripa & Cheverie, 185 Madison Avenue | New York | NY | 10016 | |
| 10466923 | Laborers' District Council Building & Construction Health & Welfare Fund | Attn: Ryan N. Boyer, Business Manager, 665 North Broad Street, Floor 5 | Philadelphia | PA | 19123 | |
| 10466941 | Laborers' District Council Building & Construction Health & Welfare Fund | c/o Marc J. Bern & Partners, LLP, Attn: Joseph J. Cappelli, Barry J. Scatton, 101 W. Elm Street Suite 215 | Conshohocken | PA | 19428 | |
| 7593242 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Attn: Amy Marion, Abrams Fensterman Fensterman Eisman, Formato, Ferrara, Wolf & Carone, LLP, 3 Dakota Drive Ste. 300 | Lake Success | NY | 11042 | |
| 7098076 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Attn: President, Vice President, and Secretary Treasurer, Laborers Local 1298, 681 Fulton Avenue, Main Floor | Hempstead | NY | 11550 | |
| 7587787 | LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND | ATTN: PRESIDENT, VPIDENT, AND SECRETARY TREASURER, LABORERS LOCAL 1298, 681 FULTON AVENUE - MAIN FLOOR | HEMPSTEAD | NY | 11550 | |
| 7593143 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Attn: Randi Kassan, Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7593144 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Laborers Local 1298 Welfare Fund, 681 Fulton Avenue | Hempstead | NY | 11550 | |
| 10465403 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8335071 | Laborers Local 1298 of Nassau and Suffolk Counties Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10539073 | Laborers Local 199 of Delaware Welfare Fund | Nancy Katkowski, 5 Hot Metal Street, Suite 200 | Pittsburgh | PA | 15203 | |
| 10539073 | Laborers Local 199 of Delaware Welfare Fund | Young Conaway Stargtt & Taylor, LLP, Timothy J. Snyder, Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 7098067 | Laborers Local 235 Welfare Fund | Attn: President, Vice-President, Secretary & Treasurer, Laborers' Local 235, 41 Knollwood Road | Elsmford | NY | 10523 | |
| 7587774 | LABORERS LOCAL 235 WELFARE FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY & TREASURER, LABORERS' LOCAL 235, 41 KNOLLWOOD ROAD | ELSMFORD | NY | 10523 | |
| 8339039 | Laborers Local 235 Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2527 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450406 | Laborers Local 235 Welfare Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10537039 | LABORERS' DISTRICT COUNCIL Building and Construction Health and Welfare Fund | Joseph J. Cappelli, Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 8275342 | Name on file [1] | Address on file | | | | |
| 8310768 | Name on file [1] | Address on file | | | | |
| 8008094 | Name on file [1] | Address on file | | | | |
| 8012239 | Name on file [1] | Address on file | | | | |
| 7994678 | Name on file [1] | Address on file | | | | |
| 10468786 | LaBrae Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10429879 | Name on file [1] | Address on file | | | | |
| 8000951 | Name on file [1] | Address on file | | | | |
| 10382923 | Name on file [1] | Address on file | | | | |
| 7981165 | Name on file [1] | Address on file | | | | |
| 11214541 | Name on file [1] | Address on file | | | | |
| 7957326 | Name on file [1] | Address on file | | | | |
| 7084442 | LABSCO/ESTORGE | 112 S PIERCE ST | LAFAYETTE | LA | 70501 | |
| 7588543 | Labware Lims | Attn: Jo Webber, Three Mill Road, Suite 102 | Wilmington | DE | 19806 | |
| 7588544 | LabWare, Inc. | Attn: General Counsel, Three Mill Road, Suite 102 | Wilmington | DE | 19806 | |
| 7590177 | LabWare, Inc. | Attn: General Counsel, Three Mill Road | Wilmington | DE | 19806 | |
| 8291952 | Name on file [1] | Address on file | | | | |
| 8322238 | Name on file [1] | Address on file | | | | |
| 7089181 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians | Andrew Adams, III, Hogen Adams, 1935 W. County B2, Ste. 460 | St. Paul | MN | 55113 | |
| 7585745 | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | ATTN: CHAIRMAN OF THE TRIBAL GOVERNING BD, 13394 WEST TREPANIA ROAD | HAYWARD | WI | 54843 | |
| 7096686 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians | Attn: Chairman of the Tribal Governing Board, 13394 West Trepania Road | Hayward | WI | 54843 | |
| 7089183 | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Dyllan Evan Linehan, Lac Courte Oreilles Tribal Government, 13394 W. Trepania Road | Hayward | WI | 54843 | |
| 10531885 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7089182 | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7089185 | Lac du Flambeau Band of Chippewa Indians | Andrew Adams, III, Hogen Adams, 1935 W. County B2, Ste. 460 | St. Paul | MN | 55113 | |
| 7096685 | Lac du Flambeau Band of Chippewa Indians | ATTN: PRESIDENT OF TRIBAL ADMINISTRATION, 418 LITTLE PINES | LAC DU FLAMBEAU | WI | 54538 | |
| 7089186 | Lac du Flambeau Band of Chippewa Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10531892 | Lac du Flambeau Band of Lake Superior Chippewa Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10533406 | Lac La Ronge Indian Band | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Avenue SE | Calgary | AB | T2G 1C9 | Canada |
| 7084523 | LAC OLIVE VIEW MEDICAL CTR | 14445 OLIVE VIEW DR | SYLMAR | CA | 91342 | |
| 7095756 | Lac Vieux Desert Band of Lake Superior Chippewa Indians | ATTN: TRIBAL CHAIRMAN, N4698 US 45 | WATERSMEET | MI | 49969 | |
| 7095757 | Lac Vieux Desert Band of Lake Superior Chippewa Indians | JOHN C. MCGESHICK, CHOATE RD., POB 446 | WATERSMEET | MI | 49969 | |
| 7089184 | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 11272781 | Lac Vieux Desert Band of Lake Superior Chippewa Indians, Michigan | Wagstaff & Cartmell, LLP, Attn: Sarah S. Ruane, 4740 Grand Avenue, Suite 300 | Kansas City | MO | 64112 | |
| 7970652 | Name on file [1] | Address on file | | | | |
| 10386003 | Name on file [1] | Address on file | | | | |
| 10285677 | Name on file [1] | Address on file | | | | |
| 11223934 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2528 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7883941 | Name on file [1] | Address on file | | | | |
| 8008205 | Name on file [1] | Address on file | | | | |
| 10483927 | Name on file [1] | Address on file | | | | |
| 7928411 | Name on file [1] | Address on file | | | | |
| 10393586 | Name on file [1] | Address on file | | | | |
| 10405185 | Name on file [1] | Address on file | | | | |
| 10304857 | Name on file [1] | Address on file | | | | |
| 8013305 | Lacen Garcia, Maria M | Address on file | | | | |
| 10409563 | Name on file [1] | Address on file | | | | |
| 10298043 | Name on file [1] | Address on file | | | | |
| 9736741 | Name on file [1] | Address on file | | | | |
| 9736741 | Name on file [1] | Address on file | | | | |
| 9493839 | Name on file [1] | Address on file | | | | |
| 10392461 | Name on file [1] | Address on file | | | | |
| 10419079 | Name on file [1] | Address on file | | | | |
| 10419079 | Name on file [1] | Address on file | | | | |
| 10532492 | Lacey Township, New Jersey | Andrew J. D'Arcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 10532492 | Lacey Township, New Jersey | D'Arcy Johnson, Day, Andrew J. Darcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 10532492 | Lacey Township, New Jersey | Motley Rice, LLC, David Ackerman, 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 8326583 | Name on file [1] | Address on file | | | | |
| 10289538 | Name on file [1] | Address on file | | | | |
| 10499942 | Name on file [1] | Address on file | | | | |
| 10305829 | Name on file [1] | Address on file | | | | |
| 10467110 | Name on file [1] | Address on file | | | | |
| 10467110 | Name on file [1] | Address on file | | | | |
| 8317686 | Name on file [1] | Address on file | | | | |
| 10306223 | Name on file [1] | Address on file | | | | |
| 10463619 | Name on file [1] | Address on file | | | | |
| 10335470 | Name on file [1] | Address on file | | | | |
| 10498731 | Name on file [1] | Address on file | | | | |
| 10454920 | Name on file [1] | Address on file | | | | |
| 8304379 | Name on file [1] | Address on file | | | | |
| 8304695 | Name on file [1] | Address on file | | | | |
| 10402250 | Name on file [1] | Address on file | | | | |
| 10371292 | Name on file [1] | Address on file | | | | |
| 10371292 | Name on file [1] | Address on file | | | | |
| 7076530 | LACHMAN CONSULTANT SERVICES | 1600 STEWART AVE STE 604 | WESTBURY | NY | 11590-6663 | |
| 7590178 | Lachman Consultant Services, Inc. | Attn: General Counsel, 1600 Stewart Avenue, Suite 604 | Westbury | NY | 11590 | |
| 10420151 | Name on file [1] | Address on file | | | | |
| 10486435 | Name on file [1] | Address on file | | | | |
| 10486435 | Name on file [1] | Address on file | | | | |
| 7790387 | Lachtman Cohen P.C. | Attn: David R. Lachtman, 600 Third Avenue, 2nd Floor | New York | NY | 10016 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495917 | Name on file [1] | Address on file | | | | |
| 10495917 | Name on file [1] | Address on file | | | | |
| 10418720 | Name on file [1] | Address on file | | | | |
| 10418720 | Name on file [1] | Address on file | | | | |
| 10314722 | Lack Jr., Michael Anthony | Address on file | | | | |
| 8304668 | Name on file [1] | Address on file | | | | |
| 7584884 | LACKAWANNA COUNTY, PENNSYLVANIA | ATTN: CNTY CLERK, 123 WYOMING AVENUE, SUITE 218 | SCRANTON | PA | 18503 | |
| 7584889 | LACKAWANNA COUNTY, PENNSYLVANIA | ATTN: CNTY COMMISSIONER, CHAIRMAN, LACKAWANNA COUNTY GOVERNMENT CENTER, 123 WYOMING AVENUE | SCRANTON | PA | 18503 | |
| 6181288 | Lackawanna County, Pennsylvania | Attn: County Clerk, 123 Wyoming Avenue, Suite 218 | Scranton | PA | 18503 | |
| 6181287 | Lackawanna County, Pennsylvania | Attn: County Commissioner, Chairman, Lackawanna County Government Center, 123 Wyoming Avenue | Scranton | PA | 18503 | |
| 7591907 | Lackawanna County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10431186 | Lackawanna County, Pennsylvania | Address on file | | | | |
| 8319089 | Name on file [1] | Address on file | | | | |
| 8293995 | Name on file [1] | Address on file | | | | |
| 8293995 | Name on file [1] | Address on file | | | | |
| 10447289 | Name on file [1] | Address on file | | | | |
| 7973728 | Name on file [1] | Address on file | | | | |
| 8304477 | Name on file [1] | Address on file | | | | |
| 8001187 | Name on file [1] | Address on file | | | | |
| 10487994 | Name on file [1] | Address on file | | | | |
| 7911261 | Name on file [1] | Address on file | | | | |
| 7951672 | Name on file [1] | Address on file | | | | |
| 10337111 | Name on file [1] | Address on file | | | | |
| 10342362 | Name on file [1] | Address on file | | | | |
| 8304460 | Name on file [1] | Address on file | | | | |
| 10433774 | Name on file [1] | Address on file | | | | |
| 10433774 | Name on file [1] | Address on file | | | | |
| 7914693 | Laclair, Leslie Lynn | Address on file | | | | |
| 9735455 | Name on file [1] | Address on file | | | | |
| 9735277 | Name on file [1] | Address on file | | | | |
| 8275558 | Name on file [1] | Address on file | | | | |
| 10400141 | Name on file [1] | Address on file | | | | |
| 10314659 | Name on file [1] | Address on file | | | | |
| 10449274 | Name on file [1] | Address on file | | | | |
| 10486889 | Name on file [1] | Address on file | | | | |
| 10479560 | Name on file [1] | Address on file | | | | |
| 10382814 | Name on file [1] | Address on file | | | | |
| 10479560 | Name on file [1] | Address on file | | | | |
| 10436326 | Name on file [1] | Address on file | | | | |
| 10430266 | Name on file [1] | Address on file | | | | |
| 7980787 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335201 | Name on file [1] | Address on file | | | | |
| 10312699 | Name on file [1] | Address on file | | | | |
| 8300409 | Name on file [1] | Address on file | | | | |
| 10512449 | Name on file [1] | Address on file | | | | |
| 8335159 | LaCoursiere, Gisele | Address on file | | | | |
| 8291796 | Name on file [1] | Address on file | | | | |
| 8325619 | Name on file [1] | Address on file | | | | |
| 8325619 | Name on file [1] | Address on file | | | | |
| 10412183 | Name on file [1] | Address on file | | | | |
| 10412183 | Name on file [1] | Address on file | | | | |
| 10404947 | Name on file [1] | Address on file | | | | |
| 10495967 | Name on file [1] | Address on file | | | | |
| 10495967 | Name on file [1] | Address on file | | | | |
| 7932133 | Name on file [1] | Address on file | | | | |
| 10394745 | Name on file [1] | Address on file | | | | |
| 10506767 | Name on file [1] | Address on file | | | | |
| 7992657 | Lacrosse, Frank | Address on file | | | | |
| 10356966 | Name on file [1] | Address on file | | | | |
| 7098468 | Lacsina, Cheryl | Address on file | | | | |
| 7082302 | Lacsina, Cheryl P. | Address on file | | | | |
| 10413991 | Name on file [1] | Address on file | | | | |
| 10413991 | Name on file [1] | Address on file | | | | |
| 11217851 | Name on file [1] | Address on file | | | | |
| 10392974 | Name on file [1] | Address on file | | | | |
| 10334640 | Name on file [1] | Address on file | | | | |
| 10459951 | Name on file [1] | Address on file | | | | |
| 10371778 | Name on file [1] | Address on file | | | | |
| 10392975 | Name on file [1] | Address on file | | | | |
| 8305044 | Name on file [1] | Address on file | | | | |
| 8281122 | Name on file [1] | Address on file | | | | |
| 7975756 | Name on file [1] | Address on file | | | | |
| 7906152 | Name on file [1] | Address on file | | | | |
| 8282229 | Name on file [1] | Address on file | | | | |
| 8319140 | Name on file [1] | Address on file | | | | |
| 10412935 | Name on file [1] | Address on file | | | | |
| 8290110 | Name on file [1] | Address on file | | | | |
| 7974338 | Name on file [1] | Address on file | | | | |
| 7949475 | Name on file [1] | Address on file | | | | |
| 10295903 | Name on file [1] | Address on file | | | | |
| 10408060 | Name on file [1] | Address on file | | | | |
| 10408060 | Name on file [1] | Address on file | | | | |
| 8278532 | Name on file [1] | Address on file | | | | |
| 7986702 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2531 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303366 | Ladd, Anna | Address on file | | | | |
| 10386947 | Name on file [1] | Address on file | | | | |
| 10421142 | Name on file [1] | Address on file | | | | |
| 8283592 | Name on file [1] | Address on file | | | | |
| 10489142 | Name on file [1] | Address on file | | | | |
| 10489142 | Name on file [1] | Address on file | | | | |
| 8278223 | Name on file [1] | Address on file | | | | |
| 8012208 | Name on file [1] | Address on file | | | | |
| 9495390 | Name on file [1] | Address on file | | | | |
| 9492767 | Name on file [1] | Address on file | | | | |
| 9735561 | Name on file [1] | Address on file | | | | |
| 7955275 | Laden, Robert | Address on file | | | | |
| 10399975 | Name on file [1] | Address on file | | | | |
| 7588761 | Ladenburg B.V. | Attn: General Counsel, Van Alkemadelaan 1, 2597-AA | Den Haag | | | The Netherlands |
| 7083338 | Ladenburg B.V. | POSTBUS 2084 | Amersfoort | | | The Netherlands |
| 7588762 | Ladenburg BV | Attn: General Counsel, Van Alkemadelaan 1 | Den Haag | | 2597-AA | The Netherlands |
| 7588763 | Ladenburg BV of Van Alkemadelaan 1 | Attn: General Counsel | Den Haag | | 2597-AA | The Netherlands |
| 8005408 | Ladenhouf, Bob | Address on file | | | | |
| 10298413 | Name on file [1] | Address on file | | | | |
| 10351576 | Name on file [1] | Address on file | | | | |
| 8280744 | Name on file [1] | Address on file | | | | |
| 8278597 | Name on file [1] | Address on file | | | | |
| 10474570 | Name on file [1] | Address on file | | | | |
| 8338839 | Name on file [1] | Address on file | | | | |
| 9741094 | Name on file [1] | Address on file | | | | |
| 9739082 | Name on file [1] | Address on file | | | | |
| 9734917 | Name on file [1] | Address on file | | | | |
| 10418868 | Name on file [1] | Address on file | | | | |
| 10418868 | Name on file [1] | Address on file | | | | |
| 7458738 | LaDonna Steiner | Address on file | | | | |
| 10413070 | Name on file [1] | Address on file | | | | |
| 7996038 | Ladouceur, Lori | Address on file | | | | |
| 10309222 | Name on file [1] | Address on file | | | | |
| 8009442 | Name on file [1] | Address on file | | | | |
| 10381382 | Name on file [1] | Address on file | | | | |
| 7079887 | Laduke, Barbara E. | Address on file | | | | |
| 8278986 | Name on file [1] | Address on file | | | | |
| 8008065 | Name on file [1] | Address on file | | | | |
| 10278663 | Name on file [1] | Address on file | | | | |
| 9737935 | Name on file [1] | Address on file | | | | |
| 7082064 | LaFace, Beth J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901249 | Lafaman, Nick | Address on file | | | | |
| 10512999 | Name on file [1] | Address on file | | | | |
| 8275605 | Name on file [1] | Address on file | | | | |
| 8285316 | Name on file [1] | Address on file | | | | |
| 10494910 | Name on file [1] | Address on file | | | | |
| 10494910 | Name on file [1] | Address on file | | | | |
| 7585550 | LAFAYETTE COUNTY | ATTN: CNTY BD CHAIRMAN, C/O JACK SAUER, 11165 BURKE ROAD | DARLINGTON | WI | 53530 | |
| 7585551 | LAFAYETTE COUNTY | ATTN: CNTY CLERK; CORPORATION COUNSEL, 626 MAIN STREET, ROOM 204 | DARLINGTON | WI | 53530 | |
| 7096678 | Lafayette County | Attn: County Board Chairman, c/o Jack Sauer, 11165 Burke Road | Darlington | WI | 53530 | |
| 7096677 | Lafayette County | Attn: County Clerk; Corporation Counsel, 626 Main Street, Room 204 | Darlington | WI | 53530 | |
| 7591379 | Lafayette County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587281 | LAFAYETTE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS AND CHANCERY CLERK, 300 NORTH LAMAR BOULEVARD, P. O. BOX 1240 | OXFORD | MS | 38655 | |
| 7094831 | Lafayette County, Mississippi | Attn: President of the Board of Supervisors and Chancery Clerk, 300 North Lamar Boulevard, P. O. Box 1240 | Oxford | MS | 38655 | |
| 7089189 | Lafayette County, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089187 | Lafayette County, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089190 | Lafayette County, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089188 | Lafayette County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9488804 | Lafayette County, MO | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste 300 | Kansas City | MO | 64112 | |
| 10551194 | Lafayette County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535872 | Lafayette County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7084808 | LAFAYETTE DRUG CO | 220 N UNIVERSITY AVE | LAFAYETTE | LA | 70506 | |
| 7095659 | Lafayette General Health System, Inc. | ATTN: DIRECTOR, CLAY M. ALLEN, 2000 KALISTE SALOOM ROAD - SUITE 400, Suite 400 | LAFAYETTE | LA | 70506 | |
| 7095660 | Lafayette General Health System, Inc. | ATTN: DIRECTOR, DAVID WILSON, 6203 HIGHWAY 90W | NEW IBERIA | LA | 70560 | |
| 7095657 | Lafayette General Health System, Inc. | ATTN: PRESIDENT, 920 WEST PINHOOK ROAD | LAFAYETTE | LA | 70503 | |
| 7095658 | Lafayette General Health System, Inc. | ATTN: REGISTERED AGENT, C/O DAVID L. CALLECOD, 920 WEST PINHOOK ROAD - THIRD FLOOR, Third Floor | LAFAYETTE | LA | 70503 | |
| 7095662 | Lafayette General Health System, Inc. | ATTN: SECRETARY, MARTIN BECH, 900 EAST ST. MARY BOULEVARD - SUITE 109, Suite 109 | LAFAYETTE | LA | 70503 | |
| 7095663 | Lafayette General Health System, Inc. | ATTN: TREASURER, FLO MEADOWS, 800 EAST ST. MARY BOULEVARD | LAFAYETTE | LA | 70503 | |
| 7095661 | Lafayette General Health System, Inc. | Attn: Vice-President, Ben Doga, M.D., 427 Heymann Boulevard | Lafayette | LA | 70503 | |
| 7586688 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. | ATTN: VPIDENT, BEN DOGA, M.D., 427 HEYMANN BOULEVARD | LAFAYETTE | LA | 70503 | |
| 10427684 | Lafayette General Health System, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7089191 | Lafayette General Health System, Inc. | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7591656 | Lafayette General Health System, Inc., Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534511 | Lafayette Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10450187 | Name on file [1] | Address on file | | | | |
| 7999864 | Name on file [1] | Address on file | | | | |
| 7591380 | Lafe, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278308 | Name on file [1] | Address on file | | | | |
| 10502026 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318942 | Name on file [1] | Address on file | | | | |
| 10312009 | Name on file [1] | Address on file | | | | |
| 10314359 | Name on file [1] | Address on file | | | | |
| 8005003 | Name on file [1] | Address on file | | | | |
| 11395323 | Name on file [1] | Address on file | | | | |
| 8275580 | Name on file [1] | Address on file | | | | |
| 8278761 | Name on file [1] | Address on file | | | | |
| 8010494 | Name on file [1] | Address on file | | | | |
| 7990401 | Name on file [1] | Address on file | | | | |
| 10484279 | Name on file [1] | Address on file | | | | |
| 10484279 | Name on file [1] | Address on file | | | | |
| 7079888 | LaFlamme, Oriana | Address on file | | | | |
| 8510273 | Name on file [1] | Address on file | | | | |
| 8278419 | Name on file [1] | Address on file | | | | |
| 8309647 | Name on file [1] | Address on file | | | | |
| 8304084 | Name on file [1] | Address on file | | | | |
| 10314446 | Name on file [1] | Address on file | | | | |
| 8318637 | Name on file [1] | Address on file | | | | |
| 7989082 | Name on file [1] | Address on file | | | | |
| 8317881 | Name on file [1] | Address on file | | | | |
| 8318426 | Name on file [1] | Address on file | | | | |
| 10487251 | Name on file [1] | Address on file | | | | |
| 10512795 | Name on file [1] | Address on file | | | | |
| 8007983 | Name on file [1] | Address on file | | | | |
| 10450387 | Name on file [1] | Address on file | | | | |
| 11325058 | Name on file [1] | Address on file | | | | |
| 10343894 | Name on file [1] | Address on file | | | | |
| 10351596 | Name on file [1] | Address on file | | | | |
| 7862224 | Name on file [1] | Address on file | | | | |
| 9491626 | Name on file [1] | Address on file | | | | |
| 7081615 | LaForest, Cynthia Joan | Address on file | | | | |
| 10343743 | Name on file [1] | Address on file | | | | |
| 10520405 | Name on file [1] | Address on file | | | | |
| 8310585 | Name on file [1] | Address on file | | | | |
| 10470692 | Name on file [1] | Address on file | | | | |
| 7995053 | Name on file [1] | Address on file | | | | |
| 10283326 | Name on file [1] | Address on file | | | | |
| 10532915 | Lafourche Parish Government | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10532915 | Lafourche Parish Government | Walter J. Leger, Jr. 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |
| 10532907 | Lafourche Parish School Board | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7947031 | Name on file [1] | Address on file | | | | |
| 8319368 | Name on file [1] | Address on file | | | | |
| 10486174 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226592 | Name on file [1] | Address on file | | | | |
| 11226592 | Name on file [1] | Address on file | | | | |
| 7928953 | Name on file [1] | Address on file | | | | |
| 10537035 | Name on file [1] | Address on file | | | | |
| 10537519 | Name on file [1] | Address on file | | | | |
| 10537035 | Name on file [1] | Address on file | | | | |
| 10537519 | Name on file [1] | Address on file | | | | |
| 7975577 | Name on file [1] | Address on file | | | | |
| 8294114 | Name on file [1] | Address on file | | | | |
| 8294114 | Name on file [1] | Address on file | | | | |
| 9496826 | Name on file [1] | Address on file | | | | |
| 7900759 | Lafreniere, Philip | Address on file | | | | |
| 10331504 | Name on file [1] | Address on file | | | | |
| 8317687 | Name on file [1] | Address on file | | | | |
| 10496905 | Name on file [1] | Address on file | | | | |
| 10341965 | Name on file [1] | Address on file | | | | |
| 10389933 | Name on file [1] | Address on file | | | | |
| 7900305 | LaGamma, Kathlynn | Address on file | | | | |
| 8318671 | Name on file [1] | Address on file | | | | |
| 8278852 | Name on file [1] | Address on file | | | | |
| 10525526 | Name on file [1] | Address on file | | | | |
| 7971132 | Lagasse, Glenn | Address on file | | | | |
| 10492117 | Name on file [1] | Address on file | | | | |
| 10315983 | Name on file [1] | Address on file | | | | |
| 10362882 | Name on file [1] | Address on file | | | | |
| 10456598 | Name on file [1] | Address on file | | | | |
| 8305217 | Name on file [1] | Address on file | | | | |
| 8317819 | Name on file [1] | Address on file | | | | |
| 7082938 | Lago, Giselle D. | Address on file | | | | |
| 10419398 | Name on file [1] | Address on file | | | | |
| 10286502 | Name on file [1] | Address on file | | | | |
| 10369226 | Name on file [1] | Address on file | | | | |
| 7992578 | Lagow #2277254, Cheryl | Address on file | | | | |
| 10282087 | Name on file [1] | Address on file | | | | |
| 11218146 | Name on file [1] | Address on file | | | | |
| 10415435 | Name on file [1] | Address on file | | | | |
| 7591381 | LaGrange, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7954875 | Name on file [1] | Address on file | | | | |
| 8325509 | Name on file [1] | Address on file | | | | |
| 10466278 | Name on file [1] | Address on file | | | | |
| 10466278 | Name on file [1] | Address on file | | | | |
| 8304438 | Name on file [1] | Address on file | | | | |
| 7994936 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7983949 | Name on file [1] | Address on file | | | | |
| 8294143 | Name on file [1] | Address on file | | | | |
| 8294143 | Name on file [1] | Address on file | | | | |
| 8278566 | Name on file [1] | Address on file | | | | |
| 8007919 | Name on file [1] | Address on file | | | | |
| 7084565 | LAHEY CLINIC AT ARLINGTON | HOSPITAL ROAD | ARLINGTON | MA | 02474 | |
| 10480246 | Name on file [1] | Address on file | | | | |
| 10480246 | Name on file [1] | Address on file | | | | |
| 10525029 | Name on file [1] | Address on file | | | | |
| 10525029 | Name on file [1] | Address on file | | | | |
| 8273134 | Name on file [1] | Address on file | | | | |
| 8294493 | Name on file [1] | Address on file | | | | |
| 8294493 | Name on file [1] | Address on file | | | | |
| 7079889 | Lai, Raymond | Address on file | | | | |
| 10285883 | Name on file [1] | Address on file | | | | |
| 7926712 | Name on file [1] | Address on file | | | | |
| 10423716 | Name on file [1] | Address on file | | | | |
| 10495709 | Name on file [1] | Address on file | | | | |
| 10495709 | Name on file [1] | Address on file | | | | |
| 10293307 | Name on file [1] | Address on file | | | | |
| 10293307 | Name on file [1] | Address on file | | | | |
| 10419155 | Name on file [1] | Address on file | | | | |
| 10419155 | Name on file [1] | Address on file | | | | |
| 11213663 | Name on file [1] | Address on file | | | | |
| 8317820 | Name on file [1] | Address on file | | | | |
| 9492768 | Name on file [1] | Address on file | | | | |
| 8305801 | Name on file [1] | Address on file | | | | |
| 7081257 | Laing, Alicia C. | Address on file | | | | |
| 10315768 | Name on file [1] | Address on file | | | | |
| 10499303 | Name on file [1] | Address on file | | | | |
| 8278127 | Name on file [1] | Address on file | | | | |
| 8324386 | Name on file [1] | Address on file | | | | |
| 7970804 | Laino, Charlie | Address on file | | | | |
| 8278578 | Name on file [1] | Address on file | | | | |
| 10402069 | Name on file [1] | Address on file | | | | |
| 8008182 | Name on file [1] | Address on file | | | | |
| 10447977 | Name on file [1] | Address on file | | | | |
| 8284762 | Name on file [1] | Address on file | | | | |
| 11210799 | Name on file [1] | Address on file | | | | |
| 7986256 | Name on file [1] | Address on file | | | | |
| 7986256 | Name on file [1] | Address on file | | | | |
| 10313430 | Name on file [1] | Address on file | | | | |
| 7976721 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419848 | Name on file [1] | Address on file | | | | |
| 10402638 | Name on file [1] | Address on file | | | | |
| 8293727 | Name on file [1] | Address on file | | | | |
| 8293727 | Name on file [1] | Address on file | | | | |
| 9492769 | Name on file [1] | Address on file | | | | |
| 8284700 | Name on file [1] | Address on file | | | | |
| 7591382 | Lake City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534125 | Lake City, Arkansas | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7585323 | LAKE COUNTY | ATTN: CNTY COMMISSIONERS, BLDG 'A', 3RD FLOOR, 2293 NORTH MAIN STREET | CROWN POINT | IN | 46307 | |
| 7093686 | Lake County | Attn: County Commissioners, Building 'A', 3rd Floor, 2293 North Main Street | Crown Point | IN | 46307 | |
| 7585324 | LAKE COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093687 | Lake County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 8297921 | Lake County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089194 | Lake County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089192 | Lake County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089193 | Lake County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089197 | Lake County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089196 | Lake County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089195 | Lake County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7585186 | LAKE COUNTY CORONER DR. HOWARD COOPER | ATTN: CNTY CLERK, 18 NORTH COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 | |
| 7585185 | LAKE COUNTY CORONER DR. HOWARD COOPER | ATTN: CNTY CORONER, 26 NORTH MARTIN LUTHER KING JR. AVENUE | WAUKEGAN | IL | 60085-4351 | |
| 6180997 | Lake County Coroner Dr. Howard Cooper | Attn: County Clerk, 18 North County Street, Room 101 | Waukegan | IL | 60085 | |
| 6180996 | Lake County Coroner Dr. Howard Cooper | Attn: County Coroner, 26 North Martin Luther King Jr. Avenue | Waukegan | IL | 60085-4351 | |
| 7585184 | LAKE COUNTY SHERRIFF MARK C. CURRAN | ATTN: CNTY CLERK, 18 NORTH COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 | |
| 7585179 | LAKE COUNTY SHERRIFF MARK C. CURRAN | ATTN: CNTY SHERRIFF, LAKE COUNTY SHERIFF'S OFFICE, 25 SOUTH MARTIN LUTHER KING JR. AVENUE | WAUKEGAN | IL | 60085 | |
| 6180995 | Lake County Sheriff Mark C. Curran | Attn: County Clerk, 18 North County Street, Room 101 | Waukegan | IL | 60085 | |
| 6180994 | Lake County Sheriff Mark C. Curran | Attn: County Sherriff, Lake County Sheriff's Office, 25 South Martin Luther King Jr. Avenue | Waukegan | IL | 60085 | |
| 7587476 | LAKE COUNTY, FLORIDA | ATTN: CNTY MANAGER, 315 W. MAIN ST., SUITE 308 | TAVARES | FL | 32778 | |
| 7093345 | Lake County, Florida | Attn: County Manager, 315 W. Main St., Suite 308 | Tavares | FL | 32778 | |
| 10534542 | Lake County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7976115 | Lake County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10334891 | Lake County, IN | Address on file | | | | |
| 7591759 | Lake County, Montana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545611 | Lake Cumberland Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545611 | Lake Cumberland Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545611 | Lake Cumberland Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592602 | Lake Cumberland Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532193 | Lake Educational Service Center | ESCWR, L Greg Slemons, Treasurer, 8221 Auburn Road | Concord Township | OH | 44077 | |
| 10532193 | Lake Educational Service Center | McGown & Markling, LLC, Danielle Schantz, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083408 | LAKE ERIE MEDICAL | 6920 HALL STREET STE 3 4 5 AND 6 | HOLLAND | OH | 43528 | |
| 7592603 | Lake Granbury Medical Center(Granbury Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10443889 | Lake Hospital System, Inc. | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 10537422 | Lake Hughes Recovery Estates Inc, DBA First Responders First | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537419 | Lake Hughes Recovery, Inc. | Samuel Ross Blackmar Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7081345 | Lake Jr, Andrew | Address on file | | | | |
| 10533117 | Lake Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7592604 | Lake Norman Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545054 | Lake Shore HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545054 | Lake Shore HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545054 | Lake Shore HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333135 | Lake Shore HMA, LLC (Shands Lake Shore Regional Medical Center) | 368 NE Franklin St. | Lake City | FL | 32055 | |
| 7083720 | LAKE SURGICAL SUPPLY | 92 BROADWAY | DENVILLE | NJ | 07834 | |
| 10531920 | Lake Township, State of Ohio | Lake Township Trustees, Attn :Solicitor, 27975 Cummings | Millbury | OH | 43447 | |
| 10531920 | Lake Township, State of Ohio | Spore Orth Dombey & Hart, Philip L Dombey, 110 W Second Street | Perrysburg | OH | 43551 | |
| 10531703 | Lake Township, Wood County, Ohio | Buddy Ritson, Fiscal Officer, 5823 Clover Lane | Walbridge | OH | 43465 | |
| 10531703 | Lake Township, Wood County, Ohio | Linda F. Holmes, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532321 | Lake Township, Wood County, Ohio | Vicki Schwamberger, Fiscal Officer, 28867 Wesley Dr. | Milbury | OH | 43447 | |
| 10532321 | Lake Township, Wood County, Ohio | Wood County Prosecutor's Office, Maria Arlen Badayos de la Serna, Chief Assistant Prosecuting Attorney, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532321 | Lake Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7591384 | Lake Village, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7333136 | Lake Wales Hospital Corporation | 451 S. 11th St. | Lake Wales | FL | 33853 | |
| 10545041 | Lake Wales Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545041 | Lake Wales Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545041 | Lake Wales Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592605 | Lake Wales Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10386754 | Name on file [1] | Address on file | | | | |
| 7089198 | Lake, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089199 | Lake, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7943730 | Lake, Daniel | Address on file | | | | |
| 11307030 | Lake, Daniel | Address on file | | | | |
| 10480227 | Name on file [1] | Address on file | | | | |
| 10281808 | Name on file [1] | Address on file | | | | |
| 10281748 | Name on file [1] | Address on file | | | | |
| 10281748 | Name on file [1] | Address on file | | | | |
| 10378019 | Name on file [1] | Address on file | | | | |
| 7994165 | Name on file [1] | Address on file | | | | |
| 7882989 | Name on file [1] | Address on file | | | | |
| 7959837 | Name on file [1] | Address on file | | | | |
| 10424617 | Name on file [1] | Address on file | | | | |
| 10537260 | Lakeland Community Hospital, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545276 | Lakeland Community Hospital, Inc., | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545276 | Lakeland Community Hospital, Inc., | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545276 | Lakeland Community Hospital, Inc., | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592606 | Lakeland Community Hospital, Inc., d/b/a Lakeland Community | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083596 | LAKELAND HOSPITAL-NILES | 31 N ST JOSEPH ST | NILES | MI | 49120 | |
| 10532557 | Lakeport Unified School District | Attn: Superintendent, 2508 Howard Ave. | Lakeport | CA | 95453 | |
| 10545347 | Lakes Regional Healthcare Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545347 | Lakes Regional Healthcare Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545347 | Lakes Regional Healthcare Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7094282 | Lakeshore Home Health Care, LLC | ATTN: MANAGER AND MEMBER, 1724 HERMAN DUPUIS ROAD | BREAUX BRIDGE | LA | 70517 | |
| 7094281 | Lakeshore Home Health Care, LLC | ATTN: REGISTERED AGENT, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537296 | Lakeshore Home Health Care, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10532372 | Lakeside Park-Crestview Hills Police Authority | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10532372 | Lakeside Park-Crestview Hills Police Authority | Lakeside Park-Crestview Hills Police Authority, 40 Crestview Town Center Blvd. | Crestview Hills | KY | 41017 | |
| 7093264 | Lakeview Center, Inc. | ATTN: PRESIDENT/CEO, 1221 WEST LAKEVIEW AVENUE | PENSACOLA | FL | 32501 | |
| 7093265 | Lakeview Center, Inc. | ATTN: REGISTERED AGENT, CORPORATION SERVICE COMPANY, 1201 HAYS STREET | TALLAHASSEE | FL | 32301-2525 | |
| 10540414 | Lakeview Center, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7089200 | Lakeview Center, Inc. | James Nixon Daniel, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089201 | Lakeview Center, Inc. | Thomas Roe Frazer, II, 48th Floor, 201 St. Charles Avenue | New Orleans | LA | 70170 | |
| 10545462 | LAKEVIEW MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545462 | LAKEVIEW MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545462 | LAKEVIEW MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545320 | Lakeview Mem Hosp Assoc Inc | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545320 | Lakeview Mem Hosp Assoc Inc | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545320 | Lakeview Mem Hosp Assoc Inc | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10547813 | Lakeview Village, Logan County, Ohio | Attn: Becky Larrabee, Fiscal Officer, 126 N. Main St., POB 197 | Lakeview | OH | 43331 | |
| 10547813 | Lakeview Village, Logan County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547813 | Lakeview Village, Logan County, Ohio | Connor Kinsey, POB 68 | Bellefontaine | OH | 43311 | |
| 7591385 | Lakeview, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592607 | Lakeway Regional Hospital (Closed) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10531673 | Lakewood City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10531673 | Lakewood City School District | Kent Zeman, Treasurer, 13701 Lake Ave. | Lakewood | OH | 44107 | |
| 7592608 | Lakewood Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544969 | Lakewood Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544969 | Lakewood Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544969 | Lakewood Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11335331 | Name on file [1] | Address on file | | | | |
| 10512657 | Name on file [1] | Address on file | | | | |
| 10509492 | Name on file [1] | Address on file | | | | |
| 8297828 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737831 | Name on file [1] | Address on file | | | | |
| 10461750 | Name on file [1] | Address on file | | | | |
| 10404581 | Name on file [1] | Address on file | | | | |
| 10295968 | Name on file [1] | Address on file | | | | |
| 10448237 | Lakota Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7982544 | Name on file [1] | Address on file | | | | |
| 7079890 | Lakshman, Ranjith | Address on file | | | | |
| 8318719 | Name on file [1] | Address on file | | | | |
| 7955627 | Lakstigala, Patty | Address on file | | | | |
| 7987157 | Name on file [1] | Address on file | | | | |
| 10306298 | Name on file [1] | Address on file | | | | |
| 7901016 | Lala, Richard Wayne | Address on file | | | | |
| 10350593 | Name on file [1] | Address on file | | | | |
| 10384955 | Name on file [1] | Address on file | | | | |
| 10299711 | Name on file [1] | Address on file | | | | |
| 9499161 | Name on file [1] | Address on file | | | | |
| 9499161 | Name on file [1] | Address on file | | | | |
| 8327843 | Name on file [1] | Address on file | | | | |
| 8278665 | Name on file [1] | Address on file | | | | |
| 9734731 | Name on file [1] | Address on file | | | | |
| 8281229 | Name on file [1] | Address on file | | | | |
| 8278550 | Name on file [1] | Address on file | | | | |
| 10339158 | Name on file [1] | Address on file | | | | |
| 10488411 | Name on file [1] | Address on file | | | | |
| 8278107 | Name on file [1] | Address on file | | | | |
| 9499964 | Name on file [1] | Address on file | | | | |
| 8318427 | Name on file [1] | Address on file | | | | |
| 8319493 | Name on file [1] | Address on file | | | | |
| 7871277 | Name on file [1] | Address on file | | | | |
| 7858578 | Name on file [1] | Address on file | | | | |
| 10364608 | Name on file [1] | Address on file | | | | |
| 7988671 | Lam, Ashley | Address on file | | | | |
| 7079891 | Lam, Chui P. | Address on file | | | | |
| 10282359 | Name on file [1] | Address on file | | | | |
| 10371684 | Name on file [1] | Address on file | | | | |
| 10502178 | Name on file [1] | Address on file | | | | |
| 8000394 | Name on file [1] | Address on file | | | | |
| 10463984 | Name on file [1] | Address on file | | | | |
| 7980281 | Name on file [1] | Address on file | | | | |
| 9495343 | Name on file [1] | Address on file | | | | |
| 7585437 | LAMAR COUNTY, ALABAMA | ATTN: CHAIRMAN BD OF COMMISSIONERS, 44690 HIGHWAY 17, P.O. BOX 338 | VERNON | AL | 35592 | |
| 7092726 | Lamar County, Alabama | Attn: Chairman Board of Commissioners, 44690 Highway 17, P.O. Box 338 | Vernon | AL | 35592 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2540 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092727 | Lamar County, Alabama | ATTN: CIRCUIT COURT CLERK, 330 1ST STREET NE, P.O. BOX 434 | VERNON | AL | 35592 | |
| 7089204 | Lamar County, Alabama | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7089202 | Lamar County, Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10344105 | Lamar County, Alabama | Keith Jackson, Riley & Jackson, PC, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7089203 | Lamar County, Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7585438 | LAMAR COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092728 | Lamar County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7592244 | Lamar County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9492770 | Name on file [1] | Address on file | | | | |
| 7591386 | Lamar, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8294836 | Name on file [1] | Address on file | | | | |
| 8294836 | Name on file [1] | Address on file | | | | |
| 10449977 | Name on file [1] | Address on file | | | | |
| 10511074 | Name on file [1] | Address on file | | | | |
| 8278999 | Name on file [1] | Address on file | | | | |
| 10380398 | Name on file [1] | Address on file | | | | |
| 7827458 | Name on file [1] | Address on file | | | | |
| 7827411 | Name on file [1] | Address on file | | | | |
| 8328618 | Lamay, Arlene | Address on file | | | | |
| 7970831 | Lamb #R-15987, Casey | Address on file | | | | |
| 7988801 | Lamb #R-15987, Casey | Address on file | | | | |
| 8289624 | Name on file [1] | Address on file | | | | |
| 8278899 | Name on file [1] | Address on file | | | | |
| 8277138 | Name on file [1] | Address on file | | | | |
| 7997263 | Name on file [1] | Address on file | | | | |
| 7338018 | Name on file [1] | Address on file | | | | |
| 10390476 | Name on file [1] | Address on file | | | | |
| 8512226 | Name on file [1] | Address on file | | | | |
| 7900034 | Name on file [1] | Address on file | | | | |
| 7985760 | Name on file [1] | Address on file | | | | |
| 10380012 | Name on file [1] | Address on file | | | | |
| 10282834 | Name on file [1] | Address on file | | | | |
| 10455571 | Name on file [1] | Address on file | | | | |
| 7079892 | Lamb, Linda | Address on file | | | | |
| 7987516 | Lamb, Lisa | Address on file | | | | |
| 8295286 | Name on file [1] | Address on file | | | | |
| 8295286 | Name on file [1] | Address on file | | | | |
| 8008206 | Name on file [1] | Address on file | | | | |
| 8313763 | Name on file [1] | Address on file | | | | |
| 8313763 | Name on file [1] | Address on file | | | | |
| 7972042 | Lamb, Stephanie | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11231044 | Name on file [1] | Address on file | | | | |
| 7999488 | Name on file [1] | Address on file | | | | |
| 8294994 | Name on file [1] | Address on file | | | | |
| 8294994 | Name on file [1] | Address on file | | | | |
| 8340571 | Name on file [1] | Address on file | | | | |
| 10420645 | Name on file [1] | Address on file | | | | |
| 11550251 | Name on file [1] | Address on file | | | | |
| 10438109 | Name on file [1] | Address on file | | | | |
| 11550251 | Name on file [1] | Address on file | | | | |
| 7986195 | Name on file [1] | Address on file | | | | |
| 8317688 | Name on file [1] | Address on file | | | | |
| 8310586 | Name on file [1] | Address on file | | | | |
| 10444685 | Name on file [1] | Address on file | | | | |
| 8337885 | Name on file [1] | Address on file | | | | |
| 7992451 | Lambert, David B | Address on file | | | | |
| 11399448 | Lambert, David Burl | Address on file | | | | |
| 9497755 | Name on file [1] | Address on file | | | | |
| 11218191 | Name on file [1] | Address on file | | | | |
| 11218191 | Name on file [1] | Address on file | | | | |
| 8301106 | Name on file [1] | Address on file | | | | |
| 10498964 | Name on file [1] | Address on file | | | | |
| 10488067 | Name on file [1] | Address on file | | | | |
| 8006985 | Name on file [1] | Address on file | | | | |
| 8283546 | Name on file [1] | Address on file | | | | |
| 10496209 | Name on file [1] | Address on file | | | | |
| 10315755 | Name on file [1] | Address on file | | | | |
| 10368073 | Name on file [1] | Address on file | | | | |
| 10470741 | Name on file [1] | Address on file | | | | |
| 8304712 | Name on file [1] | Address on file | | | | |
| 10455935 | Name on file [1] | Address on file | | | | |
| 10299412 | Name on file [1] | Address on file | | | | |
| 8317689 | Name on file [1] | Address on file | | | | |
| 8295396 | Name on file [1] | Address on file | | | | |
| 8295396 | Name on file [1] | Address on file | | | | |
| 8305166 | Name on file [1] | Address on file | | | | |
| 9491582 | Name on file [1] | Address on file | | | | |
| 8006824 | Name on file [1] | Address on file | | | | |
| 10323648 | Name on file [1] | Address on file | | | | |
| 8278567 | Name on file [1] | Address on file | | | | |
| 10430237 | Name on file [1] | Address on file | | | | |
| 7914703 | Lambert, Lolita | Address on file | | | | |
| 10298733 | Name on file [1] | Address on file | | | | |
| 8317779 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509338 | Name on file [1] | Address on file | | | | |
| 8279897 | Name on file [1] | Address on file | | | | |
| 8317690 | Name on file [1] | Address on file | | | | |
| 10453684 | Name on file [1] | Address on file | | | | |
| 10456457 | Name on file [1] | Address on file | | | | |
| 11187370 | Name on file [1] | Address on file | | | | |
| 7992848 | Lambert, Roger | Address on file | | | | |
| 8305047 | Name on file [1] | Address on file | | | | |
| 8305757 | Name on file [1] | Address on file | | | | |
| 10455381 | Name on file [1] | Address on file | | | | |
| 10450379 | Name on file [1] | Address on file | | | | |
| 8317691 | Name on file [1] | Address on file | | | | |
| 11476511 | Name on file [1] | Address on file | | | | |
| 8295345 | Name on file [1] | Address on file | | | | |
| 8295345 | Name on file [1] | Address on file | | | | |
| 8304669 | Name on file [1] | Address on file | | | | |
| 8304641 | Name on file [1] | Address on file | | | | |
| 8268726 | Name on file [1] | Address on file | | | | |
| 10400630 | Name on file [1] | Address on file | | | | |
| 7081291 | Lamberty, Nitzia | Address on file | | | | |
| 8277635 | Name on file [1] | Address on file | | | | |
| 8283081 | Name on file [1] | Address on file | | | | |
| 10430949 | Name on file [1] | Address on file | | | | |
| 10430294 | Name on file [1] | Address on file | | | | |
| 7956195 | Lambeth, Sharon | Address on file | | | | |
| 10483912 | Name on file [1] | Address on file | | | | |
| 8305519 | Name on file [1] | Address on file | | | | |
| 10485473 | Name on file [1] | Address on file | | | | |
| 7997255 | Name on file [1] | Address on file | | | | |
| 8279034 | Name on file [1] | Address on file | | | | |
| 7987530 | Lambright, Vincent | Address on file | | | | |
| 9732564 | Name on file [1] | Address on file | | | | |
| 7079893 | Lamb-Smith, Amy C. | Address on file | | | | |
| 8318428 | Name on file [1] | Address on file | | | | |
| 10407297 | Name on file [1] | Address on file | | | | |
| 10407297 | Name on file [1] | Address on file | | | | |
| 10411059 | Name on file [1] | Address on file | | | | |
| 10411059 | Name on file [1] | Address on file | | | | |
| 10394949 | Name on file [1] | Address on file | | | | |
| 8318607 | Name on file [1] | Address on file | | | | |
| 7954694 | Name on file [1] | Address on file | | | | |
| 8317692 | Name on file [1] | Address on file | | | | |
| 8300307 | Name on file [1] | Address on file | | | | |
| 7077290 | LAMINEX INC | P.O. BOX 49457 | GREENWOOD | SC | 29649-0008 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2543 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10464463 | Name on file [1] | Address on file | | | | |
| 7943725 | Lamm, Greg | Address on file | | | | |
| 8271374 | Name on file [1] | Address on file | | | | |
| 7082959 | Lamm, Jeb Stuart | Address on file | | | | |
| 8317693 | Name on file [1] | Address on file | | | | |
| 7147803 | Lamm, Stuart Ray | Address on file | | | | |
| 8278440 | Name on file [1] | Address on file | | | | |
| 10296062 | Name on file [1] | Address on file | | | | |
| 10299281 | Name on file [1] | Address on file | | | | |
| 7900335 | Lamonica, Russel | Address on file | | | | |
| 10363736 | Name on file [1] | Address on file | | | | |
| 10294711 | Name on file [1] | Address on file | | | | |
| 8277636 | Name on file [1] | Address on file | | | | |
| 10483802 | Name on file [1] | Address on file | | | | |
| 7948440 | Name on file [1] | Address on file | | | | |
| 10302706 | Name on file [1] | Address on file | | | | |
| 8293616 | Name on file [1] | Address on file | | | | |
| 8293616 | Name on file [1] | Address on file | | | | |
| 7081618 | Lamothe, George M. | Address on file | | | | |
| 8318608 | Name on file [1] | Address on file | | | | |
| 10314300 | Name on file [1] | Address on file | | | | |
| 10419368 | Name on file [1] | Address on file | | | | |
| 8318429 | Name on file [1] | Address on file | | | | |
| 7587761 | LAMOURE COUNTY | ATTN: LAMOURE CNTY COMMISSIONERS, P.O. BOX 128, 202 4TH AVENUE NORTHEAST | LAMOURE | ND | 58458 | |
| 7098045 | LaMoure County | Attn: LaMoure County Commissioners, P.O. Box 128, 202 4th Avenue Northeast | LaMoure | ND | 58458 | |
| 7591800 | Lamoure County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281535 | Lamoure County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10347396 | Name on file [1] | Address on file | | | | |
| 8295377 | Name on file [1] | Address on file | | | | |
| 8295377 | Name on file [1] | Address on file | | | | |
| 10479497 | Name on file [1] | Address on file | | | | |
| 7098469 | Lamp, Steven | Address on file | | | | |
| 8313101 | Name on file [1] | Address on file | | | | |
| 8312827 | Name on file [1] | Address on file | | | | |
| 10306011 | LAMPASAS COUNTY in LAMPASAS COUNTY TEXAS | Address on file | | | | |
| 10306011 | LAMPASAS COUNTY in LAMPASAS COUNTY TEXAS | Address on file | | | | |
| 10457648 | Name on file [1] | Address on file | | | | |
| 10417061 | Name on file [1] | Address on file | | | | |
| 10311975 | Name on file [1] | Address on file | | | | |
| 10488690 | Name on file [1] | Address on file | | | | |
| 10317077 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2544 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318430 | Name on file [1] | Address on file | | | | |
| 10486097 | Name on file [1] | Address on file | | | | |
| 10486097 | Name on file [1] | Address on file | | | | |
| 10440920 | Name on file [1] | Address on file | | | | |
| 7901153 | Lampley, David | Address on file | | | | |
| 8305167 | Name on file [1] | Address on file | | | | |
| 8321892 | Name on file [1] | Address on file | | | | |
| 7955521 | Lamport, Paul | Address on file | | | | |
| 10359060 | Name on file [1] | Address on file | | | | |
| 9735858 | Name on file [1] | Address on file | | | | |
| 8336346 | Name on file [1] | Address on file | | | | |
| 7900642 | Lamury, Michael | Address on file | | | | |
| 10419124 | Name on file [1] | Address on file | | | | |
| 10419124 | Name on file [1] | Address on file | | | | |
| 9496468 | Name on file [1] | Address on file | | | | |
| 9492771 | Name on file [1] | Address on file | | | | |
| 10297157 | Name on file [1] | Address on file | | | | |
| 7991094 | Name on file [1] | Address on file | | | | |
| 7089208 | Lancaster County South Carolina | Charles W. Whetstone, Jr., Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089207 | Lancaster County South Carolina | Cheryl F. Perkins, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089205 | Lancaster County South Carolina | James E. Brogdon, III, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089206 | Lancaster County South Carolina | John Eric Fulda, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 10512444 | Lancaster County, South Caroina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10512444 | Lancaster County, South Caroina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7591950 | Lancaster County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592318 | Lancaster County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545552 | Lancaster Hospital Corporation (CA) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545552 | Lancaster Hospital Corporation (CA) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545552 | Lancaster Hospital Corporation (CA) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545109 | Lancaster Hospital Corporation (DE) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545109 | Lancaster Hospital Corporation (DE) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545109 | Lancaster Hospital Corporation (DE) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083721 | LANCASTER SURGICAL SUPPLY | 214 N DUKE ST | LANCASTER | PA | 17602 | |
| 8009696 | Name on file [1] | Address on file | | | | |
| 8301224 | Name on file [1] | Address on file | | | | |
| 10486450 | Name on file [1] | Address on file | | | | |
| 7971030 | Lancaster, Dale | Address on file | | | | |
| 8321835 | Name on file [1] | Address on file | | | | |
| 7955966 | Lancaster, Edward | Address on file | | | | |
| 10483654 | Name on file [1] | Address on file | | | | |
| 10483095 | Name on file [1] | Address on file | | | | |
| 11593959 | Name on file [1] | Address on file | | | | |
| 8012250 | Name on file [1] | Address on file | | | | |
| 10433198 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10369939 | Name on file [1] | Address on file | | | | |
| 10483996 | Name on file [1] | Address on file | | | | |
| 8285137 | Name on file [1] | Address on file | | | | |
| 10505995 | Name on file [1] | Address on file | | | | |
| 10467267 | Name on file [1] | Address on file | | | | |
| 10365608 | Name on file [1] | Address on file | | | | |
| 10295683 | Name on file [1] | Address on file | | | | |
| 10297433 | Name on file [1] | Address on file | | | | |
| 9492772 | Name on file [1] | Address on file | | | | |
| 10297184 | Name on file [1] | Address on file | | | | |
| 10362884 | Name on file [1] | Address on file | | | | |
| 10392976 | Name on file [1] | Address on file | | | | |
| 10296211 | Name on file [1] | Address on file | | | | |
| 10297790 | Name on file [1] | Address on file | | | | |
| 10418540 | Name on file [1] | Address on file | | | | |
| 10418540 | Name on file [1] | Address on file | | | | |
| 11335973 | Name on file [1] | Address on file | | | | |
| 10293507 | Name on file [1] | Address on file | | | | |
| 10293507 | Name on file [1] | Address on file | | | | |
| 10327071 | Name on file [1] | Address on file | | | | |
| 9492773 | Name on file [1] | Address on file | | | | |
| 10371396 | Name on file [1] | Address on file | | | | |
| 10393352 | Name on file [1] | Address on file | | | | |
| 10393352 | Name on file [1] | Address on file | | | | |
| 10398115 | Name on file [1] | Address on file | | | | |
| 10421963 | Name on file [1] | Address on file | | | | |
| 10409565 | Name on file [1] | Address on file | | | | |
| 10364895 | Name on file [1] | Address on file | | | | |
| 10405216 | Name on file [1] | Address on file | | | | |
| 10480377 | Name on file [1] | Address on file | | | | |
| 8324765 | Name on file [1] | Address on file | | | | |
| 10381085 | Name on file [1] | Address on file | | | | |
| 11615839 | Name on file [1] | Address on file | | | | |
| 8279135 | Name on file [1] | Address on file | | | | |
| 8278420 | Name on file [1] | Address on file | | | | |
| 8007920 | Name on file [1] | Address on file | | | | |
| 7924560 | Name on file [1] | Address on file | | | | |
| 7998058 | Lancione, Richard | Address on file | | | | |
| 10310694 | Name on file [1] | Address on file | | | | |
| 7901528 | Name on file [1] | Address on file | | | | |
| 10442083 | Name on file [1] | Address on file | | | | |
| 10417240 | Name on file [1] | Address on file | | | | |
| 10426239 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279550 | Name on file [1] | Address on file | | | | |
| 10511980 | Name on file [1] | Address on file | | | | |
| 7948328 | Name on file [1] | Address on file | | | | |
| 7987255 | Name on file [1] | Address on file | | | | |
| 8304252 | Name on file [1] | Address on file | | | | |
| 7098470 | Landau, Craig | Address on file | | | | |
| 7147804 | Landau, Craig J. | Address on file | | | | |
| 10370713 | Landau, Craig J. | Address on file | | | | |
| 8317641 | Name on file [1] | Address on file | | | | |
| 7955150 | Landau, Marina | Address on file | | | | |
| 7076949 | LANDAUER INC | P.O. BOX 809051 | CHICAGO | IL | 60680-9051 | |
| 9489098 | Name on file [1] | Address on file | | | | |
| 8284806 | Name on file [1] | Address on file | | | | |
| 8310265 | Name on file [1] | Address on file | | | | |
| 10466920 | Landeros, Marcella | Address on file | | | | |
| 8321135 | Name on file [1] | Address on file | | | | |
| 8321135 | Name on file [1] | Address on file | | | | |
| 11406752 | Name on file [1] | Address on file | | | | |
| 10488017 | Name on file [1] | Address on file | | | | |
| 7971610 | Landers, Gerald Richard | Address on file | | | | |
| 10488008 | Name on file [1] | Address on file | | | | |
| 7991374 | Name on file [1] | Address on file | | | | |
| 10488004 | Name on file [1] | Address on file | | | | |
| 7957192 | Name on file [1] | Address on file | | | | |
| 7995221 | Name on file [1] | Address on file | | | | |
| 8273573 | Name on file [1] | Address on file | | | | |
| 10488533 | Name on file [1] | Address on file | | | | |
| 8278421 | Name on file [1] | Address on file | | | | |
| 10428082 | Name on file [1] | Address on file | | | | |
| 7997990 | Name on file [1] | Address on file | | | | |
| 10489077 | Name on file [1] | Address on file | | | | |
| 7900735 | Landini, Christine | Address on file | | | | |
| 7943635 | Landini, Christine | Address on file | | | | |
| 10452618 | Name on file [1] | Address on file | | | | |
| 7787804 | Name on file [1] | Address on file | | | | |
| 10403996 | Name on file [1] | Address on file | | | | |
| 8277845 | Name on file [1] | Address on file | | | | |
| 7969164 | Name on file [1] | Address on file | | | | |
| 7956739 | Name on file [1] | Address on file | | | | |
| 7969164 | Name on file [1] | Address on file | | | | |
| 10468165 | Name on file [1] | Address on file | | | | |
| 10545339 | Landmann-Jungman Memorial Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545339 | Landmann-Jungman Memorial Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545339 | Landmann-Jungman Memorial Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278108 | Name on file [1] | Address on file | | | | |
| 10332292 | Name on file [1] | Address on file | | | | |
| 9737734 | Name on file [1] | Address on file | | | | |
| 10297317 | Name on file [1] | Address on file | | | | |
| 10372020 | Name on file [1] | Address on file | | | | |
| 9738701 | Name on file [1] | Address on file | | | | |
| 8293914 | Name on file [1] | Address on file | | | | |
| 8293914 | Name on file [1] | Address on file | | | | |
| 10522014 | Name on file [1] | Address on file | | | | |
| 10485432 | Name on file [1] | Address on file | | | | |
| 10485432 | Name on file [1] | Address on file | | | | |
| 10486506 | Name on file [1] | Address on file | | | | |
| 7955514 | Landreth, Beth | Address on file | | | | |
| 8272080 | Name on file [1] | Address on file | | | | |
| 7079894 | Landreth, Kristy L. | Address on file | | | | |
| 7947689 | Name on file [1] | Address on file | | | | |
| 7863494 | Name on file [1] | Address on file | | | | |
| 7862069 | Name on file [1] | Address on file | | | | |
| 10483205 | Name on file [1] | Address on file | | | | |
| 7986561 | Name on file [1] | Address on file | | | | |
| 7997271 | Name on file [1] | Address on file | | | | |
| 10312218 | Name on file [1] | Address on file | | | | |
| 8278309 | Name on file [1] | Address on file | | | | |
| 8292790 | Name on file [1] | Address on file | | | | |
| 8292790 | Name on file [1] | Address on file | | | | |
| 8278987 | Name on file [1] | Address on file | | | | |
| 8304977 | Name on file [1] | Address on file | | | | |
| 7931376 | Name on file [1] | Address on file | | | | |
| 8279007 | Name on file [1] | Address on file | | | | |
| 7929373 | Name on file [1] | Address on file | | | | |
| 7082633 | Landry, Daniel A. | Address on file | | | | |
| 7982755 | Name on file [1] | Address on file | | | | |
| 10300273 | Name on file [1] | Address on file | | | | |
| 10436643 | Name on file [1] | Address on file | | | | |
| 10496329 | Name on file [1] | Address on file | | | | |
| 10496441 | Name on file [1] | Address on file | | | | |
| 10483994 | Name on file [1] | Address on file | | | | |
| 10483313 | Name on file [1] | Address on file | | | | |
| 10483313 | Name on file [1] | Address on file | | | | |
| 10483994 | Name on file [1] | Address on file | | | | |
| 7835191 | Landry, Julius | Address on file | | | | |
| 10421055 | Name on file [1] | Address on file | | | | |
| 10537320 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10289060 | Name on file [1] | Address on file | | | | |
| 10330512 | Name on file [1] | Address on file | | | | |
| 8275112 | Name on file [1] | Address on file | | | | |
| 8292813 | Name on file [1] | Address on file | | | | |
| 8292813 | Name on file [1] | Address on file | | | | |
| 8278354 | Name on file [1] | Address on file | | | | |
| 8278988 | Name on file [1] | Address on file | | | | |
| 7901575 | Name on file [1] | Address on file | | | | |
| 8328531 | Name on file [1] | Address on file | | | | |
| 7081738 | Landry, Thomas M. | Address on file | | | | |
| 7928392 | Name on file [1] | Address on file | | | | |
| 7928392 | Name on file [1] | Address on file | | | | |
| 7076382 | LANDS END INC | P.O. BOX 217 | DODGEVILLE | WI | 53533-0217 | |
| 8304215 | Name on file [1] | Address on file | | | | |
| 8304242 | Name on file [1] | Address on file | | | | |
| 10590205 | Name on file [1] | Address on file | | | | |
| 10540291 | Name on file [1] | Address on file | | | | |
| 7971596 | Lane #121671, Frederick C. | Address on file | | | | |
| 10470212 | Name on file [1] | Address on file | | | | |
| 10286484 | Name on file [1] | Address on file | | | | |
| 7083970 | LANE MEMORIAL HOSPITAL | 6300 MAIN ST | ZACHARY | LA | 70791 | |
| 10423088 | Name on file [1] | Address on file | | | | |
| 9496647 | Name on file [1] | Address on file | | | | |
| 7900779 | Lane, Alan | Address on file | | | | |
| 10485466 | Name on file [1] | Address on file | | | | |
| 10440159 | Name on file [1] | Address on file | | | | |
| 10479354 | Name on file [1] | Address on file | | | | |
| 10330871 | Name on file [1] | Address on file | | | | |
| 10416828 | Name on file [1] | Address on file | | | | |
| 10315640 | Name on file [1] | Address on file | | | | |
| 10317956 | Name on file [1] | Address on file | | | | |
| 10386619 | Name on file [1] | Address on file | | | | |
| 8274948 | Name on file [1] | Address on file | | | | |
| 7964189 | Name on file [1] | Address on file | | | | |
| 8301240 | Name on file [1] | Address on file | | | | |
| 8281468 | Name on file [1] | Address on file | | | | |
| 10428373 | Name on file [1] | Address on file | | | | |
| 10483170 | Name on file [1] | Address on file | | | | |
| 10419393 | Name on file [1] | Address on file | | | | |
| 11395319 | Name on file [1] | Address on file | | | | |
| 10381987 | Name on file [1] | Address on file | | | | |
| 8317694 | Name on file [1] | Address on file | | | | |
| 7970839 | Lane, Jessica | Address on file | | | | |
| 8310462 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538539 | Name on file [1] | Address on file | | | | |
| 10538539 | Name on file [1] | Address on file | | | | |
| 10538539 | Name on file [1] | Address on file | | | | |
| 10538539 | Name on file [1] | Address on file | | | | |
| 7079895 | Lane, Judie R. | Address on file | | | | |
| 10503469 | Name on file [1] | Address on file | | | | |
| 8278881 | Name on file [1] | Address on file | | | | |
| 10505160 | Name on file [1] | Address on file | | | | |
| 7965123 | Name on file [1] | Address on file | | | | |
| 7979956 | Name on file [1] | Address on file | | | | |
| 7955288 | Lane, Mary E. | Address on file | | | | |
| 8281227 | Name on file [1] | Address on file | | | | |
| 8318431 | Name on file [1] | Address on file | | | | |
| 10414075 | Name on file [1] | Address on file | | | | |
| 10414075 | Name on file [1] | Address on file | | | | |
| 10483145 | Name on file [1] | Address on file | | | | |
| 11403829 | Name on file [1] | Address on file | | | | |
| 10458528 | Name on file [1] | Address on file | | | | |
| 7988679 | Lane, Robbie | Address on file | | | | |
| 10424332 | Name on file [1] | Address on file | | | | |
| 7967836 | Name on file [1] | Address on file | | | | |
| 8317695 | Name on file [1] | Address on file | | | | |
| 9740418 | Lane, Sheryl | Address on file | | | | |
| 7936659 | Name on file [1] | Address on file | | | | |
| 8291713 | Lane, Tim | Address on file | | | | |
| 11187416 | Name on file [1] | Address on file | | | | |
| 7974040 | Name on file [1] | Address on file | | | | |
| 10416194 | Name on file [1] | Address on file | | | | |
| 10373453 | Name on file [1] | Address on file | | | | |
| 11335537 | Name on file [1] | Address on file | | | | |
| 10484929 | Name on file [1] | Address on file | | | | |
| 10534525 | Lanesboro City | Lanesboro City Administrator, 202 Parkway Ave North | Lanesboro | MN | 55949 | |
| 10534525 | Lanesboro City | Manion O'Koren Law Firm, LLC, Thomas M. Manion, 204 Parkway Ave. North Box 420 | Lanesboro | MN | 55949 | |
| 10480306 | Name on file [1] | Address on file | | | | |
| 10406512 | Name on file [1] | Address on file | | | | |
| 10406512 | Name on file [1] | Address on file | | | | |
| 10422357 | Name on file [1] | Address on file | | | | |
| 10301641 | Name on file [1] | Address on file | | | | |
| 7992937 | Laney, Darren Burke | Address on file | | | | |
| 10424871 | Name on file [1] | Address on file | | | | |
| 10421282 | Name on file [1] | Address on file | | | | |
| 10503904 | Name on file [1] | Address on file | | | | |
| 11611587 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914740 | Lanfair, Olivia | Address on file | | | | |
| 11224441 | Name on file [1] | Address on file | | | | |
| 7965691 | Name on file [1] | Address on file | | | | |
| 7964622 | Name on file [1] | Address on file | | | | |
| 10378477 | Name on file [1] | Address on file | | | | |
| 8007423 | Name on file [1] | Address on file | | | | |
| 10324050 | Name on file [1] | Address on file | | | | |
| 8318720 | Name on file [1] | Address on file | | | | |
| 8314681 | Name on file [1] | Address on file | | | | |
| 7079896 | Lang, Christopher | Address on file | | | | |
| 7079898 | Lang, Dawn M. | Address on file | | | | |
| 7081729 | Lang, Dawn M. | Address on file | | | | |
| 8318432 | Name on file [1] | Address on file | | | | |
| 7079899 | Lang, James | Address on file | | | | |
| 8305514 | Name on file [1] | Address on file | | | | |
| 7965043 | Name on file [1] | Address on file | | | | |
| 8304578 | Name on file [1] | Address on file | | | | |
| 7965203 | Name on file [1] | Address on file | | | | |
| 8310492 | Name on file [1] | Address on file | | | | |
| 7079900 | Lang, Louise | Address on file | | | | |
| 8328829 | Name on file [1] | Address on file | | | | |
| 10480638 | Name on file [1] | Address on file | | | | |
| 7967372 | Name on file [1] | Address on file | | | | |
| 11218083 | Name on file [1] | Address on file | | | | |
| 7079897 | Lang, Nicole L. | Address on file | | | | |
| 8318433 | Name on file [1] | Address on file | | | | |
| 10336988 | Name on file [1] | Address on file | | | | |
| 8006436 | Name on file [1] | Address on file | | | | |
| 10420470 | Name on file [1] | Address on file | | | | |
| 10290132 | Name on file [1] | Address on file | | | | |
| 7965414 | Name on file [1] | Address on file | | | | |
| 10383755 | Name on file [1] | Address on file | | | | |
| 7860458 | Name on file [1] | Address on file | | | | |
| 7928183 | Name on file [1] | Address on file | | | | |
| 7079901 | Lange, Beverly | Address on file | | | | |
| 7970283 | Name on file [1] | Address on file | | | | |
| 7957678 | Name on file [1] | Address on file | | | | |
| 8309069 | Name on file [1] | Address on file | | | | |
| 7947102 | Name on file [1] | Address on file | | | | |
| 10380838 | Name on file [1] | Address on file | | | | |
| 10357073 | Name on file [1] | Address on file | | | | |
| 10447228 | Name on file [1] | Address on file | | | | |
| 10420710 | Name on file [1] | Address on file | | | | |
| 7079902 | Lange, Winthrop | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489926 | Name on file [1] | Address on file | | | | |
| 7079903 | Langeliers, Steven W. | Address on file | | | | |
| 8300547 | Name on file [1] | Address on file | | | | |
| 10459478 | Name on file [1] | Address on file | | | | |
| 11187476 | Name on file [1] | Address on file | | | | |
| 8305180 | Name on file [1] | Address on file | | | | |
| 10432788 | Name on file [1] | Address on file | | | | |
| 10476205 | Name on file [1] | Address on file | | | | |
| 7945796 | Name on file [1] | Address on file | | | | |
| 7900530 | Langer, Jeff | Address on file | | | | |
| 7995020 | Name on file [1] | Address on file | | | | |
| 10512373 | Name on file [1] | Address on file | | | | |
| 10351619 | Name on file [1] | Address on file | | | | |
| 10486938 | Name on file [1] | Address on file | | | | |
| 10421004 | Name on file [1] | Address on file | | | | |
| 8317696 | Name on file [1] | Address on file | | | | |
| 10504408 | Name on file [1] | Address on file | | | | |
| 10487140 | Name on file [1] | Address on file | | | | |
| 9490470 | Name on file [1] | Address on file | | | | |
| 8317821 | Name on file [1] | Address on file | | | | |
| 10420637 | Name on file [1] | Address on file | | | | |
| 7584984 | LANGLADE COUNTY | ATTN: CHAIRPERSON OF CNTY BD, C/O DAVID J. SOLIN, NORTH 6411 VACHA LANE | DEERBROOK | WI | 54424 | |
| 7096635 | Langlade County | Attn: Chairperson of County Board, c/o David J. Solin, North 6411 Vacha Lane | Deerbrook | WI | 54424 | |
| 7584986 | LANGLADE COUNTY | ATTN: CNTY CLERK; CORPORATION COUNSEL, COUNTY COURTHOUSE, 800 CLERMONT STREET | ANTIGO | WI | 54409 | |
| 7096634 | Langlade County | Attn: County Clerk; Corporation Counsel, County Courthouse, 800 Clermont Street | Antigo | WI | 54409 | |
| 10535875 | Langlade County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7089212 | Langlade County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089213 | Langlade County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089214 | Langlade County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7089211 | Langlade County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10330266 | Name on file [1] | Address on file | | | | |
| 7147805 | Langlais, Pierre R. | Address on file | | | | |
| 10469424 | Name on file [1] | Address on file | | | | |
| 10445553 | Name on file [1] | Address on file | | | | |
| 7147806 | Langley, Billy Joseph | Address on file | | | | |
| 7986748 | Name on file [1] | Address on file | | | | |
| 8278857 | Name on file [1] | Address on file | | | | |
| 7943646 | Langley, Henry | Address on file | | | | |
| 7147807 | Langley, Justin Lee | Address on file | | | | |
| 11187599 | Name on file [1] | Address on file | | | | |
| 10482316 | Name on file [1] | Address on file | | | | |
| 10313514 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2552 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288082 | Name on file [1] | Address on file | | | | |
| 8331660 | Name on file [1] | Address on file | | | | |
| 10325232 | Name on file [1] | Address on file | | | | |
| 8289788 | Name on file [1] | Address on file | | | | |
| 8279377 | Name on file [1] | Address on file | | | | |
| 8318993 | Name on file [1] | Address on file | | | | |
| 8288968 | Name on file [1] | Address on file | | | | |
| 10487824 | Name on file [1] | Address on file | | | | |
| 7963787 | Name on file [1] | Address on file | | | | |
| 8319090 | Name on file [1] | Address on file | | | | |
| 8278823 | Name on file [1] | Address on file | | | | |
| 8008077 | Name on file [1] | Address on file | | | | |
| 10308596 | Name on file [1] | Address on file | | | | |
| 7079904 | Languzzi, Patrick | Address on file | | | | |
| 10442688 | Name on file [1] | Address on file | | | | |
| 10420854 | Name on file [1] | Address on file | | | | |
| 10401825 | Name on file [1] | Address on file | | | | |
| 10456721 | Name on file [1] | Address on file | | | | |
| 10415027 | Name on file [1] | Address on file | | | | |
| 9490890 | Name on file [1] | Address on file | | | | |
| 10410830 | Name on file [1] | Address on file | | | | |
| 10410830 | Name on file [1] | Address on file | | | | |
| 7089215 | Lanier County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7089216 | Lanier County Georgia | Christopher R. George, 300 Building One, 4200 Northside Pkwy. NW | Atlanta | GA | 30327 | |
| 7089219 | Lanier County Georgia | Haynes M. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |
| 7089220 | Lanier County Georgia | Justin Daniel Studstill, 311 North Patterson Street, Ste. A | Valdosta | GA | 31601 | |
| 7089218 | Lanier County Georgia | Ranse M. Partin, 1380 West Paces Ferry Road, NW, Ste. 2100 | Atlanta | GA | 30327 | |
| 7089217 | Lanier County Georgia | Robert D. Howell, P.O. Box 100 | Moultrie | GA | 31776 | |
| 7586620 | LANIER COUNTY, GEORGIA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, 56 W, MAIN STREET, SUITE 9 | LAKELAND | GA | 31635 | |
| 7093465 | Lanier County, Georgia | Attn: Chairman of County Commissioners, 56 W, Main Street, Suite 9 | Lakeland | GA | 31635 | |
| 10533810 | Lanier County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building, One, Suite 300 | Atlanta | GA | 30327 | |
| 8279704 | Name on file [1] | Address on file | | | | |
| 7947289 | Name on file [1] | Address on file | | | | |
| 8317848 | Name on file [1] | Address on file | | | | |
| 7980988 | Name on file [1] | Address on file | | | | |
| 7932673 | Name on file [1] | Address on file | | | | |
| 10327879 | Name on file [1] | Address on file | | | | |
| 10458626 | Name on file [1] | Address on file | | | | |
| 10458626 | Name on file [1] | Address on file | | | | |
| 10495674 | Name on file [1] | Address on file | | | | |
| 10495674 | Name on file [1] | Address on file | | | | |
| 8292871 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2553 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292871 | Name on file [1] | Address on file | | | | |
| 10358378 | Name on file [1] | Address on file | | | | |
| 10358378 | Name on file [1] | Address on file | | | | |
| 10312867 | Name on file [1] | Address on file | | | | |
| 8305774 | Name on file [1] | Address on file | | | | |
| 10469610 | Name on file [1] | Address on file | | | | |
| 10396055 | Name on file [1] | Address on file | | | | |
| 7075648 | LANKLER SIFFERT & WOHL LLP | 500 FIFTH AVE | NEW YORK | NY | 10110 | |
| 10299609 | Name on file [1] | Address on file | | | | |
| 7870792 | Name on file [1] | Address on file | | | | |
| 8304794 | Name on file [1] | Address on file | | | | |
| 7979036 | Name on file [1] | Address on file | | | | |
| 7979036 | Name on file [1] | Address on file | | | | |
| 10479986 | Name on file [1] | Address on file | | | | |
| 8293729 | Name on file [1] | Address on file | | | | |
| 8293729 | Name on file [1] | Address on file | | | | |
| 10407809 | Name on file [1] | Address on file | | | | |
| 10407809 | Name on file [1] | Address on file | | | | |
| 7589931 | Lannett Company, Inc. | Attn: General Counsel, 103 Foulk Road, Suite 202 | Willmington | DE | 19803 | |
| 7588842 | Lannett Holdings, Inc. | Attn: Kristie Stephens, Vice President of Regulatory Affairs, 103 Foulk Road, Suite 202 | Willmington | DE | 19803 | |
| 10495106 | Name on file [1] | Address on file | | | | |
| 10495106 | Name on file [1] | Address on file | | | | |
| 10419471 | Name on file [1] | Address on file | | | | |
| 9499365 | Name on file [1] | Address on file | | | | |
| 10438058 | Name on file [1] | Address on file | | | | |
| 10438058 | Name on file [1] | Address on file | | | | |
| 8294944 | Name on file [1] | Address on file | | | | |
| 8294944 | Name on file [1] | Address on file | | | | |
| 10311181 | Name on file [1] | Address on file | | | | |
| 8335105 | Name on file [1] | Address on file | | | | |
| 8326599 | Name on file [1] | Address on file | | | | |
| 8291365 | Name on file [1] | Address on file | | | | |
| 10407654 | Name on file [1] | Address on file | | | | |
| 10407654 | Name on file [1] | Address on file | | | | |
| 10412224 | Name on file [1] | Address on file | | | | |
| 10412224 | Name on file [1] | Address on file | | | | |
| 10462170 | Name on file [1] | Address on file | | | | |
| 7971428 | Lanoue, Judy | Address on file | | | | |
| 7924573 | Name on file [1] | Address on file | | | | |
| 7089223 | Lansing, City of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089221 | Lansing, City of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7089222 | Lansing, City of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089224 | Lansing, City of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2554 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095750 | Lantern | ATTN: EXECUTIVE DIRECTOR, 12160 TRISKETT ROAD | CLEVELAND | OH | 44111 | |
| 7089225 | Lantern | Robert P. Sweeney, Law Office of Robert E. Sweeney, 1500 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 8304315 | Name on file [1] | Address on file | | | | |
| 8277958 | Name on file [1] | Address on file | | | | |
| 10511186 | Name on file | Address on file | | | | |
| 7078499 | LANXESS DEUTSCHLAND GMBH | CHEMIEPARK LEVERKUSEN | LEVERKUSEN | | 51369 | Germany |
| 7590626 | Lanza Pharma Ltda | Estrada Velha da Balsa, 76 Chacaras Marco Cruz, Preta | Barueri, Sao Paulo - CEP | | 06419 | Brazil |
| 8305154 | Name on file [1] | Address on file | | | | |
| 8291663 | Name on file [1] | Address on file | | | | |
| 10310237 | Name on file [1] | Address on file | | | | |
| 10382591 | Name on file [1] | Address on file | | | | |
| 10391650 | Name on file [1] | Address on file | | | | |
| 7884818 | Name on file [1] | Address on file | | | | |
| 8317697 | Name on file [1] | Address on file | | | | |
| 7081346 | Lanzisera, Rosa | Address on file | | | | |
| 7988154 | Lanzone, Richard | Address on file | | | | |
| 7992513 | Lanzone, Richard P. | Address on file | | | | |
| 7995395 | Name on file [1] | Address on file | | | | |
| 7986274 | Name on file [1] | Address on file | | | | |
| 8008354 | Name on file [1] | Address on file | | | | |
| 7079905 | LaPerriere, Jacqueline A. | Address on file | | | | |
| 8003565 | Name on file [1] | Address on file | | | | |
| 7925343 | Name on file [1] | Address on file | | | | |
| 8288212 | Name on file [1] | Address on file | | | | |
| 7981213 | Name on file [1] | Address on file | | | | |
| 7914690 | Lapierre, Lawrence | Address on file | | | | |
| 10414772 | Name on file [1] | Address on file | | | | |
| 10304879 | Name on file [1] | Address on file | | | | |
| 10414772 | Name on file [1] | Address on file | | | | |
| 7991627 | Name on file [1] | Address on file | | | | |
| 10538655 | Name on file [1] | Address on file | | | | |
| 7947501 | Name on file [1] | Address on file | | | | |
| 8283809 | Name on file [1] | Address on file | | | | |
| 8008320 | Name on file [1] | Address on file | | | | |
| 8321313 | Name on file [1] | Address on file | | | | |
| 8321313 | Name on file [1] | Address on file | | | | |
| 7337579 | LaPlante Sowa Goldman | Attn: Brian LaPlante, Esq., 67 Cedar Street | Providence | RI | 02903 | |
| 10478194 | Name on file [1] | Address on file | | | | |
| 10487537 | Name on file [1] | Address on file | | | | |
| 10325163 | Name on file [1] | Address on file | | | | |
| 10281308 | Name on file [1] | Address on file | | | | |
| 8276521 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419953 | Name on file [1] | Address on file | | | | |
| 8276565 | Name on file [1] | Address on file | | | | |
| 10479973 | Name on file [1] | Address on file | | | | |
| 10483753 | Name on file [1] | Address on file | | | | |
| 7585545 | LAPORTE COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093697 | LaPorte County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7585544 | LAPORTE COUNTY | ATTN: PRESIDENT OF THE CNTY COMMISSION, 555 MICHIGAN AVENUE, SUITE 202 | LAPORTE | IN | 46350 | |
| 7093696 | LaPorte County | Attn: President of the County Commission, 555 Michigan Avenue, Suite 202 | LaPorte | IN | 46350 | |
| 8298100 | LaPorte County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089176 | LaPorte County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089174 | LaPorte County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089175 | LaPorte County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089179 | LaPorte County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089178 | LaPorte County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089173 | LaPorte County | Shaw R. Friedman, Friedman & Associates, 705 Lincolnway | LaPorte | IN | 46350 | |
| 7089177 | LaPorte County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10343928 | LaPorte County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7079906 | LaPorte, Kenneth | Address on file | | | | |
| 8278422 | Name on file [1] | Address on file | | | | |
| 7914842 | Laporte, Winston Kyle | Address on file | | | | |
| 8306096 | Name on file [1] | Address on file | | | | |
| 8322087 | Name on file [1] | Address on file | | | | |
| 8322087 | Name on file [1] | Address on file | | | | |
| 7988117 | Lappert, Ronald | Address on file | | | | |
| 8280887 | Name on file [1] | Address on file | | | | |
| 10477097 | Name on file [1] | Address on file | | | | |
| 10411157 | Name on file [1] | Address on file | | | | |
| 10411157 | Name on file [1] | Address on file | | | | |
| 8294781 | Name on file [1] | Address on file | | | | |
| 8294781 | Name on file [1] | Address on file | | | | |
| 8305061 | Name on file [1] | Address on file | | | | |
| 10297710 | Name on file [1] | Address on file | | | | |
| 10422645 | Name on file [1] | Address on file | | | | |
| 10407789 | Name on file [1] | Address on file | | | | |
| 10407789 | Name on file [1] | Address on file | | | | |
| 10398868 | Name on file [1] | Address on file | | | | |
| 8318638 | Name on file [1] | Address on file | | | | |
| 9493615 | Name on file [1] | Address on file | | | | |
| 8289852 | Laquey, Miudeam | Address on file | | | | |
| 7995748 | Name on file [1] | Address on file | | | | |
| 7995748 | Name on file [1] | Address on file | | | | |
| 10373607 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422664 | Name on file [1] | Address on file | | | | |
| 10392425 | Name on file [1] | Address on file | | | | |
| 9496005 | Name on file [1] | Address on file | | | | |
| 10327054 | Name on file [1] | Address on file | | | | |
| 10419166 | Name on file [1] | Address on file | | | | |
| 10419166 | Name on file [1] | Address on file | | | | |
| 10412033 | Name on file [1] | Address on file | | | | |
| 10412033 | Name on file [1] | Address on file | | | | |
| 10364910 | Name on file [1] | Address on file | | | | |
| 10298336 | Name on file [1] | Address on file | | | | |
| 7943640 | Lara, Maria | Address on file | | | | |
| 11202691 | Name on file [1] | Address on file | | | | |
| 11202691 | Name on file [1] | Address on file | | | | |
| 8318434 | Name on file [1] | Address on file | | | | |
| 10462305 | Name on file [1] | Address on file | | | | |
| 8300988 | Name on file [1] | Address on file | | | | |
| 10297856 | Name on file [1] | Address on file | | | | |
| 7977718 | Name on file [1] | Address on file | | | | |
| 7977718 | Name on file [1] | Address on file | | | | |
| 7953981 | Name on file [1] | Address on file | | | | |
| 10452451 | Name on file [1] | Address on file | | | | |
| 7082285 | Laraway, Katherine B. | Address on file | | | | |
| 7098471 | Laraway, Kathy | Address on file | | | | |
| 10278317 | Name on file [1] | Address on file | | | | |
| 8304361 | Name on file [1] | Address on file | | | | |
| 7079907 | Lardino, Lesley G. | Address on file | | | | |
| 7592609 | Laredo Medical Center (Laredo Texas Hospital Company, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545548 | Laredo Regional Medical Center, LP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545548 | Laredo Regional Medical Center, LP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545548 | Laredo Regional Medical Center, LP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545128 | Laredo Texas Hospital Company, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545128 | Laredo Texas Hospital Company, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545128 | Laredo Texas Hospital Company, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584717 | LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182211 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10409971 | Name on file [1] | Address on file | | | | |
| 9735887 | Name on file [1] | Address on file | | | | |
| 10297222 | Name on file [1] | Address on file | | | | |
| 7950803 | Name on file [1] | Address on file | | | | |
| 10484118 | Name on file [1] | Address on file | | | | |
| 7988636 | Large, David | Address on file | | | | |
| 7872468 | Name on file [1] | Address on file | | | | |
| 10545418 | LARGO MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545418 | LARGO MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545418 | LARGO MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11222519 | Name on file [1] | Address on file | | | | |
| 10422515 | Name on file [1] | Address on file | | | | |
| 10539017 | Name on file [1] | Address on file | | | | |
| 10539017 | Name on file [1] | Address on file | | | | |
| 10295458 | Name on file [1] | Address on file | | | | |
| 8310789 | Name on file [1] | Address on file | | | | |
| 9495822 | Name on file [1] | Address on file | | | | |
| 8310647 | Name on file [1] | Address on file | | | | |
| 10497090 | Name on file [1] | Address on file | | | | |
| 8280038 | Name on file [1] | Address on file | | | | |
| 7592610 | Larkin Community Hospital Behavioral Health Services, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333139 | Larkin Community Hospital Behavioral Service, Inc. | 1201 N. 37th Ave. | Hollywood | FL | 33021 | |
| 7592611 | Larkin Community Hospital Palm Springs | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333137 | Larkin Community Hospital Palm Springs Campus, LLC | 1475 W. 49th Pl. | Hialeah | FL | 33012 | |
| 10545219 | Larkin Community Hospital Palm Springs Campus, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545219 | Larkin Community Hospital Palm Springs Campus, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545219 | Larkin Community Hospital Palm Springs Campus, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592612 | Larkin Community Hospital(South Miami) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333138 | Larkin Community Hospital, Inc. | 7031 SW 62nd Ave. | South Miami | FL | 33143 | |
| 10545218 | Larkin Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545218 | Larkin Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545218 | Larkin Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7965399 | Name on file [1] | Address on file | | | | |
| 8001500 | Name on file [1] | Address on file | | | | |
| 8310675 | Name on file [1] | Address on file | | | | |
| 8333809 | Name on file [1] | Address on file | | | | |
| 10486346 | Name on file [1] | Address on file | | | | |
| 10487312 | Name on file [1] | Address on file | | | | |
| 8304819 | Name on file [1] | Address on file | | | | |
| 10420851 | Name on file [1] | Address on file | | | | |
| 7979888 | Name on file [1] | Address on file | | | | |
| 10387627 | Name on file [1] | Address on file | | | | |
| 10475978 | Name on file [1] | Address on file | | | | |
| 7835107 | Name on file [1] | Address on file | | | | |
| 8278478 | Name on file [1] | Address on file | | | | |
| 10438377 | Name on file [1] | Address on file | | | | |
| 10433020 | Name on file [1] | Address on file | | | | |
| 10433020 | Name on file [1] | Address on file | | | | |
| 10281051 | Name on file [1] | Address on file | | | | |
| 10433020 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10281051 | Name on file [1] | Address on file | | | | |
| 10433020 | Name on file [1] | Address on file | | | | |
| 10414759 | Name on file [1] | Address on file | | | | |
| 10414759 | Name on file [1] | Address on file | | | | |
| 8272103 | LaRoccoca, Rocco | Address on file | | | | |
| 7857844 | Name on file [1] | Address on file | | | | |
| 10447853 | Name on file [1] | Address on file | | | | |
| 8293860 | Name on file [1] | Address on file | | | | |
| 8293860 | Name on file [1] | Address on file | | | | |
| 7955582 | Larochelle, Christopher Wayne | Address on file | | | | |
| 10390920 | Name on file [1] | Address on file | | | | |
| 8323508 | Name on file [1] | Address on file | | | | |
| 10482839 | Name on file [1] | Address on file | | | | |
| 9734294 | Name on file [1] | Address on file | | | | |
| 10406557 | Name on file [1] | Address on file | | | | |
| 10406557 | Name on file [1] | Address on file | | | | |
| 8279881 | Name on file [1] | Address on file | | | | |
| 8285334 | Name on file [1] | Address on file | | | | |
| 8317698 | Name on file [1] | Address on file | | | | |
| 8293611 | Name on file [1] | Address on file | | | | |
| 8293611 | Name on file [1] | Address on file | | | | |
| 10309713 | Name on file [1] | Address on file | | | | |
| 8304925 | Name on file [1] | Address on file | | | | |
| 10278078 | Name on file [1] | Address on file | | | | |
| 8305018 | Name on file [1] | Address on file | | | | |
| 8324860 | Name on file [1] | Address on file | | | | |
| 8512195 | Name on file [1] | Address on file | | | | |
| 10279486 | Name on file [1] | Address on file | | | | |
| 10489052 | Name on file [1] | Address on file | | | | |
| 10489052 | Name on file [1] | Address on file | | | | |
| 10392977 | Name on file [1] | Address on file | | | | |
| 7884853 | Name on file [1] | Address on file | | | | |
| 10297948 | Name on file [1] | Address on file | | | | |
| 8278791 | Name on file [1] | Address on file | | | | |
| 8279589 | Name on file [1] | Address on file | | | | |
| 9495142 | Name on file [1] | Address on file | | | | |
| 10392978 | Name on file [1] | Address on file | | | | |
| 8330699 | Name on file [1] | Address on file | | | | |
| 10406838 | Name on file [1] | Address on file | | | | |
| 10406838 | Name on file [1] | Address on file | | | | |
| 10295599 | Name on file [1] | Address on file | | | | |
| 9495676 | Name on file [1] | Address on file | | | | |
| 10296372 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333865 | Name on file [1] | Address on file | | | | |
| 10334056 | Name on file [1] | Address on file | | | | |
| 10393457 | Name on file [1] | Address on file | | | | |
| 10362588 | Name on file [1] | Address on file | | | | |
| 10421986 | Name on file [1] | Address on file | | | | |
| 10412458 | Name on file [1] | Address on file | | | | |
| 10412458 | Name on file [1] | Address on file | | | | |
| 10422498 | Name on file [1] | Address on file | | | | |
| 10362701 | Name on file [1] | Address on file | | | | |
| 10297038 | Name on file [1] | Address on file | | | | |
| 10297073 | Name on file [1] | Address on file | | | | |
| 10407175 | Name on file [1] | Address on file | | | | |
| 10407175 | Name on file [1] | Address on file | | | | |
| 9738346 | Name on file [1] | Address on file | | | | |
| 10411837 | Name on file [1] | Address on file | | | | |
| 10411837 | Name on file [1] | Address on file | | | | |
| 10406482 | Name on file [1] | Address on file | | | | |
| 10406482 | Name on file [1] | Address on file | | | | |
| 10406257 | Name on file [1] | Address on file | | | | |
| 10406257 | Name on file [1] | Address on file | | | | |
| 10295881 | Name on file [1] | Address on file | | | | |
| 11335358 | Name on file [1] | Address on file | | | | |
| 10297924 | Name on file [1] | Address on file | | | | |
| 10297965 | Name on file [1] | Address on file | | | | |
| 10293034 | Name on file [1] | Address on file | | | | |
| 10296563 | Name on file [1] | Address on file | | | | |
| 10334339 | Name on file [1] | Address on file | | | | |
| 10297513 | Name on file [1] | Address on file | | | | |
| 10295368 | Name on file [1] | Address on file | | | | |
| 9494191 | Name on file [1] | Address on file | | | | |
| 10411818 | Name on file [1] | Address on file | | | | |
| 10411818 | Name on file [1] | Address on file | | | | |
| 10483324 | Name on file [1] | Address on file | | | | |
| 10363412 | Name on file [1] | Address on file | | | | |
| 11335317 | Name on file [1] | Address on file | | | | |
| 10410229 | Name on file [1] | Address on file | | | | |
| 10407474 | Name on file [1] | Address on file | | | | |
| 10407474 | Name on file [1] | Address on file | | | | |
| 9495112 | Name on file [1] | Address on file | | | | |
| 9494631 | Name on file [1] | Address on file | | | | |
| 10406841 | Name on file [1] | Address on file | | | | |
| 10406841 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10542273 | Larry H. Dean in his official Capacity as the Sheriff of Laurens County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul M. Scott, Attorney, 5 Glynn Ave | Brunswick | GA | 31521 | |
| 10542273 | Larry H. Dean in his official Capacity as the Sheriff of Laurens County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 22 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7587136 | LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA | ATTN: SHERIFF OF LAURENS CNTY, GEORGIA, LAURENS COUNTY SHERIFF'S OFFICE, 511 SOUTHERN PINES ROAD | DUBLIN | GA | 31021 | |
| 7095923 | Larry H. Dean, in his Official Capacity as the Sheriff of Laurens County, Georgia | Attn: Sheriff of Laurens County, Georgia, Laurens County Sheriff's Office, 511 Southern Pines Road | Dublin | GA | 31021 | |
| 7587135 | LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA | LAURENS CNTY BD OF COMMISSIONERS, 117 E JACKSON STREET | DUBLIN | GA | 31040 | |
| 7095924 | Larry H. Dean, in his Official Capacity as the Sheriff of Laurens County, Georgia | Laurens County Board of Commissioners, 117 E Jackson Street | Dublin | GA | 31040 | |
| 10293766 | Name on file [1] | Address on file | | | | |
| 10293766 | Name on file [1] | Address on file | | | | |
| 10411671 | Name on file [1] | Address on file | | | | |
| 10411671 | Name on file [1] | Address on file | | | | |
| 10412062 | Name on file [1] | Address on file | | | | |
| 10412062 | Name on file [1] | Address on file | | | | |
| 11335954 | Name on file [1] | Address on file | | | | |
| 9738006 | Name on file [1] | Address on file | | | | |
| 10297787 | Name on file [1] | Address on file | | | | |
| 10411727 | Name on file [1] | Address on file | | | | |
| 10411727 | Name on file [1] | Address on file | | | | |
| 9493840 | Name on file [1] | Address on file | | | | |
| 10298081 | Name on file [1] | Address on file | | | | |
| 9492774 | Name on file [1] | Address on file | | | | |
| 10422444 | Name on file [1] | Address on file | | | | |
| 10372367 | Name on file [1] | Address on file | | | | |
| 10406591 | Name on file [1] | Address on file | | | | |
| 10406591 | Name on file [1] | Address on file | | | | |
| 10398116 | Name on file [1] | Address on file | | | | |
| 10282028 | Name on file [1] | Address on file | | | | |
| 10494877 | Name on file [1] | Address on file | | | | |
| 10494877 | Name on file [1] | Address on file | | | | |
| 10410191 | Name on file [1] | Address on file | | | | |
| 10411094 | Name on file [1] | Address on file | | | | |
| 10411094 | Name on file [1] | Address on file | | | | |
| 10408153 | Name on file [1] | Address on file | | | | |
| 10408153 | Name on file [1] | Address on file | | | | |
| 10392979 | Name on file [1] | Address on file | | | | |
| 10483770 | Name on file [1] | Address on file | | | | |
| 10364084 | Name on file [1] | Address on file | | | | |
| 9733387 | Name on file [1] | Address on file | | | | |
| 10422504 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411622 | Name on file [1] | Address on file | | | | |
| 10411622 | Name on file [1] | Address on file | | | | |
| 9738923 | Name on file [1] | Address on file | | | | |
| 10373671 | Name on file [1] | Address on file | | | | |
| 10293767 | Name on file [1] | Address on file | | | | |
| 10293767 | Name on file [1] | Address on file | | | | |
| 9736142 | Name on file [1] | Address on file | | | | |
| 9733997 | Name on file [1] | Address on file | | | | |
| 9492775 | Name on file [1] | Address on file | | | | |
| 10407895 | Name on file [1] | Address on file | | | | |
| 10407895 | Name on file [1] | Address on file | | | | |
| 10374489 | Name on file [1] | Address on file | | | | |
| 9492776 | Name on file [1] | Address on file | | | | |
| 9738672 | Name on file [1] | Address on file | | | | |
| 10372003 | Name on file [1] | Address on file | | | | |
| 8298264 | Name on file [1] | Address on file | | | | |
| 11335975 | Name on file [1] | Address on file | | | | |
| 9734004 | Name on file [1] | Address on file | | | | |
| 8307827 | Name on file [1] | Address on file | | | | |
| 10411333 | Name on file [1] | Address on file | | | | |
| 10411333 | Name on file [1] | Address on file | | | | |
| 10398119 | Name on file [1] | Address on file | | | | |
| 10372875 | Name on file [1] | Address on file | | | | |
| 10441111 | Name on file [1] | Address on file | | | | |
| 7761854 | Larry Petty, Sr., et al. | Attn: Larry Petty, 4542 Thurston Ln., Apt. 7 | Madison | WI | 53711 | |
| 9492777 | Name on file [1] | Address on file | | | | |
| 9492778 | Name on file [1] | Address on file | | | | |
| 10332740 | Name on file [1] | Address on file | | | | |
| 10421768 | Name on file [1] | Address on file | | | | |
| 10293768 | Name on file [1] | Address on file | | | | |
| 10293768 | Name on file [1] | Address on file | | | | |
| 9492779 | Name on file [1] | Address on file | | | | |
| 9496456 | Name on file [1] | Address on file | | | | |
| 10372220 | Name on file [1] | Address on file | | | | |
| 10410701 | Name on file [1] | Address on file | | | | |
| 10410701 | Name on file [1] | Address on file | | | | |
| 9735530 | Name on file [1] | Address on file | | | | |
| 10373315 | Name on file [1] | Address on file | | | | |
| 9492780 | Name on file [1] | Address on file | | | | |
| 10422993 | Name on file [1] | Address on file | | | | |
| 10495493 | Name on file [1] | Address on file | | | | |
| 10495493 | Name on file [1] | Address on file | | | | |
| 9496728 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2562 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494905 | Name on file [1] | Address on file | | | | |
| 10494905 | Name on file [1] | Address on file | | | | |
| 10373427 | Name on file [1] | Address on file | | | | |
| 9736742 | Name on file [1] | Address on file | | | | |
| 9736742 | Name on file [1] | Address on file | | | | |
| 10374435 | Name on file [1] | Address on file | | | | |
| 10422426 | Name on file [1] | Address on file | | | | |
| 10333105 | Name on file [1] | Address on file | | | | |
| 10410317 | Name on file [1] | Address on file | | | | |
| 9492782 | Name on file [1] | Address on file | | | | |
| 10423743 | Name on file [1] | Address on file | | | | |
| 9736146 | Name on file [1] | Address on file | | | | |
| 10422948 | Name on file [1] | Address on file | | | | |
| 9733653 | Name on file [1] | Address on file | | | | |
| 9494882 | Name on file [1] | Address on file | | | | |
| 9492783 | Name on file [1] | Address on file | | | | |
| 9492784 | Name on file [1] | Address on file | | | | |
| 10346122 | Name on file [1] | Address on file | | | | |
| 9738854 | Name on file [1] | Address on file | | | | |
| 10392980 | Name on file [1] | Address on file | | | | |
| 10293508 | Name on file [1] | Address on file | | | | |
| 10293508 | Name on file [1] | Address on file | | | | |
| 10325216 | Name on file [1] | Address on file | | | | |
| 7077270 | LARS ARENDT-NIELSEN | Address on file | | | | |
| 11226962 | Name on file [1] | Address on file | | | | |
| 10573964 | Lars, Delores | Address on file | | | | |
| 7988193 | Lars, Delores | Address on file | | | | |
| 10589771 | Lars, Delores A. | Address on file | | | | |
| 8277722 | Name on file [1] | Address on file | | | | |
| 8321008 | Name on file [1] | Address on file | | | | |
| 8510547 | Name on file [1] | Address on file | | | | |
| 8278441 | Name on file [1] | Address on file | | | | |
| 8007948 | Name on file [1] | Address on file | | | | |
| 11402144 | Name on file [1] | Address on file | | | | |
| 10479649 | Name on file [1] | Address on file | | | | |
| 8281966 | Name on file [1] | Address on file | | | | |
| 10488506 | Name on file [1] | Address on file | | | | |
| 10432689 | Name on file [1] | Address on file | | | | |
| 10484920 | Name on file [1] | Address on file | | | | |
| 7992770 | Larsen, Mark | Address on file | | | | |
| 11402808 | Name on file [1] | Address on file | | | | |
| 7929512 | Name on file [1] | Address on file | | | | |
| 10485304 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979843 | Name on file [1] | Address on file | | | | |
| 9490729 | Name on file [1] | Address on file | | | | |
| 8001085 | Name on file [1] | Address on file | | | | |
| 8294496 | Name on file [1] | Address on file | | | | |
| 8294496 | Name on file [1] | Address on file | | | | |
| 10286291 | Name on file [1] | Address on file | | | | |
| 7092478 | LARSON OBRIEN LLP | 555 S FLOWER ST STE 4400 | LOS ANGELES | CA | 90071 | |
| 10367935 | Name on file [1] | Address on file | | | | |
| 7971040 | Larson, Arthur | Address on file | | | | |
| 7992550 | Larson, Arthur | Address on file | | | | |
| 10292814 | Name on file [1] | Address on file | | | | |
| 7957485 | Name on file [1] | Address on file | | | | |
| 7079909 | Larson, Erik N. | Address on file | | | | |
| 7992670 | Larson, Greg | Address on file | | | | |
| 10486649 | Name on file [1] | Address on file | | | | |
| 7079908 | Larson, Jane E. | Address on file | | | | |
| 8278198 | Name on file [1] | Address on file | | | | |
| 10518293 | Name on file [1] | Address on file | | | | |
| 8317699 | Name on file [1] | Address on file | | | | |
| 10443925 | Name on file [1] | Address on file | | | | |
| 10521983 | Name on file [1] | Address on file | | | | |
| 10318613 | Name on file [1] | Address on file | | | | |
| 10338772 | Name on file [1] | Address on file | | | | |
| 10348770 | Name on file [1] | Address on file | | | | |
| 10483920 | Name on file [1] | Address on file | | | | |
| 7955864 | Larson, Reyana | Address on file | | | | |
| 10484527 | Name on file [1] | Address on file | | | | |
| 8319202 | Name on file [1] | Address on file | | | | |
| 8304380 | Name on file [1] | Address on file | | | | |
| 10375259 | Name on file [1] | Address on file | | | | |
| 7964917 | Name on file [1] | Address on file | | | | |
| 10489037 | Name on file [1] | Address on file | | | | |
| 10489037 | Name on file [1] | Address on file | | | | |
| 10420848 | Name on file [1] | Address on file | | | | |
| 10466346 | Name on file [1] | Address on file | | | | |
| 10466346 | Name on file [1] | Address on file | | | | |
| 10295086 | Name on file [1] | Address on file | | | | |
| 8304253 | Name on file [1] | Address on file | | | | |
| 7955832 | Larue, Jamijo | Address on file | | | | |
| 8297328 | Name on file [1] | Address on file | | | | |
| 8291685 | Name on file [1] | Address on file | | | | |
| 10325764 | Name on file [1] | Address on file | | | | |
| 10419446 | Name on file [1] | Address on file | | | | |
| 10474346 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8332899 | Name on file [1] | Address on file | | | | |
| 7079910 | Larusso, Gail | Address on file | | | | |
| 9491624 | Name on file [1] | Address on file | | | | |
| 10421695 | Name on file [1] | Address on file | | | | |
| 7586175 | LAS ANIMAS COUNTY | ATTN: CNTY CLERK AND RECORDER, 200 EAST 1ST STREET, ROOM 205 | TRINIDAD | CO | 81082 | |
| 7586176 | LAS ANIMAS COUNTY | ATTN: CNTY COMMISSIONERS, 200 EAST 1ST STREET | TRINIDAD | CO | 81082 | |
| 7097563 | Las Animas County | Attn: County Clerk and Recorder, 200 East 1st Street, Room 205 | Trinidad | CO | 81082 | |
| 7097564 | Las Animas County | Attn: County Commissioners, 200 East 1st Street | Trinidad | CO | 81082 | |
| 7089226 | Las Animas County | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10547555 | Las Animas County, Colorado | Attn: Luis A. Lopez II, County Board of Commissioners Chair, 200 East 1st Street, Room 110 | Trinidad | CO | 81082 | |
| 10547555 | Las Animas County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10545086 | Las Cruces Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545086 | Las Cruces Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545086 | Las Cruces Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10345478 | Name on file [1] | Address on file | | | | |
| 11335497 | Name on file [1] | Address on file | | | | |
| 8339849 | LaSalle County, Illinois | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 9490577 | LaSalle County, Texas | Craig D. Cherry, 100 N Ritchie Rd., Suite 200 | Waco | TX | 76712 | |
| 7084606 | LASALLE GENERAL HOSPITAL | 187 NINTH ST | JENA | LA | 71342 | |
| 7094126 | Lasalle Parish | 1050 COURTHOUSE STREET, P.O. BOX 1316 | JENA | LA | 71342 | |
| 7089227 | Lasalle Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094124 | Lasalle Parish | ATTN: PARISH PRESIDENT, P. O. BOX 1288 | JENA | LA | 71342 | |
| 10533905 | Lasalle Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094125 | Lasalle Parish | LASALLE PARISH COURTHOUSE, COURTHOUSE STREET | JENA | LA | 71342 | |
| 10533905 | Lasalle Parish | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 8297116 | Lasalle Parish | Address on file | | | | |
| 10503037 | Name on file [1] | Address on file | | | | |
| 8007921 | Name on file [1] | Address on file | | | | |
| 10392495 | Name on file [1] | Address on file | | | | |
| 10420311 | Name on file [1] | Address on file | | | | |
| 7943859 | LaSavage, Richard | Address on file | | | | |
| 10370750 | Name on file [1] | Address on file | | | | |
| 8310587 | Name on file [1] | Address on file | | | | |
| 9490020 | Name on file [1] | Address on file | | | | |
| 10420287 | Name on file [1] | Address on file | | | | |
| 8278182 | Name on file [1] | Address on file | | | | |
| 10514874 | Name on file [1] | Address on file | | | | |
| 8295191 | Name on file [1] | Address on file | | | | |
| 8295191 | Name on file [1] | Address on file | | | | |
| 7914713 | Lash, Marian | Address on file | | | | |
| 10299770 | Name on file [1] | Address on file | | | | |
| 10296332 | Name on file [1] | Address on file | | | | |
| 9736133 | Name on file [1] | Address on file | | | | |
| 10372664 | Name on file [1] | Address on file | | | | |
| 10372985 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2565 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494342 | Name on file [1] | Address on file | | | | |
| 9495911 | Name on file [1] | Address on file | | | | |
| 10485243 | Name on file [1] | Address on file | | | | |
| 8317700 | Name on file [1] | Address on file | | | | |
| 11395405 | Name on file [1] | Address on file | | | | |
| 8272609 | Name on file [1] | Address on file | | | | |
| 7079911 | Lashier, Scott | Address on file | | | | |
| 10436097 | Name on file [1] | Address on file | | | | |
| 7901013 | Lasker, James | Address on file | | | | |
| 7968541 | Name on file [1] | Address on file | | | | |
| 10509969 | Name on file [1] | Address on file | | | | |
| 10464043 | Name on file [1] | Address on file | | | | |
| 7081409 | Laskowski, Gary H. | Address on file | | | | |
| 10420302 | Name on file [1] | Address on file | | | | |
| 8285135 | Name on file [1] | Address on file | | | | |
| 7897689 | Name on file [1] | Address on file | | | | |
| 7081764 | Lasley, Matthew W. | Address on file | | | | |
| 8310648 | Name on file [1] | Address on file | | | | |
| 7962598 | Name on file [1] | Address on file | | | | |
| 8336763 | Name on file [1] | Address on file | | | | |
| 8278183 | Name on file [1] | Address on file | | | | |
| 10551195 | Lassen County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10449498 | Name on file [1] | Address on file | | | | |
| 10521069 | Name on file [1] | Address on file | | | | |
| 10364078 | Name on file [1] | Address on file | | | | |
| 10291892 | Name on file [1] | Address on file | | | | |
| 10506411 | Name on file [1] | Address on file | | | | |
| 10393967 | Lassonde Health and Welfare Plans for the Benefit of US Employees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10478467 | Name on file [1] | Address on file | | | | |
| 7963063 | Name on file [1] | Address on file | | | | |
| 11408120 | Name on file [1] | Address on file | | | | |
| 7980928 | Name on file [1] | Address on file | | | | |
| 10508106 | Name on file [1] | Address on file | | | | |
| 10470670 | Name on file [1] | Address on file | | | | |
| 10458027 | Name on file [1] | Address on file | | | | |
| 10420190 | Name on file [1] | Address on file | | | | |
| 10346891 | Name on file [1] | Address on file | | | | |
| 8304243 | Name on file [1] | Address on file | | | | |
| 7586578 | LATAH COUNTY | ATTN: COMMISSIONERS OF LATAH CNTY, LATAH COUNTY COURTHOUSE, 522 SOUTH ADMAS STREET - ROOM 3B | MOSCOW | ID | 83843 | |
| 7093797 | Latah County | Attn: Commissioners of Latah County, Latah County Courthouse, 522 South Admas Street, Room 3B | Moscow | ID | 83843 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089228 | Latah County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 9739848 | Name on file [1] | Address on file | | | | |
| 9492785 | Name on file [1] | Address on file | | | | |
| 10485477 | Name on file [1] | Address on file | | | | |
| 10331970 | Name on file [1] | Address on file | | | | |
| 10409567 | Name on file [1] | Address on file | | | | |
| 10421807 | Name on file [1] | Address on file | | | | |
| 9734582 | Name on file [1] | Address on file | | | | |
| 10405459 | Name on file [1] | Address on file | | | | |
| 10408075 | Name on file [1] | Address on file | | | | |
| 10408075 | Name on file [1] | Address on file | | | | |
| 10332899 | Name on file [1] | Address on file | | | | |
| 8279544 | Name on file [1] | Address on file | | | | |
| 8005490 | Latchem, Jason | Address on file | | | | |
| 7077196 | LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | WASHINGTON | DC | 20004-1327 | |
| 7590627 | Latham & Watkins LLP | Attn: General Counsel, 555 Eleventh Street, NW, Suite 1000 | Washington | DC | 20004-1304 | |
| 7589932 | Latham Biopharm Group | Attn: General Counsel, 101 Main Street, Suite 1400 | Cambridge | MA | 02142 | |
| 10487587 | Name on file [1] | Address on file | | | | |
| 8012646 | Name on file [1] | Address on file | | | | |
| 8011912 | Name on file [1] | Address on file | | | | |
| 7955306 | Latham, Reggy | Address on file | | | | |
| 10518569 | Name on file [1] | Address on file | | | | |
| 8294780 | Name on file [1] | Address on file | | | | |
| 8294780 | Name on file [1] | Address on file | | | | |
| 7898279 | Name on file [1] | Address on file | | | | |
| 8330700 | Name on file [1] | Address on file | | | | |
| 10477889 | Name on file [1] | Address on file | | | | |
| 7992440 | Lathan, Brenda | Address on file | | | | |
| 8340266 | Lathan, Lamont | Address on file | | | | |
| 10484532 | Name on file [1] | Address on file | | | | |
| 10500062 | Name on file [1] | Address on file | | | | |
| 10486813 | Name on file [1] | Address on file | | | | |
| 8269060 | Name on file [1] | Address on file | | | | |
| 10419132 | Name on file [1] | Address on file | | | | |
| 10419132 | Name on file [1] | Address on file | | | | |
| 7826998 | Name on file [1] | Address on file | | | | |
| 7591863 | Latimer County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7787834 | Name on file [1] | Address on file | | | | |
| 10421271 | Name on file [1] | Address on file | | | | |
| 9492786 | Name on file [1] | Address on file | | | | |
| 10339518 | Name on file [1] | Address on file | | | | |
| 10406189 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406189 | Name on file [1] | Address on file | | | | |
| 10418870 | Name on file [1] | Address on file | | | | |
| 10418870 | Name on file [1] | Address on file | | | | |
| 7075303 | LATITUDE PHARMACEUTICALS INC | 9675 BUSINESSPARK AVE | SAN DIEGO | CA | 92131 | |
| 7588111 | Latitude Pharmaceuticals Inc. | Attn: General Counsel, 9675 Businesspark Aenue | San Diego | CA | 92131 | |
| 7588112 | LATITUDE Pharmaceuticals Inc. | Attn: Matthew A. Singer, PhD, 9675 Businesspark Avenue | San Diego | CA | 92131 | |
| 10286947 | Name on file [1] | Address on file | | | | |
| 7988008 | Lato Jr., Anthony | Address on file | | | | |
| 8277042 | Name on file [1] | Address on file | | | | |
| 10412733 | Name on file [1] | Address on file | | | | |
| 10412733 | Name on file [1] | Address on file | | | | |
| 10430774 | Name on file [1] | Address on file | | | | |
| 9496620 | Name on file [1] | Address on file | | | | |
| 9495943 | Name on file [1] | Address on file | | | | |
| 10407427 | Name on file [1] | Address on file | | | | |
| 10407427 | Name on file [1] | Address on file | | | | |
| 10484189 | Name on file [1] | Address on file | | | | |
| 8007922 | Name on file [1] | Address on file | | | | |
| 7976119 | Name on file [1] | Address on file | | | | |
| 10357573 | Name on file [1] | Address on file | | | | |
| 10404459 | Name on file [1] | Address on file | | | | |
| 10418872 | Name on file [1] | Address on file | | | | |
| 10418872 | Name on file [1] | Address on file | | | | |
| 7078293 | LATOYA HAYNES | Address on file | | | | |
| 7589219 | Latoya Haynes | Attn: General Counsel, 771 Wyngate Road | Somerdale | NJ | 08083 | |
| 9736743 | Name on file [1] | Address on file | | | | |
| 9736743 | Name on file [1] | Address on file | | | | |
| 10494864 | Name on file [1] | Address on file | | | | |
| 10494864 | Name on file [1] | Address on file | | | | |
| 10486869 | Name on file [1] | Address on file | | | | |
| 9492787 | Name on file [1] | Address on file | | | | |
| 8295208 | Name on file [1] | Address on file | | | | |
| 8295208 | Name on file [1] | Address on file | | | | |
| 10344335 | Name on file [1] | Address on file | | | | |
| 8325936 | Name on file [1] | Address on file | | | | |
| 8286979 | Name on file [1] | Address on file | | | | |
| 8319899 | Lattanzi, Stephem | Address on file | | | | |
| 10378804 | Name on file [1] | Address on file | | | | |
| 7971739 | Lattanzio, Natalie | Address on file | | | | |
| 8272889 | Name on file [1] | Address on file | | | | |
| 10484849 | Name on file [1] | Address on file | | | | |
| 10455067 | Name on file [1] | Address on file | | | | |
| 10455067 | Name on file [1] | Address on file | | | | |
| 7897865 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10516643 | Name on file [1] | Address on file | | | | |
| 10447957 | Name on file [1] | Address on file | | | | |
| 8512266 | Name on file [1] | Address on file | | | | |
| 8279825 | Name on file [1] | Address on file | | | | |
| 10420544 | Name on file [1] | Address on file | | | | |
| 7082636 | Latusek, Dean B. | Address on file | | | | |
| 7079912 | Lau, Calvin | Address on file | | | | |
| 8279121 | Name on file [1] | Address on file | | | | |
| 10375385 | Name on file [1] | Address on file | | | | |
| 7997766 | Name on file [1] | Address on file | | | | |
| 8008321 | Name on file [1] | Address on file | | | | |
| 10295274 | Name on file [1] | Address on file | | | | |
| 10537549 | Lauderdale County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8297118 | Lauderdale County, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10288919 | Lauderdale County, Alabama | Keith Jackson, RILEY & JACKSON, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10531786 | Lauderdale County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 7928643 | Lauderdale County, Tennessee | 108 South Washington Ave. | Brownsville | TN | 38012 | |
| 7089229 | Lauderdale County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7096386 | Lauderdale County, TN | 109 NORTH MAIN STREET | RIPLEY | TN | 38063-1307 | |
| 7586826 | LAUDERDALE COUNTY, TN | ATTN: CNTY MAYOR, CNTY COURT CLERK, LAUDERDALE COUNTY COURTHOUSE, 100 COURT SQUARE | RIPLEY | TN | 38063 | |
| 7096385 | Lauderdale County, TN | Attn: County Mayor, County Court Clerk, Lauderdale County Courthouse, 100 Court Square | Ripley | TN | 38063 | |
| 10551196 | Lauderdale County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8001129 | Name on file [1] | Address on file | | | | |
| 7988587 | Lauderdale, Latrice | Address on file | | | | |
| 7955011 | Laudon, James | Address on file | | | | |
| 10474077 | Name on file [1] | Address on file | | | | |
| 7961914 | Name on file [1] | Address on file | | | | |
| 7592613 | Laughlin Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7981962 | Name on file [1] | Address on file | | | | |
| 10419560 | Name on file [1] | Address on file | | | | |
| 7076217 | LAUGHREN PSYCHOPHARM CONSULTING LLC | 4709 KEMPER ST | ROCKVILLE | MD | 20853 | |
| 8297559 | Name on file [1] | Address on file | | | | |
| 10487860 | Name on file [1] | Address on file | | | | |
| 10443528 | Name on file [1] | Address on file | | | | |
| 10443528 | Name on file [1] | Address on file | | | | |
| 10474867 | Name on file [1] | Address on file | | | | |
| 8305724 | Name on file [1] | Address on file | | | | |
| 10281493 | Name on file [1] | Address on file | | | | |
| 9494067 | Name on file [1] | Address on file | | | | |
| 7589220 | Launch Executive Consultants | Attn: General Counsel, 1829 Pine Street, #202 | Philadelphia | PA | 19103 | |
| 7082941 | Laundry, Alexis | Address on file | | | | |
| 10418784 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418784 | Name on file [1] | Address on file | | | | |
| 10393538 | Name on file [1] | Address on file | | | | |
| 10393538 | Name on file [1] | Address on file | | | | |
| 10332761 | Name on file [1] | Address on file | | | | |
| 10295371 | Name on file [1] | Address on file | | | | |
| 9738813 | Name on file [1] | Address on file | | | | |
| 7868539 | Name on file [1] | Address on file | | | | |
| 10293290 | Name on file [1] | Address on file | | | | |
| 10293290 | Name on file [1] | Address on file | | | | |
| 9493841 | Name on file [1] | Address on file | | | | |
| 9736744 | Name on file [1] | Address on file | | | | |
| 9736744 | Name on file [1] | Address on file | | | | |
| 9738455 | Name on file [1] | Address on file | | | | |
| 10331993 | Name on file [1] | Address on file | | | | |
| 9494263 | Name on file [1] | Address on file | | | | |
| 9736239 | Name on file [1] | Address on file | | | | |
| 10296005 | Name on file [1] | Address on file | | | | |
| 10398869 | Name on file [1] | Address on file | | | | |
| 10294926 | Name on file [1] | Address on file | | | | |
| 9737979 | Name on file [1] | Address on file | | | | |
| 10404948 | Name on file [1] | Address on file | | | | |
| 10411751 | Name on file [1] | Address on file | | | | |
| 10411751 | Name on file [1] | Address on file | | | | |
| 9495356 | Name on file [1] | Address on file | | | | |
| 10331888 | Name on file [1] | Address on file | | | | |
| 10412056 | Name on file [1] | Address on file | | | | |
| 10412056 | Name on file [1] | Address on file | | | | |
| 10297838 | Name on file [1] | Address on file | | | | |
| 9495794 | Name on file [1] | Address on file | | | | |
| 10332552 | Name on file [1] | Address on file | | | | |
| 10398120 | Name on file [1] | Address on file | | | | |
| 10495946 | Name on file [1] | Address on file | | | | |
| 10495946 | Name on file [1] | Address on file | | | | |
| 10363099 | Name on file [1] | Address on file | | | | |
| 9737797 | Name on file [1] | Address on file | | | | |
| 10408211 | Name on file [1] | Address on file | | | | |
| 10408211 | Name on file [1] | Address on file | | | | |
| 10432540 | Name on file [1] | Address on file | | | | |
| 10432540 | Name on file [1] | Address on file | | | | |
| 10494923 | Name on file [1] | Address on file | | | | |
| 10494923 | Name on file [1] | Address on file | | | | |
| 10398121 | Name on file [1] | Address on file | | | | |
| 7589221 | Laura E. Wallace | Attn: General Counsel, 1 Whippoorwill Road | Bethel | CT | 06801 | |